**BALLOT TABULATION REPORT**
**SUMMARY**
**In Re: USA Commercial Mortgage Company**

| Class | | Ballot Counts | | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67 | 54.71% | $35,151,295.88 | 45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |
| B-5 | 518 | 83.15% | 105 | 16.85% | 623 | 52 | 675 | $40,280,631.58 | 86.22% | $6,438,580.44 | 13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |
| C-5 | 737 | 83.47% | 146 | 16.53% | 883 | 59 | 942 | $91,701,364.70 | 86.39% | $14,447,968.42 | 13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |
| D-4 | 7 | 100.00% | 0 | 0.00% | 7 | 0 | 7 | $690.08 | 100.00% | $0.00 | 0.00% | $690.08 | $0.00 | $690.08 |
| E-4 | 5 | 100.00% | 0 | 0.00% | 5 | 0 | 5 | $5.00 | 100.00% | $0.00 | 0.00% | $5.00 | $0.00 | $5.00 |

| Class | Description |
|---|---|
| A-4 | General Unsecured Claims Against USACM |
| A-5 | Direct Lender Compromise Claims |
| B-5 | Equity Interest in FTDF |
| C-5 | Equity Interests in DTDF |
| D-4 | General Unsecured Claims Against USA Realty |
| E-4 | General Unsecured Claims Against USA Securities |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| Ballot Counts | | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876　61.09% | | 558　38.91% | | 1434 | 1456 | 2890 | $42,455,982.67　54.71% | $35,151,295.88　45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1025 | s31568 | 1989 KOHLER LIVING | $5,438.01 | $5,438.01 | 1 | | | | |
| 1026 | s31569 | 1989 KOHLER LIVING | $25,903.59 | $25,903.59 | 1 | | | | |
| 1024 | | 1989 KOHLER LIVING | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1021 | | 1989 KOHLER LIVING | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 133 | | 1992 HOWARD G STRINGER TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1343 | | 1993 MANUEL G RICE REVOCABLE | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5573 | | 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST | $1.00 | $1.00 | 1 | | | | **Creditor asserted $110,000.00 vote amount; vote tabulated per claim(s) on file** |
| 1071 | s32037 | 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN | $43,584.48 | $43,584.48 | 1 | | | | |
| 4694 | | 1996 KNOBEL TRUST DATED 9/5/96 | $325,000.00 | $325,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6144 | | 1996 KNOBEL TRUST DATED 9/5/96 | $325,000.00 | $325,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2494 | | 1997 MAZZA FAMILY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5833 | | 1998 SIMMONS FAMILY REVOCABLE TRUST | $100,000.00 | $100,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5863 | | 2001 CAMPBELL FAMILY | $288,283.94 | $288,283.94 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5290 | s32116 | 2001 MICHAEL T MCGRATH REVOCABLE | $41,666.67 | | | $41,666.67 | 1 | | |
| 3668 | s32169 | 2001 STEINMETZ FAMILY TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 2902 | | A ANDREW SCHWARZMAN & MARIA T COTCH | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2901 | | A ANDREW SCHWARZMAN IRA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1874 | s32314 | A ROBERT DE HART TRUST C DATED 1/21/93 | $1,514.46 | $1,514.46 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1873 | | A ROBERT DE HART TRUST C DATED 1/21/93 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4930 | s30803 | A WILLIAM CEGLIA | $12,951.80 | $12,951.80 | 1 | | | | |
| 4931 | | A WILLIAM CEGLIA | $12,951.80 | $12,951.80 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4930 |
| 1602 | | A`CHUN LIN TSAI | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3730 | | A-1 PROPERTIES LLC | $356,536.35 | $356,536.35 | 1 | | | X | No Claim Available in Support of Ballot |
| 5842 | s30804 | AARON HAWLEY | $12,951.80 | $12,951.80 | 1 | | | | |
| 5913 | | AARON HAWLEY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5800 | s30808 | AARON S RAMSEY AND LARA RAMSEY | $12,951.80 | | | $12,951.80 | 1 | | |
| 5922 | s30871 | ABRAMS LIVING TRUST DTD 10/23/96 | $1,699.89 | | | $1,699.89 | 1 | | |
| 5923 | | ABRAMS LIVING TRUST DTD 10/23/96 | $1,699.89 | | | $1,699.89 | 1 | | |
| 2875 | s30844 | ABYANE FAMILY TRUST DATED 2/7/92 | $200.10 | | | $200.10 | 1 | | |
| 2878 | s30845 | ABYANE FAMILY TRUST DATED 2/7/92 | $5,769.23 | | | $5,769.23 | 1 | | |
| 2034 | | ACOSTA FAMILY TRUST DTD 02/06/1992 | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6165 | 10725-01317 | ACOSTA, RUTH | $7,740.31 | $7,740.31 | 1 | | | | |
| 336 | s30876 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | $2,753.62 | | | $2,753.62 | 1 | | |
| 335 | | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 168 | | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 345 | s30877 | ACRES PROFIT SHARING PLAN | $21,792.24 | | | $21,792.24 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 346 | | ACRES PROFIT SHARING PLAN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5645 | s30809 | ACS NEVADA INC | $28,804.73 | $28,804.73 | 1 | | | | |
| 5644 | s30810 | ACS NEVADA INC | $72.99 | $72.99 | 1 | | | | |
| 5647 | | ACS NEVADA INC | $4,130.00 | $4,130.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5649 | | ACS NEVADA INC | $28,804.00 | $28,804.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2469 | | ADAM L FETTERLY | $1.00 | | | $1.00 | 1 | | Creditor asserted $40,000.00 vote amount; vote tabulated per claim(s) on file |
| 5473 | 10725-01342 | ADAMS, RICHARD G | $26,280.40 | $26,280.40 | 1 | | | | |
| 5474 | 10725-01351 | ADAMS, RICHARD G | $54,293.90 | $54,293.90 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3880 |
| 6335 | s31878 | ADDES TRUST | $25,903.59 | | | $25,903.59 | 1 | | |
| 6336 | s31879 | ADDES TRUST | $1,699.89 | | | $1,699.89 | 1 | | |
| 6338 | | ADDES TRUST | $44,523.01 | | | $44,523.01 | 1 | | |
| 2352 | s30814 | ADRIAN JR OOSTHUIZEN | $43,584.48 | | | $43,584.48 | 1 | | |
| 2354 | s30815 | ADRIAN JR OOSTHUIZEN | $38,855.39 | | | $38,855.39 | 1 | | |
| 2472 | s30816 | ADRIAN JR OOSTHUIZEN | $11,538.46 | | | $11,538.46 | 1 | | |
| 2645 | s30817 | ADRIAN JR OOSTHUIZEN | $20,477.82 | | | $20,477.82 | 1 | | |
| 2353 | | ADRIAN JR OOSTHUIZEN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2350 | | ADRIAN JR OOSTHUIZEN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2644 | | ADRIAN JR OOSTHUIZEN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2351 | | ADRIAN JR OOSTHUIZEN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5199 | | ADRIAN JR OOSTHUIZEN | $1,398,344.58 | | | $1,398,344.58 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4774 | 10725-00920 | ADVISOR FINANCIAL ALLIANCE | $1.00 | $1.00 | 1 | | | | |
| 1684 | s30820 | AIG LIMITED | $28,804.73 | | | $28,804.73 | 1 | | |
| 1705 | s30821 | AIG LIMITED | $25,903.59 | | | $25,903.59 | 1 | | |
| 1706 | | AIG LIMITED | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1685 | | AIG LIMITED | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1701 | 10725-00408 | AIG LIMITED | $27,922.09 | | | $27,922.09 | 1 | | |
| 3960 | | AL KRAUS & KATRINA KRAUS | $25,000.00 | $25,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1624 | | ALAMO FAMILY TRUST DATED 12/30/86 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1622 | 10725-00650 | ALAMO FAMILY TRUST DTD 12/30/86 | $1.00 | $1.00 | 1 | | | | |
| 2794 | | ALAN B BENNETT | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5859 | s30826 | ALAN B FRIEDMAN | $12,951.80 | $12,951.80 | 1 | | | | |
| 3569 | | ALAN B GROH IRA | $150,000.00 | | | $150,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 6357 | | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | $130,800.00 | $130,800.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2541 | | ALAN GROH IRA | $150,000.00 | | | $150,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 6087 | s30827 | ALAN R SIMMONS & JUDITH B SIMMONS | $1,359.49 | | | $1,359.49 | 1 | | |
| 6088 | s30828 | ALAN R SIMMONS & JUDITH B SIMMONS | $1,164.97 | | | $1,164.97 | 1 | | |
| 6089 | s30829 | ALAN R SIMMONS & JUDITH B SIMMONS | $12,951.80 | | | $12,951.80 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3404 | s30813 | AL-AWAR LIVING TRUST DATED 04/05/01 | $77,710.80 | | | $77,710.80 | 1 | | |
| 3402 | | AL-AWAR LIVING TRUST DATED 04/05/01 | $87,168.94 | | | $87,168.94 | 1 | | **Creditor asserted $89,928.06 vote amount; vote tabulated per claim(s) on file** |
| 53 | 10725-00417 | AL-AWAR LIVING TRUST DTD 04/05/01 | $89,928.06 | | | | | X | **No Signature, Ballot did not indicate an acceptance or rejection of the Plan** |
| 3403 | 10725-00417 | AL-AWAR LIVING TRUST DTD 04/05/01 | $89,928.06 | | | $89,928.06 | 1 | | |
| 1503 | | ALBERT DANIEL ANDRADE | $50,000.00 | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2628 | | ALBERT J MINECONZO LIVING | $16,872.58 | $16,872.58 | 1 | | | | |
| 2830 | | ALBERT J SALAS | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2660 | | ALBERT M ARECHIGA | $75,000.00 | $75,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4298 | s30838 | ALDON G COOK AND DEEDRA COOK | $21,792.24 | | | $21,792.24 | 1 | | |
| 4299 | s30839 | ALDON G COOK AND DEEDRA COOK | $10,238.91 | | | $10,238.91 | 1 | | |
| 1544 | s30840 | ALEXANDER MATHES | $72.99 | $72.99 | 1 | | | | |
| 2817 | s30841 | ALEXANDER MATHES | $1,631.41 | $1,631.41 | 1 | | | | |
| 1543 | | ALEXANDER MATHES | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2818 | | ALEXANDER MATHES | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1234 | s30842 | ALFRED C TAYLOR & RACHEL B TAYLOR | $72.99 | | | $72.99 | 1 | | |
| 1235 | | ALFRED C TAYLOR & RACHEL B TAYLOR | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 913 | | ALFRED OLSEN JR & GAIL B OLSEN | $183.33 | | | $183.33 | 1 | X | **No Claim Available in Support of Ballot** |
| 1004 | | ALICIA MCBRIDE & MARLON MCBRIDE | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Class** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Ctrl. No.** | **Ref No.** | **Creditor Name** | **Total Amount** | **Amount** | **Votes** | **Amount** | **Votes** | **Excluded** | **Comments** |
| 3295 | | ALLAN R EISENBACH & JAYNE M EISENBACH | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5643 | | ALLEN D STRUNK TRUST UDT 16 NOVEMBER 1990 | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5448 | s30849 | ALLEN K FORBES | $543.80 | $543.80 | 1 | | | | |
| 5182 | | ALLEN W DUNN FAMILY TRUST | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 451 | | ALLERGY CONSULTANTS MEDICAL GROUP INC | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3561 | | ALTA FUNDING INC | $400.19 | $400.19 | 1 | | | | |
| 363 | | ALTERIO AG BANKS IRA | $1,359.49 | $1,359.49 | 1 | | | | |
| 364 | | ALTERIO AG BANKS LIVING | $1,569.54 | $1,569.54 | 1 | | | X | No Claim Available in Support of Ballot |
| 4503 | s30857 | ALTHEA F SHEF LIVING | $12,951.80 | | | $12,951.80 | 1 | | |
| 2290 | s31096 | ALTMAN LIVING TRUST DATED 11/4/04 | $25,903.59 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 2289 | | ALTMAN LIVING TRUST DATED 11/4/04 | $24,571.96 | | | $24,571.96 | 1 | X | No Claim Available in Support of Ballot |
| 2804 | | ALTMAN LIVING TRUST DATED 11/4/04 | $24,571.96 | | | $24,571.96 | 1 | X | No Signature, No Claim Available in Support of Ballot |
| 2664 | | ALVARO V PEREZ & HEIDI L PEREZ | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1681 | s30892 | ALVES FAMILY TRUST DATED 10/27/89 | $2,329.94 | | | $2,329.94 | 1 | | |
| 1682 | | ALVES FAMILY TRUST DATED 10/27/89 | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 149 | | ALVIN L ALLEN & VALERIE ALLEN | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6061 | | AMANDA R CAMPBELL | $3,740.51 | $3,740.51 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3585 | s31342 | AMANDA STEVENS IRA | $1,339.88 | $1,339.88 | 1 | | | | |
| 4994 | | AMBERWAY EQUITIES LLC | $50,000.00 | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5661 | 10725-00008 | AMERICAN EXPRESS BANK FSB | $14,700.00 | | | $14,700.00 | 1 | | |
| 4841 | | ANDERSON FAMILY | $125,000.00 | $125,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3002 | s30859 | ANDREA T MANCUSO | $5,824.85 | $5,824.85 | 1 | | | | |
| 6241 | s31888 | ANDREW R KEHL UNVUTMA | $2,590.36 | | | $2,590.36 | 1 | | |
| 6214 | | ANDREW R KEHL UNVUTMA | $7,401.16 | | | $7,401.16 | 1 | | **Creditor asserted $4,810.90 vote amount; vote tabulated per claim(s) on file** |
| 4986 | s30864 | ANDREW R PETERSON & SHARON PETERSON 1991 | $12,951.80 | $12,951.80 | 1 | | | | |
| 4985 | s30865 | ANDREW R PETERSON & SHARON PETERSON 1991 | $679.74 | $679.74 | 1 | | | | |
| 4984 | s30866 | ANDREW R PETERSON & SHARON PETERSON 1991 | $1,164.97 | $1,164.97 | 1 | | | | |
| 4983 | s30867 | ANDREW R PETERSON & SHARON PETERSON 1991 | $72.99 | $72.99 | 1 | | | | |
| 5889 | | ANDREW SHIER & PERI CHICKERING | $48,387.09 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 193 | | ANGELA S SNYDER | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5561 | 10725-00304 | ANGELI, EMILIO J & CHRISTINE E | $679.74 | $679.74 | 1 | | | | |
| 2463 | | ANITA A YORK | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5431 | | ANITA J CALHOUN | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4349 | | ANITA SABALA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2487 | | ANN MARIE BERGLUND IRA | $0.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 3778 | s31680 | ANN R DERY AND JAMES D DERY | $19,427.69 | | | $19,427.69 | 1 | | |
| 3774 | s31681 | ANN R DERY AND JAMES D DERY | $125,000.00 | | | $125,000.00 | 1 | | |
| 4079 | s31682 | ANN R DERY AND JAMES D DERY | $28,804.73 | | | $28,804.73 | 1 | | |
| 4077 | s31683 | ANN R DERY AND JAMES D DERY | $1,164.97 | | | $1,164.97 | 1 | | |
| 3772 | s31684 | ANN R DERY AND JAMES D DERY | $4,078.51 | | | $4,078.51 | 1 | | |
| 4078 | | ANN R DERY AND JAMES D DERY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3773 | | ANN R DERY AND JAMES D DERY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3777 | | ANN R DERY AND JAMES D DERY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3771 | | ANN R DERY AND JAMES D DERY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4076 | | ANN R DERY AND JAMES D DERY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3779 | | ANN R DERY AND JAMES D DERY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2529 | | ANNA LACERTOSA & MARIE LACERTOSA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 901 | | ANNE E BRANT SURVIVOR | $100,000.00 | | | $100,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2492 | s30872 | ANNE F DI SALVO | $353.47 | | | $353.47 | 1 | | |
| 2847 | | ANNE MARIE MUELLER & CHARLES POLLARD JR | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2846 | | ANNE MARIE MUELLER TRUST | $350,000.00 | $350,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6421 | | ANNEE NOUNNA FAMILY TRUST | $100,000.00 | $100,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6401 | s388 | ANNEE OF PARIS COIFFURES, INC | $136,116.00 | $136,116.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 4426 | s30881 | ANTHONY J ZERBO | $4,453.59 | $4,453.59 | 1 | | | | | |
| 4427 | s30882 | ANTHONY J ZERBO | $28,804.73 | $28,804.73 | 1 | | | | | |
| 4428 | | ANTHONY J ZERBO | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4429 | | ANTHONY J ZERBO | $153,258.62 | $153,258.62 | 1 | | | X | No Claim Available in Support of Ballot | |
| 1133 | | ANTHONY P WYNN & SHERI J WYNN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 928 | | ANTON TRAPMAN | $17,000.00 | $17,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 2573 | | ARBOGAST FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 6288 | | ARENDS FAMILY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot | |
| 5928 | | ARLENE J FINE IRA | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 349 | s30891 | ARLINE L CRONK & EDWARD H DAVIES LIVING | $200.10 | | | $200.10 | 1 | | | |
| 348 | | ARLINE L CRONK & EDWARD H DAVIES LIVING | $271.90 | | | $271.90 | 1 | | | |
| 480 | | ARNOLD ROSENTHAL | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 755 | | ARNOLD STAIRMAN PROFIT SHARING PLAN | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 1788 | 10725-00660 | ARROYO, PAOLO M & MARIO D | $22,101.00 | $22,101.00 | 1 | | | | | |
| 4331 | s30895 | ARTHUR B MOORE | $15,542.15 | $15,542.15 | 1 | | | | | |
| 5882 | | ARTHUR I KRISS IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5883 | | ARTHUR I KRISS IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 6027 | | ARTHUR J NOEL TRUST DATED 2/10/97 | $200.10 | $200.10 | 1 | | | | Creditor asserted $115,000.00 vote amount; vote tabulated per claim(s) on file | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1495 | s30901 | ARTHUR POLACHECK AND GLORIANNE POLACHECK | $115,384.62 | | $115,384.62 | 1 | | | | |
| 2781 | s30903 | ARTHUR V ADAMS TRUST DATED 9/12/97 | $12,951.80 | | | | $12,951.80 | 1 | | |
| 5303 | | ATHANASIA T STEIN | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 977 | | AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2041 | s30907 | AUGUST J AMARAL INC | $115,218.87 | | | | $115,218.87 | 1 | | |
| 2037 | s30908 | AUGUST J AMARAL INC | $20,477.82 | | | | $20,477.82 | 1 | | |
| 2039 | s30909 | AUGUST J AMARAL INC | $12,951.80 | | | | $12,951.80 | 1 | | |
| 2038 | | AUGUST J AMARAL INC | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2040 | | AUGUST J AMARAL INC | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2036 | | AUGUST J AMARAL INC | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4810 | | AURORA INVESTMENTS LIMITED PARTNERSHIP | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5758 | 10725-00716 | AYERS, C DONALD | $98.02 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5759 | 10725-00760 | AYERS, C DONALD | $12,951.80 | | | | $12,951.80 | 1 | | |
| 4732 | | AYLENE GERINGER AND MARK ZIPKIN | $20,425.79 | | | | $20,425.79 | 1 | | |
| 5947 | | B S LIVING TRUST | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2870 | s32233 | BACKES FAMILY TRUST DATED 8/8/88 | $815.70 | | $815.70 | 1 | | | | |
| 2851 | | BACKES FAMILY TRUST DATED 8/8/88 | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5482 | | BARBARA A CECIL | $12,951.80 | | | | | X | **Ballot indicated both acceptance and rejection of the Plan, Creditor asserted $96,253.68 vote amount; vote tabulated per claims(s) on file** |
| 5660 | | BARBARA A CECIL IRA | $18,430.03 | | | | | X | **Ballot indicated both acceptance and rejection of the Plan, Creditor asserted $90,000.00 vote amount; vote tabulated per claim(s) on file** |
| 5684 | s30922 | BARBARA FAY MCCLAFLIN | $200.10 | $200.10 | 1 | | | | |
| 5686 | s30925 | BARBARA FAY MCCLAFLIN | $2,753.64 | $2,753.64 | 1 | | | | |
| 5683 | | BARBARA FAY MCCLAFLIN | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5685 | | BARBARA FAY MCCLAFLIN | $64,233.27 | $64,233.27 | 1 | | | | |
| 1535 | | BARBARA J KEWELL | $1,359.49 | $1,359.49 | 1 | | | | |
| 1534 | | BARBARA J KEWELL | $1,164.97 | $1,164.97 | 1 | | | | |
| 1928 | | BARBARA J SPECKERT REVOCABLE LIVING | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1677 | s30916 | BARBARA J VIVERO REVOCABLE TRUST | $1,164.97 | $1,164.97 | 1 | | | | |
| 1676 | | BARBARA J VIVERO REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2962 | s30918 | BARBARA L GUNTHER | $12,951.80 | | | $12,951.80 | 1 | | |
| 5056 | s30919 | BARBARA L JACOBS | $28,804.73 | | | $28,804.73 | 1 | | |
| 3619 | s30927 | BARBARA REISS MILLER REVOCABLE LIVING | $15,542.15 | $15,542.15 | 1 | | | | |
| 2281 | | BARBARA SUE LUTHI | $0.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2280 | | BARBARA SUE LUTHI IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3541 | | BARBER FAMILY TRUST DATED 4/24/98 | $1,747.45 | $1,747.45 | 1 | | | | |
| 4486 | | BARBER FAMILY TRUST DATED 4/24/98 | $1,747.45 | $1,747.45 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3541 |
| 1261 | | BARNHART & ASSOCIATES | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2788 | s31690 | BARNHART FAMILY | $2,039.25 | $2,039.25 | 1 | | | | |
| 2790 | | BARNHART FAMILY | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 2283 | s31060 | BARON FAMILY TRUST DATED 2-9-05 | $1,397.97 | $1,397.97 | 1 | | | | |
| 2284 | | BARON FAMILY TRUST DATED 2-9-05 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2128 | 10725-00315 | BARROSO, PEDRO | $1.00 | $1.00 | 1 | | | | |
| 2129 | 10725-00315 | BARROSO, PEDRO | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2128 |
| 2738 | s30932 | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN | $1,747.45 | $1,747.45 | 1 | | | | |
| 972 | s30933 | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN | $12,951.80 | $12,951.80 | 1 | | | | |
| 973 | | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN | $14,700.00 | $14,700.00 | 1 | | | | |
| 2404 | | BARTKOWSKI FAMILY | $40,000.00 | $40,000.00 | 1 | | | | |
| 2719 | | BARTON R WILKINSON & DIANNA J WILKINSON + F3502 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2706 | | BARZAN FAMILY TRUST DATED 5/23/90 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4725 | s31816 | BASKO REVOCABLE TRUST UTD 7/21/93 | $12,951.80 | | | $12,951.80 | 1 | | |
| 5734 | s31816 | BASKO REVOCABLE TRUST UTD 7/21/93 | $12,951.80 | | | $12,951.80 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4725 |
| 3451 | 10725-00529 | BATHISH, JOSEPH | $100,000.00 | $100,000.00 | 1 | | | | |
| 6153 | 10725-01243 | BAUER IRA, JOHN | $400,000.00 | $400,000.00 | 1 | | | | |
| 6326 | 10725-01243 | BAUER IRA, JOHN | $400,000.00 | $400,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6153 |
| 6403 | 10725-01243 | BAUER IRA, JOHN | $400,000.00 | $400,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6153 |
| 6415 | s30967 | BDW 1987 TRUST DATED 9/29/87 | $57,609.46 | $57,609.46 | 1 | | | | |
| 4173 | s30913 | BEA FAMILY INC | $12,951.80 | $12,951.80 | 1 | | | | |
| 5735 | s30913 | BEA FAMILY INC | $12,951.80 | $12,951.80 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4173 |
| 1407 | | BECHT BORGGREBE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3640 | s32250 | BELLAS 1996 FAMILY TRUST | $21,792.24 | $21,792.24 | 1 | | | | |
| 3431 | s32251 | BELLAS 1996 FAMILY TRUST | $41,666.67 | $41,666.67 | 1 | | | | |
| 3435 | s32252 | BELLAS 1996 FAMILY TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 3432 | s32253 | BELLAS 1996 FAMILY TRUST | $28,804.73 | $28,804.73 | 1 | | | | |
| 776 | s31586 | BENDER FAMILY TRUST BY-PASS | $3,399.78 | | | $3,399.78 | 1 | | |
| 774 | | BENDER FAMILY TRUST BY-PASS | $12,951.80 | | | $12,951.80 | 1 | | |
| 782 | s31585 | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST | $2,753.64 | | | $2,753.64 | 1 | | |
| 1720 | | BENJAMIN & ALEATH NICOSIA FAMILY | $300,000.00 | $300,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4822 | s31432 | BENNIE N REVELLO IRA | $19,427.69 | | | $19,427.69 | 1 | | |
| 4805 | s31433 | BENNIE N REVELLO IRA | $1,359.49 | | | $1,359.49 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 988 | s30945 | BERNARD COHEN TRUST DATED 3/24/88 | $1,164.97 | $1,164.97 | 1 | | | | |
| 989 | | BERNARD COHEN TRUST DATED 3/24/88 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2100 | s30947 | BERNARD GREENBLATT | $2,718.99 | $2,718.99 | 1 | | | | |
| 2186 | | BERNARD KRUGER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1424 | | BERNARD L FINLEY AND JACKLYN FINLEY | $250,000.00 | | | $250,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5943 | s31345 | BERNARD SINDLER IRA | $815.70 | $815.70 | 1 | | | | |
| 5942 | | BERNARD SINDLER IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1635 | 10725-00438 | BERRY JT WROS, DONALD L & SHANON L | $1.00 | $1.00 | 1 | | | | |
| 1636 | 10725-00273 | BERRY, DONALD | $1.00 | $1.00 | 1 | | | | |
| 4174 | s30951 | BERT E ARNLUND | $12,951.80 | $12,951.80 | 1 | | | | |
| 5736 | s30951 | BERT E ARNLUND | $12,951.80 | $12,951.80 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4174 |
| 2618 | | BERTA N SINGER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3406 | | BERTHA M STRAUSS | $70,000.00 | | | $70,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5347 | | BERTHELOT LIVING | $57,989.17 | | | $57,989.17 | 1 | X | No Claim Available in Support of Ballot |
| 5282 | | BERYL WINER FAMILY TRUST | $110,000.00 | $110,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4138 | | BETTE & EARL HAUSERMAN | $42,500.00 | $42,500.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1042 | s31737 | BETZ FAMILY TRUST | $8,499.46 | $8,499.46 | 1 | | | | |
| 1043 | s31738 | BETZ FAMILY TRUST | $2,969.06 | $2,969.06 | 1 | | | | |
| 3752 | | BEVERLY FABRICS INC | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5405 | s30957 | BILLY D DENNY AND DONNA R DENNY 2000 | $5,507.26 | | | $5,507.26 | 1 | | |
| 5404 | | BILLY D DENNY AND DONNA R DENNY 2000 | $0.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 2668 | | BILLY JAMES CORLEY REVOCABLE LIVING | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3147 | 10725-00784 | BINFORD MEDICAL DEVELOPERS LLC | $500,000.00 | | | $500,000.00 | 1 | | **Pursuant to Court ruling claim is temporarily allowed at $500,000 for voting purposes** |
| 4731 | | BOB G THROWER AND DEBRA A THROWER | $150,000.00 | | | $150,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5462 | | BOB G THROWER AND DEBRA A THROWER | $150,000.00 | | | $150,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3065 | | BOBBIE MARRS IRA | $89,000.00 | $89,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5546 | 10725-00721 | BONALDI-RAUSCH, ETHEL C | $27,473.00 | $27,473.00 | 1 | | | X | **No Signature** |
| 5115 | | BONFIGLIO & ASSOCIATES LTD PENSION PLAN | $75,000.00 | $75,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6362 | | BONFIGLIO & ASSOCIATES LTD PENSION PLAN | $75,000.00 | $75,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2547 | 10725-00415 | BOONE, WILLIAM | $93,417.37 | $93,417.37 | 1 | | | | |
| 756 | | BOREN LIVING TRUST DATED 6/21/04 | $60,309.28 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan, Creditor asserted $39,690.72 vote amount; vote tabulated per claim(s) on file** |
| 3140 | | BOSWORTH 1988 FAMILY TRUST | $25,000.00 | $25,000.00 | 1 | | | | |
| 5161 | | BOYCE 1989 TRUST DATED 6/12/89 | $220,723.10 | | | $220,723.10 | 1 | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5030 | s31530 | BRADISH FAMILY TRUST DATED 12/13/89 | $543.79 | $543.79 | 1 | | | | |
| 1952 | 10725-00607 | BRAIDA IRA, MICHAEL S | $13,962.00 | | | $13,962.00 | 1 | | |
| 3364 | 10725-00607 | BRAIDA IRA, MICHAEL S | $13,962.00 | | | $13,962.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 1952** |
| 5198 | | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI | $110,000.00 | | | $110,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2326 | | BRANDON L MCBRAYER & JENNIFER MCBRAYER | $80,000.00 | $80,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5862 | | BRANT C LYALL AND KATHY J LYALL | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4177 | s30962 | BRENDA FALVAI | $12,951.80 | $12,951.80 | 1 | | | | |
| 2892 | s31434 | BRENDA J HIGH IRA | $21,792.24 | $21,792.24 | 1 | | | | |
| 2476 | | BRENT E VIRTS | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2375 | s30963 | BRIAN H BUSSE & DAWN BUSSE | $19,427.69 | $19,427.69 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 2374** |
| 2374 | s30963 | BRIAN H BUSSE & DAWN BUSSE | $19,427.69 | $19,427.69 | 1 | | | | |
| 5477 | | BRIDGETT A MILANO | $45,000.00 | $45,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5119 | s31702 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $83,333.33 | $83,333.33 | 1 | | | | |
| 6366 | s31702 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $83,333.33 | $83,333.33 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5119** |
| 5112 | s31703 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $43,584.48 | $43,584.48 | 1 | | | | |
| 6359 | s31703 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $43,584.48 | $43,584.48 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5112** |
| 5113 | s31704 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $2,329.94 | $2,329.94 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4: General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6360 | s31704 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $2,329.94 | $2,329.94 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5113** |
| 5114 | s31705 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $25,903.59 | $25,903.59 | 1 | | | | |
| 6361 | s31705 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $25,903.59 | $25,903.59 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5114** |
| 5111 | s31706 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $35,750.73 | $35,750.73 | 1 | | | | |
| 6358 | s31706 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $35,750.73 | $35,750.73 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5111** |
| 4820 | s32241 | BROCK FAMILY TRUST DATED 5/25/95 | $12,951.80 | | | $12,951.80 | 1 | | |
| 4817 | s32242 | BROCK FAMILY TRUST DATED 5/25/95 | $98.02 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 4818 | s32242 | BROCK FAMILY TRUST DATED 5/25/95 | $98.02 | | | $98.02 | 1 | | |
| 4819 | | BROCK FAMILY TRUST DATED 5/25/95 | $28,804.73 | | | $28,804.73 | 1 | | **Creditor asserted $50,000.00 vote amount; vote tabulated per claim(s) on file** |
| 5908 | | BROOKE ANN HAWLEY & STEPHEN HAWLEY | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3879 | | BROUWERS FAMILY | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2027 | | BRUCE A SMITH & ANNINA M SMITH | $100,000.00 | $100,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3914 | | BRUCE BRYEN IRA | $75,000.00 | $75,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3915 | | BRUCE D BRYEN | $125,000.00 | $125,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2752 | | BRUCE H BARTLETT & FAY BARTLETT | $25,000.00 | | | $25,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1076 | s30973 | BRYAN K HALL | $1,164.97 | $1,164.97 | 1 | | | | |
| 2060 | | BRYMAN FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 548 | | BUCKWALD REVOCABLE | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 724 | | BUECHNER FAMILY | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2157 | 10725-01099 | BUNCH, DEL & ERNESTINE | $11,358,662.28 | | | $11,358,662.28 | 1 | X | **Not Entitled to Vote, Subject to pending claim objection** |
| 5677 | | BURGARELLO INC PROFIT SHARING PLAN | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3601 | s31223 | BURGER 1981 TRUST | $20,477.82 | $20,477.82 | 1 | | | | |
| 4522 | s31223 | BURGER 1981 TRUST | $20,477.82 | $20,477.82 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3601** |
| 1425 | s249 | BURRELLES LUCE | $642.04 | $642.04 | 1 | | | | |
| 2176 | s30978 | BURTON M SACK | $4,659.87 | $4,659.87 | 1 | | | | |
| 2177 | s30979 | BURTON M SACK | $492.20 | $492.20 | 1 | | | | |
| 2175 | s30980 | BURTON M SACK | $19,427.69 | $19,427.69 | 1 | | | | |
| 2172 | s30981 | BURTON M SACK | $3,399.78 | $3,399.78 | 1 | | | | |
| 4738 | s30983 | BYRNE E FALKE LIVING | $10,309.28 | $10,309.28 | 1 | | | | |
| 4737 | s30984 | BYRNE E FALKE LIVING | $12,951.80 | $12,951.80 | 1 | | | | |
| 4315 | s30985 | BYRNE FALKE LIVING TRUST | $30,927.84 | $30,927.84 | 1 | | | | |
| 4309 | s30986 | BYRNE FALKE LIVING TRUST | $57,609.45 | $57,609.45 | 1 | | | | |
| 4310 | s30987 | BYRNE FALKE LIVING TRUST | $50,000.00 | $50,000.00 | 1 | | | | |
| 4317 | s30988 | BYRNE FALKE LIVING TRUST | $5.83 | $5.83 | 1 | | | | |
| 4307 | s30989 | BYRNE FALKE LIVING TRUST | $54,480.60 | $54,480.60 | 1 | | | | |
| 4316 | s30990 | BYRNE FALKE LIVING TRUST | $1,359.49 | $1,359.49 | 1 | | | | |
| 3937 | | C & B CATTLE COMPANY LLC | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5692 | s32447 | C I B B INC PENSION PLAN | $1,164.97 | | | $1,164.97 | 1 | | |
| 5693 | | C I B B INC PENSION PLAN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3184 | | CADD FAMILY LIVING | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1189 | | CALBRIT RETIREMENT | $8,756.95 | $8,756.95 | 1 | | | X | No Claim Available in Support of Ballot |
| 617 | | CALE FAMILY TRUST DATED 11/16/88 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5890 | 10725-01074 | CAMPTON MD, DENNIS | $145,600.87 | | | $145,600.87 | 1 | | |
| 5641 | s30998 | CAPSTONE ASSET MANAGEMENT | $815.70 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5640 | | CAPSTONE ASSET MANAGEMENT | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3768 | | CARDWELL CHARITABLE TRUST | $10.00 | $10.00 | 1 | | | | Creditor asserted $1,549,658.00 vote amount; vote tabulated per claim(s) on file |
| 3765 | s31669 | CARDWELL FAMILY TRUST | $5,030.14 | $5,030.14 | 1 | | | | |
| 3767 | s31670 | CARDWELL FAMILY TRUST | $2,329.94 | $2,329.94 | 1 | | | | |
| 3766 | s31671 | CARDWELL FAMILY TRUST | $107,252.19 | $107,252.19 | 1 | | | | |
| 3764 | | CARDWELL FAMILY TRUST | $114,612.27 | $114,612.27 | 1 | | | | Creditor asserted $3,000,00.00 vote amount; vote tabulated per claim(s) on file |
| 3279 | | CARL M WARFIELD & LAURA W WARFIELD | $3,812.67 | $3,812.67 | 1 | | | X | No Claim Available in Support of Ballot |
| 1271 | | CARLOS A TRUJILLO | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4108 | | CARMEN G MCCOLLY IRA | $62,000.00 | $62,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5577 | | CARMEN NEIDIG | $5,769.23 | $5,769.23 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2538 | s31006 | CAROL A FISCHER | $1,164.97 | | | $1,164.97 | 1 | | |
| 2489 | | CAROL A FISCHER | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5998 | | CAROL FLIER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2501 | s31009 | CAROL J PRUNER TRUST | $41,666.67 | | | $41,666.67 | 1 | | |
| 2500 | | CAROL J PRUNER TRUST | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5471 | | CAROL J SIMCOCK | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5472 | | CAROL J SIMCOCK IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4378 | | CAROL KILAND IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3837 | s31010 | CAROL MORTENSEN FAMILY | $28,804.73 | | | $28,804.73 | 1 | | |
| 3839 | | CAROL MORTENSEN FAMILY | $156,198.16 | | | $156,198.16 | 1 | X | No Claim Available in Support of Ballot |
| 5361 | s31219 | CARRIER FAMILY TRUST DATED 8/9/91 | $12,951.80 | $12,951.80 | 1 | | | | |
| 5362 | | CARRIER FAMILY TRUST DATED 8/9/91 | $3.00 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 1756 | s31257 | CARSON FAMILY TRUST DATED 11-19-04 | $679.74 | $679.74 | 1 | | | | |
| 1753 | s31258 | CARSON FAMILY TRUST DATED 11-19-04 | $1,164.97 | $1,164.97 | 1 | | | | |
| 1895 | s31259 | CARSON FAMILY TRUST DATED 11-19-04 | $12,951.80 | $12,951.80 | 1 | | | | |
| 1897 | | CARSON FAMILY TRUST DATED 11-19-04 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1900 | | CARSON FAMILY TRUST DATED 11-19-04 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1755 | | CARSON FAMILY TRUST DATED 11-19-04 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1223 | s31013 | CARTER L GRENZ | $5,507.26 | $5,507.26 | 1 | | | | |
| 1222 | | CARTER L GRENZ | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4528 | s31837 | CASEBOLT REVOCABLE | $12,951.80 | | | $12,951.80 | 1 | | |
| 4775 | 10725-00919 | CATALYST FUNDING CORPORATION | $1.00 | $1.00 | 1 | | | | |
| 3499 | | CATHERINE B STRETMATER REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4382 | | CATHERINE D OPPIO | $38,855.38 | | | $38,855.38 | 1 | | Creditor asserted $250,000.00 vote amount; vote tabulated per claim(s) on file |
| 2359 | s31016 | CATHERINE GARLAND | $12,951.80 | | | $12,951.80 | 1 | | |
| 2360 | | CATHERINE GARLAND | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3787 | | CATHERINE PERRONE | $25,903.59 | $25,903.59 | 1 | | | | Creditor asserted $180,000.00 vote amount; vote tabulated per claim(s) on file |
| 1064 | | CECIL E RIORDAN & BARBARA RIORDAN | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1809 | | CELSO ACOSTA | $125,000.00 | $125,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2802 | s31346 | CESARI PIAZZA IRA | $19,427.69 | $19,427.69 | 1 | | | | |
| 2801 | | CESARI PIAZZA IRA | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 6354 | | CHAI MILLER LLC | $1,812,689.00 | $1,812,689.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1000 | | CHARLES & ENID FOX LIVING | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3297 | | CHARLES & JEAN MARADEN FAMILY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**Plan Class: A-4**

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3344 | s31019 | CHARLES A JENSEN & FRANCES JENSEN | $4,659.87 | | | $4,659.87 | 1 | | |
| 3343 | | CHARLES A JENSEN & FRANCES JENSEN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1860 | s31020 | CHARLES B ANDERSON TRUST | $51,807.18 | $51,807.18 | 1 | | | | |
| 1858 | s31021 | CHARLES B ANDERSON TRUST | $2,329.94 | $2,329.94 | 1 | | | | |
| 1862 | s31022 | CHARLES B ANDERSON TRUST | $2,718.99 | $2,718.99 | 1 | | | | |
| 1861 | s31023 | CHARLES B ANDERSON TRUST | $32,764.51 | $32,764.51 | 1 | | | | |
| 1859 | s31024 | CHARLES B ANDERSON TRUST | $16,714.49 | $16,714.49 | 1 | | | | |
| 1857 | s31025 | CHARLES B ANDERSON TRUST | $43,584.48 | $43,584.48 | 1 | | | | |
| 1856 | s31026 | CHARLES B ANDERSON TRUST | $35,750.73 | $35,750.73 | 1 | | | | |
| 2149 | | CHARLES B ANDERSON TRUST | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2148 | | CHARLES B ANDERSON TRUST | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2154 | | CHARLES B ANDERSON TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2153 | | CHARLES B ANDERSON TRUST | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2151 | | CHARLES B ANDERSON TRUST | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2152 | | CHARLES B ANDERSON TRUST | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2150 | | CHARLES B ANDERSON TRUST | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4318 | | CHARLES B DUNN IV | $98.02 | | | $98.02 | 1 | | |
| 5679 | | CHARLES BOMBARD 1999 | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1249 | s31435 | CHARLES D CUNNINGHAM IRA | $842.89 | $842.89 | 1 | | | | |
| 4087 | | CHARLES DUKE CUMMINS & APRIL M CUMMINS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4465 | s31029 | CHARLES E BROKOP | $72.99 | $72.99 | 1 | | | | |
| 4464 | s31030 | CHARLES E BROKOP | $679.74 | $679.74 | 1 | | | | |
| 4466 | | CHARLES E BROKOP | $22,894.49 | $22,894.49 | 1 | | | X | No Claim Available in Support of Ballot |
| 4942 | | CHARLES E JOHNSON & JANET P JOHNSON | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4326 | | CHARLES E O`NEILL AND LOIS O`NEILL | $82,333.00 | $82,333.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1310 | s31032 | CHARLES HARPER & EVANGELINE HARPER | $1,164.97 | $1,164.97 | 1 | | | | |
| 1311 | | CHARLES HARPER & EVANGELINE HARPER | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 978 | s31031 | CHARLES HENRY SMALL | $12,951.80 | | | $12,951.80 | 1 | | |
| 979 | | CHARLES HENRY SMALL | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1942 | | CHARLES KASTLER III & MARGARET L KASTLER | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1944 | | CHARLES KASTLER III IRA | $85,000.00 | $85,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4440 | | CHARLES LEBRON & MARY JANE PARKER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 712 | | CHARLES R BRICE AND JAYNETA L BRICE | $50,000.00 | $50,000.00 | 1 | | | | |
| 591 | | CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3681 | s31038 | CHARLES T HAMM & SANDRA L HAMM | $34,565.66 | $34,565.66 | 1 | | | | |
| 719 | | CHARLES T MASTERS & SANDRA O MASTERS | $425,000.00 | | | $425,000.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2493 | | CHARLES T MAZZA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5283 | | CHARLES W & KRISTEN J REMSEN REVOCABLE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3425 | s31040 | CHARLES W BOWMAN | $764.04 | | | $764.04 | 1 | | |
| 3424 | | CHARLES W BOWMAN | $25,733.42 | | | $25,733.42 | 1 | X | No Claim Available in Support of Ballot |
| 4950 | s31470 | CHARLOTTE SNOPKO MARITAL | $2,000.97 | | | $2,000.97 | 1 | | |
| 4954 | | CHARLOTTE SNOPKO MARITAL | $1.00 | | | $1.00 | 1 | | |
| 4952 | | CHARLOTTE SNOPKO RESIDUAL | $1.00 | | | $1.00 | 1 | | |
| 2295 | | CHAVES GROUP LTD LLC | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3666 | s31041 | CHESLEY R DAVIES MD CHTD PSP | $83,333.33 | $83,333.33 | 1 | | | | |
| 3665 | | CHESLEY R DAVIES MD CHTD PSP | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2016 | s31042 | CHESTER R MCDOWELL | $2,329.94 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2015 | s31043 | CHESTER R MCDOWELL | $145.99 | $145.99 | 1 | | | | |
| 1846 | 10725-00158 | CHIAPPETTA TRUST DATED 4/1/03 | $1.00 | $1.00 | 1 | | | | |
| 1844 | 10725-00160 | CHIAPPETTA TRUST DATED 4/1/03 | $1.00 | $1.00 | 1 | | | | |
| 1847 | 10725-00162 | CHIAPPETTA TRUST DATED 4/1/03 | $1.00 | $1.00 | 1 | | | | |
| 1845 | 10725-00157 | CHIAPPETTA TRUST THE | $1.00 | $1.00 | 1 | | | | |
| 3634 | | CHRIS AND EVELYN SHEERIN 1990 TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2957 | s31044 | CHRIS HENDRICKSON | $28,804.73 | | | $28,804.73 | 1 | | |
| 2958 | | CHRIS HENDRICKSON | $28,804.73 | | | $28,804.73 | 1 | X | No Claim Available in Support of Ballot |
| 1789 | | CHRISTIANE SKARICH | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4: General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5101 | | CHRISTINA L HESS AND DONALD L HESS | $102.74 | | | $102.74 | 1 | X | No Claim Available in Support of Ballot |
| 6128 | | CHRISTINA L HESS AND DONALD L HESS | $102.74 | | | $102.74 | 1 | X | No Claim Available in Support of Ballot |
| 6239 | s31048 | CHRISTINA M KEHL | $51,807.18 | | | $51,807.18 | 1 | | |
| 6240 | s31049 | CHRISTINA M KEHL | $125,000.00 | | | $125,000.00 | 1 | | |
| 6217 | | CHRISTINA M KEHL | $1,023,023.12 | | | $1,023,023.12 | 1 | | Creditor asserted $846,215.94 vote amount; vote tabulated per claim(s) on file |
| 2348 | 10725-01108 | CHRISTINE A PETERSON TRUST | $50,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 450 | | CHRISTOPHER J FERNANDES | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4713 | s32703 | CHUN LIVING TRUST DATED 2/17/98 | $200.10 | $200.10 | 1 | | | | |
| 1288 | s31054 | CHURCH OF THE MOVEMENT | $25,903.59 | $25,903.59 | 1 | | | | |
| 1287 | s31055 | CHURCH OF THE MOVEMENT | $2,329.94 | $2,329.94 | 1 | | | | |
| 1286 | s31056 | CHURCH OF THE MOVEMENT | $5,507.26 | $5,507.26 | 1 | | | | |
| 2023 | | CHURCH OF THE MOVEMENT | $125,000.00 | $125,000.00 | 1 | | | | Creditor asserted $45,088.00 vote amount; vote tabulated per claim(s) on file |
| 4782 | 10725-00929 | CIARDELLA, CATHI | $1.00 | $1.00 | 1 | | | | |
| 6305 | | CITIZEN PRINTING COMPANY INC | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 6308 | | CITIZEN PRINTING COMPANY INC | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3397 | | CITRUS GROVE APARTMENTS LLC | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2332 | | CLAIRE H PALS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5464 | | CLARA M CADIEUX | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5604 | s31058 | CLARA M CADIEUX & RICHARD L CADIEUX | $12,951.80 | $12,951.80 | 1 | | | | |
| 5605 | | CLARA M CADIEUX & RICHARD L CADIEUX | $12,981.80 | $12,981.80 | 1 | | | X | No Claim Available in Support of Ballot |
| 5910 | | CLASSIC LAND LLC | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5844 | | CLASSIC PLUMBING | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1007 | | CLENDENING FAMILY TRUST DATED 10/08/2004 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1006 | | CLENDENING FAMILY TRUST DATED 10/08/2004 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2828 | s31595 | CLIFTON FAMILY TRUST | $815.70 | | | $815.70 | 1 | | |
| 2829 | | CLIFTON FAMILY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2236 | 10725-00715 | CLIFTON FAMILY TRUST | $815.70 | | | $815.70 | 1 | | |
| 1179 | | CLIFTON H SPINDLE & VERNA R SPINDLE | $1,747.45 | $1,747.45 | 1 | | | | Creditor asserted $11,961.64 vote amount; vote tabulated per claim(s) on file |
| 1180 | s260 | COFFEE CAT COFFEE SERVICE | $202.05 | $202.05 | 1 | | | | |
| 2623 | s31754 | COHN FAMILY LIVING TRUST DATED 1/15/96 | $200.10 | | | $200.10 | 1 | | |
| 2624 | | COHN FAMILY LIVING TRUST DATED 1/15/96 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3908 | 10725-01112 | COHUNE, L KANANI | $1,617.88 | | | $1,617.88 | 1 | | |
| 3644 | 10725-00431 | COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | $98.02 | | | $98.02 | 1 | | |
| 3479 | | COLE S SMITH | $75,000.00 | $75,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 383 | 10725-00306 | COLEMAN IRA, MARY | $1.00 | $1.00 | 1 | | | | |
| 208 | 10725-00307 | COLEMAN IRA, MARY | $1.00 | $1.00 | 1 | | | | |
| 2577 | s32538 | COLLINS FAMILY TRUST DATED 1/29/93 | $19,427.69 | | | $19,427.69 | 1 | | |
| 2575 | s32539 | COLLINS FAMILY TRUST DATED 1/29/93 | $815.70 | | | $815.70 | 1 | | |
| 2576 | | COLLINS FAMILY TRUST DATED 1/29/93 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1089 | 10725-00516 | COMMUNITY BANK OF NEVADA | $461,170.32 | $461,170.32 | 1 | | | | |
| 5065 | s31068 | CONNIE WESTBROOK | $11,538.46 | | | $11,538.46 | 1 | | |
| 6320 | 10725-00792 | COPPER SAGE COMMERCIAL CENTER LLC | $3,500,000.00 | $3,500,000.00 | 1 | | | | |
| 191 | | COSTANZA 1987 SURVIVOR`S | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5038 | | COXEY LIVING TRUST DATED 12/03/98 | $109,000.00 | $109,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1465 | | CRAIG LIVING TRUST DATED 08/10/00 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6297 | | CRAIG LIVING TRUST DATED 08/10/00 | $218,856.98 | $218,856.98 | 1 | | | X | No Claim Available in Support of Ballot |
| 1526 | | CRAIG LIVING TRUST DATED 08/10/00 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1527 | | CRAIG LIVING TRUST UA DATED 8/10/00 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6296 | | CRAIG LIVING TRUST UA DATED 8/10/00 | $108,117.00 | $108,117.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5801 | s31073 | CRAIG WISCH | $9,230.77 | | | $9,230.77 | 1 | | |
| 4237 | s31496 | CRANER FAMILY TRUST | $28,804.73 | $28,804.73 | 1 | | | | |
| 4235 | s31497 | CRANER FAMILY TRUST | $12,951.80 | $12,951.80 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4234 | | CRANER FAMILY TRUST | $82,281.46 | $82,281.46 | 1 | | | X | No Claim Available in Support of Ballot |
| 4236 | | CRANER FAMILY TRUST | $82,281.46 | $82,281.46 | 1 | | | X | No Claim Available in Support of Ballot |
| 4270 | | CREATING MOVING EXPERIENCES | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3368 | | CROSBIE B RONNING | $25,000.00 | $25,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3173 | 10725-01264 | CUNNINGHAM, JOHN | $1,513.22 | $1,513.22 | 1 | | | | |
| 1824 | | CURTIS CLARK IRA | $158,000.00 | | | $158,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1825 | | CURTIS CLARK IRA | $47,000.00 | | | $47,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 6186 | s31075 | CYNTHIA A WINTER | $166,666.67 | | | $166,666.67 | 1 | | |
| 6122 | | CYNTHIA A WINTER | $866,666.67 | | | $866,666.67 | 1 | | Creditor asserted $700,000.00 vote amount; vote tabulated per claim(s) on file |
| 4837 | s31077 | CYNTHIA MILANOWSKI TRUST | $78.18 | | | $78.18 | 1 | | |
| 4836 | s31078 | CYNTHIA MILANOWSKI TRUST | $26,813.05 | | | $26,813.05 | 1 | | |
| 919 | | D & P CURTIS TRUST DATED 07/27/01 | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6012 | s31080 | D G MENCHETTI | $25,903.59 | $25,903.59 | 1 | | | | |
| 6016 | s31081 | D G MENCHETTI | $108,961.19 | $108,961.19 | 1 | | | | |
| 6017 | | D G MENCHETTI | $108,641.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 6013 | | D G MENCHETTI | $108,671.00 | $108,671.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6015 | | D G MENCHETTI LTD PENSION PLAN | $76,613.00 | $76,613.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1728 | s31082 | D JOSEPH & LOUISE M DOUCET 1989 TRUST | $98.02 | | | $98.02 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1513 | s31083 | D JOSEPH & LOUISE M DOUCET 1989 TRUST | $240.12 | | | $240.12 | 1 | | |
| 1509 | s31084 | D JOSEPH & LOUISE M DOUCET 1989 TRUST | $12,951.80 | | | $12,951.80 | 1 | | |
| 1510 | | D JOSEPH & LOUISE M DOUCET 1989 TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1512 | | D JOSEPH & LOUISE M DOUCET 1989 TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1727 | | D JOSEPH & LOUISE M DOUCET 1989 TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1318 | | DALE L TUTTLE | $250,000.00 | $250,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1623 | 10725-00448 | DALEY, WILLIAM | $134,179.22 | $134,179.22 | 1 | | | | |
| 5420 | s30950 | DALTON TRUST DATED 1/7/94 | $3,304.34 | $3,304.34 | 1 | | | | |
| 5421 | | DALTON TRUST DATED 1/7/94 | $720,000.00 | $720,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 478 | s31093 | DAN NELSON & TERI NELSON | $679.74 | $679.74 | 1 | | | | |
| 479 | | DAN NELSON & TERI NELSON | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2740 | | DANA N BARKER & SONJA J BARKER | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3468 | s31103 | DANIEL & VIRGINIA SALERNO FAMILY TRUST | $98.02 | | | $98.02 | 1 | | |
| 3467 | | DANIEL & VIRGINIA SALERNO FAMILY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5547 | | DANIEL CARLTON & ZORA N CARLTON | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 789 | s31098 | DANIEL D NEWMAN | $17,406.14 | | | $17,406.14 | 1 | | |
| 749 | s31099 | DANIEL D NEWMAN | $28,804.73 | | | $28,804.73 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 929 | 10725-00566 | DANIEL D NEWMAN TRUST | $29,109.79 | | | $29,109.79 | 1 | | |
| 3555 | s31100 | DANIEL JENKINS AND LORI J JENKINS | $19,427.69 | $19,427.69 | 1 | | | | |
| 2049 | s32023 | DANIEL LIVING TRUST | $25,903.59 | | | $25,903.59 | 1 | | |
| 1995 | s32024 | DANIEL LIVING TRUST | $43,584.48 | | | $43,584.48 | 1 | | |
| 1994 | | DANIEL LIVING TRUST | $43,584.48 | | | $43,584.48 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 1995 |
| 2050 | | DANIEL LIVING TRUST | $25,903.59 | | | $25,903.59 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2049 |
| 2760 | | DANIEL MEYERS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3080 | | DANIEL O CARLTON & TAKEKO CARLTON | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 435 | s31347 | DANIEL O CONNER | $462.23 | $462.23 | 1 | | | | |
| 434 | | DANIEL O CONNER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5211 | | DANIEL R SMITH & DIANN L SMITH | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 796 | | DANIEL RAKICH IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4538 | | DANIEL T DRUBIN & LAURA DRUBIN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4537 | s31348 | DANIEL T DRUBIN IRA | $1,164.97 | | | $1,164.97 | 1 | | |
| 4536 | | DANIEL T DRUBIN SEP IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1937 | | DAR LIVING TRUST DATED 2/12/03 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2193 | | DARLENE ASHDOWN & VINCENT N GREENE | $483,000.00 | | | $483,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 511 | | DARLENE M TURNER | $24,000.00 | | | $24,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4462 | 10725-00475 | DAVENPORT, FRANK | $5,404.37 | $5,404.37 | 1 | | | | |
| 5502 | 10725-01295 | DAVID & SUE HAYS REVOCABLE FAMILY TRUST | $100,000.00 | $100,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2648 | | DAVID A KINGMAN ACCT # 1 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2322 | | DAVID A KINGMAN ACCT # 3 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2673 | | DAVID A KINGMAN ACCT # 3 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2178 | s30976 | DAVID A SACK IRREVOCABLE | $20,477.82 | $20,477.82 | 1 | | | | |
| 4824 | s31113 | DAVID A SOUZA & ELIZABETH M SOUZA | $14,334.47 | | | $14,334.47 | 1 | | |
| 4823 | s31114 | DAVID A SOUZA & ELIZABETH M SOUZA | $97,569.28 | | | $97,569.28 | 1 | | |
| 4826 | | DAVID A SOUZA & ELIZABETH M SOUZA | $374,303.75 | | | $374,303.75 | 1 | X | No Claim Available in Support of Ballot |
| 4828 | | DAVID A SOUZA & ELIZABETH M SOUZA | $374,303.75 | | | $374,303.75 | 1 | X | No Claim Available in Support of Ballot |
| 6093 | | DAVID B MCDOUGALL & BARBARA K MCDOUGALL | $171,942.00 | $171,942.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2308 | | DAVID C COULSON & MARIA V ARDILA-COULSON | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2312 | | DAVID C COULSON & MARIA V ARDILA-COULSON | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2306 | | DAVID C COULSON IRA | $20,477.82 | | | $20,477.82 | 1 | | Creditor asserted $100,000.00 vote amount; vote tabulated per claim(s) on file |
| 2310 | | DAVID C COULSON IRA | $20,477.82 | | | $20,477.82 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2306 |
| 4928 | | DAVID C WAHL AND MARGARET A WAHL | $25,781.06 | | | $25,781.06 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4925 |
| 4925 | | DAVID C WAHL AND MARGARET A WAHL | $25,781.06 | | | $25,781.06 | 1 | | |
| 5087 | | DAVID E DERBY & PATRICIA J DERBY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2445 | | DAVID FOXCROFT IRA | $60,000.00 | $60,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4459 | s31122 | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON | $1,631.40 | | | $1,631.40 | 1 | | |
| 4458 | | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON | $54,946.79 | | | $54,946.79 | 1 | X | No Claim Available in Support of Ballot |
| 2379 | s31123 | DAVID J ALBIOL | $4,404.81 | $4,404.81 | 1 | | | | |
| 2381 | s31124 | DAVID J ALBIOL | $25,903.59 | $25,903.59 | 1 | | | | |
| 3942 | | DAVID J TAMMADGE | $12,285.97 | | | $12,285.97 | 1 | | |
| 3928 | | DAVID L GROSS FAMILY | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1102 | 10725-00385 | DAVID M & ANN D EASTMAN FAMILY LIVING TRUST | $15,834.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2967 | s31134 | DAVID M EBY AND PATRICIA D EBY | $25,903.59 | $25,903.59 | 1 | | | | |
| 2965 | | DAVID M EBY AND PATRICIA D EBY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2097 | s31136 | DAVID M GREENBLATT | $15,542.15 | $15,542.15 | 1 | | | | |
| 2942 | s31138 | DAVID M OLDS & SALLY W OLDS | $98.02 | $98.02 | 1 | | | | |
| 4564 | s31138 | DAVID M OLDS & SALLY W OLDS | $98.02 | $98.02 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2942 |
| 2941 | | DAVID M OLDS & SALLY W OLDS | $59,724.03 | $59,724.03 | 1 | | | | |
| 4563 | | DAVID M OLDS & SALLY W OLDS | $59,724.03 | $59,724.03 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2941 |
| 5720 | s31140 | DAVID P BETTERIDGE | $12,951.80 | $12,951.80 | 1 | | | | |
| 5722 | s31141 | DAVID P BETTERIDGE | $2,175.20 | $2,175.20 | 1 | | | | |
| 5721 | s31142 | DAVID P BETTERIDGE | $10,309.28 | $10,309.28 | 1 | | | | |
| 5718 | s31143 | DAVID P BETTERIDGE | $2,329.94 | $2,329.94 | 1 | | | | |
| 5719 | s31144 | DAVID P BETTERIDGE | $116.78 | $116.78 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4249 | s31146 | DAVID R FULLER & MONICA D FULLER TRUST | $291.97 | $291.97 | 1 | | | | |
| 4250 | | DAVID R FULLER & MONICA D FULLER TRUST | $5,000.00 | $5,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 48 | s31148 | DAVID ROSNER REVOCABLE | $2,753.64 | $2,753.64 | 1 | | | | |
| 49 | s31149 | DAVID ROSNER REVOCABLE | $1,699.89 | $1,699.89 | 1 | | | | |
| 43 | s31150 | DAVID ROSNER REVOCABLE | $12,951.80 | $12,951.80 | 1 | | | | |
| 46 | s31150 | DAVID ROSNER REVOCABLE | $12,951.80 | $12,951.80 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 43 |
| 54 | | DAVID ROSNER REVOCABLE | $4,453.53 | $4,453.53 | 1 | | | X | No Claim Available in Support of Ballot |
| 44 | 10725-01046 | DAVID ROSNER REVOCABLE TRUST DTD 1/5/05 | $8,215.00 | $8,215.00 | 1 | | | | |
| 47 | 10725-01046 | DAVID ROSNER REVOCABLE TRUST DTD 1/5/05 | $8,215.00 | $8,215.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 44 |
| 4397 | | DAVID SAILON & JOAN SAILON | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3354 | s32048 | DAVIS FAMILY 2000 TRUST | $25,903.59 | $25,903.59 | 1 | | | | |
| 3353 | s32049 | DAVIS FAMILY 2000 TRUST | $20,477.82 | $20,477.82 | 1 | | | | |
| 3351 | s32050 | DAVIS FAMILY 2000 TRUST | $291.90 | $291.90 | 1 | | | | |
| 3352 | s32051 | DAVIS FAMILY 2000 TRUST | $43,584.48 | $43,584.48 | 1 | | | | |
| 4629 | s31820 | DAVIS FAMILY TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 4630 | | DAVIS FAMILY TRUST | $602,942.05 | $602,942.05 | 1 | | | X | No Claim Available in Support of Ballot |
| 4338 | s31157 | DAVIS INVESTMENTS | $12,951.80 | $12,951.80 | 1 | | | | |
| 4339 | | DAVIS INVESTMENTS | $892,581.56 | $892,581.56 | 1 | | | X | No Claim Available in Support of Ballot |
| 6245 | s32400 | DAVIS YODER TRUST DATED 2/16/00 | $43,207.07 | | | $43,207.07 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4290 | | DE VERA CLINE | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5794 | | DEAL INVESTMENT CLUB LLC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 955 | | DEAN FAMILY TRUST DATED 12/26/84 | $12,951.80 | | | $12,951.80 | 1 | | |
| 3359 | | DEBOLT LIVING TRUST DATED 7/30/01 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4175 | | DEBORAH A DANIEL | $1.00 | | | $1.00 | 1 | X | No Claim Available in Support of Ballot |
| 3652 | s31163 | DEBORAH H NOGAIM | $12,951.80 | $12,951.80 | 1 | | | | |
| 3651 | | DEBORAH H NOGAIM | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4663 | 10725-00779 | DEBT ACQUISITION COMP OF AMERICA V LLC | $27,037.93 | | | $27,037.93 | 1 | | |
| 4665 | 10725-00780 | DEBT ACQUISITION COMP OF AMERICA V LLC | $33,017.52 | | | $33,017.52 | 1 | | |
| 4633 | 10725-00781 | DEBT ACQUISITION COMP OF AMERICA V LLC | $15,107.97 | | | $15,107.97 | 1 | | |
| 4635 | 10725-00783 | DEBT ACQUISITION COMP OF AMERICA V LLC | $21,762.23 | | | $21,762.23 | 1 | | |
| 4650 | s31843 | DEBT ACQUISITION COMPANY (85 HAYWARD LVG TRUST) | $25,903.59 | | | $25,903.59 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4649 |
| 4649 | | DEBT ACQUISITION COMPANY (85 HAYWARD LVG TRUST) | $25,903.59 | | | $25,903.59 | 1 | | |
| 4654 | s30917 | DEBT ACQUISITION COMPANY (BARBARA J VIVERO) | $12,951.80 | | | $12,951.80 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4653 |
| 4653 | | DEBT ACQUISITION COMPANY (BARBARA J VIVERO) | $12,951.80 | | | $12,951.80 | 1 | | |
| 4668 | s32249 | DEBT ACQUISITION COMPANY (BOLINO FAMILY TRUST) | $19,427.69 | | | $19,427.69 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4667 |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4667 | | DEBT ACQUISITION COMPANY (BOLINO FAMILY TRUST) | $19,427.69 | | | $19,427.69 | 1 | | |
| 4662 | s31969 | DEBT ACQUISITION COMPANY (DIETZMAN) | $12,951.80 | | | $12,951.80 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4661 |
| 4661 | | DEBT ACQUISITION COMPANY (DIETZMAN) | $12,951.80 | | | $12,951.80 | 1 | | |
| 4656 | s31773 | DEBT ACQUISITION COMPANY (EICHHORN) | $25,903.59 | | | $25,903.59 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4655 |
| 4655 | | DEBT ACQUISITION COMPANY (EICHHORN) | $25,903.59 | | | $25,903.59 | 1 | | |
| 4640 | s31504 | DEBT ACQUISITION COMPANY (GARY E TOPP) | $41,666.67 | | | $41,666.67 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4639 |
| 4639 | | DEBT ACQUISITION COMPANY (GARY E TOPP) | $41,666.67 | | | $41,666.67 | 1 | | |
| 4638 | s31728 | DEBT ACQUISITION COMPANY (J A MAGRISI & P W DICKINSON) | $12,951.80 | | | $12,951.80 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4637 |
| 4637 | | DEBT ACQUISITION COMPANY (J A MAGRISI & P W DICKINSON) | $12,951.80 | | | $12,951.80 | 1 | | |
| 4660 | s31989 | DEBT ACQUISITION COMPANY (M & R M LLC) | $108,961.19 | | | $108,961.19 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4659 |
| 4659 | | DEBT ACQUISITION COMPANY (M & R M LLC) | $108,961.19 | | | $108,961.19 | 1 | | |
| 4646 | s32605 | DEBT ACQUISITION COMPANY (SAMUELS 1999 TRUST) | $25,903.59 | | | $25,903.59 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4645 |
| 4648 | s32606 | DEBT ACQUISITION COMPANY (SAMUELS 1999 TRUST) | $21,792.24 | | | $21,792.24 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4647 |
| 4647 | | DEBT ACQUISITION COMPANY (SAMUELS 1999 TRUST) | $21,792.24 | | | $21,792.24 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4: General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4645 | | DEBT ACQUISITION COMPANY (SAMUELS 1999 TRUST) | $25,903.59 | | | $25,903.59 | 1 | | |
| 4642 | s32510 | DEBT ACQUISITION COMPANY (SAPOURN LEGACY) | $38,855.38 | | | $38,855.38 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4641 |
| 4641 | | DEBT ACQUISITION COMPANY (SAPOURN LEGACY) | $38,855.38 | | | $38,855.38 | 1 | | |
| 4658 | s31910 | DEBT ACQUISITION COMPANY (SARGENT) | $12,951.80 | | | $12,951.80 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4657 |
| 4657 | | DEBT ACQUISITION COMPANY (SARGENT) | $12,951.80 | | | $12,951.80 | 1 | | |
| 4998 | s31425 | DEBT ACQUISITION COMPANY (TANA STIGILE) | $12,951.80 | | | $12,951.80 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4632 |
| 4632 | | DEBT ACQUISITION COMPANY (TANA STIGILE) | $12,951.80 | | | $12,951.80 | 1 | | |
| 4666 | 10725-00904 | DEBT ACQUISITION COMPANY OF AMERICA V LLC | $10,067.97 | | | $10,067.97 | 1 | | |
| 4669 | s31050 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | $25,903.59 | | | $25,903.59 | 1 | | |
| 4644 | s32609 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | $145.99 | | | $145.99 | 1 | | |
| 4643 | | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | $145.99 | | | $145.99 | 1 | X | No Claim Available in Support of Ballot |
| 4636 | s19652 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | $33,017.52 | | | $33,017.52 | 1 | | |
| 4634 | s19653 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | $10,067.97 | | | $10,067.97 | 1 | | |
| 4671 | s19655 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | $21,762.23 | | | $21,762.23 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4664 | s19656 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | $27,037.93 | | | $27,037.93 | 1 | | |
| 4670 | s19657 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | $15,107.97 | | | $15,107.97 | 1 | | |
| 1867 | s31164 | DEHART/HOOKS LP | $2,969.06 | $2,969.06 | 1 | | | | |
| 1878 | s31165 | DEHART/HOOKS LP | $25,903.59 | $25,903.59 | 1 | | | | |
| 1869 | s31166 | DEHART/HOOKS LP | $40,326.62 | $40,326.62 | 1 | | | | |
| 1871 | | DEHART/HOOKS LP | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1870 | | DEHART/HOOKS LP | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1868 | | DEHART/HOOKS LP | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2080 | s31176 | DENISE A MURPHY | $10,238.91 | $10,238.91 | 1 | | | | |
| 3072 | | DENISE A MURPHY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 980 | s31177 | DENISE F FAGER | $57,609.45 | | | $57,609.45 | 1 | | |
| 986 | s31178 | DENISE F FAGER | $83,333.33 | | | $83,333.33 | 1 | | |
| 987 | | DENISE F FAGER | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 981 | | DENISE F FAGER | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5976 | s31183 | DENNIS FLIER INC DEFINED BENEFIT | $24,349.38 | $24,349.38 | 1 | | | | |
| 5983 | s31184 | DENNIS FLIER INC DEFINED BENEFIT | $7,159.41 | $7,159.41 | 1 | | | | |
| 5994 | s31185 | DENNIS FLIER INC DEFINED BENEFIT | $1,631.40 | $1,631.40 | 1 | | | | |
| 5992 | s31186 | DENNIS FLIER INC DEFINED BENEFIT | $40,955.63 | $40,955.63 | 1 | | | | |
| 5990 | s31187 | DENNIS FLIER INC DEFINED BENEFIT | $1,863.95 | $1,863.95 | 1 | | | | |
| 5988 | s31188 | DENNIS FLIER INC DEFINED BENEFIT | $347.37 | $347.37 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5995 | | DENNIS FLIER INC DEFINED BENEFIT | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5984 | | DENNIS FLIER INC DEFINED BENEFIT | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5977 | | DENNIS FLIER INC DEFINED BENEFIT | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5991 | | DENNIS FLIER INC DEFINED BENEFIT | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5993 | | DENNIS FLIER INC DEFINED BENEFIT | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5989 | | DENNIS FLIER INC DEFINED BENEFIT | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5978 | s31350 | DENNIS FLIER IRA | $590.33 | $590.33 | 1 | | | | |
| 5979 | | DENNIS FLIER IRA | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5895 | 10725-01030 | DENNIS G CAMPTON MD PSP | $59,209.25 | | | $59,209.25 | 1 | | |
| 5896 | s31261 | DENNIS G CAMPTON MD PSP DATED 3/16/72 | $20,722.87 | | | $20,722.87 | 1 | | |
| 3104 | | DENNIS J DALTON & BARBARA DALTON | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2860 | s31351 | DENNIS J DALTON IRA | $3,262.80 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2861 | | DENNIS J DALTON IRA | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1035 | s31193 | DENNIS M KEEGAN AND GWEN M KEEGAN | $10,238.91 | $10,238.91 | 1 | | | | |
| 1036 | | DENNIS M KEEGAN AND GWEN M KEEGAN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1963 | s31194 | DENNIS RAGGI | $26,813.05 | | | $26,813.05 | 1 | | |
| 1965 | s31195 | DENNIS RAGGI | $4,659.87 | | | $4,659.87 | 1 | | |
| 1968 | s31196 | DENNIS RAGGI | $10,309.28 | | | $10,309.28 | 1 | | |
| 1967 | | DENNIS RAGGI | $31,250.00 | | | $31,250.00 | 1 | X | No Claim Available in Support of Ballot |
| 1964 | | DENNIS RAGGI | $28,750.00 | | | $28,750.00 | 1 | X | No Claim Available in Support of Ballot |
| 1966 | | DENNIS RAGGI | $118,500.00 | | | $118,500.00 | 1 | X | No Claim Available in Support of Ballot |
| 1725 | s31197 | DENNIS SIPIORSKI & DONNA SIPIORSKI | $12,951.80 | | | $12,951.80 | 1 | | |
| 1726 | s31198 | DENNIS SIPIORSKI & DONNA SIPIORSKI | $1,164.97 | | | $1,164.97 | 1 | | |
| 5090 | | DERBY INVESTORS LLC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 393 | 10725-00217 | DEVELOPERS CAPITAL FUNDING | $87,500.00 | $87,500.00 | 1 | | | | |
| 395 | 10725-00224 | DEVELOPERS CAPITAL FUNDING CORP | $282,750.00 | $282,750.00 | 1 | | | | |
| 396 | s270 | DEVELOPERS CAPITAL FUNDING CORP | $282,750.00 | $282,750.00 | 1 | | | | |
| 4291 | s31437 | DEVERA CLINE IRA | $1,196.35 | $1,196.35 | 1 | | | | |
| 3307 | s30880 | DI MEO FAMILY TRUST DATED 8/15/00 | $12,951.80 | $12,951.80 | 1 | | | | |
| 3308 | | DI MEO FAMILY TRUST DATED 8/15/00 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2490 | 10725-00896 | DI SALVO, ANNE F | $11,905.13 | | | $11,905.13 | 1 | | |
| 3443 | | DIANA E BATTLE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1062 | | DIANE H HIGGINS | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4361 | | DIANE L BENNETT | $50,000.00 | | | $50,000.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| Ballot Counts | | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5341 | s31208 | DIANE S AVANZINO | $43,584.48 | $43,584.48 | 1 | | | | |
| 5342 | | DIANE S AVANZINO | $43,567.54 | $43,567.54 | 1 | | | X | No Claim Available in Support of Ballot |
| 2671 | | DIANNA WILKINSON IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1063 | | DIANNE HUMBLE | $35,000.00 | $35,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 447 | | DIONISIO A FERNANDES MD AND FIOLA FERNANDES | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2369 | s31215 | DNS SECOND FAMILY LIMITED PARTNERSHIP | $57,609.45 | | | $57,609.45 | 1 | | |
| 2368 | | DNS SECOND FAMILY LIMITED PARTNERSHIP | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1135 | | DOERR FAMILY TRUST DATED 9/12/02 | $140,000.00 | | | $140,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4226 | 10725-01153 | DOERR, SHIRLEY | $50,000.00 | $50,000.00 | 1 | | | | |
| 1697 | | DOLORES MCCLINTOCK | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6174 | s31217 | DOMINIQUE NAYLON | $2,753.64 | | | $2,753.64 | 1 | | |
| 6173 | s31218 | DOMINIQUE NAYLON | $20,477.82 | | | $20,477.82 | 1 | | |
| 6172 | | DOMINIQUE NAYLON | $23,231.46 | | | $23,231.46 | 1 | | Creditor asserted $692,466.54 vote amount; vote tabulated per claim(s) on file |
| 569 | s31220 | DON & HELEN HELLINGS FAMILY TRUST | $34,565.66 | $34,565.66 | 1 | | | | |
| 571 | | DON & HELEN HELLINGS FAMILY TRUST | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5748 | | DON D MEYER & DENNIS E HEIN | $20,000.00 | | | $20,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2898 | 10725-01044 | DON P MARSHALL TRUST DTD 7/18/95 | $200,000.00 | $200,000.00 | 1 | | | | |
| 3658 | | DONALD E JAMES | $60,000.00 | $60,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 1228 | | DONALD E REDMON & JAYLYLE REDMON FAMILY | $160,000.00 | | | $160,000.00 | 1 | X | No Claim Available in Support of Ballot | |
| 1417 | | DONALD E REDMON IRA | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot | |
| 2402 | s31224 | DONALD E SHOUP & SHARON K SHOUP | $2,329.94 | $2,329.94 | 1 | | | | | |
| 2401 | s31225 | DONALD E SHOUP & SHARON K SHOUP | $25,903.59 | $25,903.59 | 1 | | | | | |
| 2545 | s31226 | DONALD E SHOUP & SHARON K SHOUP | $2,969.06 | $2,969.06 | 1 | | | | | |
| 5014 | s31232 | DONALD H PINSKER | $6,884.05 | | | $6,884.05 | 1 | | | |
| 5013 | s31233 | DONALD H PINSKER | $282.82 | | | $282.82 | 1 | | | |
| 5012 | s31234 | DONALD H PINSKER | $28,668.95 | | | $28,668.95 | 1 | | | |
| 5011 | s31235 | DONALD H PINSKER | $25,903.60 | | | $25,903.60 | 1 | | | |
| 5010 | s31236 | DONALD H PINSKER | $32,688.36 | | | $32,688.36 | 1 | | | |
| 6045 | | DONALD H PINSKER | $9,526.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan | |
| 6048 | | DONALD H PINSKER | $9,526.00 | | | $9,526.00 | 1 | X | No Claim Available in Support of Ballot | |
| 1586 | | DONALD J SMITH & SHIRLEY M SMITH TRUST | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot | |
| 5100 | | DONALD L HESS | $562.50 | | | $562.50 | 1 | X | No Claim Available in Support of Ballot | |
| 6129 | | DONALD L HESS | $562.50 | | | $562.50 | 1 | X | No Claim Available in Support of Ballot | |
| 5099 | | DONALD L HESS & KAY J HART | $541.66 | | | $541.66 | 1 | X | No Claim Available in Support of Ballot | |
| 6127 | | DONALD L HESS & KAY J HART | $541.66 | | | $541.66 | 1 | X | No Claim Available in Support of Ballot | |
| 4225 | s31239 | DONALD P CLARK FAMILY | $25,903.59 | | | $25,903.59 | 1 | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4224 | | DONALD P CLARK FAMILY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 727 | | DONALD SWEZEY & BEVERLY W SWEZEY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4846 | | DONALD V TWICHELL AND MICHELLE TWICHELL | $54,787.34 | | | $54,787.34 | 1 | | |
| 1404 | | DONALD W COOK TRUST | $486,000.00 | $486,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4468 | | DONALD W SPRING AND EVELYN MAE SPRING | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 963 | | DONNA C LUTTEL GERHARD LUTTEL | $550,000.00 | $550,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4319 | | DONNA DUNN TRUST DATED 08/12/05 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4834 | s31245 | DONNA J BROOKS | $742.26 | $742.26 | 1 | | | | |
| 4832 | s31246 | DONNA J BROOKS | $12,951.80 | $12,951.80 | 1 | | | | |
| 4831 | s31247 | DONNA J BROOKS | $21,792.24 | $21,792.24 | 1 | | | | |
| 5050 | s31248 | DONNA M CANGELOSI FAMILY TRUST | $4,078.51 | | | $4,078.51 | 1 | | |
| 5046 | s31249 | DONNA M CANGELOSI FAMILY TRUST | $11,538.46 | | | $11,538.46 | 1 | | |
| 4999 | s31251 | DONNA M CANGELOSI FAMILY TRUST | $145.99 | | | $145.99 | 1 | | |
| 5197 | | DONNA M CANGELOSI FAMILY TRUST | $43,207.07 | | | $43,207.07 | 1 | | Creditor asserted $719,000.00 vote amount; vote tabulated per claim(s) on file |
| 2777 | s31821 | DONNOLO FAMILY TRUST DATED 8/24/88 | $27,959.27 | $27,959.27 | 1 | | | | |
| 2821 | | DONNOLO FAMILY TRUST DATED 8/24/88 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 764 | | DORIS MAE CAMPBELL | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5627 | | DOROTHY ELLIS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4: General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3007 | | DOROTHY J KEETH | $83,000.00 | $83,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3917 | | DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE | $250,000.00 | $250,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1420 | | DOUGLAS L BRONZIE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 951 | | DOUGLAS LITTRELL & JOANI LITTRELL | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4781 | 10725-01064 | DOUGLAS, JAMES | $1.00 | $1.00 | 1 | | | | |
| 1125 | | DOYLE FAMILY TRUST DATED 9/23/1999 | $1.00 | $1.00 | 1 | | | | Creditor asserted $230,000.00 vote amount; vote tabulated per claim(s) on file |
| 1917 | | DR CAROLE TALAN | $25,000.00 | $25,000.00 | 1 | | | | |
| 3214 | | DR CAROLE TALAN | $25,000.00 | $25,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl No. 1917 |
| 5021 | | DR DAVID R ENRICO & DR BONNY K ENRICO | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6261 | | DR GARY KANTOR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4850 | s31263 | DR JOSELITO TAN BURGOS | $271.90 | $271.90 | 1 | | | | |
| 4852 | s31264 | DR JOSELITO TAN BURGOS | $1,164.97 | $1,164.97 | 1 | | | | |
| 4849 | | DR JOSELITO TAN BURGOS | $120,000.00 | $120,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4851 | | DR JOSELITO TAN BURGOS | $120,000.00 | $120,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4786 | | DREW & AMY PETERSON | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4688 | s31267 | DRS STANLEY ALEXANDER | $2,143.54 | $2,143.54 | 1 | | | | |
| 4687 | | DRS STANLEY ALEXANDER | $400,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4690 | | DRS STANLEY ALEXANDER | $2,143.54 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2761 | | DUANE B ROBERTS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1393 | s31270 | DUANE STEWARD AND DIANE J STEWARD | $11,014.49 | $11,014.49 | 1 | | | | |
| 3167 | | DUESING 1994 TRUST | $300,000.00 | $300,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1923 | s31694 | DUFFY 1986 TRUST DATED 6/18/86 | $145.99 | $145.99 | 1 | | | | |
| 1922 | s31695 | DUFFY 1986 TRUST DATED 6/18/86 | $23,076.92 | $23,076.92 | 1 | | | | |
| 1925 | | DUFFY 1986 TRUST DATED 6/18/86 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1926 | | DUFFY 1986 TRUST DATED 6/18/86 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1598 | 10725-00125 | DUNKLEE IRA, JOHN C | $1.00 | $1.00 | 1 | | | | |
| 1595 | 10725-00136 | DUNKLEE IRA, JOHN C | $1.00 | $1.00 | 1 | | | | |
| 5185 | | DUNN FAMILY DECEDENTS | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3483 | 10725-00428 | DUPIN, WILLIAM & PENNY | $12,951.80 | | | $12,951.80 | 1 | | |
| 3486 | 10725-00429 | DUPIN, WILLIAM & PENNY | $28,804.73 | | | $28,804.73 | 1 | | |
| 3485 | 10725-00430 | DUPIN, WILLIAM & PENNY | $10,238.91 | | | $10,238.91 | 1 | | |
| 6150 | s31689 | E & M HARDWARE PROFIT SHARING PLAN | $2,329.94 | | | $2,329.94 | 1 | | |
| 3708 | s31277 | EARL HOWSLEY JR | $1,359.49 | | | $1,359.49 | 1 | | |
| 5857 | s31354 | EARLENE E FITZNER IRA | $1,087.60 | $1,087.60 | 1 | | | | |
| 5856 | | EARLENE E FITZNER IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1276 | s32628 | EASTLAND JOINT LIVING TRUST | $1,164.97 | | | $1,164.97 | 1 | | |
| 1274 | | EASTLAND JOINT LIVING TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3513 | s31279 | EDDIE MAYO & JOCELYNE HELZER | $145.99 | | | $145.99 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 61.09% | | 558 38.91% | 1434 | 1456 | 2890 | $42,455,982.67 54.71% | $35,151,295.88 45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3514 | s31280 | EDDIE MAYO & JOCELYNE HELZER | $12,951.80 | | | $12,951.80 | 1 | | |
| 1240 | s31281 | EDMUND G GAYLORD AND BETTY BOESE | $2,753.64 | $2,753.64 | 1 | | | | |
| 1241 | | EDMUND G GAYLORD AND BETTY BOESE | $0.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 5810 | | EDMUND T TEMPLE | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 67 | | EDWARD & JACQUELINE RAMOS FAMILY TRUST | $175,000.00 | $175,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1130 | | EDWARD & JACQUELINE RAMOS FAMILY TRUST | $175,000.00 | $175,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2641 | 10725-00140 | EDWARD & MARGE FRASER | $1.00 | $1.00 | 1 | | | | |
| 6058 | s31355 | EDWARD BURGESS IRA | $2,039.24 | | | $2,039.24 | 1 | | |
| 6057 | s31356 | EDWARD BURGESS IRA | $72.99 | | | $72.99 | 1 | | |
| 398 | s31284 | EDWARD D EARL | $1,747.45 | $1,747.45 | 1 | | | | |
| 399 | s31285 | EDWARD D EARL | $145.99 | $145.99 | 1 | | | | |
| 400 | s31286 | EDWARD D EARL | $43,207.07 | $43,207.07 | 1 | | | | |
| 401 | s31287 | EDWARD D EARL & MARCI MAXWELL | $679.74 | $679.74 | 1 | | | | |
| 404 | s31283 | EDWARD D EARL AND MARCELINE EARL | $19,427.69 | $19,427.69 | 1 | | | | |
| 2305 | s31290 | EDWARD J QUINN & DARLENE A QUINN | $12,951.80 | $12,951.80 | 1 | | | | |
| 1243 | s31291 | EDWARD J QUINN & DARLENE A QUINN | $41,666.67 | $41,666.67 | 1 | | | | |
| 1242 | | EDWARD J QUINN & DARLENE A QUINN | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class** | **Accepted** | | **Rejected** | | **Total Counted** | **Total Excluded** | **Total Received** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ctrl. No.** | **Ref No.** | **Creditor Name** | **Total Amount** | | **Amount** | **Votes** | **Amount** | **Votes** | **Excluded** | **Comments** |
| 2304 | | EDWARD J QUINN & DARLENE A QUINN | $0.00 | | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 6123 | | EDWARD KLINE & LEAH KLINE FAMILY TRUST | $210,000.00 | | $210,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2711 | | EDWARD O HIGH | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6423 | | EDWARD W HOMFELD | $1,195,348.90 | | $1,195,348.90 | 1 | | | | |
| 3924 | | EDWIN C HANSEN & RACHEL M HANSEN | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4088 | | EDWIN E ARNOLD IRA | $25,000.00 | | $25,000.00 | 1 | | | | |
| 538 | | EDWIN ISENBERG | $4,305.52 | | $4,305.52 | 1 | | | X | No Claim Available in Support of Ballot |
| 4032 | | EDWIN L SNELSON & BARBARA SNELSON | $50,000.00 | | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5295 | | EDWIN L SNELSON & BARBARA SNELSON | $50,000.00 | | $50,000.00 | 1 | | | | |
| 1084 | s31296 | EDWIN LOWELL HAUSLER JR LIVING TRUST DATED 1/3/92 | $10,238.91 | | | | $10,238.91 | 1 | | |
| 4039 | s31298 | EGILS N GRIEZE | $25,903.59 | | | | $25,903.59 | 1 | | |
| 5470 | s31298 | EGILS N GRIEZE | $25,903.59 | | | | $25,903.59 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4039 |
| 2787 | s31301 | ELDON AND CAROLY SMITH | $35,750.73 | | | | $35,750.73 | 1 | | |
| 2608 | | ELEANOR ADA COUCH | $43,000.00 | | $43,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4961 | | ELIAS FAMILY TRUST DATED 5/19/04 | $135,000.00 | | | | $135,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4960 | 10725-00545 | ELIAS FAMILY TRUST DTD 5/19/04 | $125,000.00 | | | | $125,000.00 | 1 | | |
| 2970 | | ELIZABETH P DOKKEN | $50,000.00 | | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4981 | | ELIZABETH R MURPHY | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3627 | | ELLEN V DUSTMAN AND OLIVER HENRY | $62,500.00 | $62,500.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1496 | | ELLIS L ELGART IRA | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5898 | s31305 | ELMER EUGENE GILBERT JR | $12,951.80 | | | $12,951.80 | 1 | | |
| 1683 | s31799 | EMERY LIVING TRUST DATED 6/04/91 | $12,951.80 | $12,951.80 | 1 | | | | |
| 3611 | | EMILY P LEE | $50,000.00 | | | $50,000.00 | 1 | | |
| 4474 | s31309 | ERIC C DISBROW MD INC PSP | $28,804.73 | | | $28,804.73 | 1 | | |
| 4473 | s31310 | ERIC C DISBROW MD INC PSP | $98.02 | | | $98.02 | 1 | | |
| 3978 | s31311 | ERIC S PERLMAN | $11,127.47 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4796 | s31311 | ERIC S PERLMAN | $11,127.47 | $11,127.47 | 1 | | | | |
| 4806 | s31311 | ERIC S PERLMAN | $11,127.47 | $11,127.47 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4796 |
| 3977 | s31312 | ERIC S PERLMAN | $20,477.82 | $20,477.82 | 1 | | | | |
| 4797 | s31312 | ERIC S PERLMAN | $20,477.82 | $20,477.82 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3977 |
| 4807 | s31312 | ERIC S PERLMAN | $20,477.82 | $20,477.82 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3977 |
| 3979 | | ERIC S PERLMAN | $1,342,840.12 | $1,342,840.12 | 1 | | | X | No Claim Available in Support of Ballot |
| 4795 | | ERIC S PERLMAN | $1,342,840.12 | $1,342,840.12 | 1 | | | X | No Claim Available in Support of Ballot |
| 4803 | | ERIC S PERLMAN | $1,342,840.12 | $1,342,840.12 | 1 | | | X | No Claim Available in Support of Ballot |
| 3188 | | ERIKA DAVIS | $52.49 | $52.49 | 1 | | | | |
| 1297 | | ERIKA MUCHENBERGER REVOCABLE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3385 | | ERIN BELLE ZENOR 1994 | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5781 | | ERIN E MACDONALD REVOCABLE LIVING TRUST | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3220 | | ERNA & JOANNE GRUNDMAN | $7,872.22 | | | $7,872.22 | 1 | X | No Claim Available in Support of Ballot |
| 518 | s31316 | ERNEST J MOORE | $1,223.55 | | | $1,223.55 | 1 | | |
| 514 | | ERNEST J MOORE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4606 | | ERNEST W LIBMAN & CLEONE LIBMAN FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4281 | 10725-01113 | ERNEST W LIBMAN ET AL TRUST | $58,000.00 | $58,000.00 | 1 | | | | |
| 4619 | 10725-01114 | ERNEST W LIBMAN ET AL TRUST | $170,000.00 | $170,000.00 | 1 | | | | |
| 4258 | s31358 | ERNEST W LIBMAN IRA | $380.66 | $380.66 | 1 | | | | |
| 4257 | | ERNEST W LIBMAN IRA | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 4487 | 10725-01111 | ERNEST W LIBMAN IRA | $12,821.00 | $12,821.00 | 1 | | | | |
| 4268 | | ERNEST W LIBMAN IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6096 | s31319 | ERVEN J NELSON & FRANKIE J NELSON TRUST | $2,329.94 | $2,329.94 | 1 | | | | |
| 6095 | | ERVEN J NELSON & FRANKIE J NELSON TRUST | $104,000.00 | $104,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6322 | s31320 | ERVEN J NELSON LTD PSP DATED 10/31/72 | $5,507.26 | $5,507.26 | 1 | | | | |
| 597 | s32381 | ESSAFF FAMILY TRUST DATED 6/18/02 | $20,477.82 | | | $20,477.82 | 1 | | |
| 594 | s32382 | ESSAFF FAMILY TRUST DATED 6/18/02 | $121,666.67 | | | $121,666.67 | 1 | | |
| 595 | s32383 | ESSAFF FAMILY TRUST DATED 6/18/02 | $20,618.56 | | | $20,618.56 | 1 | | |
| 392 | 10725-00223 | ESTEVES, DOUGLAS A | $7,291.52 | $7,291.52 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 394 | 10725-00631 | ESTEVES, DOUGLAS A | $1.00 | $1.00 | 1 | | | | |
| 5229 | | EUGENE AUFFERT AND MARIA TERESA AUFFERT | $55,000.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3156 | | EUGENE H & NORMA M STOKES TRUST DATED 5/16/84 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4109 | | EVA M GEHLE ROTH IRA | $12,283.48 | $12,283.48 | 1 | | | X | No Claim Available in Support of Ballot |
| 4460 | s31327 | EVALYN C TAYLOR SEPARATE PROPERTY | $1,699.89 | $1,699.89 | 1 | | | | |
| 4461 | | EVALYN C TAYLOR SEPARATE PROPERTY | $209,152.56 | $209,152.56 | 1 | | | X | No Claim Available in Support of Ballot |
| 2202 | 10725-00296 | EVANS, GARY | $48,047.32 | $48,047.32 | 1 | | | | |
| 2220 | | EVELYN A CALHOUN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4448 | | EVELYN KITT | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1888 | s31106 | EVELYN W JENKINS TRUST | $51,807.18 | $51,807.18 | 1 | | | | |
| 4245 | | F TED LEMONS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1256 | s31812 | FARRAH FAMILY TRUST DATED 9/18/03 | $12,951.80 | | | $12,951.80 | 1 | | |
| 1255 | s31813 | FARRAH FAMILY TRUST DATED 9/18/03 | $1,164.97 | | | $1,164.97 | 1 | | |
| 1257 | | FARRAH FAMILY TRUST DATED 9/18/03 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5178 | s31336 | FARRAH M HOBBS REVOCABLE | $1,164.97 | $1,164.97 | 1 | | | | |
| 5179 | s31337 | FARRAH M HOBBS REVOCABLE | $1,359.49 | $1,359.49 | 1 | | | | |
| 3241 | | FARRAH M HOBBS REVOCABLE | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | | Amount | Votes | Excluded | Comments |
| 5654 | s32749 | FAVRO TRUST DATED 9/14/00 | $679.74 | | | | | $679.74 | 1 | | |
| 5752 | s32750 | FAVRO TRUST DATED 9/14/00 | $10,238.91 | | | | | $10,238.91 | 1 | | |
| 5751 | | FAVRO TRUST DATED 9/14/00 | $0.00 | | | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5655 | | FAVRO TRUST DATED 9/14/00 | $0.00 | | | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 645 | | FELIX N MOCCIA TRUST DATED 4/11/94 | $1,352.03 | | $1,352.03 | 1 | | | | | **Creditor asserted $147,000 vote amount; vote tabulated per claim(s) on file** |
| 3889 | | FERGUSON LIVING | $150,000.00 | | $150,000.00 | 1 | | | | X | **No Claim Available in Support of Ballot** |
| 3068 | | FERNANDEZ FAMILY | $0.00 | | $0.00 | 1 | | | | X | **No Claim Available in Support of Ballot** |
| 6424 | | FERTITTA ENTERPRISE INC. | $4,353,000.00 | | $4,353,000.00 | 1 | | | | | |
| 2480 | s31986 | FETTERLY FAMILY | $20,477.82 | | | | | $20,477.82 | 1 | | |
| 2468 | | FETTERLY FAMILY | $1.00 | | | | | $1.00 | 1 | | **Creditor asserted $39,000.00 vote amount; vote tabulated per claim(s) on file** |
| 2663 | 10725-01309 | FETTERLY IRA, LYNN L | $39,009.00 | | | | | $39,009.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 2467** |
| 4776 | 10725-00916 | FIDELITY MANAGEMENT ALLIANCE INC | $1.00 | | $1.00 | 1 | | | | | |
| 4793 | 10725-01066 | FINCH, CONNIE | $1.00 | | $1.00 | 1 | | | | | |
| 454 | | FIOLA FERNANDES IRA | $0.00 | | $0.00 | 1 | | | | X | **No Claim Available in Support of Ballot** |
| 4780 | 10725-01053 | FIRST INTERTATE RESOURCE MANAGEMENT INC | $1.00 | | $1.00 | 1 | | | | | |
| 5189 | | FISKO VENTURES LLC | $0.00 | | $0.00 | 1 | | | | X | **No Claim Available in Support of Ballot** |
| 5981 | s31181 | FLIER FAMILY TRUST DATED 1/21/98 | $31,084.31 | | $31,084.31 | 1 | | | | | |
| 5996 | s31182 | FLIER FAMILY TRUST DATED 1/21/98 | $37.93 | | $37.93 | 1 | | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5997 | | FLIER FAMILY TRUST DATED 1/21/98 | $0.00 | | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 5982 | | FLIER FAMILY TRUST DATED 1/21/98 | $0.00 | | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5083 | | FLOOD FAMILY TRUST DATED 12/24/85 | $175,000.00 | | $175,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 490 | | FLOYD H LANDER LIVING TRUST U-A 4/23/99 | $1.00 | | | | $1.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5740 | s31455 | FORD S DUNTON | $1,359.49 | | | | $1,359.49 | 1 | | |
| 6292 | s31456 | FORD S DUNTON | $1,164.97 | | | | $1,164.97 | 1 | | |
| 5739 | | FORD S DUNTON | $0.00 | | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5741 | | FORD S DUNTON | $0.00 | | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5599 | 10725-00898 | FOSSATI, DAVID | $57,609.00 | | $57,609.00 | 1 | | | | |
| 3953 | s31457 | FRALEY LIMITED PARTNERSHIP | $4,659.87 | | $4,659.87 | 1 | | | | |
| 3952 | s31458 | FRALEY LIMITED PARTNERSHIP | $25,903.59 | | $25,903.59 | 1 | | | | |
| 5538 | | FRANCES J COOK & JOHN R COOK | $0.00 | | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5565 | | FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE | $951.65 | | $951.65 | 1 | | | | |
| 729 | | FRANK C KENDRICK IRA | $0.00 | | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3661 | s31464 | FRANK DAVENPORT | $742.26 | | $742.26 | 1 | | | | |
| 3662 | s31465 | FRANK DAVENPORT | $291.90 | | $291.90 | 1 | | | | |
| 4616 | s31466 | FRANK E ENSIGN | $19,427.69 | | $19,427.69 | 1 | | | | |
| 2250 | s31469 | FRANK S WASKO REVOCABLE | $32,379.49 | | $32,379.49 | 1 | | | | |
| 2249 | | FRANK S WASKO REVOCABLE | $0.00 | | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1399 | | FRANK T NOVAK IRA | $166,898.88 | | | $166,898.88 | 1 | X | No Claim Available in Support of Ballot |
| 771 | | FRANK VALENTINO & STELLA VALENTINO | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2065 | | FRANK WASKO | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2057 | | FRANK WASKO AS BENEFICIARY STEPHANIE WASKO IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2450 | | FRANZ J DOERR SHELTER | $140,000.00 | | | $140,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2643 | 10725-00135 | FRASER ATWATER PROPERTIES LLC | $1.00 | $1.00 | 1 | | | | |
| 2642 | 10725-00141 | FRASER IRA, EDWARD C | $1.00 | $1.00 | 1 | | | | |
| 6067 | | FRED & KELLEE KEMPF TRUST | $50,000.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3164 | | FRED A STEVENS AND MARLYS A STEVENS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 806 | s31480 | FREDA NEWMAN TRUST DATED 7/26/84 | $12,951.80 | | | $12,951.80 | 1 | | |
| 585 | | FREDA NEWMAN TRUST DATED 7/26/84 | $14,684.63 | | | $14,684.63 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 580 |
| 580 | 10725-00364 | FREDA NEWMAN TRUST DTD 7/26/84 | $14,684.63 | | | $14,684.63 | 1 | | |
| 6309 | | FREDERICK J MAFFEO & ALICE MAFFEO | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5391 | | FREEDA COHEN TTEE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1549 | s31487 | FRIEDA MATHES | $785.24 | $785.24 | 1 | | | | |
| 1548 | | FRIEDA MATHES | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1187 | | FRIEDA MOON & SHARON C VAN ERT | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1631 | 10725-00562 | FUHRIMAN, COURTNEY | $1.00 | $1.00 | 1 | | | | |
| 1810 | 10725-00758 | FUHRIMAN, COURTNEY | $48,047.32 | $48,047.32 | 1 | | | | |
| 102 | | FU-MEI TSAI | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3758 | s31491 | GAETANO AMBROSINO & ORSOLA AMBROSINO | $21,792.24 | $21,792.24 | 1 | | | | |
| 1542 | | GAIL A FREITAS REVOCABLE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3762 | s31493 | GAIL HODES LIVING | $28,810.89 | | | $28,810.89 | 1 | | |
| 3761 | | GAIL HODES LIVING | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3793 | | GAIL HODES LIVING | $1.00 | | | $1.00 | 1 | | |
| 3791 | 10725-00901 | GAIL HODES LIVING TRUST DTD 9/10/03 | $1.00 | | | $1.00 | 1 | | |
| 4506 | | GAIL KLEVAY | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5631 | s31494 | GALE GLADSTONE-KATZ REVOCABLE LIVING | $1,767.35 | | | $1,767.35 | 1 | | |
| 5630 | s31495 | GALE GLADSTONE-KATZ REVOCABLE LIVING | $38,855.38 | | | $38,855.38 | 1 | | |
| 5629 | | GALE GLADSTONE-KATZ REVOCABLE LIVING | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3442 | | GARY A THIBAULT & SANDRA C THIBAULT | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3477 | | GARY DEMAINE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2074 | s31502 | GARY DEPPE | $2,329.94 | $2,329.94 | 1 | | | | |
| 2073 | s32244 | GARY DEPPE IRA | $18,132.51 | $18,132.51 | 1 | | | | |
| 3722 | | GARY E THOMPSON | $128,270.17 | $128,270.17 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1501 | | GARY E TUCKER & LINDA L TUCKER | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3011 | | GARY HOGAN IRA H01BD | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3622 | | GARY I & BARBARA L MILLER | $1,699.89 | $1,699.89 | 1 | | | | |
| 4351 | | GARY I & BARBARA L MILLER | $1,699.89 | $1,699.89 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3622 |
| 3490 | s31508 | GARY LARSON & DOLORES LARSON | $145.99 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 3491 | | GARY LARSON & DOLORES LARSON | $20,722.87 | $20,722.87 | 1 | | | | |
| 3010 | | GARY M HOGAN | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1394 | s31510 | GARY N TAYLOR PSP | $21,792.24 | $21,792.24 | 1 | | | | |
| 696 | s31511 | GARY R BARTON & MAVIS J BARTON | $2,329.94 | $2,329.94 | 1 | | | | |
| 525 | | GARY S BRILL LIVING | $300,000.00 | $300,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2750 | 10725-00155 | GATEWAY STONE ASSOCIATES LLC | $3,630,000.00 | | | $3,630,000.00 | 1 | X | Not Entitled to Vote, Subject to pending claim objection |
| 3196 | | GAYLORD WARREN NEWTON | $200,000.00 | $200,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5299 | | GAZELLA TEAGUE LIVING TRUST | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5095 | s31514 | GDSS INVESTORS LLC | $6,923.08 | | | $6,923.08 | 1 | | |
| 5096 | | GDSS INVESTORS LLC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2506 | s31515 | GENE MONTOYA AND ANGELA J HOWARD | $72.99 | $72.99 | 1 | | | | |
| 2505 | | GENE MONTOYA AND ANGELA J HOWARD | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3825 | | GENTLE BAY 1997 TRUST | $4,147.39 | | | $4,147.39 | 1 | X | No Claim Available in Support of Ballot |
| 1122 | | GEORGE A DI GIOIA IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6053 | s31517 | GEORGE C GORMAN | $679.74 | $679.74 | 1 | | | | |
| 6051 | | GEORGE C GORMAN | $679.74 | $679.74 | 1 | | | X | No Claim Available in Support of Ballot |
| 3305 | | GEORGE F STONE AND MARGARET A STONE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6076 | | GEORGE GAGE TRUST DATED 10/8/99 | $25,903.60 | $25,903.60 | 1 | | | | Creditor asserted $97,608.00 vote amount; vote tabulated per claim(s) on file |
| 3257 | | GEORGE HANEY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6082 | s31518 | GEORGE J GAGE TRUST DATED 10/8/99 | $12,951.80 | $12,951.80 | 1 | | | | |
| 6077 | | GEORGE J GAGE TRUST DATED 10/8/99 | $76,325.10 | $76,325.10 | 1 | | | X | No Claim Available in Support of Ballot |
| 5967 | s31519 | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | $145.99 | $145.99 | 1 | | | | |
| 5973 | | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5213 | | GEORGE S COHAN & NATALIE H COHAN FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3384 | | GEORGE W HALL & SUSAN P HALL | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2959 | | GEORGES 1987 TRUST DATED 12/23/87 | $4,659.87 | $4,659.87 | 1 | | | | Creditor asserted $108,472.24 vote amount; vote tabulated per claim(s) on file |
| 3687 | | GEORGES 1987 TRUST DATED 12/23/87 | $4,659.87 | $4,659.87 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2959; |
| 1322 | s31440 | GEORGETTE ALDRICH IRA | $1,441.06 | | | $1,441.06 | 1 | | |
| 1321 | | GEORGETTE ALDRICH IRA | $1,441.06 | | | $1,441.06 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | | Ballot Counts | | | | | | Ballot Amounts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1718 | | GERALD E ANDREWS AND FRANCES A ANDREWS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2971 | s31526 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | $2,753.64 | $2,753.64 | 1 | | | | |
| 2974 | s31527 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | $1,164.97 | $1,164.97 | 1 | | | | |
| 2975 | s31528 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | $12,951.80 | $12,951.80 | 1 | | | | |
| 985 | s31529 | GERALD MARTS & LINDA R MARTS | $4,453.62 | $4,453.62 | 1 | | | | |
| 5724 | s31202 | GERALD R WEILAND & DIANA F WEILAND TRUST | $1,359.49 | $1,359.49 | 1 | | | | |
| 5723 | s31203 | GERALD R WEILAND & DIANA F WEILAND TRUST | $58.39 | $58.39 | 1 | | | | |
| 5727 | s31204 | GERALD R WEILAND & DIANA F WEILAND TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 5726 | s31205 | GERALD R WEILAND & DIANA F WEILAND TRUST | $2,329.94 | $2,329.94 | 1 | | | | |
| 5725 | s31206 | GERALD R WEILAND & DIANA F WEILAND TRUST | $10,309.28 | $10,309.28 | 1 | | | | |
| 4962 | | GERALDINE E MARTIN IRA | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2425 | | GERNOT LEITZINGER & ROSEMARIE LEITZINGER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 328 | | GGEM FAMILY TRUST DATED 1/23/03 | $25,000.00 | $25,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1083 | s31534 | GILBERT MANUEL LIVING TRUST DATED 1/3/92 | $10,238.91 | | | $10,238.91 | 1 | | |
| 2933 | | GILDA FERRARA | $37,000.00 | $37,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 813 | | GILLES MARCHAND | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 2070 | 10725-00387 | GISH FAMILY TRUST DTD 6/25/89 | $4,500.00 | $4,500.00 | 1 | | | | | |
| 598 | | GLADYS MATHERS & JOANN NUNES | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 596 | | GLADYS MATHERS & JOANN NUNES | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 3350 | | GLENN & CARRIE DONAHUE LIVING | $170,000.00 | $170,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5426 | s31540 | GLENN B DAVIS | $2,753.64 | $2,753.64 | 1 | | | | | |
| 5425 | s31541 | GLENN B DAVIS | $12,951.80 | $12,951.80 | 1 | | | | | |
| 2170 | s31543 | GLENN W GABOURY AND SHARON M GABOURY | $25,903.59 | $25,903.59 | 1 | | | | | |
| 2169 | s31544 | GLENN W GABOURY AND SHARON M GABOURY | $2,329.94 | $2,329.94 | 1 | | | | | |
| 2168 | | GLENN W GABOURY AND SHARON M GABOURY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 2171 | | GLENN W GABOURY AND SHARON M GABOURY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4773 | 10725-01055 | GLOBAL PROPERTY NETWORK INC | $1.00 | $1.00 | 1 | | | | | |
| 1409 | | GLORIA J NELSON | $4,532.00 | $4,532.00 | 1 | | | | | |
| 3726 | | GLORIA M SWETT | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 3727 | | GLORIA M SWETT AND DEBORAH H NOGAIM | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 1403 | 10725-00305 | GLORIA N CHERRINGTON TRUST DTD 10/13/2004 | $1.00 | $1.00 | 1 | | | | | |
| 4531 | s31547 | GLORIA VALAIR | $10,238.91 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan | |
| 4529 | s31548 | GLORIA VALAIR | $12,951.80 | $12,951.80 | 1 | | | | | |
| 4534 | s31549 | GLORIA VALAIR | $1,359.49 | $1,359.49 | 1 | | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 4527 | s31550 | GLORIA VALAIR | $21,792.24 | $21,792.24 | 1 | | | | | |
| 4530 | | GLORIA VALAIR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4532 | | GLORIA VALAIR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4526 | | GLORIA VALAIR | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan | |
| 4533 | | GLORIA VALAIR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4770 | 10725-01141 | GODFREY JOINT TENANTS, WILLIAM R & CYNTHIA | $100,000.00 | $100,000.00 | 1 | | | | | |
| 1040 | | GOERTZ FAMILY TRUST DATED 1/31/03 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5172 | s31551 | GOLD PLATED LLC | $8,159.48 | | | $8,159.48 | 1 | | | |
| 3890 | | GOODNESS LIVING | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 41 | | GORDON MURRAY & SHIRLEY MURRAY | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 3446 | s31558 | GRABLE B RONNING | $20,477.82 | $20,477.82 | 1 | | | | | |
| 3444 | s31559 | GRABLE B RONNING | $57,609.45 | $57,609.45 | 1 | | | | | |
| 3445 | s31560 | GRABLE B RONNING | $2,329.94 | $2,329.94 | 1 | | | | | |
| 3373 | | GRABLE B RONNING | $112,159.00 | $112,159.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 674 | s31545 | GRAF FAMILY TRUST DATED 2/7/77 | $25,903.59 | $25,903.59 | 1 | | | | | |
| 2584 | s32429 | GRAHAM FAMILY TRUST DATED 10/26/78 | $2,329.94 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan | |
| 282 | 10725-00249 | GRALINSKI, RICHARD | $2,702.18 | $2,702.18 | 1 | | | | | |
| 3208 | s31644 | GRANT M & J LAUREL BUSHMAN FAMILY TRUST | $57,609.45 | $57,609.45 | 1 | | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3207 | | GRANT M & J LAUREL BUSHMAN FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4778 | 10725-01063 | GRAY, CAROL | $1.00 | $1.00 | 1 | | | | |
| 4787 | 10725-01059 | GRAY, RUSSELL | $1.00 | $1.00 | 1 | | | | |
| 4259 | s31562 | GREATER AMERICAN WAREHOUSE | $145.99 | | | $145.99 | 1 | | |
| 4260 | | GREATER AMERICAN WAREHOUSE | $2,273.62 | $2,273.62 | 1 | | | | |
| 892 | 10725-00696 | GREEN, JOHN R & LORETTA | $1.00 | $1.00 | 1 | | | | |
| 624 | | GREGORY C BURKETT & KATHY BURKETT | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 861 | s31564 | GREGORY D YONAI FAMILY TRUST | $400.19 | $400.19 | 1 | | | | |
| 862 | s31565 | GREGORY D YONAI FAMILY TRUST | $5,769.23 | $5,769.23 | 1 | | | | |
| 3740 | | GREGORY E WEIR | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4450 | s31893 | GREGORY FAMILY TRUST OF 1988 | $10,238.91 | $10,238.91 | 1 | | | | |
| 4451 | | GREGORY FAMILY TRUST OF 1988 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3891 | | GREGORY FAMILY TRUST UAD 5/25/93 | $128.45 | $128.45 | 1 | | | | |
| 1462 | | GREGORY SCOTT DANIEL | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3464 | | GRESHER FAMILY TRUST DATED 10/18/02 | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5823 | s31575 | H DANIEL WHITMAN | $28,804.73 | | | $28,804.73 | 1 | | |
| 5816 | | H DANIEL WHITMAN | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 725 | s31576 | H GEORGE CABANTING & ANN T CABANTING | $679.74 | $679.74 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3922 | s31105 | HALSETH FAMILY TRUST RESTATED 4/21/00 | $2,329.94 | | | $2,329.94 | 1 | | |
| 3923 | | HALSETH FAMILY TRUST RESTATED 4/21/00 | $51,807.18 | | | $51,807.18 | 1 | | **Creditor asserted $55,000.00 vote amount; vote tabulated per claim(s) on file** |
| 2891 | s31442 | HAMILTON M HIGH IRA | $21,792.24 | $21,792.24 | 1 | | | | |
| 3682 | s31039 | HAMM TRUST DATED 3/17/05 | $12,951.80 | $12,951.80 | 1 | | | | |
| 2382 | s31577 | HANNAH BREHMER | $13,310.58 | $13,310.58 | 1 | | | | |
| 3228 | s31579 | HANS J LEER & CAROLYN F LEER | $28,810.89 | $28,810.89 | 1 | | | | |
| 3229 | | HANS J LEER & CAROLYN F LEER | $28,810.89 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 1914 | s31580 | HANS J PRAKELT | $2,329.94 | $2,329.94 | 1 | | | | |
| 3209 | s31580 | HANS J PRAKELT | $2,329.94 | $2,329.94 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 1914** |
| 1912 | | HANS J PRAKELT | $55,375.00 | $55,375.00 | 1 | | | | **Creditor asserted $53,900.00 vote amount; vote tabulated per claim(s) on file** |
| 3211 | | HANS J PRAKELT | $55,375.00 | $55,375.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 1912** |
| 661 | | HANSLIK FAMILY TRUST DATED 12/23/91 | $70,000.00 | $70,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1099 | s31578 | HANS-UELI SURBER | $1,514.46 | $1,514.46 | 1 | | | | |
| 5358 | | HARKLEY E BOAK & CARRIE BOAK | $400,000.00 | $400,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5296 | | HAROLD CORCORAN & JOYCE CORCORAN | $360,000.00 | | | $360,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2336 | | HAROLD E PALS IRA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2335 | | HAROLD E PALS TTEE | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2918 | | HAROLD F CLARK JR | $54,000.00 | | | $54,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1519 | s32602 | HARPER FAMILY TRUST DATED 2/28/84 | $28,804.73 | $28,804.73 | 1 | | | | |
| 1547 | s32603 | HARPER FAMILY TRUST DATED 2/28/84 | $12,951.80 | $12,951.80 | 1 | | | | |
| 4403 | s32626 | HARRISON FAMILY TRUST | $83,333.33 | | | $83,333.33 | 1 | | |
| 4404 | s32627 | HARRISON FAMILY TRUST | $40,326.62 | | | $40,326.62 | 1 | | |
| 4405 | | HARRISON FAMILY TRUST | $238,500.00 | | | $238,500.00 | 1 | X | No Claim Available in Support of Ballot |
| 5706 | s31589 | HARVEY A KORNHABER | $17,875.36 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5707 | | HARVEY A KORNHABER | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3092 | s31590 | HARVEY ALDERSON | $28,804.73 | $28,804.73 | 1 | | | | |
| 3091 | | HARVEY ALDERSON | $30,000.00 | $30,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3093 | | HARVEY ALDERSON IRA | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1956 | | HARVEY ANDREW RINEER III TRUST UTA DATED 11/15/02 | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 6313 | | HARVEY FAMILY TRUST DATED 4/13/87 | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 6417 | 10725-00736 | HASPINOV LLC | $92,331.08 | | | $92,331.08 | 1 | | |
| 807 | | HAVERS FAMILY TRUST | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5847 | s32574 | HAWLEY FAMILY TRUST DATED 8/15/96 | $5,099.67 | $5,099.67 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5846 | | HAWLEY FAMILY TRUST DATED 8/15/96 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3411 | s32115 | HEFFNER FAMILY TRUST DATED 9/10/02 | $392.09 | $392.09 | 1 | | | | |
| 3415 | | HEINRICH RICHARD WEBER & BRIGITTE S WEBER | $150,000.00 | | | $150,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4764 | | HELEN MACHOCK & RONALD SHACKELFORD | $217,532.00 | | | $217,532.00 | 1 | X | No Claim Available in Support of Ballot |
| 3120 | | HELEN R GRAY REVOCABLE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5255 | s31596 | HELENA A BOVA | $11,538.46 | $11,538.46 | 1 | | | | |
| 6004 | | HELLER TRUST DATED 4/30/90 | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4917 | | HELMS GRANDCHILDREN EDUCATIONAL TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5275 | | HELMS GRANDCHILDREN EDUCATIONAL TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6414 | | HELMS HOMES LLC | $6,349,316.00 | | | $6,349,316.00 | 1 | X | No Claim Available in Support of Ballot |
| 4788 | 10725-01061 | HELMS, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 1058 | | HELMUT O PRZYSTAW & ERIKA L PRZYSTAW | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2130 | | HENDARSIN LUKITO & SHU S LUKITO | $55,000.00 | $55,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 389 | 10725-00446 | HENDLER, JANE | $6,160.43 | $6,160.43 | 1 | | | | |
| 387 | 10725-00447 | HENDLER, JANE | $6,160.43 | $6,160.43 | 1 | | | | |
| 3028 | | HENRI L LOUVIGNY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3129 | | HENRI LOUVIGNY & MARCELLE A LOUVIGNY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 625 | | HENRY C BROCK JR & LORRAINE E BROCK | $85,812.24 | $85,812.24 | 1 | | | X | No Claim Available in Support of Ballot |
| 5478 | s31598 | HENRY HERR GILL & MARY JANE GILL | $2,753.64 | $2,753.64 | 1 | | | | |
| 3843 | | HERBERT & LINDA MUELLER | $12,286.69 | $12,286.69 | 1 | | | X | No Claim Available in Support of Ballot |
| 4605 | | HERBERT LUM TRUST DATED 11/27/96 | $30,000.00 | | | $30,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2180 | s31604 | HERBERT SLOVIS & JULIE B SLOVIS | $2,329.94 | $2,329.94 | 1 | | | | |
| 2179 | s31605 | HERBERT SLOVIS & JULIE B SLOVIS | $21,792.24 | $21,792.24 | 1 | | | | |
| 2182 | s31606 | HERBERT SLOVIS & JULIE B SLOVIS | $10,238.91 | $10,238.91 | 1 | | | | |
| 2181 | s31608 | HERBERT SLOVIS & JULIE B SLOVIS | $18,132.51 | $18,132.51 | 1 | | | | |
| 2183 | | HERBERT SLOVIS & JULIE B SLOVIS | $2,753.64 | $2,753.64 | 1 | | | | |
| 3846 | s31443 | HERBERT W MUELLER IRA | $12,286.69 | $12,286.69 | 1 | | | | |
| 3848 | | HERBERT W MUELLER IRA | $12,286.69 | $12,286.69 | 1 | | | X | No Claim Available in Support of Ballot |
| 4267 | | HERD FAMILY TRUST DATED 4/23/90 | $14,500.00 | $14,500.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 371 | | HERMAINE & SEYMOUR HINDEN LIVING | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4997 | | HERNDON FAMILY TRUST DATED 05/29/1997 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1723 | s32404 | HERPST FAMILY TRUST DATED 8/16/90 | $437.96 | $437.96 | 1 | | | | |
| 1630 | | HERPST FAMILY TRUST DATED 8/16/90 | $8,106.55 | $8,106.55 | 1 | | | | |
| 1722 | 10725-00335 | HERPST FAMILY TRUST DTD 8/16/90 | $8,106.55 | $8,106.55 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 1630 |
| 4521 | | HEWITT FAMILY TRUST DATED 5/1/96 | $24,023.66 | $24,023.66 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 739 | 10725-00331 | HEYBOER, JUDY | $1.00 | $1.00 | 1 | | | | **Creditor asserted $125,000 vote amount; vote tabulated per claim(s) on file** |
| 6339 | 10725-00745 | HIGGINS, KEVIN | $100,000.00 | $100,000.00 | 1 | | | | |
| 5293 | | HODGSON LIVING TRUST DATED 1/12/90 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6185 | 10725-01161 | HOFFMAN FAMILY INVESTMENTS LP | $64,118.31 | | | $64,118.31 | 1 | | |
| 6184 | | HOFFMAN FAMILY INVESTMENTS LP | $64,118.31 | | | $64,118.31 | 1 | X | **No Claim Available in Support of Ballot** |
| 6187 | 10725-01166 | HOFFMAN, WARREN | $64,118.31 | | | $64,118.31 | 1 | | |
| 601 | s31612 | HOLLY J PICKEREL | $25,903.59 | | | $25,903.59 | 1 | | |
| 3547 | s31614 | HOMFELD II LLC | $103,614.37 | $103,614.37 | 1 | | | | |
| 4210 | s31615 | HOMFELD II LLC | $2,329.94 | $2,329.94 | 1 | | | | |
| 3542 | s31616 | HOMFELD II LLC | $310.67 | $310.67 | 1 | | | | |
| 3544 | s31617 | HOMFELD II LLC | $8,907.17 | $8,907.17 | 1 | | | | |
| 3543 | s31618 | HOMFELD II LLC | $6,799.56 | $6,799.56 | 1 | | | | |
| 3545 | s31619 | HOMFELD II LLC | $43,584.48 | $43,584.48 | 1 | | | | |
| 3546 | s31620 | HOMFELD II LLC | $5,507.26 | $5,507.26 | 1 | | | | |
| 3548 | s31621 | HOMFELD II LLC | $57,609.45 | $57,609.45 | 1 | | | | |
| 3549 | s31622 | HOMFELD II LLC | $20,477.82 | $20,477.82 | 1 | | | | |
| 6422 | | HOMFELD II LLC | $2,861,221.63 | $2,861,221.63 | 1 | | | | |
| 5906 | | HONIKMAN 1993 TRUST DATED 2/19/93 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1366 | | HOOVER FAMILY 1985 | $125,000.00 | $125,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3277 | s32301 | HORNBERGER FAMILY | $28,804.73 | $28,804.73 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 839 | | HOWARD CONNELL & LORENE CONNELL | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 997 | | HOWARD G SCHROCK & JUNE SCHROCK | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 481 | s31611 | HUFFMAN FAMILY TRUST DATED 5/28/98 | $200.10 | | | $200.10 | 1 | | |
| 619 | | HUFFMAN FAMILY TRUST DATED 5/28/98 | $83,595.20 | | | $83,595.20 | 1 | X | No Claim Available in Support of Ballot |
| 2611 | | HUMBERTO D'ELIA | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 489 | 10725-00837 | HUMBLE, DIANNE | $3,500.00 | $3,500.00 | 1 | | | | |
| 498 | 10725-00849 | HUMBLE, DIANNE | $3,500.00 | $3,500.00 | 1 | | | | |
| 2838 | s32432 | HUPPI TRUST DATED 1/30/92 | $2,718.98 | $2,718.98 | 1 | | | | |
| 1647 | s32423 | INCH FAMILY TRUST DTD 04/19/95 | $1,164.97 | $1,164.97 | 1 | | | | |
| 1648 | s32424 | INCH FAMILY TRUST DTD 04/19/95 | $12,951.80 | $12,951.80 | 1 | | | | |
| 2889 | s31629 | INDIA C HIGH | $2,753.64 | $2,753.64 | 1 | | | | |
| 2888 | s31630 | INDIA C HIGH | $1,164.97 | $1,164.97 | 1 | | | | |
| 2697 | s31632 | INGRID A RUTHERFORD FAMILY TRUST | $3,953.48 | | | $3,953.48 | 1 | | |
| 2944 | | INGRID A RUTHERFORD FAMILY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1053 | | IRENE TRAPMAN & ANTON TRAPMAN | $20,000.00 | $20,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1184 | s31634 | IRIS G CORLEY TRUST DATED 9/19/84 | $1,164.97 | $1,164.97 | 1 | | | | |
| 1182 | s31635 | IRIS G CORLEY TRUST DATED 9/19/84 | $25,903.59 | $25,903.59 | 1 | | | | |
| 1327 | s31636 | IRIS G CORLEY TRUST DATED 9/19/84 | $543.80 | $543.80 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 1298 | s31637 | IRIS G CORLEY TRUST DATED 9/19/84 | $21,792.24 | $21,792.24 | 1 | | | | | |
| 1181 | | IRIS G CORLEY TRUST DATED 9/19/84 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 1183 | | IRIS G CORLEY TRUST DATED 9/19/84 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 1299 | | IRIS G CORLEY TRUST DATED 9/19/84 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 1328 | | IRIS G CORLEY TRUST DATED 9/19/84 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 2515 | s31340 | IRWIN LEVINE IRA C/O POLLYCOMP | $17,201.37 | | | $17,201.37 | 1 | | | |
| 2481 | | IRWIN LEVINE IRA C/O POLLYCOMP | $2,329.94 | | | $2,329.94 | 1 | | Creditor asserted $2,330.00 vote amount; vote tabulated per claim(s) on file | |
| 2390 | s31638 | IRWIN SCHNEIDER & URSULA SCHNEIDER | $1,164.97 | $1,164.97 | 1 | | | | | |
| 2392 | s31639 | IRWIN SCHNEIDER & URSULA SCHNEIDER | $12,951.80 | $12,951.80 | 1 | | | | | |
| 2391 | | IRWIN SCHNEIDER & URSULA SCHNEIDER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 2393 | | IRWIN SCHNEIDER & URSULA SCHNEIDER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5783 | | JACEK BROWN | $2,329.94 | $2,329.94 | 1 | | | | | |
| 5782 | | JACEK BROWN | $729.89 | $729.89 | 1 | | | | | |
| 6062 | | JACK & GLADYS POLEN FAMILY | $104,967.94 | $104,967.94 | 1 | | | | Creditor asserted $1,500,000.00 vote amount; vote tabulated per claim(s) on file | |
| 1757 | | JACK D LAFLESCH IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot | |
| 130 | s31647 | JACK FARADJOLLAH & SHARON FARADJOLLAH | $679.74 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan | |
| 4067 | s31648 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL | $1,781.43 | $1,781.43 | 1 | | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4066 | s31649 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL | $25,903.59 | $25,903.59 | 1 | | | | |
| 4063 | | JACK GOLDENTHAL & SYLVIA GOLDENTHAL | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4958 | | JACK J BEAULIEU REVOCABLE LIVING TRUST | $5.00 | $5.00 | 1 | | | | **Creditor asserted $307,500.00 vote amount; vote tabulated per claim(s) on file** |
| 2864 | | JACK L DYSART | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 86 | s31657 | JACK R CLARK & LINDA C REID | $12,951.80 | | | $12,951.80 | 1 | | |
| 84 | s31658 | JACK R CLARK & LINDA C REID | $20,618.56 | | | $20,618.56 | 1 | | |
| 88 | s31659 | JACK R CLARK & LINDA C REID | $28,804.73 | | | $28,804.73 | 1 | | |
| 89 | | JACK R CLARK & LINDA C REID | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 87 | | JACK R CLARK & LINDA C REID | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 85 | | JACK R CLARK & LINDA C REID | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4549 | | JACQUELINE S STROEHMANN | $119.00 | $119.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5165 | s31696 | JAMES & SHIRLEY KLEGA | $21,792.24 | $21,792.24 | 1 | | | | |
| 5164 | | JAMES & SHIRLEY KLEGA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5566 | s31666 | JAMES A COY & MARGARET G COY REVOCABLE | $28,804.73 | $28,804.73 | 1 | | | | |
| 5569 | s31667 | JAMES A COY & MARGARET G COY REVOCABLE | $12,951.80 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 4013 | s31672 | JAMES B CORISON | $0.01 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 4859 | s31672 | JAMES B CORISON | $0.01 | $0.01 | 1 | | | | |
| 1911 | | JAMES C PRESSWOOD IRA | $2,184.82 | $2,184.82 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 935 | | JAMES D GILLMORE & LYNN M GILLMORE LIVING | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 934 | | JAMES D GILLMORE IRA | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3438 | | JAMES D NAFZIGER | $1.00 | $1.00 | 1 | | | | |
| 62 | s31686 | JAMES E LOFTON & DENISE G LOFTON | $12,951.80 | | | $12,951.80 | 1 | | |
| 63 | | JAMES E LOFTON & DENISE G LOFTON | $26,340.73 | | | $26,340.73 | 1 | X | No Claim Available in Support of Ballot |
| 819 | | JAMES E MATHIESON & DORIS R MATHIESON | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 614 | | JAMES GARY MACHETTA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2532 | | JAMES GARY MACHETTA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 542 | | JAMES P GAY | $290.23 | $290.23 | 1 | | | X | No Claim Available in Support of Ballot |
| 1621 | s31699 | JAMES P RANDISI AND MARY M RANDISI | $400.19 | $400.19 | 1 | | | | |
| 1619 | | JAMES P RANDISI AND MARY M RANDISI | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5061 | s31700 | JAMES PAUL GOODE | $21,792.24 | | | $21,792.24 | 1 | | |
| 5058 | s31701 | JAMES PAUL GOODE | $28,804.73 | | | $28,804.73 | 1 | | |
| 5057 | | JAMES PAUL GOODE | $602,000.00 | | | $602,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5060 | | JAMES PAUL GOODE | $602,000.00 | | | $602,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5054 | | JAMES PAUL GOODE | $175,000.00 | | | $175,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1232 | s31710 | JAMES S NELSON | $10,238.91 | $10,238.91 | 1 | | | | |
| 1233 | | JAMES S NELSON | $25,971.00 | $25,971.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 1449 | | JAMES S NELSON IV & DELANA D NELSON | $114,500.00 | $114,500.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5610 | s31712 | JAMES SUPPLE | $12,951.80 | $12,951.80 | 1 | | | | | |
| 5613 | | JAMES SUPPLE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 2873 | | JAMES W HALE SR | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 1452 | | JAMES W TAYLOR & MAXINE D TAYLOR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 3964 | s31724 | JAN MILLS | $6,923.08 | $6,923.08 | 1 | | | | | |
| 3966 | | JAN MILLS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4394 | | JANE FALKE LIVING | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 388 | | JANE HENDLER | $1,514.46 | $1,514.46 | 1 | | | | | |
| 648 | | JANET E ZAK | $54,000.00 | $54,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 3935 | s31727 | JANET P JOHNSON LIVING | $20,477.82 | | | $20,477.82 | 1 | | | |
| 4943 | | JANET P JOHNSON LIVING | $1.00 | | | $1.00 | 1 | | | |
| 800 | s31366 | JANICE A LUCAS IRA | $12,951.80 | | | $12,951.80 | 1 | | | |
| 1517 | | JANICE J HERGERT REVOCABLE LIVING | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4132 | s31729 | JANICE JANIS AND CHRISTINE BRAGER | $12,951.80 | $12,951.80 | 1 | | | | | |
| 3965 | | JANICE MILLS IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 6117 | s31736 | JAY A PANDALEON & LEIGH B PANDALEON | $1,164.97 | $1,164.97 | 1 | | | | | |
| 6116 | s31735 | JAY A PANDALEON PROFIT SHARING | $5,769.23 | $5,769.23 | 1 | | | | | |
| 6394 | s31739 | JAY E HENMAN RETIREMENT PLAN | $12,951.80 | $12,951.80 | 1 | | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6393 | | JAY E HENMAN RETIREMENT PLAN | $225,991.00 | $225,991.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4042 | | JAY LIM & KIM M LIM | $24,448.00 | | | $24,448.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4036 |
| 4036 | | JAY LIM & KIM M LIM | $24,448.00 | | | $24,448.00 | 1 | | |
| 6135 | | JAY LIM & KIM M LIM | $24,448.00 | | | $24,448.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4036 |
| 2805 | | JAY P HINGST IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3820 | s31740 | JAYEM FAMILY LP | $12,951.80 | | | $12,951.80 | 1 | | |
| 3818 | s31741 | JAYEM FAMILY LP | $2,039.24 | | | $2,039.24 | 1 | | |
| 3827 | s31742 | JAYEM FAMILY LP | $330.58 | | | $330.58 | 1 | | |
| 3817 | | JAYEM FAMILY LP | $201,530.00 | | | $201,530.00 | 1 | X | No Claim Available in Support of Ballot |
| 3819 | | JAYEM FAMILY LP | $37,006.00 | | | $37,006.00 | 1 | X | No Claim Available in Support of Ballot |
| 3826 | | JAYEM FAMILY LP | $6,118.56 | | | $6,118.56 | 1 | X | No Claim Available in Support of Ballot |
| 1817 | | JDL TRUST DATED 1/27/04 | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 4304 | s31745 | JEAN H MURRAY SEPARATE PROPERTY TRUST | $1,484.53 | | | $1,484.53 | 1 | | |
| 4303 | | JEAN H MURRAY SEPARATE PROPERTY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 883 | s31746 | JEANETTE D TARANTINO | $19,427.69 | | | $19,427.69 | 1 | | |
| 1019 | s31444 | JEAN-JACQUES LEBLANC IRA | $10,238.91 | $10,238.91 | 1 | | | | |
| 1020 | | JEAN-JACQUES LEBLANC IRA | $10,238.91 | $10,238.91 | 1 | | | | Creditor asserted $50,000.00 vote amount; vote tabulated per claim(s) on file |
| 4651 | | JEANNE HEATER TRUST II | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5279 | | JEANNINE M GAHRING REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5460 | s32446 | JEFFREY S JOHNSON | $1,164.97 | | | $1,164.97 | 1 | | |
| 5459 | | JEFFREY S JOHNSON | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 70 | s31749 | JENNIE KRYNZEL | $2,719.83 | $2,719.83 | 1 | | | | |
| 4714 | s31750 | JENNIFER A CHUN | $116.78 | $116.78 | 1 | | | | |
| 4718 | | JENNIFER A CHUN & VERNON CHUN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6405 | | JENNIFER A WADE | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1833 | | JENNIFER CHONG STALDER | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1886 | | JEROME L BLOCK & CHARMA N BLOCK | $50,000.00 | $50,000.00 | 1 | | | | |
| 1086 | | JEROME L HARVEY JR AND MARISA DEVILLE HARVEY | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1759 | s31753 | JERROLD WEINSTEIN SELF DECLARATION | $679.74 | | | $679.74 | 1 | | |
| 1779 | | JERROLD WEINSTEIN SELF DECLARATION | $22,898.00 | | | $22,898.00 | 1 | X | No Claim Available in Support of Ballot |
| 2792 | s31755 | JERRY MOREO | $25,903.59 | $25,903.59 | 1 | | | | |
| 2773 | s31756 | JERRY MOREO | $43,584.48 | $43,584.48 | 1 | | | | |
| 2791 | | JERRY MOREO | $25,903.59 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 2774 | | JERRY MOREO | $43,584.48 | $43,584.48 | 1 | | | X | No Claim Available in Support of Ballot |
| 4126 | | JERRY R JOHNSON IRA | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5152 | s31759 | JESTER LP | $12,951.80 | | $12,951.80 | 1 | | | | |
| 4547 | s31761 | JOAN M LEBLANC | $47,921.65 | | | | $47,921.65 | 1 | | |
| 4548 | | JOAN M LEBLANC | $136,921.39 | | $136,921.39 | 1 | | | | |
| 2187 | s31762 | JOAN RYBA | $72.99 | | $72.99 | 1 | | | | |
| 2188 | | JOAN RYBA | $210,000.00 | | $210,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4628 | | JOAN SAILON IRA | $25,000.00 | | $25,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2827 | | JOAN SCIONTI IRA | $58,000.00 | | $58,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5098 | | JOANNE HALVORSON | $21,792.24 | | $21,792.24 | 1 | | | | Creditor asserted $22,482.01 vote amount; vote tabulated per claim(s) on file |
| 3518 | s31764 | JOCELYNE HELZER | $12,951.80 | | | | $12,951.80 | 1 | | |
| 2465 | s31766 | JOHANNA B KOVACS | $25,903.58 | | $25,903.58 | 1 | | | | |
| 373 | s31767 | JOHN A & APRIL D BLEVINS | $1,699.89 | | $1,699.89 | 1 | | | | |
| 375 | s31768 | JOHN A & APRIL D BLEVINS | $1,164.97 | | $1,164.97 | 1 | | | | |
| 372 | | JOHN A & APRIL D BLEVINS | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 374 | | JOHN A & APRIL D BLEVINS | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1290 | | JOHN A HOGLUND & PATRICIA O HOGLUND | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1289 | | JOHN A HOGLUND IRA | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3597 | s31769 | JOHN A M HANDAL | $28,804.73 | | | | $28,804.73 | 1 | | |
| 3596 | | JOHN A M HANDAL | $250,000.00 | | | | $250,000.00 | 1 | | Creditor asserted $600,000.00 vote amount; vote tabulated per claim(s) on file |
| 3594 | | JOHN A M HANDAL IRA | $200,000.00 | | | | $200,000.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5212 | | JOHN A MANNEY & KATHRYN B MANNEY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3456 | | JOHN A MCAFEE AND JENNIFER A MCAFEE | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4416 | 10725-01305 | JOHN B & PRISCILLA J JAEGER FAMILY TRUST | $123,525.00 | $123,525.00 | 1 | | | | |
| 1596 | | JOHN C DUNKLEE IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5136 | | JOHN D HATHCOCK AND SUSAN K HATHCOCK | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5873 | s31775 | JOHN D LANE & LAURA JANE LANE REVOCABLE | $2,329.94 | $2,329.94 | 1 | | | | |
| 5875 | | JOHN D LANE & LAURA JANE LANE REVOCABLE | $1,441.07 | $1,441.07 | 1 | | | | |
| 5874 | | JOHN D LANE & LAURA JANE LANE REVOCABLE | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3920 | s31776 | JOHN E MCKENNON AND SHARON M MCKENNON | $1,699.89 | $1,699.89 | 1 | | | | |
| 3919 | | JOHN E MCKENNON AND SHARON M MCKENNON | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6386 | 10725-01314 | JOHN E MICHELSEN FAMILY TRUST | $236,764.00 | $236,764.00 | 1 | | | | |
| 3713 | s31779 | JOHN E O`RIORDAN & SONHILD A O`RIORDAN | $66,552.90 | | | $66,552.90 | 1 | | |
| 4164 | | JOHN F ADAMS & JACKIE ADAMS | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5451 | | JOHN F ADAMS & JACKIE ADAMS | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1539 | | JOHN H SAUNDERS & ANITA SAUNDERS | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4254 | | JOHN J MAGUIRE & DIANE M MAGUIRE LIVING | $107,233.80 | | | $107,233.80 | 1 | X | No Claim Available in Support of Ballot |
| 2362 | s31783 | JOHN KREBBS & ELIZABETH LUNDY | $679.74 | $679.74 | 1 | | | | |
| 2361 | | JOHN KREBBS & ELIZABETH LUNDY | $22,750.00 | $22,750.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5926 | s31784 | JOHN L WADE TRUST DATED 5/8/01 | $25,903.59 | $25,903.59 | 1 | | | | |
| 5924 | | JOHN L WADE TRUST DATED 5/8/01 | $480,000.00 | $480,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1711 | s31786 | JOHN LAFAYETTE & MARINA LAFAYETTE | $58.39 | $58.39 | 1 | | | | |
| 1506 | s31371 | JOHN LLOYD IRA | $1,468.27 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 1507 | | JOHN LLOYD IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1217 | s31787 | JOHN M LUONGO & GLORIA LUONGO | $28,804.73 | | | $28,804.73 | 1 | | |
| 1218 | | JOHN M LUONGO & GLORIA LUONGO | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4183 | s31788 | JOHN M MARSTON & LINDA S MARSTON | $2,329.94 | $2,329.94 | 1 | | | | |
| 4184 | s31789 | JOHN M MARSTON & LINDA S MARSTON | $20,477.82 | $20,477.82 | 1 | | | | |
| 3475 | s31790 | JOHN MANTER | $2,175.20 | | | $2,175.20 | 1 | | |
| 3474 | s31791 | JOHN MANTER | $200.10 | | | $200.10 | 1 | | |
| 5602 | | JOHN MANTER | $80,151.88 | | | $80,151.88 | 1 | X | No Claim Available in Support of Ballot |
| 5603 | | JOHN MANTER | $49,942.54 | | | $49,942.54 | 1 | X | No Claim Available in Support of Ballot |
| 3471 | s31796 | JOHN P MANTER & NANCY K MANTER | $72.99 | | | $72.99 | 1 | | |
| 5601 | | JOHN P MANTER & NANCY K MANTER | $1,855.55 | | | $1,855.55 | 1 | X | No Claim Available in Support of Ballot |
| 784 | | JOHN P ULRICH | $679.74 | $679.74 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1392 | | JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2485 | s31798 | JOHN R CUNNINGHAM & MARY ANN CUNNINGHAM | $72.99 | | | $72.99 | 1 | | |
| 1039 | | JOHN R GREEN AND LORETTA GREEN | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2592 | | JOHN ROSS ENTERPRISES INC | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3362 | | JOHN V FRAGOLA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6109 | | JOHN W BROUWERS MD SEP IRA | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3731 | s31808 | JOHN W STEWART | $1,740.16 | $1,740.16 | 1 | | | | |
| 3855 | s31809 | JOHN WEAVER & COLLEEN WEAVER | $679.74 | | | $679.74 | 1 | | |
| 3856 | | JOHN WEAVER & COLLEEN WEAVER | $22,894.49 | | | $22,894.49 | 1 | X | No Claim Available in Support of Ballot |
| 2924 | | JOHN WILLIS JR | $1,699.89 | | | $1,699.89 | 1 | | |
| 5606 | | JOHNSON FAMILY TRUST DATED 2/18/04 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6008 | 10725-00640 | JOHNSON, MARILYN & RONALD | $1,464.00 | | | $1,464.00 | 1 | | |
| 2293 | s31168 | JOHNSTON ESTATE REVOCABLE TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 2273 | s31169 | JOHNSTON ESTATE REVOCABLE TRUST | $1,164.97 | $1,164.97 | 1 | | | | |
| 2275 | s31170 | JOHNSTON ESTATE REVOCABLE TRUST | $21,792.24 | $21,792.24 | 1 | | | | |
| 2270 | s31171 | JOHNSTON ESTATE REVOCABLE TRUST | $41,666.67 | $41,666.67 | 1 | | | | |
| 2274 | | JOHNSTON ESTATE REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2272 | | JOHNSTON ESTATE REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2294 | | JOHNSTON ESTATE REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2271 | | JOHNSTON ESTATE REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2385 | | JOHNSTON TRUST DATED 9/7/85 | $0.00 | | | $0.00 | 1 | | No Claim Available in Support of Ballot |
| 982 | s31810 | JON PAUL JENSEN & TAMARA LEE JENSEN | $1,980.46 | $1,980.46 | 1 | | | | |
| 983 | | JON PAUL JENSEN & TAMARA LEE JENSEN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1851 | | JONATHAN KATZ | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1735 | | JONATHAN M ELLER & CAROL A ELLER | $1.00 | | | $1.00 | 1 | X | No Claim Available in Support of Ballot |
| 1734 | | JONATHAN M ELLER INC | $1.00 | | | $1.00 | 1 | X | No Claim Available in Support of Ballot |
| 2253 | s31372 | JORG U LENK | $2,753.64 | $2,753.64 | 1 | | | | |
| 2252 | | JORG U LENK | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2251 | | JORG U LENK | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 947 | | JOSE M LANZAS & GLADYS LANZAS | $115,000.00 | $115,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4447 | s31814 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE | $2,718.99 | | | $2,718.99 | 1 | | |
| 4444 | s31815 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE | $28,804.73 | | | $28,804.73 | 1 | | |
| 2161 | s31817 | JOSEPH C BELLAN & VERNA J BELLAN | $2,753.64 | | | $2,753.64 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2160 | s31818 | JOSEPH C BELLAN & VERNA J BELLAN | $12,951.80 | | | $12,951.80 | 1 | | |
| 2255 | s31819 | JOSEPH C BELLAN & VERNA J BELLAN | $1,164.97 | | | $1,164.97 | 1 | | |
| 2320 | | JOSEPH C BELLAN & VERNA J BELLAN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2162 | | JOSEPH C BELLAN & VERNA J BELLAN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2254 | | JOSEPH C BELLAN & VERNA J BELLAN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4363 | | JOSEPH DAVIS IRA | $95,338.96 | $95,338.96 | 1 | | | X | No Claim Available in Support of Ballot |
| 1750 | | JOSEPH F BELLESORTE | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2226 | s31825 | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA | $5,507.26 | | | $5,507.26 | 1 | | |
| 2227 | | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3136 | | JOSEPH H DEUERLING IRA | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2387 | s31828 | JOSEPH J MACHETTA | $1,359.50 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 1883 | | JOSEPH J MACHETTA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1885 | | JOSEPH J MACHETTA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2386 | | JOSEPH J MACHETTA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3452 | | JOSEPH N BATHISH & RIINA BATHISH | $600,000.00 | $600,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3751 | | JOSEPH N RIZZUTO FAMILY | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3097 | | JOSEPH TERRY AND LESLIE TERRY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4168 | s31836 | JOSEPH W SABIA & VICTORIA L SABIA | $75,333.33 | | | $75,333.33 | 1 | | |
| 5764 | s31836 | JOSEPH W SABIA & VICTORIA L SABIA | $75,333.33 | | | $75,333.33 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4168 |
| 4169 | | JOSEPH W SABIA & VICTORIA L SABIA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5765 | | JOSEPH W SABIA & VICTORIA L SABIA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4479 | | JOSETTE BORNILLA AND ROGIE MADLAMBAYAN | $75,000.00 | $75,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5191 | | JOSIFKO FAMILY | $72.99 | $72.99 | 1 | | | | |
| 5190 | | JOSIFKO FAMILY | $679.74 | $679.74 | 1 | | | | |
| 4123 | s31838 | JOY DORINE TAYLOR | $1,359.49 | $1,359.49 | 1 | | | | |
| 4122 | | JOY DORINE TAYLOR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4017 | s31841 | JOY INVESTMENT INC | $35,836.18 | | | $35,836.18 | 1 | | |
| 5637 | s31841 | JOY INVESTMENT INC | $35,836.18 | | | $35,836.18 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4017 |
| 4018 | | JOY INVESTMENT INC | $30,566.24 | | | $30,566.24 | 1 | | |
| 5636 | | JOY INVESTMENT INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4019 | | JOY INVESTMENT INC | $13,960.87 | | | $13,960.87 | 1 | | |
| 5635 | | JOY INVESTMENT INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4251 | | JOYCE BOMBARD 2000 | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 666 | s31844 | JOYCE E SMITH TRUST DATED 11/3/99 | $800.39 | | | $800.39 | 1 | | |
| 868 | s31845 | JOYCE E SMITH TRUST DATED 11/3/99 | $11,538.46 | | | $11,538.46 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Class** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Ctrl. No.** | **Ref No.** | **Creditor Name** | **Total Amount** | **Amount** | **Votes** | **Amount** | **Votes** | **Excluded** | **Comments** |
| 869 | | JOYCE E SMITH TRUST DATED 11/3/99 | $11,538.46 | | | $11,538.46 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 814 |
| 859 | | JOYCE E SMITH TRUST DATED 11/3/99 | $800.39 | | | $800.39 | 1 | X | No Claim Available in Support of Ballot |
| 814 | 10725-00893 | JOYCE E SMITH TRUST DATED 11/3/99 | $11,538.46 | | | $11,538.46 | 1 | | |
| 812 | 10725-00902 | JOYCE E SMITH TRUST DATED 11/3/99 | $11,538.46 | | | $11,538.46 | 1 | | |
| 2955 | s31848 | JUDITH A ROBINSON REVOCABLE LIVING | $10,238.91 | | | $10,238.91 | 1 | | |
| 2956 | | JUDITH A ROBINSON REVOCABLE LIVING | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5576 | | JUDITH ANN HEINBAUGH LIVING | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5620 | | JUDITH G PECH IRA | $75,000.00 | | | $75,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 6222 | | JUDY A BONNET | $150,000.00 | | | $150,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 742 | | JUDY HEYBOER | $125,000.00 | $125,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5007 | | JUDY S YOUNG | $18,019.35 | | | $18,019.35 | 1 | | |
| 1258 | | JULIA FARRAH REVOCABLE LIVING | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6170 | | JULIE A VIRGA | $75,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3610 | | JULIET WONG | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1643 | | JUNE GIBSON | $72,070.98 | $72,070.98 | 1 | | | X | No Claim Available in Support of Ballot |
| 340 | s31856 | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | $1,397.97 | $1,397.97 | 1 | | | | |
| 339 | | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6108 | | JWB INVESTMENTS INC PENSION PLAN | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4494 | | KAAIAKAMANU FAMILY | $75,000.00 | $75,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5240 | | KAMI D WRIGHT & DAVID M WRIGHT | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3381 | s31857 | KANEDA LIVING TRUST DATED 5/30/02 | $1,359.49 | $1,359.49 | 1 | | | | |
| 3389 | s31858 | KANEDA LIVING TRUST DATED 5/30/02 | $10,238.91 | $10,238.91 | 1 | | | | |
| 3390 | | KANEDA LIVING TRUST DATED 5/30/02 | $49,768.00 | $49,768.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3388 |
| 3388 | | KANEDA LIVING TRUST DATED 5/30/02 | $49,768.00 | $49,768.00 | 1 | | | | Creditor asserted $616,204.33 vote amount; vote tabulated per claim(s) on file |
| 4789 | 10725-01065 | KANG, DAVID N | $1.00 | $1.00 | 1 | | | | |
| 6260 | 10725-01363 | KANTOR DR, GARY | $1.00 | $1.00 | 1 | | | | |
| 6274 | 10725-01362 | KANTOR NEPHROLOGY CONSULTANTS | $1.00 | $1.00 | 1 | | | | |
| 6253 | | KANTOR NEPHROLOGY CONSULTANTS LTD | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6255 | 10725-01364 | KANTOR, LYNN M | $1.00 | $1.00 | 1 | | | | |
| 407 | s31862 | KAREN R ALLISON | $10,238.91 | | | $10,238.91 | 1 | | |
| 1486 | | KARL LARSON | $25,000.00 | $25,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3180 | 10725-00949 | KARLIN TRUST DTD 3/3/89 | $2,718.99 | $2,718.99 | 1 | | | | |
| 4075 | | KARSTEN 1987 TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 189 | | KASSEL 1988 TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5160 | s31865 | KASSU LLC PSP DATED 1/1/05 | $17,649.61 | | | $17,649.61 | 1 | | |
| 4870 | s31864 | KATHERINE S PERLMAN | $20,477.82 | $20,477.82 | 1 | | | | |
| 6146 | s31864 | KATHERINE S PERLMAN | $20,477.82 | $20,477.82 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4870 |
| 4871 | | KATHERINE S PERLMAN | $103,733.21 | $103,733.21 | 1 | | | X | No Claim Available in Support of Ballot |
| 6145 | | KATHERINE S PERLMAN | $103,733.21 | $103,733.21 | 1 | | | X | No Claim Available in Support of Ballot |
| 5068 | s31875 | KAY J HART | $1,164.97 | | | $1,164.97 | 1 | | |
| 5070 | | KAY J HART | $2,520.83 | | | $2,520.83 | 1 | X | No Claim Available in Support of Ballot |
| 6126 | s31876 | KAY M CANTRELL AND DONALD L HESS | $1,164.97 | | | $1,164.97 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 5102 |
| 5102 | s31876 | KAY M CANTRELL AND DONALD L HESS | $1,164.97 | | | $1,164.97 | 1 | | |
| 4696 | | KEELEY N GASPARRO AND NICOLAS S GASPARRO | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6142 | | KEELEY N GASPARRO AND NICOLAS S GASPARRO | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6220 | | KEHL DEVELOPMENT | $1,561,365.75 | | | $1,561,365.75 | 1 | | |
| 1448 | | KELLEY FAMILY TRUST UAD 10/10/91 | $145.99 | $145.99 | | | | | Creditor asserted $2,702.18 vote amount; vote tabulated per claim(s) on file |
| 1136 | | KELLEY M HAINS & JAMIE K HAINS | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4129 | | KEN M JAFFE & AMY JAFFE-ROSEN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5218 | s31877 | KEN WYATT ENTERPRISES INC | $57,609.45 | $57,609.45 | 1 | | | | |
| 6327 | s31373 | KENNETH ADDES IRA | $2,329.94 | | | $2,329.94 | 1 | | |
| 6329 | | KENNETH ADDES IRA | $30,878.66 | | | $30,878.66 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3509 | s31880 | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | $28,804.73 | | | $28,804.73 | 1 | | |
| 3508 | | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 5595 | s31374 | KENNETH H WYATT IRA | $1,164.97 | $1,164.97 | 1 | | | | |
| 2503 | | KENNETH O SHELLEY IRA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5427 | s31883 | KENNETH R BECKER & JOANNE T BECKER | $25,903.59 | | | $25,903.59 | 1 | | |
| 5428 | s31884 | KENNETH R BECKER & JOANNE T BECKER | $1,699.89 | | | $1,699.89 | 1 | | |
| 5429 | s31885 | KENNETH R BECKER & JOANNE T BECKER | $57,609.45 | | | $57,609.45 | 1 | | |
| 926 | s31886 | KENNETH S ECKSTEIN & JUDY A ECKSTEIN | $2,912.42 | | | $2,912.42 | 1 | | |
| 957 | | KENNETH S ECKSTEIN & JUDY A ECKSTEIN | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5403 | s32080 | KERNER REVOCABLE TRUST B DATED 3/16/81 | $1,164.97 | | | $1,164.97 | 1 | | |
| 5402 | | KERNER REVOCABLE TRUST B DATED 3/16/81 | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 155 | 10725-00235 | KETELLE, THOMAS | $24,023.66 | $24,023.66 | 1 | | | | |
| 6219 | | KEVIN A MCKEE AND PAMELA J MCKEE | $500,000.00 | | | $500,000.00 | 1 | | |
| 6342 | s31887 | KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY | $20,477.82 | $20,477.82 | 1 | | | | |
| 6343 | | KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY | $103,733.21 | $103,733.21 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6243 | s31890 | KEVIN KEHL | $3,494.91 | | | $3,494.91 | 1 | | |
| 6244 | s31891 | KEVIN KEHL | $38,855.38 | | | $38,855.38 | 1 | | |
| 6216 | | KEVIN KEHL | $938,667.05 | | | $938,667.05 | 1 | | |
| 5109 | s31892 | KEVON COTTRELL & KAREN COTTRELL | $815.70 | $815.70 | 1 | | | | |
| 5110 | | KEVON COTTRELL & KAREN COTTRELL | $27,473.39 | $27,473.39 | 1 | | | | |
| 1572 | | KEWELL LIVING TRUST DATED 7/18/89 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6166 | 10725-01310 | KIESEL, JEFFREY | $716.67 | $716.67 | 1 | | | | |
| 4623 | | KIM GREGORY IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1625 | | KIMBERLY TAYLOR | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1307 | s31894 | KIP E VIRTS & MELISSA A VIRTS | $28,804.76 | | | $28,804.76 | 1 | | |
| 1306 | | KIP E VIRTS & MELISSA A VIRTS | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1195 | | KIP E VIRTS IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5830 | | KIRK FAMILY TRUST DATED 8/24/99 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6202 | | KIRK REVOCABLE TRUST DATED 2/10/84 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5277 | | KIRSTEN WAGNER | $100,000.00 | $100,000.00 | 1 | | | | |
| 4839 | | KIT GRASKI & KAREN GRASKI | $101,000.00 | $101,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5597 | s31896 | KIWI-NEVADA LP | $21,792.24 | $21,792.24 | 1 | | | | |
| 5592 | s31897 | KIWI-NEVADA LP | $12,951.80 | $12,951.80 | 1 | | | | |
| 3181 | | KLAUS KOPF & COLETTE KOPF | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 682 | | KLAY LIVING TRUST DATED 7/11/90 | $350,000.00 | | | $350,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3377 | s31563 | KLOENNE LIVING TRUST DATED 3/11/87 | $2,718.99 | | | $2,718.99 | 1 | | |
| 3378 | | KLOENNE LIVING TRUST DATED 3/11/87 | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3835 | | KM FINANCIALS LLC | $56,257.42 | | | $56,257.42 | 1 | X | No Claim Available in Support of Ballot |
| 256 | s30823 | KM TRUST | $20,618.56 | | | $20,618.56 | 1 | | |
| 259 | s30824 | KM TRUST | $24,090.34 | | | $24,090.34 | 1 | | |
| 550 | | KM TRUST | $40,533.57 | | | $40,533.57 | 1 | | |
| 6427 | s31001 | KOLBERT FAMILY TRUST DATED 4/3/03 | $1,359.49 | | | $1,359.49 | 1 | | |
| 6426 | | KOLBERT FAMILY TRUST DATED 4/3/03 | $49,521.00 | $49,521.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3170 | 10725-00591 | KOPF, KLAUS & COLETTE | $3,767.00 | | | $3,767.00 | 1 | | |
| 888 | s31128 | KRAVITZ FAMILY | $1,164.97 | $1,164.97 | 1 | | | | |
| 885 | s31129 | KRAVITZ FAMILY | $10,238.91 | $10,238.91 | 1 | | | | |
| 887 | s31130 | KRAVITZ FAMILY | $28,804.73 | $28,804.73 | 1 | | | | |
| 884 | s31131 | KRAVITZ FAMILY | $17,875.36 | $17,875.36 | 1 | | | | |
| 886 | s31132 | KRAVITZ FAMILY | $679.74 | $679.74 | 1 | | | | |
| 29 | | KREISER LIVING TRUST | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2736 | | KRIS J HAMPER | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2542 | | KRISTIE A KAYSER IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6223 | | KRYSTINA A KEHL | $500,000.00 | | | $500,000.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1382 | | KUIPER TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 103 | | KURT TSAI | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1472 | | KURT WEBER & PATRICIA WEBER | $52,000.00 | $52,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2813 | s32230 | KWIATKOWSKI REVOCABLE | $815.70 | $815.70 | 1 | | | | |
| 3692 | | L AND R SAENZ FAMILY TRUST | $100,000.00 | $100,000.00 | 1 | | | | Creditor asserted $100,009.40 vote amount; vote tabulated per claim(s) on file |
| 1644 | | L DEAN GIBSON REVOCABLE TRUST OF 2003 | $48,047.32 | $48,047.32 | 1 | | | X | No Claim Available in Support of Ballot |
| 5432 | s31378 | L EARLE ROMAK IRA | $1,359.49 | $1,359.49 | 1 | | | | |
| 5433 | | L EARLE ROMAK IRA | $1,045,788.00 | $1,045,788.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4027 | | L KANANI COHUNE | $51,742.42 | | | $51,742.42 | 1 | X | No Claim Available in Support of Ballot |
| 65 | s31531 | LABOSSIERE FAMILY TRUST DATED 3/10/1987 | $1,397.97 | $1,397.97 | 1 | | | | |
| 64 | | LABOSSIERE FAMILY TRUST DATED 3/10/1987 | $1,500.00 | $1,500.00 | 1 | | | | |
| 2530 | 10725-00702 | LACERTOSA, ANNA | $100,000.00 | $100,000.00 | 1 | | | | |
| 2528 | 10725-00701 | LACERTOSA, ANNA & MARIE | $100,000.00 | $100,000.00 | 1 | | | | |
| 1594 | | LAGUNA PALOMA INC | $6,464.66 | | | $6,464.66 | 1 | | Creditor asserted $50,000.00 vote amount; vote tabulated per claim(s) on file |
| 3560 | | LAMBERTO EUGENIO IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4269 | | LAMBERTO EUGENIO IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1332 | s31906 | LAMMERT KUIPER JR & AUDREY KUIPER | $72.99 | $72.99 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4: General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67 | 54.71% | $35,151,295.88 | 45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1360 | | LAMMERT KUIPER JR & AUDREY KUIPER | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2145 | s31907 | LARRY APIGIAN & LEONA APIGIAN | $41,666.67 | | | $41,666.67 | 1 | | |
| 4354 | s31907 | LARRY APIGIAN & LEONA APIGIAN | $41,666.67 | | | $41,666.67 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 2145** |
| 2144 | | LARRY APIGIAN & LEONA APIGIAN | $1.00 | | | $1.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1132 | | LARRY D HIGGINS | $112,000.00 | | | $112,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4601 | s31916 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE | $166,666.67 | | | $166,666.67 | 1 | | |
| 4600 | s31918 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE | $148,056.25 | | | $148,056.25 | 1 | | |
| 4602 | s31919 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE | $1,699.89 | | | $1,699.89 | 1 | | |
| 4593 | s31920 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE | $2,912.42 | | | $2,912.42 | 1 | | |
| 4599 | | LARRY L RIEGER & PATSY R RIEGER REVOCABLE | $2,055,752.28 | | | $2,055,752.28 | 1 | | **Creditor asserted $292,852.00 vote amount; vote tabulated per claim(s) on file** |
| 2032 | | LARRY W JOHNSON AND LYN OWEN | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5349 | | LAUREN J GILBERT | $25,000.00 | $25,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5350 | | LAUREN J GILBERT & ERIN M GILBERT | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1312 | | LAWRENCE H REYNOLDS & JAYNE L REYNOLDS | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2757 | | LAWRENCE H TENGAN & LORRAINE K TENGAN | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5747 | | LAWRENCE P TOMBARI | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5315 | s31931 | LEE BRYANT & PATRICIA BRYANT | $41,666.67 | | | $41,666.67 | 1 | | |
| 3111 | 10725-00167 | LEER, HANS | $29,552.36 | $29,552.36 | 1 | | | | |
| 3109 | 10725-00173 | LEER, HANS J & CAROLYN F | $1.00 | $1.00 | 1 | | | | |
| 5756 | s31909 | LEHRMANN FAMILY | $12,951.80 | $12,951.80 | 1 | | | | |
| 5755 | | LEHRMANN FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1694 | | LEIBY FAMILY 1992 TRUST DATED 7/8/92 | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1693 | | LEIBY FAMILY 1992 TRUST DATED 7/8/92 | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1349 | s31935 | LELAND T PEARCE & ISABELLE J PEARCE | $29.21 | $29.21 | 1 | | | | |
| 2995 | | LEN BARROW & MARTHA BARROW TRUST R-501 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2101 | s31941 | LEONA LUBLINER | $12,951.80 | $12,951.80 | 1 | | | | |
| 1200 | | LESLIE IRWIN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5732 | s31949 | LESLIE S LANES | $12,951.80 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5731 | | LESLIE S LANES | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3858 | | LESTER LECKENBY & BARBARA LECKENBY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5930 | s31950 | LEWIS H FINE & ARLENE J FINE | $12,951.80 | $12,951.80 | 1 | | | | |
| 5931 | s31951 | LEWIS H FINE & ARLENE J FINE | $1,164.97 | $1,164.97 | 1 | | | | |
| 5929 | | LEWIS H FINE & ARLENE J FINE | $228,544.67 | $228,544.67 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5927 | | LEWIS H FINE & ARLENE J FINE | $228,544.67 | | $228,544.67 | 1 | | | X | No Claim Available in Support of Ballot |
| 5932 | | LEWIS H FINE IRA | $140,000.00 | | $140,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4847 | 10725-01383 | LIBERTY BANK | $4,662,620.45 | | | | $4,662,620.45 | 1 | X | Withdrawn, Pursuant to agreement Liberty Bank withdraws its ballot |
| 6158 | s31953 | LIBERTY RESOURCE MANAGEMENT CORP | $2,718.99 | | $2,718.99 | 1 | | | | |
| 6157 | | LIBERTY RESOURCE MANAGEMENT CORP | $2,718.19 | | $2,718.19 | 1 | | | X | No Claim Available in Support of Ballot |
| 6194 | | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 446 | s31954 | LILY MARKHAM | $11,538.46 | | $11,538.46 | 1 | | | | |
| 445 | | LILY MARKHAM | $87.59 | | $87.59 | 1 | | | | Creditor asserted $307,160.29 vote amount; vote tabulated per claim(s) on file |
| 444 | | LILY MARKHAM | $307,160.29 | | $307,160.29 | 1 | | | X | No Claim Available in Support of Ballot |
| 4190 | | LINDA D WATERHOUSE | $50,000.00 | | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4193 | | LINDA D WATERHOUSE | $50,000.00 | | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2059 | s31957 | LINDA E REYNOLDS | $2,753.64 | | $2,753.64 | 1 | | | | |
| 2583 | | LINDA E REYNOLDS | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3355 | s31958 | LINDA F CARSTEN | $28,804.73 | | | | $28,804.73 | 1 | | |
| 5574 | s31959 | LINDA F CARSTEN | $532.26 | | | | $532.26 | 1 | | |
| 3356 | | LINDA F CARSTEN | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5027 | | LINDA S REED IRA | $77,000.00 | | | | $77,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5034 | | LINDA S REED IRA | $77,000.00 | | | | $77,000.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3830 | s32124 | LINDSEY H KESLER FAMILY REVOCABLE | $98.02 | | | $98.02 | 1 | | |
| 3828 | s32125 | LINDSEY H KESLER FAMILY REVOCABLE | $1,164.97 | | | $1,164.97 | 1 | | |
| 3840 | | LINDSEY H KESLER FAMILY REVOCABLE | $98,129.18 | | | $98,129.18 | 1 | X | No Claim Available in Support of Ballot |
| 3829 | | LINDSEY H KESLER FAMILY REVOCABLE | $40,509.03 | | | $40,509.03 | 1 | X | No Claim Available in Support of Ballot |
| 3833 | | LINDSEY H KESLER JR IRA | $218,686.72 | | | $218,686.72 | 1 | X | No Claim Available in Support of Ballot |
| 468 | | LISA SOOY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1569 | s31095 | LISEK FAMILY TRUST DATED 1/29/92 | $10,238.91 | $10,238.91 | 1 | | | | |
| 5689 | s31964 | LK WOLFE FAMILY LP | $28,804.73 | $28,804.73 | 1 | | | | |
| 5690 | s31965 | LK WOLFE FAMILY LP | $196.05 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5688 | | LK WOLFE FAMILY LP | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5687 | | LK WOLFE FAMILY LP | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5071 | s31380 | LLOYD FREY IRA | $2,039.25 | $2,039.25 | 1 | | | | |
| 1134 | | LLOYD R HURST JR & JUDITH G HURST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4413 | s31708 | LOFTFIELD REVOCABLE LIVING TRUST | $39,325.79 | $39,325.79 | 1 | | | | |
| 4412 | s31709 | LOFTFIELD REVOCABLE LIVING TRUST | $34,565.66 | $34,565.66 | 1 | | | | |
| 4414 | | LOFTFIELD REVOCABLE LIVING TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4410 | | LOFTFIELD REVOCABLE LIVING TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5360 | | LOIS E HATH AND BRENDA C MASNACK | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5864 | | LOIS M CAMPBELL IRA | $15,137.50 | $15,137.50 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1605 | s19635 | LOMBARDI, POMPEO | $33,017.52 | | | $33,017.52 | 1 | | |
| 3720 | s31979 | LORA AND LOYAL CROWNOVER FAMILY TRUST | $4,659.87 | | | | | X | **No Signature, Ballot did not indicate an acceptance or rejection of the Plan** |
| 3721 | | LORA AND LOYAL CROWNOVER FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5409 | s32256 | LOU CHRISTIAN TRUST | $116.78 | | | $116.78 | 1 | | |
| 5408 | | LOU CHRISTIAN TRUST | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3648 | | LOUGHLIN FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 2081 | | LOUIS A AVANZINO | $969.60 | | | $969.60 | 1 | X | **No Claim Available in Support of Ballot** |
| 3999 | | LOUIS H & SHIRLEY M TURNER FAMILY | $50,000.00 | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5619 | | LOUIS H & SHIRLEY M TURNER FAMILY | $50,000.00 | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4003 | 10725-00110 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | $1.00 | | | $1.00 | 1 | | |
| 5615 | 10725-00110 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 4003** |
| 4004 | 10725-00113 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | $1.00 | | | $1.00 | 1 | | |
| 5614 | 10725-00113 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 4004** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4001 | 10725-00189 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | $1.00 | | | $1.00 | 1 | | |
| 5617 | 10725-00189 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4001 |
| 6140 | 10725-01359 | LOUISE ALPORT KOLBERG REVOCABLE TRUST | $1.00 | | | $1.00 | 1 | | |
| 6138 | | LOUISE ALPORT KOLBERG REVOCABLE TRUST | $3,000.00 | | | $3,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4060 | | LOUISE G SHERK MD A MEDICAL CORPORATION | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4909 | s31978 | LOUISE TEETER & NORMAN TEETER | $37,446.14 | | | $37,446.14 | 1 | | |
| 4910 | | LOUISE TEETER & NORMAN TEETER | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot indicated both acceptance and rejection of the Plan |
| 4894 | s31381 | LOUISE TEETER IRA ROLLOVER | $47,239.74 | | | $47,239.74 | 1 | | |
| 4896 | s31382 | LOUISE TEETER IRA ROLLOVER | $815.70 | | | $815.70 | 1 | | |
| 4895 | s31383 | LOUISE TEETER IRA ROLLOVER | $15,801.19 | | | $15,801.19 | 1 | | |
| 4898 | | LOUISE TEETER IRA ROLLOVER | $197,814.00 | | | $197,814.00 | 1 | | |
| 4899 | | LOUISE TEETER IRA ROLLOVER | $197,814.00 | | | $197,814.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4898 |
| 4897 | | LOUISE TEETER IRA ROLLOVER | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1812 | s31981 | LUCILLE FARRLOW TRUST 2000 | $321.13 | $321.13 | 1 | | | | |
| 2716 | s31983 | LUTHER E TATE | $12,951.80 | $12,951.80 | 1 | | | | |
| 2715 | s31984 | LUTHER E TATE | $1,699.89 | $1,699.89 | 1 | | | | |
| 2714 | | LUTHER E TATE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2021 | | LYLE J DUFFY TRUST DATED 4/12/99 | $1,100.00 | $1,100.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2615 | s31985 | LYNDA GAY ANDERSON | $12,951.80 | $12,951.80 | 1 | | | | |
| 2467 | | LYNN FETTERLY IRA | $39,009.00 | | | $39,009.00 | 1 | | |
| 936 | | LYNN M GILLMORE & JAMES D GILLMORE | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6266 | | LYNN M KANTOR | $0.00 | $0.00 | 1 | | | | |
| 6267 | s31987 | LYNN M MAGUIRE | $679.74 | $679.74 | 1 | | | | |
| 6265 | | LYNN M MAGUIRE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3386 | 10725-00236 | LYNNE E KELLER | $8,024.13 | $8,024.13 | 1 | | | | |
| 5400 | s32070 | M & J CAUCHOIS FAMILY TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 5398 | s32071 | M & J CAUCHOIS FAMILY TRUST | $41,666.67 | $41,666.67 | 1 | | | | |
| 5399 | s32072 | M & J CAUCHOIS FAMILY TRUST | $815.70 | $815.70 | 1 | | | | |
| 5397 | | M & J CAUCHOIS FAMILY TRUST | $55,434.17 | $55,434.17 | 1 | | | X | No Claim Available in Support of Ballot |
| 1106 | s31990 | M EVELYN FISHER REVOCABLE TRUST DATED 11/7/05 | $43,207.07 | | | $43,207.07 | 1 | | |
| 1108 | 10725-00578 | M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05 | $48,446.78 | | | $48,446.78 | 1 | | |
| 3222 | s31991 | M GLENN DENNISON & SUSAN M DENNISON | $83,333.33 | $83,333.33 | 1 | | | | |
| 3223 | | M GLENN DENNISON & SUSAN M DENNISON | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 51 | | M W GORTS & COMPANY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5194 | s31994 | MAE MINEO TRUST DATED 3/23/00 | $5,507.26 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3870 | s31997 | MALCOLM TELLOIAN JR AND JOAN B TELLOIAN | $26,150.67 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3872 | | MALCOLM TELLOIAN JR AND JOAN B TELLOIAN | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6178 | s31998 | MALDEN VENTURES LTD | $21,792.24 | $21,792.24 | 1 | | | | |
| 6375 | s31998 | MALDEN VENTURES LTD | $21,792.24 | $21,792.24 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 6178** |
| 6383 | s31998 | MALDEN VENTURES LTD | $21,792.24 | $21,792.24 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 6178** |
| 6180 | s31999 | MALDEN VENTURES LTD | $25,903.59 | $25,903.59 | 1 | | | | |
| 6373 | s31999 | MALDEN VENTURES LTD | $25,903.59 | $25,903.59 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 6180** |
| 6382 | s31999 | MALDEN VENTURES LTD | $25,903.59 | $25,903.59 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 6180** |
| 6182 | s32000 | MALDEN VENTURES LTD | $2,329.94 | $2,329.94 | 1 | | | | |
| 6369 | s32000 | MALDEN VENTURES LTD | $2,329.94 | $2,329.94 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 6182** |
| 6380 | s32000 | MALDEN VENTURES LTD | $2,329.94 | $2,329.94 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 6182** |
| 6381 | s32000 | MALDEN VENTURES LTD | $2,329.94 | $2,329.94 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 6182** |
| 6177 | | MALDEN VENTURES LTD | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6376 | | MALDEN VENTURES LTD | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6181 | | MALDEN VENTURES LTD | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6370 | | MALDEN VENTURES LTD | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6372 | | MALDEN VENTURES LTD | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6179 | | MALDEN VENTURES LTD | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6374 | | MALDEN VENTURES LTD | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6176 | | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6377 | | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3716 | s31975 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | $800.39 | $800.39 | 1 | | | | |
| 4130 | | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | $23,076.92 | $23,076.92 | 1 | | | | **Creditor asserted $415,193.23 vote amount; vote tabulated per claim(s) on file** |
| 4371 | s31801 | MALLIN FAMILY TRUST DATED 7/12/99 | $83,333.33 | $83,333.33 | 1 | | | | |
| 4370 | | MALLIN FAMILY TRUST DATED 7/12/99 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2998 | s32001 | MANUEL F RENDON & CONSTANCE M RENDON | $28,804.73 | | | $28,804.73 | 1 | | |
| 2999 | | MANUEL F RENDON & CONSTANCE M RENDON | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1341 | s31385 | MANUEL G RICE IRA | $41,666.67 | $41,666.67 | 1 | | | | |
| 1342 | | MANUEL G RICE IRA | $41,666.67 | | | | | X | **Superseded, Ballot did not indicate an acceptance or rejection of the Plan, Ballot superseded by Ctrl. No. 1341** |
| 3126 | | MARCELLE LOUVIGNY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3083 | s32003 | MARCIA C ALBIOL & HENRY ALBIOL | $12,951.80 | $12,951.80 | 1 | | | | |
| 4163 | | MARCIA J KNOX LIVING | $28,903.59 | | | $28,903.59 | 1 | | **Creditor asserted $27,916.09 vote amount; vote tabulated per claim(s) on file** |
| 4683 | | MARCIA J KNOX LIVING | $28,903.59 | | | $28,903.59 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 4163** |
| 5247 | | MARGARET COY IRA | $48,047.32 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 1618 | | MARGARET W TERRY IRA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4406 | | MARGUERITE F HARRISON IRA | $53,000.00 | | | $53,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1758 | | MARIA I MATHIEU | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2496 | s32011 | MARIAN D BARBARIGOS | $2,753.64 | | | $2,753.64 | 1 | | |
| 2495 | | MARIAN D BARBARIGOS | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 1003 | | MARIE A MAKI & RAYMOND E MAKI | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1156 | s32013 | MARIETTA VOGLIS | $1,164.97 | | | $1,164.97 | 1 | | |
| 1127 | | MARILYN E GOLDSTEIN LIVING | $50,000.00 | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4867 | s32014 | MARILYN HILBORN TRUST DATED 11/18/93 | $1,359.49 | $1,359.49 | 1 | | | | |
| 4868 | s32015 | MARILYN HILBORN TRUST DATED 11/18/93 | $41,666.67 | $41,666.67 | 1 | | | | |
| 4865 | s32016 | MARILYN HILBORN TRUST DATED 11/18/93 | $12,951.80 | $12,951.80 | 1 | | | | |
| 4923 | s32017 | MARILYN HILBORN TRUST DATED 11/18/93 | $1,164.97 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 4927 | s32017 | MARILYN HILBORN TRUST DATED 11/18/93 | $1,164.97 | $1,164.97 | 1 | | | | |
| 4866 | s32018 | MARILYN HILBORN TRUST DATED 11/18/93 | $72.99 | $72.99 | 1 | | | | |
| 6009 | | MARILYN JOHNSON LIVING | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3059 | | MARILYN MOLITCH & MATTHEW MOLITCH | $12,500.00 | $12,500.00 | 1 | | | | |
| 4567 | s32019 | MARION C SHARP TRUST | $1,747.45 | $1,747.45 | 1 | | | | |
| 4568 | | MARION C SHARP TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4584 | | MARION CSHARP IRA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1087 | | MARISA DEVILLE HARVEY | $100,000.00 | $100,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3084 | s32022 | MARJORIE DODGE TAMBELLINI | $21,792.24 | | $21,792.24 | 1 | | | | |
| 5493 | | MARJORIE Y BERLIN | $50,000.00 | | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5251 | | MARK A SAUCEDA | $385,000.00 | | $385,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3288 | | MARK BREDESEN & KATHARINE BREDESEN LIVING | $50,000.00 | | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1268 | s32038 | MARKUS MUCHENBERGER REVOCABLE | $145.99 | | $145.99 | 1 | | | | |
| 1267 | | MARKUS MUCHENBERGER REVOCABLE | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5807 | | MARRICE L DAVIS AND NANCI E DAVIS | $300,000.00 | | | | $300,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3530 | s32041 | MARSHALL J BRECHT | $2,753.64 | | $2,753.64 | 1 | | | | |
| 3522 | s32042 | MARSHALL J BRECHT | $20,477.82 | | $20,477.82 | 1 | | | | |
| 3523 | s32043 | MARSHALL J BRECHT | $57,609.45 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3525 | s32044 | MARSHALL J BRECHT | $1,359.49 | | $1,359.49 | 1 | | | | |
| 3527 | s32045 | MARSHALL J BRECHT | $1,164.97 | | $1,164.97 | 1 | | | | |
| 3519 | s32046 | MARSHALL J BRECHT | $21,792.24 | | $21,792.24 | 1 | | | | |
| 3521 | | MARSHALL J BRECHT | $0.00 | | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3528 | | MARSHALL J BRECHT | $0.00 | | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 3526 | | MARSHALL J BRECHT | $0.00 | | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3524 | | MARSHALL J BRECHT | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 3520 | | MARSHALL J BRECHT | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 3529 | | MARSHALL J BRECHT | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 5418 | s32047 | MARSHALL R ZERBO | $1,484.53 | | | $1,484.53 | 1 | | |
| 5419 | | MARSHALL R ZERBO | $50,000.00 | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4185 | | MARSTON FAMILY TRUST DATED 8/13/93 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4181 | 10725-00873 | MARSTON, JOHN M & LINDA S | $20,477.82 | $20,477.82 | 1 | | | | |
| 4180 | 10725-00876 | MARSTON, JOHN M & LINDA S | $2,329.94 | $2,329.94 | 1 | | | | |
| 5192 | s32052 | MARTIN E BROWN EXEMPT | $4,659.87 | | | $4,659.87 | 1 | | |
| 5195 | s32052 | MARTIN E BROWN EXEMPT | $4,659.87 | | | $4,659.87 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 5192** |
| 2365 | s32054 | MARTIN L MANNING | $200.10 | | | $200.10 | 1 | | |
| 2364 | | MARTIN L MANNING | $150,000.00 | | | $150,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2096 | | MARTIN N LEAF | $12,951.80 | $12,951.80 | 1 | | | | **Creditor asserted $21,307 vote amount; vote tabulated per claim(s) on file** |
| 4156 | | MARTIN N LEAF | $37,561.00 | $37,561.00 | 1 | | | | **Creditor asserted $21,307.00 vote amount; vote tabulated per claim(s) on file** |
| 4093 | s32056 | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | $1,747.45 | $1,747.45 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4092 | | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3873 | | MARTIN W MCCOLLY IRA | $55,000.00 | $55,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 55 | | MARVIN W GITTELMAN & TOBY E GITTELMAN | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5501 | | MARX FAMILY TRUST | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2257 | | MARY ANN EARP & MARY H EARP | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3316 | s31386 | MARY ANN REES IRA | $12,951.80 | $12,951.80 | 1 | | | | |
| 3335 | s31387 | MARY ANN REES IRA | $336.16 | $336.16 | 1 | | | | |
| 3336 | | MARY ANN REES IRA | $336.16 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3317 | | MARY ANN REES IRA | $12,951.80 | $12,951.80 | 1 | | | X | No Claim Available in Support of Ballot |
| 1629 | | MARY DIANE PETERSON | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2238 | | MARY E GROVES TRUST DATED 9/11/03 | $679.74 | | | $679.74 | 1 | | Creditor asserted $22,600 vote amount; vote tabulated per claim(s) on file |
| 1116 | s32062 | MARY F GAMBOSH | $1,164.97 | $1,164.97 | 1 | | | | |
| 1115 | | MARY F GAMBOSH | $1,484.53 | $1,484.53 | 1 | | | | |
| 1190 | | MARY F GAMBOSH | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1430 | | MARY GAMBOSH IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3903 | s32065 | MARY H EARP | $679.74 | | | $679.74 | 1 | | |
| 3904 | | MARY H EARP | $679.74 | | | $679.74 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3903 |
| 3199 | | MARY H EARP IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2286 | | MARY MARGARET GROSS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2216 | | MARY P PHILLIPS | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3718 | s308 | MASSMEDIA LLC | $3,285.00 | $3,285.00 | 1 | | | | |
| 3174 | | MATTHEW MOLITCH IRA | $13,500.00 | $13,500.00 | 1 | | | | |
| 4359 | | MAUREEN A HJELTE & G CRAIG HJELTE | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1339 | 10725-00230 | MAURER, TODD | $6,923.08 | $6,923.08 | 1 | | | | |
| 5225 | | MAURY R ROMONOSKI | $65,000.00 | $65,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5003 | s32142 | MAYO FAMILY TRUST | $21,792.24 | $21,792.24 | 1 | | | | |
| 5005 | s32143 | MAYO FAMILY TRUST | $72.99 | $72.99 | 1 | | | | |
| 5004 | s32144 | MAYO FAMILY TRUST | $679.74 | $679.74 | 1 | | | | |
| 5002 | s32145 | MAYO FAMILY TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 5006 | s32146 | MAYO FAMILY TRUST | $41,666.67 | $41,666.67 | 1 | | | | |
| 3013 | s31697 | MCCONNELL FAMILY TRUST DATED 12/3/81 | $31,685.18 | $31,685.18 | 1 | | | | |
| 3021 | | MCCONNELL FAMILY TRUST DATED 12/3/81 | $163,950.00 | $163,950.00 | 1 | | | | Creditor asserted $542,833.35 vote amount; vote tabulated per claim(s) on file |
| 3841 | 10725-01246 | MCKENNON, JOHN E & SHARON M | $1.00 | $1.00 | 1 | | | | |
| 2001 | s32757 | MCQUERRY FAMILY | $10,238.91 | | | $10,238.91 | 1 | | |
| 2002 | | MCQUERRY FAMILY PARTNERSHIP | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3970 | s31591 | MCSHAFFREY LIVING | $1,164.97 | $1,164.97 | 1 | | | | |
| 3968 | s31592 | MCSHAFFREY LIVING | $12,951.80 | $12,951.80 | 1 | | | | |
| 3969 | s31593 | MCSHAFFREY LIVING | $2,753.64 | $2,753.64 | 1 | | | | |