**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Class** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 871 | 10725-00643 | MEHLING II, CLIFFORD | $108,993.45 | $108,993.45 | 1 | | | | |
| 1015 | | MELANIE L BRAZIL-WALTON | $60,533.00 | $60,533.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2396 | s32076 | MELBA LTERRY | $12,951.80 | $12,951.80 | 1 | | | | |
| 2397 | | MELBA LTERRY | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 33 | 10725-00270 | MELDRUM, ROBERT E | $10,238.91 | | | $10,238.91 | 1 | | |
| 470 | | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ #1 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 471 | | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #2 | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 472 | | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #3 | $68,000.00 | $68,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 453 | | MELISSA A FERNANDES AND DIONISIO FERNANDES | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1252 | s31392 | MELISSA A VIRTS IRA | $1,164.97 | | | $1,164.97 | 1 | | |
| 1253 | | MELISSA A VIRTS IRA | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3489 | s31328 | MELVIN J IVES & EVELYN A IVES BYPASS | $2,753.64 | $2,753.64 | 1 | | | | |
| 5311 | s32078 | MELVIN LAMPH TRUST DATED 2/19/87 | $32,764.51 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 5312 | s32079 | MELVIN LAMPH TRUST DATED 2/19/87 | $95,843.30 | $95,843.30 | 1 | | | | |
| 3488 | s31329 | MEVIN J IVES & EVELYN A IVES QTIP TRUST | $19,427.69 | $19,427.69 | 1 | | | | |
| 2259 | | MICHAEL BRENNER AND MARILYN BRENNER | $50,000.00 | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3153 | s32086 | MICHAEL C MAROKO & HAVIVA MAROKO | $25,903.59 | $25,903.59 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1215 | | MICHAEL C REHBERGER AND JEANA L REHBERGER | $100,000.00 | | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3447 | | MICHAEL C REHBERGER AND JEANA L REHBERGER | $100,000.00 | | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4383 | | MICHAEL DONAHUE | $200,000.00 | | | | $200,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5771 | s32090 | MICHAEL E PILE | $543.80 | | $543.80 | 1 | | | | |
| 5770 | s32091 | MICHAEL E PILE | $116.78 | | $116.78 | 1 | | | | |
| 4207 | s32092 | MICHAEL E REYNOLDS AND TERESA REYNOLDS | $5,769.23 | | $5,769.23 | 1 | | | | |
| 4154 | s32093 | MICHAEL E REYNOLDS AND TERESA REYNOLDS | $12,951.80 | | $12,951.80 | 1 | | | | |
| 4205 | | MICHAEL E REYNOLDS AND TERESA REYNOLDS | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4206 | | MICHAEL E REYNOLDS AND TERESA REYNOLDS | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2064 | | MICHAEL EUGENE PINNEY | $200,000.00 | | $200,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3505 | s32095 | MICHAEL GREELEY | $145.99 | | $145.99 | 1 | | | | |
| 4209 | s32096 | MICHAEL GREELEY | $1,359.49 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4208 | | MICHAEL GREELEY | $41,666.67 | | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 3506 | | MICHAEL GREELEY | $0.00 | | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3504 | s31393 | MICHAEL H GREELEY IRA | $1,164.97 | | $1,164.97 | 1 | | | | |
| 3503 | | MICHAEL H GREELEY IRA | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Class** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** | **Accepted** | **Rejected** | **Total Counted** | **Total Excluded** | **Total Received** |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ctrl. No.** | **Ref No.** | **Creditor Name** | **Total Amount** | **Amount** | **Votes** | | **Amount** | **Votes** | **Excluded** | **Comments** |
| 3608 | | MICHAEL H RICCI | $8,076.92 | | | | $8,076.92 | 1 | | **Creditor asserted $9,288.46 vote amount; vote tabulated per claim(s) on file** |
| 3607 | | MICHAEL H RICCI | $12,951.80 | | | | $12,951.80 | 1 | | **Creditor asserted $30,575.48 vote amount; vote tabulated per claim(s) on file** |
| 5624 | s32099 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | $21,792.24 | | | | $21,792.24 | 1 | | |
| 5623 | s32100 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | $25,903.59 | | | | $25,903.59 | 1 | | |
| 6330 | | MICHAEL HILGENBERG & SHELLIE HILGENBERG | $8,231.80 | $8,231.80 | 1 | | | | X | **No Claim Available in Support of Ballot** |
| 3374 | | MICHAEL J WALTER & DIANE J WALTER | $0.00 | $0.00 | 1 | | | | X | **No Claim Available in Support of Ballot** |
| 4021 | s32102 | MICHAEL JOHN GOODWIN | $28,804.73 | | | | $28,804.73 | 1 | | |
| 4023 | s32103 | MICHAEL JOHN GOODWIN | $2,753.64 | | | | $2,753.64 | 1 | | |
| 4020 | | MICHAEL JOHN GOODWIN | $454,405.00 | | | | $454,405.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4945 | | MICHAEL K M AU | $0.00 | $0.00 | 1 | | | | X | **No Claim Available in Support of Ballot** |
| 5494 | s31394 | MICHAEL LEDBETTER IRA | $10,238.91 | $10,238.91 | 1 | | | | | |
| 5826 | s32106 | MICHAEL PEZZANO & LISA PEZZANO | $52.49 | $52.49 | 1 | | | | | |
| 2869 | s32108 | MICHAEL R BRINES & CINDY G BRINES | $1,631.38 | | | | $1,631.38 | 1 | | |
| 2879 | s32109 | MICHAEL R BRINES & CINDY G BRINES | $1,584.36 | | | | $1,584.36 | 1 | | |
| 2853 | | MICHAEL R BRINES & CINDY G BRINES | $50,000.00 | | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2852 | | MICHAEL R BRINES & CINDY G BRINES | $119,906.00 | | | | $119,906.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5608 | | MICHAEL R MCCARTNEY & TERESA R MCCARTNEY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1500 | | MICHAEL RAICHBART AND IRIT RAICHBART | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5026 | | MICHAEL REED IRA | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5035 | | MICHAEL REED IRA | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 897 | s32111 | MICHAEL S BLAU AND SHAMIRAN BLAU | $25,903.60 | $25,903.60 | 1 | | | | |
| 1953 | s31395 | MICHAEL S BRAIDA IRA | $12,951.80 | | | $12,951.80 | 1 | | |
| 3365 | s31395 | MICHAEL S BRAIDA IRA | $12,951.80 | | | $12,951.80 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 1953 |
| 1954 | | MICHAEL S BRAIDA IRA | $9,142.51 | | | $9,142.51 | 1 | X | No Claim Available in Support of Ballot |
| 3366 | | MICHAEL S BRAIDA IRA | $9,142.51 | | | $9,142.51 | 1 | X | No Claim Available in Support of Ballot |
| 5659 | | MICHAEL W CECIL | $55,000.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 702 | | MICHEL F AIELLO AND PATRICIA A AIELLO | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5348 | s32120 | MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA | $12,951.80 | | | $12,951.80 | 1 | | |
| 1294 | s31207 | MICHELLE REVOCABLE | $914.14 | $914.14 | 1 | | | | |
| 1295 | | MICHELLE REVOCABLE | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 6408 | 10725-01312 | MICHELSEN, GARY A | $543,373.00 | $543,373.00 | 1 | | | | |
| 3409 | s32367 | MIERAU LIVING TRUST DATED 9/14/98 | $679.74 | $679.74 | 1 | | | | |
| 3410 | s32368 | MIERAU LIVING TRUST DATED 9/14/98 | $21,792.24 | $21,792.24 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3407 | s32369 | MIERAU LIVING TRUST DATED 9/14/98 | $12,951.80 | $12,951.80 | 1 | | | | |
| 3401 | | MIERAU LIVING TRUST DATED 9/14/98 | $489,696.00 | $489,696.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1303 | s32122 | MIGUEL DIAZ & CYNTHIA DIAZ | $57,609.45 | $57,609.45 | 1 | | | | |
| 6395 | | MILA HORAK | $2,000.00 | | | $2,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1433 | 10725-00698 | MILLER, STEVE H & KAREN L | $1.00 | | | $1.00 | 1 | | |
| 3148 | s32126 | MILTON B SENFELD & BARBARA A SENFELD | $1,495.44 | $1,495.44 | 1 | | | | |
| 3448 | s32127 | MILTON B SENFELD & BARBARA A SENFELD | $41,666.67 | $41,666.67 | 1 | | | | |
| 488 | | MILTON J LEHART | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1207 | s32131 | MILTON W LAIRD & BEVERLY J LAIRD | $1,164.97 | $1,164.97 | 1 | | | | |
| 5241 | | MINERVA FAMILY TRUST DATED 11/14/96 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2372 | s31255 | MINTER FAMILY 1994 TRUST | $12,951.80 | | | $12,951.80 | 1 | | |
| 2373 | | MINTER FAMILY 1994 TRUST | $30,382.86 | | | $30,382.86 | 1 | X | No Claim Available in Support of Ballot |
| 2089 | 10725-01120 | MITCHELL, ANDREW | $59,732.50 | $59,732.50 | 1 | | | | |
| 2090 | 10725-01121 | MITCHELL, ANDREW | $17,915.50 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2091 | 10725-01144 | MITCHELL, BETH | $17,915.50 | $17,915.50 | 1 | | | | |
| 2607 | s32066 | MJI TRUST DTD | $1,164.97 | $1,164.97 | 1 | | | | |
| 5076 | s32133 | MLH FAMILY INVESTMENT LIMITED | $19,427.69 | $19,427.69 | 1 | | | | |
| 5074 | s32134 | MLH FAMILY INVESTMENT LIMITED | $5,824.85 | $5,824.85 | 1 | | | | |
| 3583 | s32136 | MOJAVE CANYON INC | $2,329.94 | | | $2,329.94 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6437 | s32136 | MOJAVE CANYON INC | $2,329.94 | | | $2,329.94 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3583 |
| 3584 | | MOJAVE CANYON INC | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 6436 | | MOJAVE CANYON INC | $1.00 | | | $1.00 | 1 | | Creditor asserted $675,000.00 vote amount; vote tabulated per claim(s) on file |
| 3026 | s32069 | MOLITCH 1997 TRUST | $4,659.87 | $4,659.87 | 1 | | | | |
| 3027 | | MOLITCH 1997 TRUST | $237,500.00 | $237,500.00 | 1 | | | | Creditor asserted $196,843.57 vote amount; vote tabulated per claim(s) on file |
| 1152 | 10725-00366 | MOLLO, MIKE | $6,587.50 | $6,587.50 | 1 | | | | |
| 1429 | | MONICA L HUNT | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1056 | | MONICA M HRUBY | $325,000.00 | | | $325,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2914 | s32137 | MONIGHETTI INC | $10,238.91 | | | $10,238.91 | 1 | | |
| 2292 | s32138 | MONIGHETTI INC | $1,164.97 | | | $1,164.97 | 1 | | |
| 2916 | s32139 | MONIGHETTI INC | $12,951.80 | | | $12,951.80 | 1 | | |
| 2299 | s32140 | MONIGHETTI INC | $21,792.24 | | | $21,792.24 | 1 | | |
| 2302 | s32141 | MONIGHETTI INC | $5,507.26 | | | $5,507.26 | 1 | | |
| 2300 | | MONIGHETTI INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2291 | | MONIGHETTI INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2915 | | MONIGHETTI INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2913 | | MONIGHETTI INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2301 | | MONIGHETTI INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5696 | | MONTE P BLUE IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4990 | | MOODY FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3054 | s32766 | MOORE FAMILY TRUST DATED 9/5/96 | $2,329.94 | $2,329.94 | 1 | | | | |
| 3047 | s32767 | MOORE FAMILY TRUST DATED 9/5/96 | $72.99 | $72.99 | 1 | | | | |
| 3052 | | MOORE FAMILY TRUST DATED 9/5/96 | $13,000.00 | $13,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3502 | | MOORE FAMILY TRUST DATED 9/5/96 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 341 | s32399 | MORETTO FAMILY LIVING | $12,951.80 | | | $12,951.80 | 1 | | |
| 342 | | MORETTO FAMILY LIVING | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6195 | | MORRIS MASSRY | $69,470.64 | $69,470.64 | 1 | | | | |
| 3051 | 10725-00203 | MOUNTAIN WEST MORTAGE CO/LERIN HILLS | $2,048,000.00 | $2,048,000.00 | 1 | | | | |
| 2055 | s30822 | MURRAY TRUST | $800.39 | | | $800.39 | 1 | | |
| 2749 | s32715 | MUSSO LIVING TRUST DATED 11/30/92 | $34,565.66 | | | $34,565.66 | 1 | | |
| 1239 | s32716 | MUSSO LIVING TRUST DATED 11/30/92 | $1,164.97 | | | $1,164.97 | 1 | | |
| 26 | 10725-00202 | MW GORTS & COMPANY | $20,000.00 | $20,000.00 | 1 | | | | |
| 3090 | | NACHT FAMILY TRUST DTD 6/4/99 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3578 | | NADINE MORTON | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6035 | | NANCI GRAHAM | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2863 | s32153 | NANCY GOLDEN | $1,164.97 | | | $1,164.97 | 1 | | |
| 2587 | | NANCY GOLDEN | $65,000.00 | | | $65,000.00 | 1 | | Creditor asserted $53,048.36 vote amount; vote tabulated per claim(s) on file |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2423 | s32155 | NANCY L GOUVEIA | $28,804.73 | $28,804.73 | 1 | | | | |
| 2422 | s32156 | NANCY L GOUVEIA | $10,309.28 | $10,309.28 | 1 | | | | |
| 6302 | | NANCY N LAFLEUR | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6246 | s32158 | NANCY R DAVIS DEFINED BENEFIT PLAN | $19,427.69 | | | $19,427.69 | 1 | | |
| 5155 | | NANCY R GILMOUR IRA | $215,436.11 | | | $215,436.11 | 1 | X | No Claim Available in Support of Ballot |
| 5126 | s32160 | NAOMI F STEARNS | $20,477.82 | $20,477.82 | 1 | | | | |
| 5133 | s32160 | NAOMI F STEARNS | $20,477.82 | $20,477.82 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 5126 |
| 5125 | s32161 | NAOMI F STEARNS | $12,951.80 | $12,951.80 | 1 | | | | |
| 5132 | s32161 | NAOMI F STEARNS | $12,951.80 | $12,951.80 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 5125 |
| 5808 | | NASH IRREVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3663 | | NEIL A XAVIER AND JOSEPHINE E XAVIER | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3956 | | NEIL TOBIAS | $74,011.56 | | | $74,011.56 | 1 | X | No Claim Available in Support of Ballot |
| 5269 | | NEIL TOBIAS | $74,011.56 | | | $74,011.56 | 1 | X | No Claim Available in Support of Ballot |
| 3024 | s32165 | NELSON & VIRGINIA CHARDOUL | $407.85 | | | $407.85 | 1 | | |
| 3025 | | NELSON & VIRGINIA CHARDOUL | $0.00 | | | $0.00 | 1 | | |
| 904 | s32166 | NEMO HARDING & ERIN HARDING | $21,792.24 | $21,792.24 | 1 | | | | |
| 905 | s32167 | NEMO HARDING & ERIN HARDING | $12,951.80 | $12,951.80 | 1 | | | | |
| 2685 | s30663 | NEVADA STATE BANK | $1.00 | $1.00 | 1 | | | X | Withdrawn |
| 2684 | s19803 | NEVADA STATE BANK | $300,000.00 | $300,000.00 | 1 | | | | |
| 2723 | s31944 | NEVINS FAMILY TRUST DATED 6/9/00 | $1,164.97 | | | $1,164.97 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2287 | s30995 | NEWBY 1984 FAMILY | $1,164.97 | $1,164.97 | 1 | | | | |
| 2288 | | NEWBY 1984 FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5051 | | NICKSICK FAMILY | $75,000.00 | | | $75,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3319 | s32175 | NICOLE DANA FLIER | $543.80 | $543.80 | 1 | | | | |
| 3320 | s32176 | NICOLE DANA FLIER | $1,747.45 | $1,747.45 | 1 | | | | |
| 5713 | s31173 | NIELSON FAMILY TRUST DATED 3/9/78 | $1,164.97 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5712 | | NIELSON FAMILY TRUST DATED 3/9/78 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5949 | s32179 | NMS LIVING TRUST DATED 12/27/01 | $1,359.49 | $1,359.49 | 1 | | | | |
| 3735 | | NOEMI N TUROK | $50,000.00 | $50,000.00 | 1 | | | | Creditor asserted $15,000.00 vote amount; vote tabulated per claim(s) on file |
| 6073 | | NORMA LAMB-GROVES | $107,954.00 | | | $107,954.00 | 1 | X | No Claim Available in Support of Ballot |
| 2094 | | NORMA M DEULL | $12,951.80 | $12,951.80 | 1 | | | | Creditor asserted $21,307 vote amount; vote tabulated per claim(s) on file |
| 4157 | | NORMA M DEULL | $37,561.00 | $37,561.00 | 1 | | | | Creditor asserted $21,307.00 vote amount; vote tabulated per claim(s) on file. |
| 4443 | s32183 | NORMAN & CHARLENE PRINS REVOCABLE LIVING | $1,100.28 | $1,100.28 | 1 | | | | |
| 4442 | | NORMAN & CHARLENE PRINS REVOCABLE LIVING | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2819 | s32184 | NORMAN MARTINEAU & KATHRYN J MARTINEAU | $2,329.94 | $2,329.94 | 1 | | | | |
| 1117 | s32185 | NORMAN MARTINEAU & KATHRYN J MARTINEAU | $12,951.80 | $12,951.80 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2820 | | NORMAN MARTINEAU & KATHRYN J MARTINEAU | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 1118 | | NORMAN MARTINEAU & KATHRYN J MARTINEAU | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 4902 | s32186 | NORMAN TEETER | $31,685.18 | | | $31,685.18 | 1 | | |
| 4901 | s32187 | NORMAN TEETER | $679.74 | | | $679.74 | 1 | | |
| 4903 | s32188 | NORMAN TEETER | $12,951.80 | | | $12,951.80 | 1 | | |
| 4905 | | NORMAN TEETER | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4904 | | NORMAN TEETER | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4906 | | NORMAN TEETER | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 247 | | NORMAN TIANO | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6001 | s32190 | NORSCOT FINANCIAL CORP | $679.74 | $679.74 | 1 | | | | |
| 1279 | s31471 | NOVAK LIVING TRUST DTD 10/21/97 | $12,951.80 | | | $12,951.80 | 1 | | |
| 1280 | | NOVAK LIVING TRUST DTD 10/21/97 | $11,473.55 | | | $11,473.55 | 1 | X | **No Claim Available in Support of Ballot** |
| 5249 | | NUCKOLS 2004 | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2896 | | NV MILANOWSKI & J MARLENE MILANOWSKI | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 486 | s32191 | OLGA O`BUCH TRUST DATED 5/28/98 | $200.10 | | | $200.10 | 1 | | |
| 620 | | OLGA O`BUCH TRUST DATED 5/28/98 | $225,791.42 | | | $225,791.42 | 1 | X | **No Claim Available in Support of Ballot** |
| 745 | s32193 | OLIVER PUHR | $98.02 | | | $98.02 | 1 | | |
| 5085 | | OLYNNDA LONG LIVING | $100,000.00 | $100,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 456 | | OMAYE 1990 TRUST | $12,951.80 | $12,951.80 | 1 | | | | **Creditor asserted $14,063.73 vote amount; vote tabulated per claim(s) on file** |
| 5776 | | ORBAN H REICH TRUST DATED 12/27/00 | $50,000.00 | $50,000.00 | 1 | | | | |
| 5430 | s32194 | ORVIN CALHOUN & ANITA J CALHOUN | $1,631.40 | $1,631.40 | 1 | | | | |
| 4779 | 10725-00922 | OSBORNE, JOHN R | $1.00 | $1.00 | 1 | | | | |
| 3576 | s30805 | OSHEROW TRUST DATED 9/11/89 | $12,951.80 | | | $12,951.80 | 1 | | |
| 1334 | s32195 | OSVALDO ZUNINO LIVING | $12,951.80 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 1221 | s32196 | OSVALDO ZUNINO LIVING | $40,955.63 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 1333 | | OSVALDO ZUNINO LIVING | $0.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 1220 | | OSVALDO ZUNINO LIVING | $0.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 4028 | | OTT FAMILY REVOCABLE | $150,000.00 | $150,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3796 | | OVCA ASSOCIATES INC DEFINED PENSION PLAN | $275,000.00 | | | $275,000.00 | 1 | | |
| 3798 | | OVCA ASSOCIATES INC DEFINED PENSION PLAN | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4768 | 10725-00914 | PALM TERRACE LLC | $1.00 | $1.00 | 1 | | | | |
| 910 | s32260 | PALMINTERE REVOCABLE | $1,164.97 | $1,164.97 | 1 | | | | |
| 909 | s32261 | PALMINTERE REVOCABLE | $1,359.49 | $1,359.49 | 1 | | | | |
| 914 | s32262 | PALMINTERE REVOCABLE | $2,753.64 | $2,753.64 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4887 | s32197 | PAMELA JEAN MARTON | $12,951.80 | $12,951.80 | 1 | | | | |
| 5286 | s32197 | PAMELA JEAN MARTON | $12,951.80 | $12,951.80 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4887 |
| 4888 | | PAMELA JEAN MARTON | $0.00 | $0.00 | 1 | | | | |
| 5285 | | PAMELA JEAN MARTON | $21,933.09 | $21,933.09 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4888 |
| 1905 | s32199 | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS | $87.59 | $87.59 | 1 | | | | |
| 1906 | s32200 | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS | $815.70 | $815.70 | 1 | | | | |
| 1901 | | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS | $384,870.91 | $384,870.91 | 1 | | | X | No Claim Available in Support of Ballot |
| 1902 | | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS | $384,870.91 | $384,870.91 | 1 | | | X | No Claim Available in Support of Ballot |
| 1904 | s32198 | PANAGIOTIS DOVANIDIS AND AIKATERINI GIANNOPOULOU | $11,538.46 | $11,538.46 | 1 | | | | |
| 1903 | | PANAGIOTIS DOVANIDIS AND AIKATERINI GIANNOPOULOU | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1050 | | PAOLA ACCUSANI | $300,000.00 | | | $300,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1653 | s32201 | PAOLO M ARROYO &  MARIO D ARROYO | $21,792.24 | $21,792.24 | 1 | | | | |
| 1652 | | PAOLO M ARROYO & MARIO D ARROYO | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6400 | s389 | PARIS LINE, LLC | $31,781.00 | $31,781.00 | 1 | | | | |
| 6399 | s390 | PARIS LINE, LLC | $205,042.00 | $205,042.00 | 1 | | | | |
| 4384 | s31398 | PAT DAVIS IRA | $145.99 | $145.99 | 1 | | | | |
| 3884 | s31399 | PAT DAVIS IRA | $1,359.49 | $1,359.49 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4083 | s31400 | PAT DAVIS IRA | $14,334.47 | $14,334.47 | 1 | | | | |
| 3883 | | PAT DAVIS IRA | $339.88 | $339.88 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4385 | | PAT DAVIS IRA | $15,839.95 | $15,839.95 | 1 | | | | **Creditor asserted $36.50 vote amount; vote tabulated per claim(s) on file** |
| 4084 | | PAT DAVIS IRA | $3,583.62 | $3,583.62 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4556 | | PATRICIA A HERRIN & TERRY W ROYDER | $150,000.00 | $150,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2926 | s32207 | PATRICIA ANN WEBBER | $10,238.91 | | | $10,238.91 | 1 | | |
| 2928 | s32208 | PATRICIA ANN WEBBER | $1,699.89 | | | $1,699.89 | 1 | | |
| 2927 | | PATRICIA ANN WEBBER | $10,238.91 | | | $10,238.91 | 1 | X | **No Claim Available in Support of Ballot** |
| 5582 | s32209 | PATRICIA B DE SOTA | $10,238.91 | | | $10,238.91 | 1 | | |
| 2696 | | PATRICIA E VON EUW REVOCABLE | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 320 | | PATRICIA LEE TIEDE | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1291 | | PATRICIA O HOGLUND IRA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1434 | | PATRICIA R LIETZ | $160,000.00 | | | $160,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4159 | s32212 | PATRICK & SUSAN DAVIS | $291.90 | $291.90 | 1 | | | | |
| 4160 | | PATRICK & SUSAN DAVIS | $291.90 | $291.90 | 1 | | | | **Creditor asserted $72.98 vote amount; vote tabulated per claim(s) on file** |
| 4611 | s32213 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN | $679.74 | $679.74 | 1 | | | | |
| 4553 | s32214 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN | $17,875.36 | $17,875.36 | 1 | | | | |
| 4476 | | PATRICK F FENLON AND ANGELA B FENLON | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6237 | s32216 | PATRICK J ANGLIN | $12,951.80 | | | $12,951.80 | 1 | | |
| 6218 | | PATRICK J ANGLIN | $187,005.78 | | | $187,005.78 | 1 | | **Creditor asserted $174,053.00 vote amount; vote tabulated per claim(s) on file** |
| 5523 | s32218 | PATRICK J MURPHY & PENNY E MURPHY | $10,238.91 | $10,238.91 | 1 | | | | |
| 5524 | s32219 | PATRICK J MURPHY & PENNY E MURPHY | $41,666.67 | $41,666.67 | 1 | | | | |
| 4482 | | PATRICK J MURPHY & PENNY E MURPHY | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4551 | | PATRICK J MURPHY & PENNY E MURPHY | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1131 | | PATRICK M RICH TRUST UAD 4/4/01 | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 465 | s32220 | PATRICK P LYNCH | $5,769.23 | $5,769.23 | 1 | | | | |
| 463 | s32221 | PATRICK P LYNCH | $72.99 | $72.99 | 1 | | | | |
| 464 | | PATRICK P LYNCH | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 466 | | PATRICK P LYNCH | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4598 | | PATSY R RIEGER IRA | $702.30 | | | $702.30 | 1 | X | **No Claim Available in Support of Ballot** |
| 4272 | | PATTERSON-ROGERS FAMILY 2001 | $50,000.00 | | | $50,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1662 | | PATTI PAGE | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4967 | | PAUL BRUGGEMANS | $500,000.00 | $500,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1244 | | PAUL D GRAF AND MARGARET A GRAF | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4072 | | PAUL D GRAF AND MARGARET A GRAF | $42,000.00 | $42,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 1748 | s32222 | PAUL E ANDERSON JR | $72.99 | $72.99 | 1 | | | | | |
| 1749 | | PAUL E ANDERSON JR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5438 | s32224 | PAUL FEDRIZZI | $2,753.64 | $2,753.64 | 1 | | | | | |
| 5280 | | PAUL FEDRIZZI | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5476 | s32223 | PAUL FEDRIZZI & JANE E FEDRIZZI | $28,804.73 | $28,804.73 | 1 | | | | | |
| 5475 | | PAUL FEDRIZZI & JANE E FEDRIZZI | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4057 | s32225 | PAUL G CHELEW | $5,099.67 | $5,099.67 | 1 | | | | | |
| 5328 | s32225 | PAUL G CHELEW | $5,099.67 | $5,099.67 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4057 | |
| 4055 | s32226 | PAUL G CHELEW | $61,433.45 | $61,433.45 | 1 | | | | | |
| 5326 | s32226 | PAUL G CHELEW | $61,433.45 | $61,433.45 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4055 | |
| 4056 | s32227 | PAUL G CHELEW | $25,903.59 | $25,903.59 | 1 | | | | | |
| 5327 | s32227 | PAUL G CHELEW | $25,903.59 | $25,903.59 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4056 | |
| 4058 | | PAUL G CHELEW | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5329 | | PAUL G CHELEW | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 4054 | | PAUL G CHELEW | $125,000.00 | $125,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5325 | | PAUL G CHELEW | $125,000.00 | $125,000.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5064 | | PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot | |
| 5139 | s32228 | PAUL HARGIS & SUSAN GAIL HARGIS | $3,494.91 | $3,494.91 | 1 | | | | | |
| 5145 | s32228 | PAUL HARGIS & SUSAN GAIL HARGIS | $3,494.91 | $3,494.91 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 5139 | |
| 5138 | s32229 | PAUL HARGIS & SUSAN GAIL HARGIS | $20,477.82 | $20,477.82 | 1 | | | | | |
| 5144 | s32229 | PAUL HARGIS & SUSAN GAIL HARGIS | $20,477.82 | $20,477.82 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 5138 | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1478 | | PAUL J SAPOURN GRANTOR RETAINED ANNUITY | $65,000.00 | $65,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 643 | | PAUL L GARCELL & PAMELA HERTZ | $100,000.00 | | | $100,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2552 | s32231 | PAUL M MCAFFEE | $28,804.73 | | | $28,804.73 | 1 | | |
| 2537 | s32232 | PAUL M MCAFFEE | $1,164.97 | | | $1,164.97 | 1 | | |
| 3078 | | PAUL OSTER | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1451 | | PAUL WINARD REVOCABLE | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1969 | s31401 | PAULA S BENDER IRA | $51,194.54 | | | $51,194.54 | 1 | | |
| 4703 | s32236 | PAULIUS MOSINSKIS | $4,130.43 | | | $4,130.43 | 1 | | |
| 6439 | 10725-00752 | PECOS PROFESSIONAL PARK LIMITED PARTNER | $166,788.42 | | | $166,788.42 | 1 | | |
| 2121 | s32237 | PEDRO L & CAROL A BARROSO | $72.99 | $72.99 | 1 | | | | |
| 2125 | s32238 | PEDRO L & CAROL A BARROSO | $5,769.23 | $5,769.23 | 1 | | | | |
| 2123 | s32239 | PEDRO L & CAROL A BARROSO | $41,666.67 | $41,666.67 | 1 | | | | |
| 2126 | | PEDRO L & CAROL A BARROSO | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2124 | | PEDRO L & CAROL A BARROSO | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2122 | | PEDRO L & CAROL A BARROSO | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5209 | | PEELE BYPASS TRUST DATED 2/10/87 | $1,959.31 | | | $1,959.31 | 1 | | |
| 5206 | | PEELE SPOUSAL TRUST DATED 2/10/87 | $12,959.78 | | | $12,959.78 | 1 | | **Creditor asserted $11,511.39 vote amount; vote tabulated per claim(s) on file** |
| 852 | | PENN FAMILY TRUST DATED 1/20/90 | $157,000.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 21 | | PENNY LEE COMSIA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2909 | s32243 | PENNY STANARD | $679.74 | $679.74 | 1 | | | | |
| 2910 | | PENNY STANARD | $72,894.00 | $72,894.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3971 | | PERLMAN INVESTMENT PARTNERS LP | $800,881.19 | $800,881.19 | 1 | | | X | No Claim Available in Support of Ballot |
| 4798 | | PERLMAN INVESTMENT PARTNERS LP | $800,881.19 | $800,881.19 | 1 | | | X | No Claim Available in Support of Ballot |
| 4800 | | PERLMAN INVESTMENT PARTNERS LP | $800,881.19 | $800,881.19 | 1 | | | X | No Claim Available in Support of Ballot |
| 1032 | 10725-00253 | PERLMAN, ROBERT | $1.00 | $1.00 | 1 | | | | |
| 4071 | | PETER C COHN & MARGARET H COHN | $60,000.00 | | | $60,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1469 | s32254 | PETER E SPROCK 2001 TRUST | $1,821.73 | | | $1,821.73 | 1 | X | Superseded, Ballot superseded by Ctrl. No. 6298 |
| 6298 | s32254 | PETER E SPROCK 2001 TRUST | $1,821.73 | $1,821.73 | 1 | | | X | |
| 1468 | | PETER E SPROCK 2001 TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6299 | | PETER E SPROCK 2001 TRUST | $177,528.21 | $177,528.21 | 1 | | | | |
| 3656 | | PETER L BACKES TRUST | $200,000.00 | $200,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6384 | | PETER M DIGRAZIA DMD LTD PSP | $65,000.00 | $65,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2796 | s32258 | PETER W CAPONE & DEIDRE D CAPONE | $12,951.80 | | | $12,951.80 | 1 | | |
| 3426 | 10725-01154 | PETERS, HENRY | $50,000.00 | | | $50,000.00 | 1 | | |
| 3135 | 10725-00488 | PHENIX, BETTY J | $12,951.80 | | | $12,951.80 | 1 | | |
| 4572 | s32259 | PHIL L PFEILER & LOY E PFEILER | $20,618.56 | $20,618.56 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 874 | s32264 | PHILIP & DORA LYONS TRUST UA 8/9/99 | $1,164.97 | $1,164.97 | 1 | | | | |
| 873 | s32265 | PHILIP & DORA LYONS TRUST UA 8/9/99 | $28,804.73 | $28,804.73 | 1 | | | | |
| 872 | s32266 | PHILIP & DORA LYONS TRUST UA 8/9/99 | $12,951.80 | $12,951.80 | 1 | | | | |
| 5224 | | PHILIP BENJAMIN AND MAUREEN BENJAMIN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3803 | | PHILIP L ORNDOFF & MARY ORNDOFF 1977 | $168,165.63 | $168,165.63 | 1 | | | | |
| 362 | s32267 | PHILIP T ANSUINI & CAROL J ANSUINI | $21,792.24 | $21,792.24 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 361 |
| 361 | | PHILIP T ANSUINI & CAROL J ANSUINI | $21,792.24 | $21,792.24 | 1 | | | | |
| 4573 | | PHILLIP E MCMULLIN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4581 | s32269 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | $12,951.80 | | | $12,951.80 | 1 | | |
| 4575 | | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4574 | | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 115 | | PHILLIP LACKMAN & TILLIE LACKMAN | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2771 | s32274 | PHILLIP W DICKINSON LP | $145.99 | $145.99 | 1 | | | | |
| 2772 | | PHILLIP W DICKINSON LP | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5860 | s31459 | PHILLIPS FAMILY | $12,951.80 | $12,951.80 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 5825 |
| 5825 | s31459 | PHILLIPS FAMILY | $12,951.80 | $12,951.80 | 1 | | | | |
| 5827 | s31459 | PHILLIPS FAMILY | $12,951.80 | $12,951.80 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 5825 |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876    61.09% | 558    38.91% | 1434 | 1456 | 2890 | $42,455,982.67    54.71% | $35,151,295.88    45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3460 | | PHYLLIS MARINA KARR LIVING | $30,000.00 | $30,000.00 | 1 | | | | |
| 4178 | | PHYLLIS MARINA KARR LIVING | $30,000.00 | $30,000.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3460** |
| 5262 | s31402 | PHYLLIS P WYATT IRA | $12,951.80 | $12,951.80 | 1 | | | | |
| 5219 | s31403 | PHYLLIS P WYATT IRA | $1,164.97 | $1,164.97 | 1 | | | | |
| 3454 | | PLB ENTERPRISES LLC | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1626 | s32164 | PLESER FAMILY TRUST DATED 1/28/00 | $1,087.60 | | | $1,087.60 | 1 | | |
| 3302 | | POLACHECK & ASSOCIATES INC | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3301 | 10725-00633 | POLACHECK & ASSOCIATES INC PSP  DTD 2/20/73 | $10,000.00 | | | $10,000.00 | 1 | | |
| 3321 | 10725-00634 | POLACHECK JEWELER'S EMPLOYEE PSP | $10,000.00 | | | $10,000.00 | 1 | | |
| 3198 | 10725-00635 | POLACHECK JEWELER'S EMPLOYEE PSP DTD 2/20/73 | $10,000.00 | | | $10,000.00 | 1 | | |
| 3197 | 10725-00637 | POLACHECK JEWELER'S EMPLOYEE PSP DTD 2/20/73 | $10,000.00 | | | $10,000.00 | 1 | | |
| 3282 | 10725-00636 | POLACHECK'S JEWELER'S PSP DTD 2/20/73 | $15,000.00 | | | $15,000.00 | 1 | | |
| 3322 | 10725-00632 | POLACHECKS JEWELERS EMPLOYEE  PSP  DTD 2/20/73 | $10,000.00 | | | $10,000.00 | 1 | | |
| 1603 | s32275 | POMPEO J LOMBARDI | $220.11 | | | $220.11 | 1 | | |
| 5187 | s32450 | POWELL FAMILY TRUST DATED 09/01/05 | $1,484.53 | $1,484.53 | 1 | | | | |
| 6344 | | PREMIERE HOLDINGS INC | $2.00 | $2.00 | 1 | | | | **Creditor asserted $380,000.00 vote amount; vote tabulated per claim(s) on file** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | | Ballot Counts | | | | | | | Ballot Amounts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67 | 54.71% | $35,151,295.88 | 45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5558 | | PRESCIA INVESTMENTS LLC | $452,924.09 | $452,924.09 | 1 | | | X | No Claim Available in Support of Ballot |
| 1909 | | PRESSWOOD LIVING | $1,486.15 | $1,486.15 | 1 | | | X | No Claim Available in Support of Ballot |
| 1918 | | PRESSWOOD LIVING | $2,634.89 | $2,634.89 | 1 | | | X | No Claim Available in Support of Ballot |
| 2982 | s32278 | PRESWICK CORP | $103,614.37 | | | $103,614.37 | 1 | | |
| 5153 | s32409 | PULMONARY ASSOCIATES PSP #002 | $1,164.97 | $1,164.97 | 1 | | | | |
| 6036 | | PUMPHREY FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 939 | s32489 | QUINN FAMILY TRUST DATED 1/11/00 | $11,262.80 | $11,262.80 | 1 | | | | |
| 313 | 10725-00076 | QUINN, EDWARD & DARLENE | $1.00 | $1.00 | 1 | | | | |
| 314 | 10725-00080 | QUINN, EDWARD & DARLENE | $1.00 | $1.00 | 1 | | | | |
| 1607 | | R DAVID FERRERA & EVELYN C FERRERA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1606 | s31404 | R DAVID FERRERA IRA | $11,538.46 | $11,538.46 | 1 | | | | |
| 4591 | s32402 | R L ALLGEIER FAMILY | $57,609.45 | $57,609.45 | 1 | | | | |
| 4587 | s32403 | R L ALLGEIER FAMILY | $83,333.33 | $83,333.33 | 1 | | | | |
| 4589 | | R L ALLGEIER FAMILY | $83,333.33 | $83,333.33 | 1 | | | X | No Claim Available in Support of Ballot |
| 4592 | | R L ALLGEIER FAMILY | $57,865.12 | $57,865.12 | 1 | | | X | No Claim Available in Support of Ballot |
| 4306 | | R LANCE LOUGHLIN | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1997 | | R&D FILKIN TRUST DATED 9/26/90 | $175,000.00 | | | $175,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2588 | | RALPH E WORTHING & MARYANNE H WORTHING | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1362 | | RALPH RAYMOND STORCH IRA | $96,000.00 | $96,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4674 | 10725-00343 | RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | $125,000.00 | $125,000.00 | 1 | | | | |

In Re: USA Commercial Mortgage Company

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4676 | 10725-00645 | RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | $125,000.00 | $125,000.00 | 1 | | | | |
| 4673 | s32287 | RAMON L SNYDER & LINDA L SNYDER FAMILY | $25,597.27 | $25,597.27 | 1 | | | | |
| 694 | s31943 | RAMOS FAMILY TRUST DATED 8/27/97 | $400.19 | $400.19 | 1 | | | | |
| 3565 | | RAND SULLIVAN | $25,000.00 | | | $25,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4005 | s31405 | RANDY SANCHEZ IRA | $2,549.84 | | | $2,549.84 | 1 | | |
| 5389 | s31405 | RANDY SANCHEZ IRA | $2,549.84 | | | $2,549.84 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4005 |
| 4011 | | RANDY SANCHEZ IRA | $11,538.40 | | | $11,538.40 | 1 | | |
| 5379 | | RANDY SANCHEZ IRA | $11,538.40 | | | $11,538.40 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4011 |
| 4012 | | RANDY SANCHEZ IRA | $2,549.84 | | | $2,549.84 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4005 |
| 5383 | | RANDY SANCHEZ IRA | $2,549.84 | | | $2,549.84 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4005 |
| 4933 | | RANEE L CEGLIA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2676 | s32291 | RAUL A DOMIGUEZ | $7,846.15 | $7,846.15 | 1 | | | | |
| 2677 | | RAUL A DOMIGUEZ | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5443 | s32293 | RAY L COFFIN & TONI H COFFIN | $8,260.87 | $8,260.87 | 1 | | | | |
| 4691 | s32298 | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | $25,903.59 | $25,903.59 | 1 | | | | |
| 902 | | RAYMOND F BRANT AND ANN L BRANT | $50,000.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5317 | s32302 | RAYMOND HEALEY SR | $19,275.36 | $19,275.36 | 1 | | | | |
| 5318 | s32303 | RAYMOND HEALEY SR | $8,157.00 | $8,157.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3056 | s32304 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | $12,951.80 | $12,951.80 | 1 | | | | |
| 3146 | s32305 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | $1,397.97 | $1,397.97 | 1 | | | | |
| 2448 | s32306 | RAYMOND M SMITH REVOCABLE | $25,903.59 | $25,903.59 | 1 | | | | |
| 1514 | | RAYMOND T GRENIER JR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5221 | | RBR PARTNERSHIP | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5796 | s329 | RD ADVERTISING | $30,194.58 | $30,194.58 | 1 | | | | |
| 1577 | | RDJ INVESTMENTS LLC | $200,000.00 | $200,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3763 | | REBA JO CARDWELL | $10.00 | $10.00 | 1 | | | | Creditor asserted $100.00 vote amount; vote tabulated per claim(s) on file |
| 1754 | s32313 | REBECCA A ROGERS | $1,164.97 | | | $1,164.97 | 1 | | |
| 1896 | | REBECCA A ROGERS | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 169 | | REHBERGER FAMILY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1876 | s31407 | RENA DEHART IRA | $1,114.78 | $1,114.78 | 1 | | | | |
| 1877 | | RENA DEHART IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4197 | | RENO AERONAUTICAL CORPORATION | $1,312.00 | | | $1,312.00 | 1 | X | No Claim Available in Support of Ballot |
| 3975 | | RESIDENT AGENTS OF NEVADA INC | $54,535.00 | $54,535.00 | 1 | | | | |
| 2246 | s32315 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | $0.02 | | | $0.02 | 1 | | |
| 2245 | | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4969 | s31265 | RGT MILLAR TRUST DATED 6-28-1988 | $520.25 | $520.25 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4: General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4973 | s31266 | RGT MILLAR TRUST DATED 6-28-1988 | $12,951.80 | $12,951.80 | 1 | | | | |
| 6072 | s31266 | RGT MILLAR TRUST DATED 6-28-1988 | $12,951.80 | $12,951.80 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 4973** |
| 2199 | | RHODA DYBVIG SCHAEFER REVOCABLE LIVING TRUST | $51,742.42 | $51,742.42 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2868 | s32323 | RICHARD A NIELSEN INC | $3,399.78 | | | $3,399.78 | 1 | | |
| 2855 | | RICHARD A NIELSEN INCORPORATED PSP | $100,000.00 | | | $100,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3880 | | RICHARD ADAMS | $54,293.90 | $54,293.90 | 1 | | | | |
| 5495 | | RICHARD CASE | $924.46 | $924.46 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2389 | s32326 | RICHARD D BARZAN AND LELIA J BARZAN | $51,807.18 | | | $51,807.18 | 1 | | |
| 2388 | | RICHARD D BARZAN AND LELIA J BARZAN | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 584 | s32328 | RICHARD D LUTHI | $12,951.80 | $12,951.80 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 579** |
| 579 | | RICHARD D LUTHI | $12,951.80 | $12,951.80 | 1 | | | | |
| 799 | | RICHARD E SCHNEIDER & PHYLLIS I PRATT | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4052 | s32331 | RICHARD E THURMOND LIMITED PARTNERSHIP | $77,710.80 | $77,710.80 | 1 | | | | |
| 5952 | s32331 | RICHARD E THURMOND LIMITED PARTNERSHIP | $77,710.80 | $77,710.80 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 4052** |
| 4051 | | RICHARD E THURMOND LIMITED PARTNERSHIP | $150,001.00 | $150,001.00 | 1 | | | | **Creditor asserted $218,826.00 vote amount; vote tabulated per claim(s) on file** |
| 5953 | | RICHARD E THURMOND LIMITED PARTNERSHIP | $150,000.00 | $150,000.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 4051** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2780 | s32333 | RICHARD G VRBANCIC | $218.98 | $218.98 | 1 | | | | |
| 2783 | s32334 | RICHARD G VRBANCIC | $12,951.80 | $12,951.80 | 1 | | | | |
| 2779 | | RICHARD G VRBANCIC | $270,000.00 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 2784 | | RICHARD G VRBANCIC | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1230 | | RICHARD G WORTHEN FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2010 | | RICHARD HARRISON DEVOE | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1278 | s32336 | RICHARD IANNI | $83,333.33 | $83,333.33 | 1 | | | | |
| 5788 | | RICHARD L CADIEUX & CLARA M CADIEUX | $300,000.00 | $300,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5447 | | RICHARD L CADIEUX IRA | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5019 | s32339 | RICHARD L ENGLISH | $218.95 | $218.95 | 1 | | | | |
| 5020 | | RICHARD L ENGLISH | $32,255.74 | $32,255.74 | 1 | | | | |
| 1473 | | RICHARD M HEINEN | $1,000.00 | $1,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1920 | | RICHARD M RAKER LIVING | $260,000.00 | | | $260,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1578 | | RICHARD N ANDERSON SEPARATE PROPERTY TRUST | $200,000.00 | $200,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1729 | s32342 | RICHARD N KRUPP | $51,194.54 | | | $51,194.54 | 1 | | |
| 1730 | | RICHARD N KRUPP | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1101 | | RICHARD NEVINS & MICHELE NEVINS | $1,165,000.00 | | | $1,165,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3564 | | RICHARD POCOCK & CATHY POCOCK | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5657 | | RICHARD R DUBOVICK & JOAN M DUBOVICK TRUST | $26,431.95 | $26,431.95 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4199 | | RICHARD R TRACY & URSULA W TRACY | $4,069.00 | | | $4,069.00 | 1 | X | No Claim Available in Support of Ballot |
| 3392 | s32343 | RICHARD RETIN | $2,329.94 | $2,329.94 | 1 | | | | |
| 3391 | | RICHARD RETIN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4295 | s32344 | RICHARD S WORTHEN FAMILY | $20,618.56 | $20,618.56 | 1 | | | | |
| 4294 | | RICHARD S WORTHEN FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 969 | s31409 | RICHARD SMALL IRA | $679.74 | | | $679.74 | 1 | | |
| 968 | s31410 | RICHARD SMALL IRA | $4,020.28 | | | $4,020.28 | 1 | | |
| 976 | | RICHARD SMALL IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 974 | | RICHARD SMALL IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5170 | | RICHARD W GILMOUR IRA | $165,950.48 | | | $165,950.48 | 1 | X | No Claim Available in Support of Ballot |
| 6149 | s31472 | RICHARDSON FAMILY TRUST | $1,164.97 | $1,164.97 | 1 | | | | |
| 6148 | | RICHARDSON FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1583 | | RICKLING FAMILY TRUST | $165,000.00 | $165,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4280 | s30852 | RIFKIN 2000 TRUST | $640.31 | $640.31 | 1 | | | | |
| 4369 | | RILEY FAMILY TRUST DATED 8/12/04 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3219 | s32355 | RITA K MALKIN TRUST DATED 7/26/2002 | $12,951.80 | $12,951.80 | 1 | | | | |
| 3216 | | RITA K MALKIN TRUST DATED 7/26/2002 | $25,000.00 | $25,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1855 | s32356 | RITA P ANDERSON TRUST | $2,329.94 | $2,329.94 | 1 | | | | |
| 668 | | RNR LIVING TRUST DATED 10/1/04 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5836 | | ROBERT & PATRICIA ROEDER | $12,937.50 | | | $12,937.50 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 592 | | ROBERT A COWMAN & SANDRA L COWMAN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6238 | s32357 | ROBERT A KEHL & TINA M KEHL | $103,614.37 | | | $103,614.37 | 1 | | |
| 6224 | | ROBERT A KEHL & TINA M KEHL | $1,896,046.24 | | | $1,896,046.24 | 1 | | Creditor asserted $1,791,431.87 vote amount; vote tabulated per claim(s) on file |
| 5041 | s32360 | ROBERT A SUSSKIND | $10,238.91 | $10,238.91 | 1 | | | | |
| 5044 | s32361 | ROBERT A SUSSKIND | $196.05 | $196.05 | 1 | | | | |
| 1970 | s32362 | ROBERT B BENDER & PAULA S BENDER | $64,758.99 | | | $64,758.99 | 1 | | |
| 3866 | | ROBERT B BENDER IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2217 | | ROBERT B LUNDBERG | $165,000.00 | $165,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3290 | s32364 | ROBERT D EARP | $2,753.64 | | | $2,753.64 | 1 | | |
| 3901 | s32365 | ROBERT D EARP | $679.74 | | | $679.74 | 1 | | |
| 3900 | | ROBERT D EARP | $679.74 | | | $679.74 | 1 | X | No Claim Available in Support of Ballot |
| 3289 | | ROBERT D EARP | $3,433.38 | | | $3,433.38 | 1 | X | No Claim Available in Support of Ballot |
| 3905 | s31413 | ROBERT D EARP IRA | $12,951.80 | | | $12,951.80 | 1 | | |
| 3898 | s31414 | ROBERT D EARP IRA | $49,166.67 | | | $49,166.67 | 1 | | |
| 3899 | | ROBERT D EARP IRA | $49,166.67 | | | $49,166.67 | 1 | X | No Claim Available in Support of Ballot |
| 3906 | | ROBERT D EARP IRA | $12,951.80 | | | $12,951.80 | 1 | X | No Claim Available in Support of Ballot |
| 4142 | | ROBERT D LURIE AND LOIS J SWANSON | $35,000.00 | $35,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 57 | | ROBERT D MOSKOWITZ | $59,176.24 | $59,176.24 | 1 | | | X | No Claim Available in Support of Ballot |
| 32 | s32376 | ROBERT E MELDRUM | $11,403.88 | | | $11,403.88 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5158 | s32384 | ROBERT F AND TERRYLIN W SMITH | $10,238.91 | $10,238.91 | 1 | | | | |
| 5532 | | ROBERT G BERRY JR AND JEANNETTE K BERRY | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4914 | | ROBERT G TEETER | $21,250.00 | | | $21,250.00 | 1 | | |
| 1030 | 10725-00245 | ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92 | $1,187,000.00 | $1,187,000.00 | 1 | | | | |
| 1033 | 10725-00252 | ROBERT H & LYNN R PERLMAN TRUST DTD 9/17/92 | $1.00 | $1.00 | 1 | | | | |
| 5897 | | ROBERT H KNOBEL II AND MATTHEW S KNOBEL | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3202 | s32394 | ROBERT J COWEN TRUST DATED 11/7/97 | $18,132.51 | $18,132.51 | 1 | | | | |
| 3201 | | ROBERT J COWEN TRUST DATED 11/7/97 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6236 | s32397 | ROBERT J KEHL & RUTH ANN KEHL | $250,000.00 | | | $250,000.00 | 1 | | |
| 6235 | s32398 | ROBERT J KEHL & RUTH ANN KEHL | $357,507.24 | | | $357,507.24 | 1 | | |
| 6221 | | ROBERT J KEHL & RUTH ANN KEHL | $12,841,680.13 | | | $12,841,680.13 | 1 | | |
| 1128 | | ROBERT J SCOTT & LOIS MAE SCOTT | $72,070.98 | $72,070.98 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6248 | s32401 | ROBERT J YODER DEFINED BENEFIT PLAN | $19,427.69 | | | $19,427.69 | 1 | | |
| 5958 | s32406 | ROBERT L OGREN TRUST DATED 6/30/92 | $204.36 | $204.36 | 1 | | | | |
| 5956 | s32407 | ROBERT L OGREN TRUST DATED 6/30/92 | $3,398.74 | $3,398.74 | 1 | | | | |
| 5957 | | ROBERT L OGREN TRUST DATED 6/30/92 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5955 | | ROBERT L OGREN TRUST DATED 6/30/92 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5964 | | ROBERT L OGREN TRUST DATED 6/30/92 (ACCT#2) | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5621 | | ROBERT L PECH & JUDITH G PECH FAMILY | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 436 | | ROBERT M TAYLOR & LETTIE LADELLE TAYLOR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5201 | s32392 | ROBERT OR NANCY TURNER TTEES | $51,807.18 | $51,807.18 | 1 | | | | |
| 757 | | ROBERT OXENDORF | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4860 | s32411 | ROBERT R RODRIGUEZ | $200.10 | | | $200.10 | 1 | | |
| 4862 | | ROBERT R RODRIGUEZ | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1797 | | ROBERT ROY ECKER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1932 | s32415 | ROBERT S SPECKERT REV LIVING | $116.78 | $116.78 | 1 | | | | |
| 1939 | s32416 | ROBERT S SPECKERT REV LIVING | $1,164.97 | $1,164.97 | 1 | | | | |
| 1933 | s31449 | ROBERT SPECKERT IRA | $32,379.49 | $32,379.49 | 1 | | | | |
| 2857 | | ROBERT SULLIVAN IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2994 | s32418 | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | $1,359.49 | | | $1,359.49 | 1 | | |
| 2990 | s32419 | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | $1,164.97 | | | $1,164.97 | 1 | | |
| 2991 | | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2993 | | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2992 | | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 438 | s31411 | ROBERT TAYLOR IRA | $1,699.89 | $1,699.89 | 1 | | | | |
| 437 | | ROBERT TAYLOR IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1530 | | ROBERT W & GAIL A GRAY REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1762 | | ROBERT W & JOAN H SCOTT | $51,591.00 | $51,591.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2104 | | ROBERT W HEINSOHN & PHYLLIS A HEINSOHN TRUST | $25,000.00 | | | $25,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4970 | | ROBERT W ROBERTS & DONNA R ROBERTS | $590,000.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 2116 | s32246 | ROBERT W ULM IRA | $5,769.23 | | | $5,769.23 | 1 | | |
| 5504 | s32246 | ROBERT W ULM IRA | $5,769.23 | | | $5,769.23 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2116 |
| 2111 | s32247 | ROBERT W ULM IRA | $11,340.21 | | | $11,340.21 | 1 | | |
| 5510 | s32247 | ROBERT W ULM IRA | $11,340.21 | | | $11,340.21 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2111 |
| 2115 | | ROBERT W ULM IRA | $1,000,000.00 | | | $1,000,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5514 | | ROBERT W ULM IRA | $1,000,000.00 | | | $1,000,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2112 | | ROBERT W ULM IRA | $10,000.00 | | | $10,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5511 | | ROBERT W ULM IRA | $10,000.00 | | | $10,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2114 | s32425 | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $28,804.73 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5513 | s32425 | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $28,804.73 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2113 | | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $1,000,000.00 | | | $1,000,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5512 | | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $1,000,000.00 | | | $1,000,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 2109 | 10725-01083 | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $1.00 | | | $1.00 | 1 | | |
| 5508 | 10725-01083 | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2109 |
| 2108 | 10725-01148 | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $1.00 | | | $1.00 | 1 | | |
| 5507 | 10725-01148 | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2108 |
| 4094 | | ROBERT WHITE & MARY ETTA WHITE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1950 | s32426 | ROBERTA J LYCETT | $742.26 | $742.26 | 1 | | | | |
| 1948 | | ROBERTA J LYCETT | $25,000.00 | $25,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4953 | | ROCKLIN/REDDING LLC | $1.00 | | | $1.00 | 1 | | |
| 4456 | s31418 | ROGER CANARY IRA | $1,359.50 | $1,359.50 | 1 | | | | |
| 4457 | | ROGER CANARY IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5078 | | ROGER L YOUNG | $55,471.37 | $55,471.37 | 1 | | | X | No Claim Available in Support of Ballot |
| 3236 | 10725-00546 | ROGER MARVIN & ANN T BRYAN FMLY TRUST DTD 8/19/92 | $100,000.00 | $100,000.00 | 1 | | | | |
| 225 | s32440 | ROGER NOORTHOEK | $21,792.24 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 226 | s32441 | ROGER NOORTHOEK | $12,951.80 | | | $12,951.80 | 1 | | |
| 4478 | | ROGIE C MADLAMBAYAN | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4480 | | ROGIE MADLAMBAYAN | $50,000.00 | | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4882 | s32513 | ROISENTUL FAMILY TRUST | $1,164.97 | | | | $1,164.97 | 1 | | |
| 4883 | | ROISENTUL FAMILY TRUST | $679.74 | | | | $679.74 | 1 | X | No Claim Available in Support of Ballot |
| 558 | s32444 | RON L MOSKOWITZ | $679.74 | | $679.74 | 1 | | | | |
| 559 | | RON L MOSKOWITZ | $95,000.00 | | $95,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2978 | s32448 | RONALD C BUSK SEPARATE PROPERTY | $679.74 | | $679.74 | 1 | | | | |
| 3781 | s32451 | RONALD DOUGLAS NEAL | $10,238.91 | | $10,238.91 | 1 | | | | |
| 4149 | | RONALD DOUGLAS NEAL | $10,238.91 | | $10,238.91 | 1 | | | X | No Claim Available in Support of Ballot |
| 962 | s31018 | RONALD G DOE GST DTD 1/6/95 | $2,912.42 | | | | $2,912.42 | 1 | | |
| 810 | | RONALD G DOE MARITAL | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4540 | s32453 | RONALD G FINKEL & KAREN B FINKEL | $5,507.26 | | $5,507.26 | 1 | | | | |
| 4541 | s32454 | RONALD G FINKEL & KAREN B FINKEL | $1,164.97 | | $1,164.97 | 1 | | | | |
| 1094 | | RONALD G GARDNER TRUST | $2.00 | | $2.00 | 1 | | | | Creditor asserted $650,000.00 vote amount; vote tabulated per claim(s) on file |
| 1263 | s32455 | RONALD GENE BROWN & JAGODA BROWN | $437.96 | | $437.96 | 1 | | | | |
| 1264 | | RONALD GENE BROWN & JAGODA BROWN | $0.00 | | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1107 | | RONALD GENE BROWN IRA | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4243 | | RONALD K PETERS AND SUSAN A JOHNSON | $1,164.97 | | | | $1,164.97 | 1 | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 3159 | | RONALD M CETOVICK AND BARBARA CETOVICK | $60,000.00 | $60,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3679 | s32466 | RONALD R CARTER & LESLIE A CARTER | $41,666.67 | | | $41,666.67 | 1 | | |
| 3677 | s32467 | RONALD R CARTER & LESLIE A CARTER | $12,951.80 | | | $12,951.80 | 1 | | |
| 4757 | | RONALD W EZRA LIVING TRUST | $144,141.97 | $144,141.97 | 1 | | | X | No Claim Available in Support of Ballot |
| 5266 | s32472 | ROSALIND L STARK TTEE | $12,951.80 | | | $12,951.80 | 1 | | |
| 5265 | | ROSALIND L STARK TTEE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5261 | | ROSALIND L STARK TTEE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5288 | s32473 | ROSANNE L CLARK | $41,666.67 | | | $41,666.67 | 1 | | |
| 4580 | | ROSEMARIE L MCMULLIN AS HER SEPARATE PROPERTY | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6211 | s32475 | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING | $11,494.11 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6212 | | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1891 | 10725-01204 | ROYAL LANDHOLDINGS LLC | $7,910,109.00 | $7,910,109.00 | 1 | | | | |
| 3940 | s32477 | ROYCE G JENKINS | $25,903.59 | $25,903.59 | 1 | | | | |
| 2947 | | RUBY BELL | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2709 | 10725-00302 | RUBY M HILL FAMILY TRUST DTD 12/12/92 | $1,361.00 | $1,361.00 | 1 | | | | |
| 4365 | | RUDI EICHLER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4880 | s31419 | RUDOLF WINKLER IRA | $679.74 | | | $679.74 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4939 | | RUDOLF WINKLER IRA | $80,474.00 | | | $80,474.00 | 1 | | |
| 1477 | | RUGBY ASSOCIATES LLLP | $200,000.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 6316 | s337 | RUSSELL AD DEVELOPMENT GROUP LLC | $21,000.00 | $21,000.00 | 1 | | | | |
| 1284 | s32486 | RUSSELL J ZUARDO & BETTY J ZUARDO | $10,238.91 | $10,238.91 | 1 | | | | |
| 1292 | s32487 | RUSSELL J ZUARDO & BETTY J ZUARDO | $25,903.59 | $25,903.59 | 1 | | | | |
| 1293 | | RUSSELL J ZUARDO & BETTY J ZUARDO | $30,000.00 | $30,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1285 | | RUSSELL J ZUARDO & BETTY J ZUARDO | $15,000.00 | $15,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1436 | | RUSSELL REVOCABLE | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6319 | 10725-01088 | RUSSELL, ROBERT A | $140,000.00 | $140,000.00 | 1 | | | | |
| 3213 | s32490 | RUTH A ERRINGTON LIVING | $1,164.97 | | | $1,164.97 | 1 | | |
| 3212 | | RUTH A ERRINGTON LIVING | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2591 | s32491 | RUTH A KUESTER TRUST DATED 1/29/91 | $49.63 | $49.63 | 1 | | | | |
| 2590 | s32492 | RUTH A KUESTER TRUST DATED 1/29/91 | $815.70 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 858 | | RUTH C AX | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 143 | | RYAN 1999 REVOCABLE LIVING | $94,094.65 | $94,094.65 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4329 | s32496 | RYAN S SHANE | $380.66 | $380.66 | 1 | | | | |
| 4335 | | RYAN S SHANE AND TRACY BENSON | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2008 | s338 | S & J ENTERPRISE INVESTMENTS INC | $2,064.01 | | | $2,064.01 | 1 | | |
| 4392 | s32497 | S & P DAVIS LIMITED PARTNERSHIP | $5,507.26 | $5,507.26 | 1 | | | | |
| 4152 | s32498 | S & P DAVIS LIMITED PARTNERSHIP | $2,329.94 | $2,329.94 | 1 | | | | |
| 3888 | s32499 | S & P DAVIS LIMITED PARTNERSHIP | $1,359.49 | $1,359.49 | 1 | | | | |
| 3881 | s32500 | S & P DAVIS LIMITED PARTNERSHIP | $25,903.59 | $25,903.59 | 1 | | | | |
| 4393 | | S & P DAVIS LIMITED PARTNERSHIP | $455,081.28 | $455,081.28 | 1 | | | | Creditor asserted $1,376.92 vote amount; vote tabulated per claim(s) on file |
| 3887 | | S & P DAVIS LIMITED PARTNERSHIP | $339.87 | $339.87 | 1 | | | X | No Claim Available in Support of Ballot |
| 4153 | | S & P DAVIS LIMITED PARTNERSHIP | $582.49 | $582.49 | 1 | | | X | No Claim Available in Support of Ballot |
| 3882 | | S & P DAVIS LIMITED PARTNERSHIP | $6,475.90 | $6,475.90 | 1 | | | X | No Claim Available in Support of Ballot |
| 660 | | S J MEYER CO | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3253 | s32501 | SA HANES PROFIT SHARING PLAN | $1,164.97 | $1,164.97 | 1 | | | | |
| 3252 | | SA HANES PROFIT SHARING PLAN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2173 | s32502 | SACK FAMILY PARTNERS LP | $3,399.78 | $3,399.78 | 1 | | | | |
| 1608 | | SACRAMENTO RESEARCH MEDICAL GROUP | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2948 | | SAGRARIO T EVERS LIVING | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 4396 | 10725-00275 | SAILON, DAVID & JOAN | $1.00 | $1.00 | 1 | | | | |
| 758 | | SALVATORE J PALMISANO AND MARYANN PALMISANO | $53,414.97 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1355 | | SAMUEL & BEVERLY EVANS LIVING TRUST | $310,000.00 | $310,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3234 | s32607 | SAMUELS 1999 TRUST | $1,164.97 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3231 | s32608 | SAMUELS 1999 TRUST | $10,238.91 | $10,238.91 | 1 | | | | |
| 3235 | | SAMUELS 1999 TRUST | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3230 | | SAMUELS 1999 TRUST | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3255 | s32506 | SAMUELS FOUNDATION INC | $26,256.00 | $26,256.00 | 1 | | | | |
| 3254 | | SAMUELS FOUNDATION INC | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3985 | 10725-00118 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | | |
| 5378 | 10725-00118 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3985 |
| 3989 | 10725-00119 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | | |
| 5374 | 10725-00119 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3989 |
| 3988 | 10725-00120 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | | |
| 5375 | 10725-00120 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3988 |
| 3987 | 10725-00121 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | | |
| 5376 | 10725-00121 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3987 |
| 3984 | 10725-00122 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | | |
| 5380 | 10725-00122 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3984 |
| 3983 | 10725-00123 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5381 | 10725-00123 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3983 |
| 3986 | 10725-00124 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | | |
| 5377 | 10725-00124 | SANCHEZ IRA, RANDY | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3986 |
| 3996 | 10725-00112 | SANCHEZ LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 5367 | 10725-00112 | SANCHEZ LIVING TRUST | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3996 |
| 3994 | 10725-00117 | SANCHEZ LIVING TRUST 10/03/06 | $1.00 | | | $1.00 | 1 | | |
| 5369 | 10725-00117 | SANCHEZ LIVING TRUST 10/03/06 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3994 |
| 4007 | s32289 | SANCHEZ LIVING TRUST DATED 10/13/03 | $1,397.97 | | | $1,397.97 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4006 |
| 5387 | s32289 | SANCHEZ LIVING TRUST DATED 10/13/03 | $1,397.97 | | | $1,397.97 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4006 |
| 4008 | s32290 | SANCHEZ LIVING TRUST DATED 10/13/03 | $11,538.46 | | | $11,538.46 | 1 | | |
| 5386 | s32290 | SANCHEZ LIVING TRUST DATED 10/13/03 | $11,538.46 | | | $11,538.46 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4008 |
| 4009 | | SANCHEZ LIVING TRUST DATED 10/13/03 | $11,538.40 | | | $11,538.40 | 1 | X | No Claim Available in Support of Ballot |
| 5385 | | SANCHEZ LIVING TRUST DATED 10/13/03 | $11,538.40 | | | $11,538.40 | 1 | X | No Claim Available in Support of Ballot |
| 4006 | | SANCHEZ LIVING TRUST DATED 10/13/03 | $1,397.97 | | | $1,397.97 | 1 | | |
| 5388 | | SANCHEZ LIVING TRUST DATED 10/13/03 | $1,397.97 | | | $1,397.97 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4006 |
| 5371 | 10725-00114 | SANCHEZ LIVING TRUST DTD 10/13/02 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3992 |
| 4010 | 10725-00111 | SANCHEZ LIVING TRUST DTD 10/13/03 | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5384 | 10725-00111 | SANCHEZ LIVING TRUST DTD 10/13/03 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4010 |
| 3992 | 10725-00114 | SANCHEZ LIVING TRUST DTD 10/13/03 | $1.00 | | | $1.00 | 1 | | |
| 3991 | 10725-00115 | SANCHEZ LIVING TRUST DTD 10/13/03 | $1.00 | | | $1.00 | 1 | | |
| 5372 | 10725-00115 | SANCHEZ LIVING TRUST DTD 10/13/03 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3991 |
| 3995 | 10725-00116 | SANCHEZ LIVING TRUST DTD 10/13/03 | $1.00 | | | $1.00 | 1 | | |
| 5368 | 10725-00116 | SANCHEZ LIVING TRUST DTD 10/13/03 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3995 |
| 2647 | s32508 | SANDRA M MOGG REVOCABLE LIVING | $12,951.80 | $12,951.80 | 1 | | | | |
| 2765 | s32509 | SANDRA M MOGG REVOCABLE LIVING | $21,792.24 | $21,792.24 | 1 | | | | |
| 2766 | | SANDRA M MOGG REVOCABLE LIVING | $21,792.24 | $21,792.24 | 1 | | | X | No Claim Available in Support of Ballot |
| 2646 | | SANDRA M MOGG REVOCABLE LIVING | $12,951.80 | $12,951.80 | 1 | | | X | No Claim Available in Support of Ballot |
| 1438 | | SARAH A FOLEY & BERNADETTE FOLEY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 536 | | SAULSBERRY REVOCABLE INTER-VIVOS TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1588 | | SAYLER FAMILY TRUST DATED 9/2/98 | $182,985.49 | $182,985.49 | 1 | | | X | No Claim Available in Support of Ballot |
| 3480 | | SB WRIGHT FAMILY | $2,956.22 | $2,956.22 | 1 | | | X | No Claim Available in Support of Ballot |
| 4454 | s32514 | SCATENA | $1,631.40 | $1,631.40 | 1 | | | | |
| 4453 | | SCATENA | $54,947.00 | $54,947.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4452 | 10725-01151 | SCATENA | $875.00 | $875.00 | 1 | | | | |
| 3249 | s32745 | SCHNADT TRUST DATED 6/18/93 | $5,769.23 | $5,769.23 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67 | 54.71% | $35,151,295.88 | 45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3246 | s32746 | SCHNADT TRUST DATED 6/18/93 | $12,951.80 | $12,951.80 | 1 | | | | |
| 3248 | | SCHNADT TRUST DATED 6/18/93 | $5,769.23 | $5,769.23 | 1 | | | X | No Claim Available in Support of Ballot |
| 3247 | | SCHNADT TRUST DATED 6/18/93 | $12,951.80 | $12,951.80 | 1 | | | X | No Claim Available in Support of Ballot |
| 2987 | s30900 | SCHNITZER LIVING | $2,329.94 | $2,329.94 | 1 | | | X | Superseded, Ballot superseded by Ctrl. No. 5914 |
| 5914 | s30900 | SCHNITZER LIVING | $2,329.94 | | | $2,329.94 | 1 | | |
| 497 | s30935 | SCHULTZ LIVING TRUST DATED 5/2/02 | $1,359.48 | $1,359.48 | 1 | | | | |
| 554 | | SCHULTZ LIVING TRUST DATED 5/2/02 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2279 | s32515 | SCHWARTZ & EARP JOINT VENTURE | $1,164.97 | | | $1,164.97 | 1 | | Ballot duplicates Ctrl. No. 2278 |
| 2278 | | SCHWARTZ & EARP JOINT VENTURE | $1,164.97 | | | $1,164.97 | 1 | | |
| 4355 | s342 | SCOTSMAN PUBLISHING INC | $11,367.82 | $11,367.82 | 1 | | | | |
| 2174 | s30977 | SCOTT A SACK IRREVOCABLE | $25,903.59 | $25,903.59 | 1 | | | | |
| 4937 | s32517 | SCOTT J ELOWITZ | $25,903.59 | | | $25,903.59 | 1 | | |
| 4938 | | SCOTT J ELOWITZ | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4934 | | SCOTT J ELOWITZ & CYNTHIA ELOWITZ | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4919 | | SEPARATE PROPERTY TRUST OF TAMARA DIAS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5256 | | SEPARATE PROPERTY TRUST OF TAMARA DIAS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4388 | | SERGIO MOLINA AND IRENE SCHMUKER | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2580 | | SEYMOUR FRANK | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2137 | s32523 | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $19,427.69 | | | $19,427.69 | 1 | | |
| 2138 | s32523 | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $19,427.69 | | | $19,427.69 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 2137** |
| 3639 | s32523 | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $19,427.69 | | | $19,427.69 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 2137** |
| 2139 | s32524 | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $32,688.36 | | | $32,688.36 | 1 | | |
| 3334 | s32524 | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $32,688.36 | | | $32,688.36 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 2139** |
| 2136 | | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3333 | | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2140 | | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3331 | | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1910 | s31420 | SHARON E PRESSWOOD IRA | $1,359.49 | $1,359.49 | 1 | | | | |
| 1919 | | SHARON E PRESSWOOD IRA | $424.08 | $424.08 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1250 | | SHARON JUNO | $17,500.00 | $17,500.00 | 1 | | | | |
| 4857 | s32525 | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | $25,903.58 | $25,903.58 | 1 | | | | |
| 5589 | | SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP & | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3638 | | SHEERINS INC JOANN SHEERIN PRESIDENT | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5772 | 10725-00295 | SHEFSKY & FROELICH | $1,679.10 | $1,679.10 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2969 | s32531 | SHELDON & MARION G PORTMAN | $4,659.87 | | | $4,659.87 | 1 | | |
| 2968 | s32532 | SHELDON & MARION G PORTMAN | $5,507.26 | | | $5,507.26 | 1 | | |
| 2504 | | SHELLEY FAMILY TRUST DATED 3/7/03 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4708 | 10725-01126 | SHELLEY WIKE CRANLEY TRUSTEE | $200,000.00 | $200,000.00 | 1 | | | | |
| 4707 | 10725-01128 | SHELLEY WIKE CRANLEY TRUSTEE | $100,000.00 | $100,000.00 | 1 | | | | |
| 4706 | 10725-01130 | SHELLEY WIKE CRANLEY TRUSTEE | $100,000.00 | $100,000.00 | 1 | | | | |
| 6332 | s31421 | SHELLIE HILGENBERG IRA | $1,912.67 | $1,912.67 | 1 | | | | |
| 6371 | | SHELLIE HILGENBERG IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5129 | s32533 | SHERRY LYNNE | $2,753.64 | | | $2,753.64 | 1 | | |
| 5124 | | SHERRY LYNNE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4227 | | SHIRLEY DOERR | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1381 | | SHIRLEY E SCHWARTZ REVOCABLE LIVING | $64,666.64 | $64,666.64 | 1 | | | X | No Claim Available in Support of Ballot |
| 5527 | | SHIRLEY J SUTTON TRUST | $75,000.00 | $75,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3427 | | SHIRLEY PAYNE | $300,000.00 | $300,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 104 | s32541 | SHU-CHIH TSAI | $8,428.91 | $8,428.91 | 1 | | | | |
| 2679 | | SIBRAVA-RAPP TRUST DATED 1/2/97 | $31,200.19 | $31,200.19 | 1 | | | X | No Claim Available in Support of Ballot |
| 6410 | s32545 | SIGFRIED BAKER | $1,699.89 | $1,699.89 | 1 | | | | |
| 6411 | | SIGFRIED BAKER | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1400 | 10725-00370 | SIMMONS, SHERMAN | $1.00 | $1.00 | 1 | | | | |
| 150 | s30833 | SIMON FAMILY TRUST 2000 | $1,164.97 | | | $1,164.97 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5173 | s32059 | SKIP AND MARY HAROUFF | $1,164.97 | | | $1,164.97 | 1 | | |
| 900 | s32345 | SMALL FAMILY TRUST | $72.99 | | | $72.99 | 1 | | |
| 975 | | SMALL FAMILY TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 899 | 10725-00243 | SMALL, RICHARD | $4,020.28 | | | $4,020.28 | 1 | | |
| 2224 | | SMITH FAMILY LIVING TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2785 | 10725-00072 | SMITH, ELDON N | $40,174.40 | | | $40,174.40 | 1 | | |
| 4951 | | SNOPKO 1981 TRUST DATED 10/27/81 | $1.00 | | | $1.00 | 1 | | |
| 5489 | 10725-01237 | SOLDO, MARIE | $100,000.00 | $100,000.00 | 1 | | | | |
| 4825 | 10725-01077 | SOUZA, DAVID A & ELIZABETH M | $12,400.00 | | | $12,400.00 | 1 | | |
| 4827 | 10725-01078 | SOUZA, DAVID A & ELIZABETH M | $1.00 | | | $1.00 | 1 | | |
| 3812 | s32549 | SOVEREIGN CAPITAL ADVISORS LLC | $980.25 | | | $980.25 | 1 | | |
| 3808 | s32550 | SOVEREIGN CAPITAL ADVISORS LLC | $12,951.80 | | | $12,951.80 | 1 | | |
| 3815 | s32551 | SOVEREIGN CAPITAL ADVISORS LLC | $15,358.36 | | | $15,358.36 | 1 | | |
| 3807 | s32552 | SOVEREIGN CAPITAL ADVISORS LLC | $11,014.49 | | | $11,014.49 | 1 | | |
| 3810 | s32553 | SOVEREIGN CAPITAL ADVISORS LLC | $1,164.97 | | | $1,164.97 | 1 | | |
| 3811 | s32554 | SOVEREIGN CAPITAL ADVISORS LLC | $57,609.45 | | | $57,609.45 | 1 | | |
| 3809 | s32555 | SOVEREIGN CAPITAL ADVISORS LLC | $800.39 | | | $800.39 | 1 | | |
| 3814 | | SOVEREIGN CAPITAL ADVISORS LLC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1982 | | SPANISH SPRINGS MINI-STORAGE | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5525 | | SPARKS FAMILY TRUST DATED 2/6/93 | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3032 | s32556 | SPECTRUM CAPITAL LLC | $10,238.91 | $10,238.91 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3031 | s32557 | SPECTRUM CAPITAL LLC | $1,087.60 | $1,087.60 | 1 | | | | |
| 3030 | s32558 | SPECTRUM CAPITAL LLC | $28,804.73 | $28,804.73 | 1 | | | | |
| 3055 | | SPECTRUM CAPITAL LLC | $144,997.19 | $144,997.19 | 1 | | | | |
| 4352 | | SPERRY FAMILY TRUST UDO 4/15/97 | $56,000.00 | $56,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 495 | | SPINA FAMILY TRUST DATED 3/8/01 | $598.18 | $598.18 | 1 | | | | |
| 170 | 10725-00465 | SPINA FAMILY TRUST DTD 3/8/01 | $20,147.15 | $20,147.15 | 1 | | | | |
| 2986 | | STAGG FAMILY TRUST DATED 1985 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2018 | | STAN A HANES & VICKI M HANES REVOCABLE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4689 | | STANLEY ALEXANDER TRUST | $400,000.00 | $400,000.00 | 1 | | | | |
| 6066 | s32560 | STANLEY BELNAP & GLORIA BELNAP | $2,329.94 | | | $2,329.94 | 1 | | |
| 4439 | s32561 | STANLEY C GERMAIN & DOROTHY GERMAIN | $12,951.80 | $12,951.80 | 1 | | | | |
| 4435 | s32562 | STANLEY C GERMAIN & DOROTHY GERMAIN | $1,164.97 | $1,164.97 | 1 | | | | |
| 4436 | | STANLEY C GERMAIN & DOROTHY GERMAIN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4438 | | STANLEY C GERMAIN & DOROTHY GERMAIN | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 842 | | STANLEY FERRARO & FLORENCE FERRARO | $60,000.00 | $60,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1319 | | STANLEY HALFTER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1320 | | STANLEY HALFTER & DOLORES HALFTER | $20,477.82 | $20,477.82 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | | Ballot Counts | | | | | | Ballot Amounts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4804 | | STEPHANIE K RESLEY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4699 | s32575 | STEPHEN & PATRICIA LINCOLN | $4,079.74 | $4,079.74 | 1 | | | | |
| 4701 | | STEPHEN & PATRICIA LINCOLN | $4,079.74 | $4,079.74 | 1 | | | X | No Claim Available in Support of Ballot |
| 4698 | 10725-01353 | STEPHEN & PATRICIA LINCOLN TRUST DTD 8/23/03 | $4,079.74 | $4,079.74 | 1 | | | | |
| 960 | | STEPHEN F SOBESKY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5250 | | STEPHEN FRANKEL & KAREN FRANKEL | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5648 | | STEPHEN G WALTHER & SONJA WALTHER | $10,749.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 2843 | s32578 | STEPHEN V KOWALSKI & MARIA T SUTHERLAND | $10,309.28 | $10,309.28 | 1 | | | | |
| 1186 | s32581 | STEVE H MILLER & KAREN L MILLER | $28,810.89 | | | $28,810.89 | 1 | | |
| 627 | s32582 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT | $28,804.73 | $28,804.73 | 1 | | | | |
| 1764 | | STEVE M COLAMONICO & ANITA J COLAMONICO | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 723 | s32583 | STEVE SPECTOR | $200.10 | $200.10 | 1 | | | | |
| 995 | | STEVE SPECTOR | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3621 | s31422 | STEVEN A SHANE IRA | $679.74 | $679.74 | 1 | | | | |
| 5320 | s31422 | STEVEN A SHANE IRA | $679.74 | $679.74 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3621 |
| 1206 | s32588 | STEVEN K ANDERSON FAMILY | $28,600.58 | $28,600.58 | 1 | | | | |
| 1615 | s32589 | STEVEN M & MARGARET W TERRY | $77,710.80 | $77,710.80 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1616 | | STEVEN M & MARGARET W TERRY | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 1617 | | STEVEN M TERRY IRA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5424 | | STEVENSON PENSION | $273,975.00 | $273,975.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4119 | | STEWART KARLINSKY & MARK WEISSMAN | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4118 | s32590 | STEWART KARLINSKY AND HILARY KARLINSKY | $1,164.97 | | | $1,164.97 | 1 | | |
| 4117 | | STEWART KARLINSKY AND HILARY KARLINSKY | $0.00 | | | | | X | **No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 4120 | | STEWART KARLINSKY AND LEE KATZ | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4085 | | STEWART S KARLINSKY IRA | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1129 | | STILES TRUST DATED 4/2/96 | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1361 | | STORCH FAMILY TRUST DATED 5/3/04 | $265,000.00 | $265,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 5149 | | STUART J MADSEN | $25,000.00 | | | $25,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 4512 | | STUART J ROSS & HEATHER GOOLSBY | $60,000.00 | $60,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4812 | s32591 | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | $25,903.59 | | | $25,903.59 | 1 | | |
| 6199 | s32591 | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | $25,903.59 | | | $25,903.59 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 4812** |
| 93 | | SUKSAMARN C TAYLOR | $150,000.00 | $150,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 734 | | SUKSAMARN C TAYLOR | $150,000.00 | $150,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3076 | | SUMNER R GOLDMAN | $150,000.00 | $150,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 134 | | SUMPOLEC 1989 TRUST DATED 4/13/89 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1980 | | SUNRISE MINI-STORAGE | $384,378.59 | | | $384,378.59 | 1 | X | No Claim Available in Support of Ballot |
| 4081 | s31423 | SUSAN DAVIS IRA | $58.39 | $58.39 | 1 | | | | |
| 4150 | s31424 | SUSAN DAVIS IRA | $543.80 | $543.80 | 1 | | | | |
| 4151 | | SUSAN DAVIS IRA | $543.80 | $543.80 | 1 | | | | Creditor asserted $135.95 vote amount; vote tabulated per claim(s) on file |
| 4082 | | SUSAN DAVIS IRA | $58.39 | $58.39 | 1 | | | | Creditor asserted $14.60 vote amount; vote tabulated per claim(s) on file |
| 2825 | s32593 | SUSAN F CRISTE & FRANCIS M CRISTE | $12,951.80 | $12,951.80 | 1 | | | | |
| 2824 | | SUSAN F CRISTE & FRANCIS M CRISTE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1634 | | SUSAN HAUSER IRA | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6242 | s31889 | SUSAN L KEHL UIAUTMA | $2,590.36 | | | $2,590.36 | 1 | | |
| 6215 | | SUSAN L KEHL UIAUTMA | $7,401.16 | | | $7,401.16 | 1 | | Creditor asserted $4,810.90 vote amount; vote tabulated per claim(s) on file |
| 5834 | s32594 | SUSAN M MACK & KELLY COOPER | $62,166.67 | $62,166.67 | 1 | | | | |
| 5130 | | SUSAN M WILLIAMS | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6189 | | SUSAN POSTIGO | $85,000.00 | | | $85,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 6294 | | SUSIE & WILLIAM LURTZ 1991 | $11,229.14 | | | $11,229.14 | 1 | | |
| 6295 | | SUSIE & WILLIAM LURTZ 1991 | $32,905.19 | | | $32,905.19 | 1 | | |
| 5918 | s32595 | SUZANNE BREHMER | $4,595.12 | $4,595.12 | 1 | | | | |
| 5919 | | SUZANNE BREHMER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5968 | | SUZANNE BREHMER IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4347 | s32596 | SUZANNE L ARBOGAST | $12,951.80 | | | $12,951.80 | 1 | | |
| 5650 | | SUZANNE M HALVORSON | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4679 | | SUZE HARRINGTON | $275,400.00 | | | $275,400.00 | 1 | X | No Claim Available in Support of Ballot |
| 4366 | s32417 | SWEDELSON FAMILY TRUST DATED 12/23/92 | $72.99 | $72.99 | 1 | | | | |
| 1265 | s32600 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST | $1,359.49 | $1,359.49 | 1 | | | | |
| 1266 | | SYDNEY J SIEMENS 1997 REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1879 | | SYLVIA HOOKS IRA | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3593 | s32639 | T & C KAPP FAMILY TRUST | $4,659.87 | $4,659.87 | 1 | | | | |
| 4763 | | T-2 ENTERPRISES LLC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4761 | | T-3 ENTERPRISES LLC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6168 | | TALLY-HO FUND | $716.67 | $716.67 | 1 | | | | |
| 5907 | | TAMARA J PERLMAN IRA | $10,238.91 | $10,238.91 | 1 | | | | Creditor asserted $51,435.15 vote amount; vote tabulated per claim(s) on file |
| 194 | | TAMARA M JOHNSON | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1927 | | TAMRA A MAMUAD | $25,000.00 | $25,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5939 | s32604 | TARA SINDLER | $543.80 | $543.80 | 1 | | | | |
| 5938 | | TARA SINDLER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1808 | | TAYLOR FAMILY TRUST DATED 12/23/86 | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3399 | s31772 | TAYLOR FAMILY TRUST DATED 6/18/97 | $28,804.73 | $28,804.73 | 1 | | | | |
| 3400 | | TAYLOR FAMILY TRUST DATED 6/18/97 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3382 | | TDS REVOCABLE FAMILY | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6281 | | TDS REVOCABLE FAMILY | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3944 | | TENNARIELLO REVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4756 | | TERESA ANNE BELL LIVING TRUST | $48,047.32 | $48,047.32 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1804 | | TERESA CONGER | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 529 | | TERI E NELSON | $98.02 | $98.02 | 1 | | | | |
| 3379 | | TERI L MELVIN | $640,000.00 | | | $640,000.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3380 | | TERI L MELVIN | $28,233.53 | | | $28,233.53 | 1 | | **Creditor asserted $650,000.00 vote amount; vote tabulated per claim(s) on file** |
| 1488 | | TERRENCE D CONRAD AND DOREEN C CONRAD | $0.00 | | | | | X | **No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan** |
| 80 | s30996 | TERRILL FAMILY REVOCABLE | $679.74 | $679.74 | 1 | | | | |
| 79 | | TERRILL FAMILY REVOCABLE | $200,000.00 | $200,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 3293 | s32613 | TERRY AUDBREY ZIMMERMAN LIVING TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 3294 | | TERRY AUDBREY ZIMMERMAN LIVING TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 6413 | s32615 | TERRY HELMS LIVING | $204,778.16 | | | $204,778.16 | 1 | | |
| 2247 | s31846 | TESSERACT TRUST DATED 3/31/04 | $145.99 | | | $145.99 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2242 | s31847 | TESSERACT TRUST DATED 3/31/04 | $57,609.45 | | | $57,609.45 | 1 | | |
| 2243 | | TESSERACT TRUST DATED 3/31/04 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2244 | | TESSERACT TRUST DATED 3/31/04 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 5091 | s32618 | TGBA PROPERTIES | $17,875.36 | | | $17,875.36 | 1 | | |
| 5092 | | TGBA PROPERTIES | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1521 | | THALIA ROUTSIS | $15,275.00 | | | $15,275.00 | 1 | | |
| 1522 | s32619 | THALIA ROUTSIS FAMILY | $12,951.80 | | | $12,951.80 | 1 | | |
| 1515 | s32620 | THALIA ROUTSIS FAMILY | $1,164.97 | | | $1,164.97 | 1 | | |
| 1520 | | THALIA ROUTSIS FAMILY | $7,833.37 | | | $7,833.37 | 1 | | |
| 4380 | | THE 2001 RK HATFIELD FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1300 | s32366 | THE 2001 ROBERT D HOWARD SR TRUST | $11,538.46 | $11,538.46 | 1 | | | | |
| 1301 | | THE 2001 ROBERT D HOWARD SR TRUST | $11,538.46 | $11,538.46 | 1 | | | X | No Claim Available in Support of Ballot |
| 338 | s30863 | THE ANDREW H SHAHIN | $10,238.91 | $10,238.91 | 1 | | | | |
| 337 | | THE ANDREW H SHAHIN | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 2775 | s30879 | THE ANTHONY BILOTTO | $11,538.46 | $11,538.46 | 1 | | | | |
| 2147 | | THE BALTES COMPANY | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2832 | s30921 | THE BARBARA M SANCHEZ 2002 | $23,076.92 | $23,076.92 | 1 | | | | |
| 2768 | | THE BARBARA M SANCHEZ 2002 | $23,076.92 | $23,076.92 | 1 | | | X | No Claim Available in Support of Ballot |
| 2084 | s30946 | THE BENZ FAMILY | $10,238.91 | | | $10,238.91 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3237 | | THE BRYAN FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2045 | s30999 | THE CAREY B SIGMEN & LISA K SIGMEN | $2,329.94 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2044 | s31000 | THE CAREY B SIGMEN & LISA K SIGMEN | $51,807.18 | | | $51,807.18 | 1 | | |
| 2042 | | THE CAREY B SIGMEN & LISA K SIGMEN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2043 | | THE CAREY B SIGMEN & LISA K SIGMEN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1848 | s32206 | THE CHIAPPETTA TRUST DATED 4/1/03 | $11,538.46 | $11,538.46 | 1 | | | | |
| 1849 | | THE CHIAPPETTA TRUST DATED 4/1/03 | $220,000.00 | $220,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3631 | | THE CHRIS H SHEEIN (DECEASED) | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1373 | | THE COSTANZA 1987 DECEDENT`S TRUST | $475,000.00 | | | $475,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 867 | s32039 | THE DAVID A GEAN TRUST DATED 4/3/92 | $43,584.48 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 865 | | THE DAVID A GEAN TRUST DATED 4/3/92 | $43,584.48 | | | $43,584.48 | 1 | | |
| 1048 | s31488 | THE DECEDENT`S TRUST RESTATED MOON 1987 | $12,951.80 | $12,951.80 | 1 | | | | |
| 1633 | | THE DENNY 1983 MARITAL | $172,000.00 | $172,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2561 | | THE DIXIE F MEYER | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4262 | | THE DORIS E WINTER TRUST | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6196 | | THE DUANE U DEVERILL FAMILY | $217,922.40 | | | $217,922.40 | 1 | | Creditor asserted $243,253.09 vote amount; vote tabulated per claim(s) on file |
| 343 | s32335 | THE ESTHER & RICHARD GRALINSKI FAMILY | $145.99 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 344 | | THE ESTHER & RICHARD GRALINSKI FAMILY | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1992 | | THE FREY FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 840 | s30885 | THE GAMBELLO TRUST | $12,951.80 | $12,951.80 | 1 | | | | |
| 4233 | s31498 | THE GARETH A R CRANER | $12,951.80 | $12,951.80 | 1 | | | | |
| 4232 | | THE GARETH A R CRANER | $73,235.52 | $73,235.52 | 1 | | | X | No Claim Available in Support of Ballot |
| 3264 | | THE GORDON RAY AND NANCY S PHILLIPS LIVING | $400.19 | $400.19 | 1 | | | | |
| 3341 | s31475 | THE HOLLAND FAMILY | $17,875.36 | $17,875.36 | 1 | | | | |
| 3342 | | THE HOLLAND FAMILY | $679.74 | $679.74 | 1 | | | | |
| 327 | | THE IVAN NORMAN AND BEVERLY ANNE DAVIS | $180,000.00 | $180,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 990 | s31640 | THE J V MARRONE REVOCABLE | $72.99 | | | $72.99 | 1 | | |
| 993 | s31641 | THE J V MARRONE REVOCABLE | $10,238.91 | | | $10,238.91 | 1 | | |
| 992 | s31642 | THE J V MARRONE REVOCABLE | $12,951.80 | | | $12,951.80 | 1 | | |
| 991 | s31643 | THE J V MARRONE REVOCABLE | $28,804.73 | | | $28,804.73 | 1 | | |
| 4127 | | THE JAMES F LAWRENCE AND ARLA LAWRENCE | $2,165.45 | $2,165.45 | 1 | | | | |
| 1158 | s32087 | THE JESSE J KELSEY REVOCABLE LIVING | $679.74 | $679.74 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | | Ballot Counts | | | | | | Ballot Amounts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1159 | | THE JESSE J KELSEY REVOCABLE LIVING | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3929 | s31932 | THE JOHANSEN FAMILY | $30,716.72 | $30,716.72 | 1 | | | | |
| 3931 | s31932 | THE JOHANSEN FAMILY | $30,716.72 | $30,716.72 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3929 |
| 5339 | s31932 | THE JOHANSEN FAMILY | $30,716.72 | $30,716.72 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3929 |
| 37 | s31924 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING | $41,666.67 | $41,666.67 | 1 | | | | |
| 36 | s31925 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING | $86,414.16 | $86,414.16 | 1 | | | | |
| 3925 | | THE LEONARD ADAMS REVOCABLE TRUST | $175,000.00 | $175,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2812 | | THE LIVING TRUST OF SHER CIARAMITARO | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 850 | s31977 | THE LOUIS H SHAHIN | $10,238.91 | $10,238.91 | 1 | | | | |
| 851 | | THE LOUIS H SHAHIN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3271 | | THE LYNA YOUNG GOODSON LP | $800.39 | $800.39 | 1 | | | | |
| 5346 | s32439 | THE NAJARIAN FAMILY REVOCABLE LIVING | $12,951.80 | $12,951.80 | 1 | | | | |
| 5392 | s30806 | THE PAULA NORDWIND 2001 | $28,804.73 | | | $28,804.73 | 1 | | |
| 5393 | s30807 | THE PAULA NORDWIND 2001 | $21,792.24 | | | $21,792.24 | 1 | | |
| 5394 | | THE PAULA NORDWIND 2001 | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3598 | | THE PHILIP HIGERD FAMILY | $250,000.00 | $250,000.00 | 1 | | | | Creditor asserted $267,250.00 vote amount; vote tabulated per claim(s) on file |
| 4430 | | THE PHILIP HIGERD FAMILY | $250,000.00 | $250,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3598 |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876   61.09% | 558   38.91% | 1434 | 1456 | 2890 | $42,455,982.67   54.71% | $35,151,295.88   45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1201 | s32307 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | $2,329.94 | $2,329.94 | 1 | | | | |
| 1203 | s32309 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | $41,666.67 | $41,666.67 | 1 | | | | |
| 1202 | s32310 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | $679.74 | $679.74 | 1 | | | | |
| 475 | s31276 | THE REVA H NELSON FAMILY TRUST | $679.74 | $679.74 | 1 | | | | |
| 476 | | THE REVA H NELSON FAMILY TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 854 | s32353 | THE RIFQA SHAHIN | $10,238.91 | $10,238.91 | 1 | | | | |
| 855 | | THE RIFQA SHAHIN | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5242 | | THE ROBERT J ROWLEY AND KATHLEEN M ROWLEY | $1.00 | $1.00 | 1 | | | | |
| 4861 | | THE ROBERT R RODRIGUEZ REVOCABLE | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 927 | s32414 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | $10,238.91 | $10,238.91 | 1 | | | | |
| 3225 | s30905 | THE ROE LIVING TRUST DATED 2/14/95 | $10,238.91 | | | $10,238.91 | 1 | | |
| 3227 | s30906 | THE ROE LIVING TRUST DATED 2/14/95 | $98.02 | | | $98.02 | 1 | | |
| 3226 | | THE ROE LIVING TRUST DATED 2/14/95 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3224 | | THE ROE LIVING TRUST DATED 2/14/95 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2710 | s32478 | THE RUBY M HILL FAMILY TRUST | $1,360.66 | $1,360.66 | 1 | | | | |
| 2708 | | THE RUBY M HILL FAMILY TRUST | $1,361.00 | $1,361.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1738 | | THE RUEGG LIVING TRUST | $15,358.36 | | $15,358.36 | 1 | | | | Creditor asserted $125,000 vote amount; vote tabulated per claim(s) on file |
| 5534 | | THE SCHMITT TRUST | $4,000.00 | | | | $4,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 560 | s32565 | THE STANLEY M NOVARA FAMILY | $12,951.80 | | $12,951.80 | 1 | | | | |
| 561 | | THE STANLEY M NOVARA FAMILY | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 667 | | THE SUHAYLA SHAHIN LIVING | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 78 | | THE TRACY CAVIN | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6071 | s31966 | THE VAN SICKLE FAMILY | $3,494.91 | | $3,494.91 | 1 | | | | |
| 6070 | s31967 | THE VAN SICKLE FAMILY | $12,951.80 | | $12,951.80 | 1 | | | | |
| 6069 | s31968 | THE VAN SICKLE FAMILY | $3,534.70 | | $3,534.70 | 1 | | | | |
| 2483 | | THE VERENA MEHLER FAMILY | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1170 | s31520 | THE VIRGINIA & GEORGE MINAR LIVING TRUST | $679.74 | | $679.74 | 1 | | | | |
| 1330 | s31521 | THE VIRGINIA & GEORGE MINAR LIVING TRUST | $1,164.97 | | $1,164.97 | 1 | | | | |
| 1097 | s31522 | THE VIRGINIA & GEORGE MINAR LIVING TRUST | $72.99 | | $72.99 | 1 | | | | |
| 1329 | | THE VIRGINIA & GEORGE MINAR LIVING TRUST | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1260 | | THE VIRGINIA & GEORGE MINAR LIVING TRUST | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3348 | s32779 | THE VOSS FAMILY TRUST UNDER | $20,477.82 | | $20,477.82 | 1 | | | | |
| 3347 | | THE VOSS FAMILY TRUST UNDER | $346,662.00 | | $346,662.00 | 1 | | | | Creditor asserted $275,000.00; vote tabulated per claim(s) on file |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2983 | | THE WANDA WRIGHT REVOCABLE LIVING TRUST | $6,300.00 | | | $6,300.00 | 1 | X | No Claim Available in Support of Ballot |
| 3973 | | THE WELCHER FAMILY | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3260 | s32621 | THE WILD WATER LIMITED PARTNERSHIP | $10,238.91 | $10,238.91 | 1 | | | | |
| 3262 | s32622 | THE WILD WATER LIMITED PARTNERSHIP | $0.02 | $0.02 | 1 | | | | |
| 3261 | s32623 | THE WILD WATER LIMITED PARTNERSHIP | $28,804.73 | $28,804.73 | 1 | | | | |
| 3259 | s32624 | THE WILD WATER LIMITED PARTNERSHIP | $1,164.97 | $1,164.97 | 1 | | | | |
| 3369 | | THE WILD WATER LIMITED PARTNERSHIP | $70,455.00 | $70,455.00 | 1 | | | | |
| 2421 | | THE WILLIAM KOSTECHKO REVOCABLE | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2327 | | THERESA M FARRAH | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3360 | 10725-00623 | THIBAULT, GARY A & SANDRA C | $1.00 | $1.00 | 1 | | | | |
| 5097 | s32641 | THOMAS & JOANNE HALVORSON | $41,666.67 | $41,666.67 | 1 | | | | |
| 2912 | | THOMAS A HINDS | $24,023.66 | $24,023.66 | 1 | | | X | No Claim Available in Support of Ballot |
| 1835 | | THOMAS C GRAY IRA | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3496 | s32631 | THOMAS DI JORIO | $679.74 | $679.74 | 1 | | | | |
| 3495 | | THOMAS DI JORIO | $0.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 3494 | | THOMAS DI JORIO & ANTONETTE DI JORIO | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2823 | s32636 | THOMAS E CLARKE | $12,951.80 | $12,951.80 | 1 | | | | |
| 2256 | | THOMAS E CLARKE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2440 | | THOMAS FAMILY TRUST DATED 4/13/00 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 3939 | s32638 | THOMAS H GLOY | $23,076.92 | | | $23,076.92 | 1 | | |
| 5916 | s32640 | THOMAS JOHN FARANO | $72.99 | $72.99 | 1 | | | | |
| 3784 | | THOMAS T RIEDMAN | $55,000.00 | $55,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1827 | | THOMPSON FAMILY TRUST DTD 8/20/04 | $300,000.00 | | | $300,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4777 | 10725-01062 | THYLIN, JIM | $1.00 | $1.00 | 1 | | | | |
| 5355 | s32646 | TIKI INVESTMENT ENTERPRISES LP | $10,321.02 | | | $10,321.02 | 1 | | |
| 5356 | s32647 | TIKI INVESTMENT ENTERPRISES LP | $600.29 | | | $600.29 | 1 | | |
| 5357 | s32648 | TIKI INVESTMENT ENTERPRISES LP | $815.70 | | | $815.70 | 1 | | |
| 1638 | s32649 | TIM J CLARK & TRACY E CLARK | $600.29 | $600.29 | 1 | | | | |
| 1504 | | TIMOTHY FOLENDORF | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4734 | s31426 | TIMOTHY J PORTER IRA | $40,955.63 | $40,955.63 | 1 | | | | |
| 3755 | s32652 | TITO A CASTILLO & JAIRO A CASTILLO | $196.05 | $196.05 | 1 | | | | |
| 3757 | s32653 | TITO A CASTILLO & JAIRO A CASTILLO | $17,406.14 | $17,406.14 | 1 | | | | |
| 2377 | s32654 | TOBIAS VON EUW REVOCABLE | $10,238.91 | $10,238.91 | 1 | | | | |
| 2395 | s32655 | TOBIAS VON EUW REVOCABLE | $72.99 | $72.99 | 1 | | | | |
| 2394 | | TOBIAS VON EUW REVOCABLE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2378 | | TOBIAS VON EUW REVOCABLE | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2484 | 10725-00822 | TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | $10,238.91 | $10,238.91 | 1 | | | | |
| 2435 | 10725-00824 | TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04 | $72.99 | $72.99 | 1 | | | | |
| 4047 | 10725-00954 | TOBIAS, NEIL | $25,903.59 | | | $25,903.59 | 1 | | |
| 5305 | 10725-00954 | TOBIAS, NEIL | $25,903.59 | | | $25,903.59 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4047 |
| 6055 | s32656 | TOBY A GUNNING | $1,699.89 | | | $1,699.89 | 1 | | |
| 6054 | | TOBY A GUNNING | $1,699.89 | | | $1,699.89 | 1 | | Creditor asserted $138,320.55 vote amount; vote tabulated per claim(s) on file |
| 1641 | | TODD & E JUNE SMITH FAMILY TRUST | $72,070.98 | $72,070.98 | 1 | | | X | No Claim Available in Support of Ballot |
| 1340 | s31427 | TODD C MAURER IRA | $15,024.10 | $15,024.10 | 1 | | | | |
| 6251 | s32663 | TONY SUAREZ | $1,164.97 | | | $1,164.97 | 1 | | |
| 6252 | s32664 | TONY SUAREZ | $25,903.59 | | | $25,903.59 | 1 | | |
| 4750 | s32667 | TRIPP ENTERPRISES INC | $57,609.45 | | | $57,609.45 | 1 | | |
| 4749 | s32668 | TRIPP ENTERPRISES INC | $25,903.59 | | | $25,903.59 | 1 | | |
| 4758 | s32719 | TRIPP ENTERPRISES INC RESTATED PSP | $25,903.59 | | | $25,903.59 | 1 | | |
| 863 | s32669 | TROY ALLEN COX | $2,516.34 | $2,516.34 | 1 | | | | |
| 864 | | TROY ALLEN COX | $2,516.34 | $2,516.34 | 1 | | | X | No Claim Available in Support of Ballot |
| 2240 | | TROY C GROVES TRUST | $200,000.00 | | | $200,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5697 | s31007 | TRUST A 1983 | $12,951.80 | $12,951.80 | 1 | | | | |
| 5698 | | TRUST A 1983 | $12,951.80 | $12,951.80 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5945 | | TS IRREVOCABLE TRUST | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6289 | | TURNER DEVELOPMENT LLC | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 4792 | 10725-01173 | TWELVE HORSES OF NORTH AMERICA | $177,648.02 | $177,648.02 | 1 | | | | |
| 2110 | 10725-01043 | ULM IRA, ROBERT W | $1.00 | | | $1.00 | 1 | | |
| 5509 | 10725-01043 | ULM IRA, ROBERT W | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2110 |
| 4016 | | UNIVERSAL MANAGEMENT INC | $19,168.65 | | | $19,168.65 | 1 | | |
| 5632 | | UNIVERSAL MANAGEMENT INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4014 | | UNIVERSAL MANAGEMENT INC | $10,238.91 | | | $10,238.91 | 1 | | |
| 5634 | | UNIVERSAL MANAGEMENT INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4015 | | UNIVERSAL MANAGEMENT INC | $11,014.49 | | | $11,014.49 | 1 | | |
| 5633 | | UNIVERSAL MANAGEMENT INC | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 6429 | s32693 | USA COMMERCIAL REAL ESTATE GROUP | $204.78 | | | $204.78 | 1 | | |
| 6433 | s32693 | USA COMMERCIAL REAL ESTATE GROUP | $204.78 | | | $204.78 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 6429 |
| 6431 | s32694 | USA COMMERCIAL REAL ESTATE GROUP | $1,577.02 | | | $1,577.02 | 1 | | |
| 6435 | s32694 | USA COMMERCIAL REAL ESTATE GROUP | $1,577.02 | | | $1,577.02 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 6431 |
| 6430 | s32695 | USA COMMERCIAL REAL ESTATE GROUP | $8,937.69 | | | $8,937.69 | 1 | | |
| 6434 | s32695 | USA COMMERCIAL REAL ESTATE GROUP | $8,937.69 | | | $8,937.69 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 6430 |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6416 | | USA COMMERCIAL REAL ESTATE GROUP | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 6428 | | USA COMMERCIAL REAL ESTATE GROUP | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 6432 | | USA COMMERCIAL REAL ESTATE GROUP | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 6409 | 10725-00749 | USA COMMERCIAL REAL ESTATE GROUP | $46,869.00 | | | $46,869.00 | 1 | | |
| 521 | s32698 | V R & REBA F MARRONE | $28,804.73 | | | $28,804.73 | 1 | | |
| 520 | | V R & REBA F MARRONE | $10,238.91 | | | $10,238.91 | 1 | | **Creditor asserted $178,000 vote amount; vote tabulated per claim(s) on file.** |
| 522 | | V R & REBA F MARRONE | $10,238.91 | | | $10,238.91 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 520;** |
| 5578 | | VALDA L KENNEDY | $1.00 | | | $1.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 3641 | s32699 | VALERIE CALLAHAN & CHARLES R MARADEN | $98.02 | | | $98.02 | 1 | | |
| 3434 | | VALERIE CALLAHAN & CHARLES R MARADEN | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 5336 | s32701 | VALON R BISHOP TRUST DATED 5/7/03 | $26,813.05 | $26,813.05 | 1 | | | | |
| 5337 | | VALON R BISHOP TRUST DATED 5/7/03 | $50,000.00 | $50,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2935 | | VAN DAMME FAMILY TRUST | $300,000.00 | $300,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 2937 | | VAN DAMME FAMILY TRUST | $300,000.00 | $300,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1316 | | VENTURA TRUST DATED 11/14/03 | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4711 | | VERNON K CHUN IRA | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 4041 | | VERUSIO SOLUTIONS LLC | $10,315.00 | | | $10,315.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 4035** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4035 | | VERUSIO SOLUTIONS LLC | $10,315.00 | | | $10,315.00 | 1 | | |
| 6134 | | VERUSIO SOLUTIONS LLC | $10,315.00 | | | $10,315.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4035 |
| 4030 | s32704 | VESLAV ORVIN & YELENA V ILCHUK | $18,430.03 | | | $18,430.03 | 1 | | |
| 3162 | | VICKIE PIEPER | $12,241.81 | $12,241.81 | 1 | | | X | No Claim Available in Support of Ballot |
| 3064 | | VICKIE PIEPER LIVING | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4308 | s30991 | VILLAGE HARDWARE PENSION TRUST | $679.74 | $679.74 | 1 | | | | |
| 2477 | s31227 | VIRTS REVOCABLE LIVING TRUST | $11,538.46 | | | $11,538.46 | 1 | | |
| 2475 | s31228 | VIRTS REVOCABLE LIVING TRUST | $2,531.49 | | | $2,531.49 | 1 | | |
| 2474 | | VIRTS REVOCABLE LIVING TRUST | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2004 | | VOLPEL TRUST DATED 2/2/96 | $1.00 | | | $1.00 | 1 | | |
| 2005 | 10725-00359 | VOLPEL TRUST DTD 2/2/96 | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3857 | | W & W TAO FAMILY | $150,000.00 | | | $150,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1981 | | W E BUCK FAMILY | $384,378.59 | | | $384,378.59 | 1 | X | No Claim Available in Support of Ballot |
| 6367 | | WALD FINANCIAL GROUP INC | $1.00 | $1.00 | 1 | | | | Creditor asserted $50,000.00 vote amount; vote tabulated per claim(s) on file |
| 1890 | | WALLS FAMILY TRUST DATED 12/10/97 | $684,000.00 | | | | | X | No Signature, No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 5562 | s31428 | WALTER E WHITE IRA | $12,951.80 | $12,951.80 | 1 | | | | |
| 4213 | s32713 | WALTER KLEVAY & GAIL KLEVAY | $72.99 | $72.99 | 1 | | | | |
| 4507 | | WALTER KLEVAY & GAIL KLEVAY | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558 | 38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6164 | s32717 | WARA LP | $51,807.18 | $51,807.18 | 1 | | | | |
| 6162 | s32718 | WARA LP | $4,659.87 | $4,659.87 | 1 | | | | |
| 6163 | | WARA LP | $51,807.18 | $51,807.18 | 1 | | | | |
| 6161 | | WARA LP | $4,659.87 | $4,659.87 | 1 | | | X | No Claim Available in Support of Ballot |
| 6159 | 10725-01316 | WARA LP RUTH ACOSTA | $8,090.31 | $8,090.31 | 1 | | | | |
| 4748 | s32720 | WARREN W TRIPP | $57,609.45 | | | $57,609.45 | 1 | | |
| 4747 | s32721 | WARREN W TRIPP | $25,903.59 | | | $25,903.59 | 1 | | |
| 3023 | s31172 | WATKINS FAMILY TRUST DATED 7/24/92 | $10,238.91 | $10,238.91 | 1 | | | | |
| 3626 | | WATKINS FAMILY TRUST DATED 7/24/92 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3745 | | WATSON, DEAN | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3266 | s32722 | WAYNE A DUTT TRUST | $291.90 | $291.90 | 1 | | | | |
| 3267 | s32723 | WAYNE A DUTT TRUST | $4,659.87 | $4,659.87 | 1 | | | | |
| 4217 | 10725-01266 | WAYNE DOTSON CO PETER BOGART CEO | $6,500.00 | $6,500.00 | 1 | | | | |
| 762 | s32725 | WAYNE DOTSON, A NEVADA COMPANY | $21,792.24 | $21,792.24 | 1 | | | | |
| 2630 | | WAYNE K BISBEE & MAE M BISBEE | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1978 | s32744 | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK | $20,477.82 | | | $20,477.82 | 1 | | |
| 1979 | | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK | $400,000.00 | | | $400,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1829 | s30888 | WEIBLE 1981 TRUST DATED 6/30/81 | $12,951.80 | | | $12,951.80 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1828 | s31160 | WEIBLE 1981 TRUST DATED 6/30/81 | $35,750.73 | | | $35,750.73 | 1 | | |
| 5681 | | WENDY KWONG | $100,000.00 | | | $100,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5121 | | WHITMAN TRUST DATED 12/1/04 | $200,000.00 | | | $200,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5817 | | WHITMAN TRUST DATED 12/1/04 | $50,000.00 | | | $50,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5203 | | WHITNEY H LAUREN FAMILY | $8,756.95 | | | $8,756.95 | 1 | | |
| 4966 | | WILBUR A SCHAFF AND JUDY K SCHAFF | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1664 | | WILLARD FAMILY TRUST | $438,283.94 | $438,283.94 | 1 | | | X | No Claim Available in Support of Ballot |
| 3535 | s31429 | WILLIAM A CARONE IRA | $407.85 | $407.85 | 1 | | | | |
| 5819 | s32729 | WILLIAM A DOWNEY | $2,753.64 | | | $2,753.64 | 1 | | |
| 5820 | s32730 | WILLIAM A DOWNEY | $1,903.30 | | | $1,903.30 | 1 | | |
| 5822 | | WILLIAM A DOWNEY | $430,000.00 | | | $430,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 5821 | | WILLIAM A DOWNEY | $430,000.00 | | | $430,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 3684 | s32731 | WILLIAM A DRAGO | $2,718.99 | $2,718.99 | 1 | | | | |
| 3686 | s32732 | WILLIAM A DRAGO | $2,753.64 | $2,753.64 | 1 | | | | |
| 2540 | | WILLIAM A KAYSER & KRISTIE KAYSER | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 6063 | | WILLIAM A ZADEL REVOCABLE FAMILY | $150,000.00 | $150,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5885 | | WILLIAM BOLDING & CAROLYN BOLDING | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3539 | s32733 | WILLIAM BOYCE II & ALICE D BOYCE | $543.80 | | | $543.80 | 1 | | |
| 4723 | s32735 | WILLIAM C WALLACE II & PATRICIA M WALLACE | $41,666.67 | | | $41,666.67 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4724 | s32736 | WILLIAM CLYDE WALLACE AND PATRICA MAXINE WALLACE | $1,164.97 | | | $1,164.97 | 1 | | |
| 4322 | | WILLIAM D WICKLAND & VICTORIA R WICKLAND | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1065 | s32741 | WILLIAM DUPIN & PENNY DUPIN | $28,804.73 | | | $28,804.73 | 1 | | |
| 1120 | s32742 | WILLIAM DUPIN & PENNY DUPIN | $12,951.80 | | | $12,951.80 | 1 | | |
| 1308 | s32743 | WILLIAM DUPIN & PENNY DUPIN | $10,238.91 | | | $10,238.91 | 1 | | |
| 1119 | | WILLIAM DUPIN & PENNY DUPIN | $22,942.00 | | | $22,942.00 | 1 | X | No Claim Available in Support of Ballot |
| 1121 | | WILLIAM DUPIN & PENNY DUPIN | $28,931.00 | | | $28,931.00 | 1 | X | No Claim Available in Support of Ballot |
| 1309 | | WILLIAM DUPIN & PENNY DUPIN | $315,823.00 | | | $315,823.00 | 1 | | Creditor asserted $39,966.00 vote amount; vote tabulated per claim(s) on file |
| 692 | | WILLIAM E FLETCHER AND PATRICIA C FLETCHER | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4247 | | WILLIAM F ERRINGTON | $150,000.00 | | | $150,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 644 | | WILLIAM G HOMER | $7,927.75 | $7,927.75 | 1 | | | X | No Claim Available in Support of Ballot |
| 3463 | | WILLIAM G WARWICK & VIRGINIA B WARWICK | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4872 | | WILLIAM H HOUSTON AND SUSAN N HOUSTON | $100,000.00 | $100,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3204 | | WILLIAM H LENHART LIVING TRUST | $1.00 | $1.00 | 1 | | | | Creditor asserted $227,794.27 vote amount; vote tabulated per claim(s) on file |
| 5412 | s32753 | WILLIAM J HINSON JR | $1,164.97 | | | $1,164.97 | 1 | | |
| 5413 | | WILLIAM J HINSON JR | $280,000.00 | | | $280,000.00 | 1 | X | No Claim Available in Support of Ballot |
| 1325 | s32755 | WILLIAM J ROZAK JR | $1,359.49 | $1,359.49 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1601 | | WILLIAM J SANDBERG & SHANG'LING J TSAI | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4102 | | WILLIAM L BROGAN & DYXEEN L BROGAN | $50,000.00 | | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3913 | | WILLIAM L GHIDOSSI | $0.00 | | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 1460 | | WILLIAM L GRAHAM AND WILTA L GRAHAM | $1.00 | | $1.00 | 1 | | | | |
| 586 | s32756 | WILLIAM L HARPER | $400.19 | | $400.19 | 1 | | | | |
| 605 | | WILLIAM L HARPER | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 835 | s32759 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | $2,753.64 | | $2,753.64 | 1 | | | | |
| 652 | s32760 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | $12,951.80 | | $12,951.80 | 1 | | | | |
| 731 | s32761 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | $1,164.97 | | $1,164.97 | 1 | | | | |
| 831 | s32762 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | $10,238.91 | | $10,238.91 | 1 | | | | |
| 837 | s32763 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | $145.99 | | $145.99 | 1 | | | | |
| 4241 | s32765 | WILLIAM M SPANGLER & JEAN A SPANGLER | $679.74 | | $679.74 | 1 | | | | |
| 4421 | | WILLIAM M SPANGLER & JEAN A SPANGLER | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4240 | | WILLIAM M SPANGLER IRA | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1945 | s32770 | WILLIAM P AUSTIN & MARY LEE AUSTIN | $102.16 | | $102.16 | 1 | | | | |
| 1946 | | WILLIAM P AUSTIN & MARY LEE AUSTIN | $0.00 | | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4: General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4740 | s32771 | WILLIAM R & CYNTHIA J GODFREY JTWROS | $2,083.86 | $2,083.86 | 1 | | | | |
| 4741 | | WILLIAM R & CYNTHIA J GODFREY JTWROS | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4767 | s32772 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | $23,819.72 | $23,819.72 | 1 | | | | |
| 4766 | | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4772 | 10725-01139 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | $50,000.00 | $50,000.00 | 1 | | | | |
| 4771 | 10725-01140 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | $74,011.56 | $74,011.56 | 1 | | | | |
| 3314 | s32773 | WILLIAM R LONG | $116.74 | $116.74 | 1 | | | | |
| 3313 | s32774 | WILLIAM R LONG | $407.85 | $407.85 | 1 | | | | |
| 3315 | | WILLIAM R LONG | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1029 | s32776 | WILLIAM RIZZO | $815.70 | $815.70 | 1 | | | | |
| 1028 | | WILLIAM RIZZO | $27,500.00 | $27,500.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 1137 | | WILLIAM SPITZNER & KATHLEEN SPITZNER | $50,000.00 | $50,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 2931 | | WILLIAM W & BETTY R OGREN | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4432 | s32778 | WILMA JEAN THOMPSON | $1,164.97 | | | $1,164.97 | 1 | | |
| 2077 | | WILSON J RICHARDS & VIRGINIA F RICHARDS | $120,000.00 | $120,000.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 3132 | s377 | WINDER & HASLAM P C | $194.80 | $194.80 | 1 | | | | |
| 2262 | 10725-00974 | WINDER & HASLAM PC | $877.64 | $877.64 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876  61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4874 | s32482 | WINKLER FAMILY TRUST DATED 3/13/86 | $2,329.94 | | | $2,329.94 | 1 | | |
| 4877 | | WINKLER FAMILY TRUST DATED 3/13/86 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 4875 | s31003 | WINKLER FAMILY TRUST UTD 3/13/86 | $679.74 | | | $679.74 | 1 | | |
| 4876 | | WINKLER FAMILY TRUST UTD 3/13/86 | $181,739.74 | | | $181,739.74 | 1 | | |
| 5334 | | WOLFGANG DANIEL AND KATHLEEN DANIEL | $240.12 | $240.12 | 1 | | | | Creditor asserted $504.98 vote amount; vote tabulated per claim(s) on file |
| 3951 | | WOMBLE LIVING TRUST DTD 2/3/98 | $0.00 | | | $0.00 | 1 | X | No Claim Available in Support of Ballot |
| 2366 | s32651 | WOOD FAMILY TRUST DATED 9/29/98 | $28,804.73 | | | $28,804.73 | 1 | | |
| 1612 | s32329 | WOOD LIVING TRUST DATED 10/1/99 | $40,326.62 | | | $40,326.62 | 1 | | |
| 1611 | s32330 | WOOD LIVING TRUST DATED 10/1/99 | $4,077.39 | | | $4,077.39 | 1 | | |
| 1613 | | WOOD LIVING TRUST DATED 10/1/99 | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 1614 | | WOOD LIVING TRUST DATED 10/1/99 | $0.00 | | | | | X | No Claim Available in Support of Ballot, Ballot did not indicate an acceptance or rejection of the Plan |
| 895 | | WOODROW SMITH & MARY ALYCE SMITH | $0.00 | $0.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 5583 | s32781 | WOODS FAMILY TRUST | $2,990.89 | | | $2,990.89 | 1 | | |
| 4509 | 10725-01039 | WOODS FAMILY TRUST | $100,735.77 | | | $100,735.77 | 1 | | |
| 4516 | s32782 | WORK HOLDINGS INC | $800.39 | $800.39 | 1 | | | | |
| 3753 | | WORMACK E SMITH III & CHRISTINA C SMITH | $239,317.00 | $239,317.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4769 | 10725-00918 | WOW ENTERPRISES INC | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-4:  General Unsecured Claims Against USACM

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-4 | 876 | 61.09% | 558  38.91% | 1434 | 1456 | 2890 | $42,455,982.67  54.71% | $35,151,295.88  45.29% | $77,607,278.55 | $106,704,958.94 | $184,312,237.49 |

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 4148 | | WRIGHT TRUST | $0.00 | $0.00 | 1 | | | X | **No Claim Available in Support of Ballot** | |
| 4070 | | YANKEE HOLDINGS LLC | $150,000.00 | | | $150,000.00 | 1 | X | **No Claim Available in Support of Ballot** | |
| 5439 | | YANKEE HOLDINGS LLC | $150,000.00 | | | $150,000.00 | 1 | X | **No Claim Available in Support of Ballot** | |
| 5762 | s31189 | YODER LIVING TRUST DATED 10/11/96 | $2,329.94 | | | $2,329.94 | 1 | | | |
| 5761 | | YODER LIVING TRUST DATED 10/11/96 | $0.00 | | | $0.00 | 1 | X | **No Claim Available in Support of Ballot** | |
| 2952 | s32784 | ZAWACKI A CALIFORNIA LLC | $400.19 | | | $400.19 | 1 | | | |
| 2950 | s32785 | ZAWACKI A CALIFORNIA LLC | $6,756.83 | | | $6,756.83 | 1 | | | |
| 2951 | s32786 | ZAWACKI A CALIFORNIA LLC | $57,609.45 | | | $57,609.45 | 1 | | | |
| 3612 | | ZOE BROWN 1989 FAMILY TRUST | $75,000.00 | $75,000.00 | 1 | | | | | |
| 5344 | | ZOE BROWN 1989 FAMILY TRUST | $75,000.00 | $75,000.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3612** | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 230 | | 1823 CORPORATION | $1.00 | $1.00 | 1 | | | | |
| 1023 | | 1989 KOHLER LIVING | $1.00 | $1.00 | 1 | | | | |
| 196 | | 1992 HOWARD G STRINGER TRUST | $1.00 | $1.00 | 1 | | | | |
| 1124 | | 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 4695 | | 1996 KNOBEL TRUST DATED 9/5/96 | $1.00 | $1.00 | 1 | | | | |
| 6143 | | 1996 KNOBEL TRUST DATED 9/5/96 | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4695 |
| 5832 | | 1998 SIMMONS FAMILY REVOCABLE TRUST | $1.00 | $1.00 | 1 | | | | |
| 5868 | | 2001 CAMPBELL FAMILY | $1.00 | $1.00 | 1 | | | | |
| 5289 | | 2001 MICHAEL T MCGRATH REVOCABLE | $1.00 | | | $1.00 | 1 | | |
| 3667 | | 2001 STEINMETZ FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 2535 | | A & D 1999 REVOCABLE TRUST | $1.00 | $1.00 | 1 | | | | |
| 2906 | | A ANDREW SCHWARZMAN & MARIA T COTCH | $1.00 | $1.00 | 1 | | | | |
| 2904 | | A ANDREW SCHWARZMAN IRA | $1.00 | $1.00 | 1 | | | | |
| 1872 | | A ROBERT DE HART TRUST C DATED 1/21/93 | $1.00 | $1.00 | 1 | | | | |
| 4932 | | A WILLIAM CEGLIA | $1.00 | $1.00 | 1 | | | | |
| 3724 | | A-1 PROPERTIES LLC | $1.00 | $1.00 | 1 | | | | |
| 5843 | | AARON HAWLEY | $1.00 | $1.00 | 1 | | | | |
| 5446 | | AARON S RAMSEY AND LARA RAMSEY | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5814 | | ABRAMS LIVING TRUST DTD 10/23/96 | $1.00 | | | $1.00 | 1 | | |
| 2876 | | ABYANE FAMILY TRUST DATED 2/7/92 | $1.00 | | | $1.00 | 1 | | |
| 2189 | | ACOSTA FAMILY TRUST DTD 02/06/1992 | $1.00 | $1.00 | 1 | | | | |
| 2453 | | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | $1.00 | | | $1.00 | 1 | | |
| 2459 | | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | $1.00 | | | $1.00 | 1 | | |
| 2461 | | ACRES PROFIT SHARING PLAN | $1.00 | | | $1.00 | 1 | | |
| 5656 | | ACS NEVADA INC | $1.00 | $1.00 | 1 | | | | |
| 3711 | | ACS PROPERTIES INC | $1.00 | $1.00 | 1 | | | | |
| 2470 | | ADAM L FETTERLY | $1.00 | | | $1.00 | 1 | | |
| 6337 | | ADDES TRUST | $1.00 | | | $1.00 | 1 | | |
| 2471 | | ADRIAN JR OOSTHUIZEN | $1.00 | | | $1.00 | 1 | | |
| 1700 | | AIG LIMITED | $1.00 | | | $1.00 | 1 | | |
| 3959 | | AL KRAUS & KATRINA KRAUS | $1.00 | $1.00 | 1 | | | | |
| 1712 | | ALAMO FAMILY TRUST DATED 12/30/86 | $1.00 | $1.00 | 1 | | | | |
| 3650 | | ALAN AND GRETCHEN NONNENBERG LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 2793 | | ALAN B BENNETT | $1.00 | $1.00 | 1 | | | | |
| 5858 | | ALAN B FRIEDMAN | $1.00 | $1.00 | 1 | | | | |
| 6356 | | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3568 | | ALAN GROH IRA | $1.00 | | | $1.00 | 1 | | |
| 3552 | | ALAN M MARKUS & TRENA L MARKUS | $1.00 | $1.00 | 1 | | | | |
| 3649 | | ALAN R NONNENBERG IRA | $1.00 | $1.00 | 1 | | | | |
| 3114 | | ALAN R SIMMONS & JUDITH B SIMMONS | $1.00 | | | $1.00 | 1 | | |
| 678 | | ALAN W REID & MERIAM A REID | $1.00 | $1.00 | 1 | | | | |
| 52 | | AL-AWAR LIVING TRUST DATED 04/05/01 | $1.00 | | | | | X | No Signature, Superseded, Ballot did not indicate an acceptance or rejection of the Plan, Ctrl. No. 3405 supersedes this Ballot |
| 3405 | | AL-AWAR LIVING TRUST DATED 04/05/01 | $1.00 | | | $1.00 | 1 | | |
| 1073 | | ALBERT BLUMENTHAL IRA | $1.00 | $1.00 | 1 | | | | |
| 1461 | | ALBERT DANIEL ANDRADE | $1.00 | | | $1.00 | 1 | | |
| 2627 | | ALBERT J MINECONZO LIVING | $1.00 | $1.00 | 1 | | | | |
| 2831 | | ALBERT J SALAS | $1.00 | $1.00 | 1 | | | | |
| 1057 | | ALBERT MONTERO | $1.00 | $1.00 | 1 | | | | |
| 1348 | | ALBRIGHT PERSING & ASSOCIATES PSP | $1.00 | $1.00 | 1 | | | | |
| 4297 | | ALDON G COOK AND DEEDRA COOK | $1.00 | | | $1.00 | 1 | | |
| 4219 | | ALEKO PETRO | $1.00 | $1.00 | 1 | | | | |
| 1717 | | ALEXANDER MATHES | $1.00 | $1.00 | 1 | | | | |
| 2905 | | ALEXANDER P RAYMENT & MARIA A RAYMENT | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 272 | | ALFRED C TAYLOR & RACHEL B TAYLOR | $1.00 | | | $1.00 | 1 | | |
| 912 | | ALFRED OLSEN JR & GAIL B OLSEN | $1.00 | | | $1.00 | 1 | | |
| 1337 | | ALICE HUMPHRY & VALERIE JAEGER | $1.00 | $1.00 | 1 | | | | |
| 1005 | | ALICIA MCBRIDE & MARLON MCBRIDE | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 612 | | ALICIA RAMIREZ & CLAUDIA MARTINEZ | $1.00 | $1.00 | 1 | | | | |
| 3296 | | ALLAN R EISENBACH & JAYNE M EISENBACH | $1.00 | | | $1.00 | 1 | | |
| 5642 | | ALLEN D STRUNK TRUST UDT 16 NOVEMBER 1990 | $1.00 | $1.00 | 1 | | | | |
| 5449 | | ALLEN K FORBES | $1.00 | $1.00 | 1 | | | | |
| 5181 | | ALLEN W DUNN FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 2850 | | ALLISON SULLIVAN IRA | $1.00 | $1.00 | 1 | | | | |
| 4334 | | ALMA B MOORE | $1.00 | $1.00 | 1 | | | | |
| 4046 | | ALNEIL ASSOCIATES | $1.00 | | | $1.00 | 1 | | |
| 5304 | | ALNEIL ASSOCIATES | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4046 |
| 4045 | | ALNEIL LIPP LLC | $1.00 | | | $1.00 | 1 | | |
| 5307 | | ALNEIL LIPP LLC | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4045 |
| 3189 | | ALTA FUNDING INC | $1.00 | $1.00 | 1 | | | | |
| 366 | | ALTERIO AG BANKS IRA | $1.00 | $1.00 | 1 | | | | |
| 365 | | ALTERIO AG BANKS LIVING | $1.00 | $1.00 | 1 | | | | |
| 4681 | | ALTHEA F SHEF LIVING | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3671 | | ALTMAN LIVING TRUST DATED 11/4/04 | $1.00 | | | $1.00 | 1 | | |
| 2807 | | ALTMAN LIVING TRUST DATED 11/4/04 | $1.00 | | | $1.00 | 1 | | |
| 1686 | | ALVES FAMILY TRUST DATED 10/27/89 | $1.00 | | | $1.00 | 1 | | |
| 289 | | ALVIN L ALLEN & VALERIE ALLEN | $1.00 | $1.00 | 1 | | | | |
| 6060 | | AMANDA R CAMPBELL | $1.00 | $1.00 | 1 | | | | |
| 3586 | | AMANDA STEVENS IRA | $1.00 | $1.00 | 1 | | | | |
| 4843 | | ANDERSON FAMILY | $1.00 | $1.00 | 1 | | | | |
| 3003 | | ANDREA T MANCUSO | $1.00 | $1.00 | 1 | | | | |
| 3004 | | ANDREA T MANCUSO LIVING | $1.00 | $1.00 | 1 | | | | |
| 1384 | | ANDREW J LEMBERSKY | $1.00 | $1.00 | 1 | | | | |
| 6232 | | ANDREW R KEHL UNVUTMA | $1.00 | | | $1.00 | 1 | | |
| 5888 | | ANDREW SHIER & PERI CHICKERING | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5533 | | ANGELA G MOSINSKIS FAMILY | $1.00 | $1.00 | 1 | | | | |
| 192 | | ANGELA S SNYDER | $1.00 | $1.00 | 1 | | | | |
| 2458 | | ANITA A YORK | $1.00 | $1.00 | 1 | | | | |
| 2732 | | ANN MARIE BERGLUND IRA | $1.00 | $1.00 | 1 | | | | |
| 3776 | | ANN R DERY AND JAMES D DERY | $1.00 | | | $1.00 | 1 | | |
| 3775 | | ANN R DERY AND JAMES D DERY | $1.00 | | | $1.00 | 1 | | |
| 2527 | | ANNA LACERTOSA & MARIE LACERTOSA | $1.00 | $1.00 | 1 | | | | |
| 2491 | | ANNE F DI SALVO | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2841 | | ANNE MARIE MUELLER TRUST | $1.00 | $1.00 | 1 | | | | |
| 6419 | | ANNEE NOUNNA FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 4425 | | ANTHONY J ZERBO | $1.00 | $1.00 | 1 | | | | |
| 509 | | ANTHONY P WYNN & SHERI J WYNN | $1.00 | $1.00 | 1 | | | | |
| 4145 | | ANTHONY W DESIO AND DELORES J DESIO FOUNDATION | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 309 | | ANTON TRAPMAN | $1.00 | $1.00 | 1 | | | | |
| 741 | | ANTON TRAPMAN IRA | $1.00 | $1.00 | 1 | | | | |
| 533 | | ANTON TRAPMAN ROTH IRA | $1.00 | $1.00 | 1 | | | | |
| 3589 | | APG TRUST DATED 7/5/00 | $1.00 | $1.00 | 1 | | | | |
| 4535 | | ARADA INVESTMENTS LLC | $1.00 | $1.00 | 1 | | | | |
| 2574 | | ARBOGAST FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 6287 | | ARENDS FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 5934 | | ARLENE J FINE IRA | $1.00 | $1.00 | 1 | | | | |
| 252 | | ARLINE L CRONK & EDWARD H DAVIES LIVING | $1.00 | | | $1.00 | 1 | | |
| 3074 | | ARMIJO FAMILY TRUST DATED 8/19/1999 | $1.00 | | | $1.00 | 1 | | |
| 691 | | ARNOLD STAIRMAN PROFIT SHARING PLAN | $1.00 | $1.00 | 1 | | | | |
| 4333 | | ARTHUR B MOORE | $1.00 | $1.00 | 1 | | | | |
| 5521 | | ARTHUR B MOOREAND ALMA B MOORE | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5226 | | ARTHUR E KEBBLE & THELMA M KEBBLE FAMILY | $1.00 | | | $1.00 | 1 | | |
| 5879 | | ARTHUR I KRISS IRA | $1.00 | $1.00 | 1 | | | | |
| 5880 | | ARTHUR I KRISS IRA | $1.00 | $1.00 | 1 | | | | |
| 6026 | | ARTHUR J NOEL TRUST DATED 2/10/97 | $1.00 | $1.00 | 1 | | | | |
| 754 | | ARTHUR POLACHECK AND GLORIANNE POLACHECK | $1.00 | $1.00 | 1 | | | | |
| 2782 | | ARTHUR V ADAMS TRUST DATED 9/12/97 | $1.00 | | | $1.00 | 1 | | |
| 5302 | | ATHANASIA T STEIN | $1.00 | | | $1.00 | 1 | | |
| 157 | | AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 2035 | | AUGUST J AMARAL INC | $1.00 | | | $1.00 | 1 | | |
| 4809 | | AURORA INVESTMENTS LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | | |
| 3130 | | AVENA LIVING TRUST DATED 3/28/84 | $1.00 | | | $1.00 | 1 | | |
| 825 | | B & W PRECAST CONSTRUCTION INC | $1.00 | $1.00 | 1 | | | | |
| 5946 | | B S LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 2877 | | BACKES FAMILY TRUST DATED 8/8/88 | $1.00 | $1.00 | 1 | | | | |
| 1584 | | BARBARA C TUNE | $1.00 | $1.00 | 1 | | | | |
| 1769 | | BARBARA FAY MCCLAFLIN | $1.00 | $1.00 | 1 | | | | |
| 1930 | | BARBARA J SPECKERT REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1707 | | BARBARA J VIVERO REVOCABLE TRUST | $1.00 | $1.00 | 1 | | | | |
| 2961 | | BARBARA L GUNTHER | $1.00 | | | $1.00 | 1 | | |
| 5055 | | BARBARA L JACOBS | $1.00 | | | $1.00 | 1 | | |
| 1678 | | BARBARA MACFARLANE | $1.00 | $1.00 | 1 | | | | |
| 3268 | | BARBARA RAM & ILANA YAKUEL | $1.00 | $1.00 | 1 | | | | |
| 3190 | | BARBARA REISS MILLER REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 1013 | | BARBARA SUE LUTHI | $1.00 | $1.00 | 1 | | | | |
| 1012 | | BARBARA SUE LUTHI IRA | $1.00 | $1.00 | 1 | | | | |
| 3540 | | BARBER FAMILY TRUST DATED 4/24/98 | $1.00 | $1.00 | 1 | | | | |
| 4554 | | BARBER FAMILY TRUST DATED 4/24/98 | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3540 |
| 1262 | | BARNHART & ASSOCIATES | $1.00 | $1.00 | 1 | | | | |
| 2789 | | BARNHART FAMILY | $1.00 | $1.00 | 1 | | | | |
| 2046 | | BARON FAMILY TRUST DATED 2-9-05 | $1.00 | $1.00 | 1 | | | | |
| 971 | | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN | $1.00 | $1.00 | 1 | | | | |
| 5497 | | BARTHOLOMEW | $1.00 | $1.00 | 1 | | | | |
| 2403 | | BARTKOWSKI FAMILY | $1.00 | $1.00 | 1 | | | | |
| 2718 | | BARTON R WILKINSON & DIANNA J WILKINSON + F3502 | $1.00 | $1.00 | 1 | | | | |
| 2822 | | BARZAN FAMILY TRUST DATED 5/23/90 | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1907 | | BASIL HONIKMAN & LINDA HONIKMAN | $1.00 | $1.00 | 1 | | | | |
| 4726 | | BASKO REVOCABLE TRUST UTD 7/21/93 | $1.00 | | | $1.00 | 1 | | |
| 5733 | | BASKO REVOCABLE TRUST UTD 7/21/93 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4726 |
| 6348 | | BDW 1987 TRUST DATED 9/29/87 | $1.00 | $1.00 | 1 | | | | |
| 4172 | | BEA FAMILY INC | $1.00 | $1.00 | 1 | | | | |
| 5737 | | BEA FAMILY INC | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4172 |
| 3643 | | BELLAS 1996 FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1163 | | BELMONTE FAMILY TRUST | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 775 | | BENDER FAMILY TRUST BY-PASS | $1.00 | | | $1.00 | 1 | | |
| 783 | | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST | $1.00 | | | $1.00 | 1 | | |
| 1721 | | BENJAMIN & ALEATH NICOSIA FAMILY | $1.00 | $1.00 | 1 | | | | |
| 4821 | | BENNIE N REVELLO IRA | $1.00 | | | $1.00 | 1 | | |
| 527 | | BERNARD COHEN TRUST DATED 3/24/88 | $1.00 | $1.00 | 1 | | | | |
| 2099 | | BERNARD GREENBLATT | $1.00 | $1.00 | 1 | | | | |
| 2185 | | BERNARD KRUGER | $1.00 | $1.00 | 1 | | | | |
| 5940 | | BERNARD SINDLER IRA | $1.00 | $1.00 | 1 | | | | |
| 4171 | | BERT E ARNLUND | $1.00 | $1.00 | 1 | | | | |
| 5738 | | BERT E ARNLUND | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4171 |
| 3043 | | BERTHELOT LIVING | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5281 | | BERYL WINER FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 4141 | | BETTE & EARL HAUSERMAN | $1.00 | $1.00 | 1 | | | | |
| 2454 | | BETTY KOLSTRUP | $1.00 | $1.00 | 1 | | | | |
| 1044 | | BETZ FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1782 | | BEVERLY FABRICS INC | $1.00 | $1.00 | 1 | | | | |
| 675 | | BILLIE R CISLAGHI TRUST | $1.00 | $1.00 | 1 | | | | |
| 3421 | | BILLY D DENNY AND DONNA R DENNY 2000 | $1.00 | | | $1.00 | 1 | | |
| 2917 | | BILLY JAMES CORLEY REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 3603 | | BLAKES HOUSE FLORAL & BALLOON CO | $1.00 | | | $1.00 | 1 | | |
| 109 | | BLOOD FAMILY TRUST DATED 5/18/99 | $1.00 | $1.00 | 1 | | | | |
| 5116 | | BONFIGLIO FAMILY LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | | |
| 6363 | | BONFIGLIO FAMILY LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5116** |
| 216 | | BOREN LIVING TRUST DATED 6/21/04 | $1.00 | $1.00 | 1 | | | | |
| 3372 | | BOSWORTH 1988 FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 5163 | | BOYCE 1989 TRUST DATED 6/12/89 | $1.00 | | | $1.00 | 1 | | |
| 2833 | | BRAD HERING | $1.00 | $1.00 | 1 | | | | |
| 5790 | | BRADBURY RETIREMENT PLAN AND TRUST | $1.00 | $1.00 | 1 | | | | |
| 5663 | | BRADFORD A MCMULLIN | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5031 | | BRADISH FAMILY TRUST DATED 12/13/89 | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 5047 | | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI | $1.00 | | | $1.00 | 1 | | |
| 2325 | | BRANDON L MCBRAYER & JENNIFER MCBRAYER | $1.00 | $1.00 | 1 | | | | |
| 5861 | | BRANT C LYALL AND KATHY J LYALL | $1.00 | | | $1.00 | 1 | | |
| 4176 | | BRENDA FALVAI | $1.00 | $1.00 | 1 | | | | |
| 2894 | | BRENDA J HIGH IRA | $1.00 | $1.00 | 1 | | | | |
| 1418 | | BRENT E VIRTS | $1.00 | | | $1.00 | 1 | | |
| 2510 | | BRIAN H BUSSE & DAWN BUSSE | $1.00 | $1.00 | 1 | | | | |
| 3571 | | BRIAN J MILLER AND PENNY MILLER | $1.00 | $1.00 | 1 | | | | |
| 5117 | | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | | |
| 6364 | | BROADWALK INVESTMENTS LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5117** |
| 4816 | | BROCK FAMILY TRUST DATED 5/25/95 | $1.00 | | | $1.00 | 1 | | |
| 5909 | | BROOKE ANN HAWLEY & STEPHEN HAWLEY | $1.00 | $1.00 | 1 | | | | |
| 4964 | | BROOKS LIVING TRUST DATED 6/30/97 | $1.00 | $1.00 | 1 | | | | |
| 677 | | BRUCE BRYEN IRA | $1.00 | $1.00 | 1 | | | | |
| 202 | | BRUCE D BRYEN | $1.00 | $1.00 | 1 | | | | |
| 6347 | | BRUCE D WALLACE & JAMES B AVANZINO | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1557 | | BRUCE H BARTLETT & FAY BARTLETT | $1.00 | | | $1.00 | 1 | | |
| 686 | | BRYAN K HALL | $1.00 | | | $1.00 | 1 | | |
| 107 | | BRYMAN FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 261 | | BUCKWALD REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 5676 | | BURGARELLO INC PROFIT SHARING PLAN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1491 | | BURTON M SACK | $1.00 | $1.00 | 1 | | | | |
| 4736 | | BYRNE E FALKE LIVING | $1.00 | $1.00 | 1 | | | | |
| 4314 | | BYRNE FALKE LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 3936 | | C & B CATTLE COMPANY LLC | $1.00 | $1.00 | 1 | | | | |
| 3066 | | C DEANN DUTT TRUST | $1.00 | $1.00 | 1 | | | | |
| 5760 | | C DONALD AYERS | $1.00 | | | $1.00 | 1 | | |
| 5673 | | C I B B INC PENSION PLAN | $1.00 | | | $1.00 | 1 | | |
| 4029 | | C K KHURY AND IRENE K BASS FAMILY | $1.00 | $1.00 | 1 | | | | |
| 3461 | | CADD FAMILY LIVING | $1.00 | | | $1.00 | 1 | | |
| 457 | | CAFERRO LIVING TRUST DATED 12/22/03 | $1.00 | $1.00 | 1 | | | | |
| 1415 | | CALBRIT RETIREMENT | $1.00 | $1.00 | 1 | | | | |
| 616 | | CALE FAMILY TRUST DATED 11/16/88 | $1.00 | $1.00 | 1 | | | | |
| 2600 | | CAPRA 1998 TRUST | $1.00 | $1.00 | 1 | | | | |
| 5492 | | CAPSTONE ASSET MANAGEMENT | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1815 | | CARL L ROBINSON & KATHRYN S ROBINSON | $1.00 | $1.00 | 1 | | | | |
| 3200 | | CARL M WARFIELD & LAURA W WARFIELD | $1.00 | $1.00 | 1 | | | | |
| 1270 | | CARLOS A TRUJILLO | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3874 | | CARMEN G MCCOLLY IRA | $1.00 | $1.00 | 1 | | | | |
| 2539 | | CAROL A FISCHER | $1.00 | | | $1.00 | 1 | | |
| 5278 | | CAROL A KELLY | $1.00 | $1.00 | 1 | | | | |
| 3615 | | CAROL A MARCONI | $1.00 | $1.00 | 1 | | | | |
| 5699 | | CAROL DUNTON | $1.00 | | | $1.00 | 1 | | |
| 5980 | | CAROL FLIER | $1.00 | $1.00 | 1 | | | | |
| 2502 | | CAROL J PRUNER TRUST | $1.00 | | | $1.00 | 1 | | |
| 5244 | | CAROL J SIMCOCK | $1.00 | $1.00 | 1 | | | | |
| 5245 | | CAROL J SIMCOCK IRA | $1.00 | $1.00 | 1 | | | | |
| 3838 | | CAROL MORTENSEN FAMILY | $1.00 | | | $1.00 | 1 | | |
| 4621 | | CAROLINE GERWIN FAMILY | $1.00 | $1.00 | 1 | | | | |
| 4620 | | CARRIER FAMILY TRUST DATED 8/9/91 | $1.00 | $1.00 | 1 | | | | |
| 312 | | CARSON FAMILY TRUST DATED 11-19-04 | $1.00 | $1.00 | 1 | | | | |
| 505 | | CARTER FAMILY TRUST DATED 6/17/96 | $1.00 | $1.00 | 1 | | | | |
| 1224 | | CARTER L GRENZ | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4286 | | CASEBOLT REVOCABLE | $1.00 | | | $1.00 | 1 | | |
| 2449 | | CASPAR H ESCHER JR | $1.00 | $1.00 | 1 | | | | |
| 3242 | | CATHERINE B STRETMATER REVOCABLE TRUST | $1.00 | $1.00 | 1 | | | | |
| 4381 | | CATHERINE D OPPIO | $1.00 | | | $1.00 | 1 | | |
| 2358 | | CATHERINE GARLAND | $1.00 | | | $1.00 | 1 | | |
| 3786 | | CATHERINE PERRONE | $1.00 | $1.00 | 1 | | | | |
| 1354 | | CECIL E RIORDAN & BARBARA RIORDAN | $1.00 | | | $1.00 | 1 | | |
| 1695 | | CELSO ACOSTA | $1.00 | $1.00 | 1 | | | | |
| 5852 | | CHAD R SANDHAS | $1.00 | $1.00 | 1 | | | | |
| 5903 | | CHAI MILLER LLC | $1.00 | $1.00 | 1 | | | | |
| 1001 | | CHARLES & ENID FOX LIVING | $1.00 | $1.00 | 1 | | | | |
| 3300 | | CHARLES & JEAN MARADEN FAMILY | $1.00 | | | $1.00 | 1 | | |
| 3345 | | CHARLES A JENSEN & FRANCES JENSEN | $1.00 | | | $1.00 | 1 | | |
| 744 | | CHARLES A STARR CO | $1.00 | $1.00 | 1 | | | | |
| 1852 | | CHARLES B ANDERSON TRUST | $1.00 | $1.00 | 1 | | | | |
| 4402 | | CHARLES B DUNN IV | $1.00 | | | $1.00 | 1 | | |
| 5671 | | CHARLES BOMBARD 1999 | $1.00 | $1.00 | 1 | | | | |
| 1246 | | CHARLES D CUNNINGHAM & SUSAN M CUNNINGHAM | $1.00 | $1.00 | 1 | | | | |
| 1248 | | CHARLES D CUNNINGHAM IRA | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1821 | | CHARLES D HOPSON LIVING | $1.00 | $1.00 | 1 | | | | |
| 4086 | | CHARLES DUKE CUMMINS & APRIL M CUMMINS | $1.00 | $1.00 | 1 | | | | |
| 3573 | | CHARLES E BOROM & LANNA G BOROM | $1.00 | $1.00 | 1 | | | | |
| 4467 | | CHARLES E BROKOP | $1.00 | $1.00 | 1 | | | | |
| 3934 | | CHARLES E JOHNSON & JANET P JOHNSON | $1.00 | | | $1.00 | 1 | | |
| 4323 | | CHARLES E O`NEILL AND LOIS O`NEILL | $1.00 | $1.00 | 1 | | | | |
| 1345 | | CHARLES HARPER & EVANGELINE HARPER | $1.00 | $1.00 | 1 | | | | |
| 156 | | CHARLES HENRY SMALL | $1.00 | | | $1.00 | 1 | | |
| 1566 | | CHARLES J BOERIO & PATRICIA N BOERIO | $1.00 | | | $1.00 | 1 | | |
| 2159 | | CHARLES KASTLER III & MARGARET L KASTLER | $1.00 | $1.00 | 1 | | | | |
| 2155 | | CHARLES KASTLER III IRA | $1.00 | $1.00 | 1 | | | | |
| 4441 | | CHARLES LEBRON & MARY JANE PARKER | $1.00 | $1.00 | 1 | | | | |
| 2522 | | CHARLES P RASHALL LIVING | $1.00 | $1.00 | 1 | | | | |
| 507 | | CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT | $1.00 | $1.00 | 1 | | | | |
| 4137 | | CHARLES S BOGGS LIVING | $1.00 | $1.00 | 1 | | | | |
| 3680 | | CHARLES T HAMM & SANDRA L HAMM | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5284 | | CHARLES W & KRISTEN J REMSEN REVOCABLE | $1.00 | | | $1.00 | 1 | | |
| 3430 | | CHARLES W BOWMAN | $1.00 | | | $1.00 | 1 | | |
| 4949 | | CHARLOTTE SNOPKO MARITAL | $1.00 | | | $1.00 | 1 | | |
| 4948 | | CHARLOTTE SNOPKO RESIDUAL | $1.00 | | | $1.00 | 1 | | |
| 2296 | | CHAVES GROUP LTD LLC | $1.00 | $1.00 | 1 | | | | |
| 391 | | CHERYL LYN WOLLARD | $1.00 | $1.00 | 1 | | | | |
| 3875 | | CHESLEY R DAVIES & MARY E DAVIES | $1.00 | $1.00 | 1 | | | | |
| 3660 | | CHESLEY R DAVIES MD CHTD PSP | $1.00 | $1.00 | 1 | | | | |
| 4350 | | CHESTER R MCDOWELL | $1.00 | $1.00 | 1 | | | | |
| 722 | | CHEVAL ENTERPRISES LLC | $1.00 | $1.00 | 1 | | | | |
| 3633 | | CHRIS AND EVELYN SHEERIN 1990 TRUST | $1.00 | | | $1.00 | 1 | | |
| 5586 | | CHRIS SHARP & TERRI SHARP | $1.00 | $1.00 | 1 | | | | |
| 5975 | | CHRISTIANSON REVOCABLE FAMILY | $1.00 | $1.00 | 1 | | | | |
| 5974 | | CHRISTIANSON REVOCABLE FAMILY TRUST DATED 10/1/92 | $1.00 | $1.00 | 1 | | | | |
| 5104 | | CHRISTINA L HESS AND DONALD L HESS | $1.00 | | | $1.00 | 1 | | |
| 6132 | | CHRISTINA L HESS AND DONALD L HESS | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 5104 |
| 6234 | | CHRISTINA M KEHL | $1.00 | | | $1.00 | 1 | | |
| 1975 | | CHRISTINE A PETERSEN TRUST | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 308 | | CHRISTINE HUGHES RAMBERG IRA | $1.00 | $1.00 | 1 | | | | |
| 5552 | | CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE | $1.00 | $1.00 | 1 | | | | |
| 4712 | | CHUN LIVING TRUST DATED 2/17/98 | $1.00 | $1.00 | 1 | | | | |
| 1185 | | CHURCH OF THE MOVEMENT | $1.00 | $1.00 | 1 | | | | |
| 1046 | | CIADELLA LIVING TRUST DATED 2/8/99 | $1.00 | $1.00 | 1 | | | | |
| 6304 | | CITIZEN PRINTING COMPANY INC | $1.00 | | | | | X | Superseded, Ballot did not indicate an acceptance or rejection of the Plan, Ctrl. No. 6307 supersedes this Ballot |
| 6307 | | CITIZEN PRINTING COMPANY INC | $1.00 | $1.00 | 1 | | | | |
| 3398 | | CITRUS GROVE APARTMENTS LLC | $1.00 | $1.00 | 1 | | | | |
| 2333 | | CLAIRE H PALS | $1.00 | $1.00 | 1 | | | | |
| 5911 | | CLASSIC LAND LLC | $1.00 | $1.00 | 1 | | | | |
| 5845 | | CLASSIC PLUMBING | $1.00 | $1.00 | 1 | | | | |
| 1009 | | CLENDENING FAMILY TRUST DATED 10/08/2004 | $1.00 | $1.00 | 1 | | | | |
| 1008 | | CLENDENING FAMILY TRUST DATED 10/08/2004 | $1.00 | $1.00 | 1 | | | | |
| 870 | | CLIFFORD J MEHLING II | $1.00 | $1.00 | 1 | | | | |
| 2234 | | CLIFTON FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 1178 | | CLIFTON H SPINDLE & VERNA R SPINDLE | $1.00 | $1.00 | 1 | | | | |
| 5848 | | CMCM INVESTMENTS LLC | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2620 | | COHN FAMILY LIVING TRUST DATED 1/15/96 | $1.00 | | | $1.00 | 1 | | |
| 3646 | | COLBORN REVOCABLE LIVING TRUST DATED 8/6/90 | $1.00 | | | $1.00 | 1 | | |
| 3478 | | COLE S SMITH | $1.00 | $1.00 | 1 | | | | |
| 2265 | | COLITA KWIATKOWSKI & PAUL KWIATKOWSKI | $1.00 | $1.00 | 1 | | | | |
| 948 | | COLLEEN POINDEXTER | $1.00 | $1.00 | 1 | | | | |
| 2579 | | COLLINS FAMILY TRUST DATED 1/29/93 | $1.00 | | | $1.00 | 1 | | |
| 5066 | | CONNIE WESTBROOK | $1.00 | | | $1.00 | 1 | | |
| 950 | | CONSUELO B ALFONSO | $1.00 | $1.00 | 1 | | | | |
| 294 | | COSTANZA 1987 SURVIVOR`S | $1.00 | | | $1.00 | 1 | | |
| 5039 | | COXEY LIVING TRUST DATED 12/03/98 | $1.00 | $1.00 | 1 | | | | |
| 1383 | | CRAIG C WILKINSON | $1.00 | $1.00 | 1 | | | | |
| 1173 | | CRAIG L ROMMEL & ANN MARIE ROMMEL | $1.00 | $1.00 | 1 | | | | |
| 1464 | | CRAIG LIVING TRUST DATED 08/10/00 | $1.00 | $1.00 | 1 | | | | |
| 1466 | | CRAIG LIVING TRUST DATED 08/10/00 | $1.00 | $1.00 | 1 | | | | |
| 1525 | | CRAIG LIVING TRUST UA DATED 8/10/00 | $1.00 | $1.00 | 1 | | | | |
| 5465 | | CRAIG WISCH | $1.00 | | | $1.00 | 1 | | |
| 4336 | | CRANER FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 3375 | | CROSBIE B RONNING | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3950 | | CURTIS G KASTLER | $1.00 | $1.00 | 1 | | | | |
| 3704 | | CURTIS HATTSROM IRA | $1.00 | $1.00 | 1 | | | | |
| 3676 | | CURTIS HATTSTROM & VIRGINIA HATTSTROM | $1.00 | $1.00 | 1 | | | | |
| 6120 | | CYNTHIA A WINTER | $1.00 | | | $1.00 | 1 | | |
| 6118 | | CYNTHIA ANN PARDEE | $1.00 | | | $1.00 | 1 | | |
| 3896 | | CYNTHIA DEVITO | $1.00 | $1.00 | 1 | | | | |
| 3588 | | CYNTHIA G DAVIS LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 5581 | | CYNTHIA G DAVIS LIVING TRUST | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3588 |
| 4753 | | CYNTHIA MILANOWSKI TRUST | $1.00 | | | $1.00 | 1 | | |
| 815 | | D & P CURTIS TRUST DATED 07/27/01 | $1.00 | $1.00 | 1 | | | | |
| 6022 | | D G MENCHETTI | $1.00 | $1.00 | 1 | | | | |
| 6021 | | D G MENCHETTI LTD PENSION PLAN | $1.00 | $1.00 | 1 | | | | |
| 1511 | | D JOSEPH & LOUISE M DOUCET 1989 TRUST | $1.00 | | | $1.00 | 1 | | |
| 5999 | | DAKOTA TRUST DATED 9/16/96 | $1.00 | $1.00 | 1 | | | | |
| 1317 | | DALE L TUTTLE | $1.00 | $1.00 | 1 | | | | |
| 5422 | | DALTON TRUST DATED 1/7/94 | $1.00 | $1.00 | 1 | | | | |
| 477 | | DAN NELSON & TERI NELSON | $1.00 | $1.00 | 1 | | | | |
| 2674 | | DANIEL & VIRGINIA SALERNO FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 175 | | DANIEL C BARCIA | $1.00 | $1.00 | 1 | | | | |
| 791 | | DANIEL D NEWMAN | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3556 | | DANIEL JENKINS AND LORI J JENKINS | $1.00 | $1.00 | 1 | | | | |
| 2019 | | DANIEL LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 2800 | | DANIEL MEYERS | $1.00 | $1.00 | 1 | | | | |
| 286 | | DANIEL O CONNER | $1.00 | $1.00 | 1 | | | | |
| 5548 | | DANIEL R SMITH & DIANN L SMITH | $1.00 | $1.00 | 1 | | | | |
| 295 | | DANIEL RAKICH IRA | $1.00 | $1.00 | 1 | | | | |
| 6083 | | DANIEL URIARTE FAMILY | $1.00 | $1.00 | 1 | | | | |
| 162 | | DANNA TRUST AGREEMENT OF 1990 | $1.00 | $1.00 | 1 | | | | |
| 6041 | | DARLENE K MEREDITH | $1.00 | $1.00 | 1 | | | | |
| 504 | | DARLENE M TURNER | $1.00 | | | $1.00 | 1 | | |
| 306 | | DAVENPORT REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 2650 | | DAVID A KINGMAN ACCT # 1 | $1.00 | | | $1.00 | 1 | | |
| 2659 | | DAVID A KINGMAN ACCT # 2 | $1.00 | | | $1.00 | 1 | | |
| 2649 | | DAVID A KINGMAN ACCT # 3 | $1.00 | | | $1.00 | 1 | | |
| 1492 | | DAVID A SACK IRREVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 4811 | | DAVID A SOUZA & ELIZABETH M SOUZA | $1.00 | | | $1.00 | 1 | | |
| 1831 | | DAVID B DOUTT SR AND JOHNINE M DOUTT | $1.00 | | | $1.00 | 1 | | |
| 2141 | | DAVID BARKER & LISA BARKER | $1.00 | $1.00 | 1 | | | | |
| 2309 | | DAVID C COULSON & MARIA V ARDILA-COULSON | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2313 | | DAVID C COULSON & MARIA V ARDILA-COULSON | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No.2309 |
| 2307 | | DAVID C COULSON IRA | $1.00 | $1.00 | 1 | | | | |
| 2311 | | DAVID C COULSON IRA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2307 |
| 4926 | | DAVID C WAHL | $1.00 | | | $1.00 | 1 | | |
| 5088 | | DAVID E DERBY & PATRICIA J DERBY | $1.00 | | | $1.00 | 1 | | |
| 2319 | | DAVID E GACKENBACH IRA | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2282 | | DAVID E GACKENBACH REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 4614 | | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON | $1.00 | | | $1.00 | 1 | | |
| 2380 | | DAVID J ALBIOL | $1.00 | $1.00 | 1 | | | | |
| 3943 | | DAVID J TAMMADGE | $1.00 | $1.00 | 1 | | | | |
| 562 | | DAVID JOYCE | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3927 | | DAVID L GROSS FAMILY | $1.00 | $1.00 | 1 | | | | |
| 2811 | | DAVID L WEEKS AND JANELLE WEEKS | $1.00 | $1.00 | 1 | | | | |
| 1673 | | DAVID M & MARCY P EDWARDS FAMILY TRUST | $1.00 | | | | | | |
| 108 | | DAVID M BLOOD | $1.00 | $1.00 | 1 | | | | |
| 2966 | | DAVID M EBY AND PATRICIA D EBY | $1.00 | $1.00 | 1 | | | | |
| 2098 | | DAVID M GREENBLATT | $1.00 | $1.00 | 1 | | | | |
| 105 | | DAVID M OLDS & SALLY W OLDS | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2940 | | DAVID M OLDS & SALLY W OLDS | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 105 |
| 4562 | | DAVID M OLDS & SALLY W OLDS | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 105 |
| 5714 | | DAVID P BETTERIDGE | $1.00 | $1.00 | 1 | | | | |
| 4248 | | DAVID R FULLER & MONICA D FULLER TRUST | $1.00 | $1.00 | 1 | | | | |
| 4061 | | DAVID R WILSON | $1.00 | $1.00 | 1 | | | | |
| 45 | | DAVID ROSNER REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 4398 | | DAVID SAILON & JOAN SAILON | $1.00 | $1.00 | 1 | | | | |
| 1414 | | DAVID W GRACE & DENISE GRACE FAMILY | $1.00 | $1.00 | 1 | | | | |
| 1377 | | DAVIS FAMILY 2000 TRUST | $1.00 | $1.00 | 1 | | | | |
| 4375 | | DAVIS FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 4373 | | DAVIS INVESTMENTS | $1.00 | $1.00 | 1 | | | | |
| 6249 | | DAVIS YODER TRUST DATED 2/16/00 | $1.00 | | | $1.00 | 1 | | |
| 25 | | DB GREENBERG TRUST U/D/T 7/20/98 | $1.00 | $1.00 | 1 | | | | |
| 2551 | | DE RUFF 1988 TRUST DATED 4/25/88 | $1.00 | | | $1.00 | 1 | | |
| 4293 | | DE VERA CLINE | $1.00 | $1.00 | 1 | | | | |
| 5463 | | DEAL INVESTMENT CLUB LLC | $1.00 | | | $1.00 | 1 | | |
| 5553 | | DEAN D OLSON | $1.00 | $1.00 | 1 | | | | |
| 543 | | DEAN VALENTINO & NORA VALENTINO | $1.00 | | | $1.00 | 1 | | |
| 3358 | | DEBOLT LIVING TRUST DATED 7/30/01 | $1.00 | $1.00 | 1 | | | | |
| 2581 | | DEBORAH A DANIEL | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2330 | | DEBORAH F EIFERT AND KIMBERLY M KULASA | $1.00 | | $1.00 | 1 | | | | |
| 3653 | | DEBORAH H NOGAIM | $1.00 | | $1.00 | 1 | | | | |
| 747 | | DECLARATION OF TRUST DATED 7/19/79 | $1.00 | | $1.00 | 1 | | | | |
| 2078 | | DENISE A MURPHY | $1.00 | | $1.00 | 1 | | | | |
| 786 | | DENISE F FAGER | $1.00 | | | | $1.00 | 1 | | |
| 4033 | | DENISE L BARZAN & BARBARA SNELSON | $1.00 | | $1.00 | 1 | | | | |
| 5294 | | DENISE L BARZAN & BARBARA SNELSON | $1.00 | | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4033 |
| 3893 | | DENNIS A DEVITO | $1.00 | | $1.00 | 1 | | | | |
| 5985 | | DENNIS FLIER INC DEFINED BENEFIT | $1.00 | | $1.00 | 1 | | | | |
| 5987 | | DENNIS FLIER IRA | $1.00 | | $1.00 | 1 | | | | |
| 5894 | | DENNIS G CAMPTON MD PSP DATED 3/16/72 | $1.00 | | | | $1.00 | 1 | | |
| 3103 | | DENNIS J DALTON & BARBARA DALTON | $1.00 | | $1.00 | 1 | | | | |
| 5528 | | DENNIS M GRECO & GLORIA J GRECO | $1.00 | | $1.00 | 1 | | | | |
| 159 | | DENNIS M KEEGAN AND GWEN M KEEGAN | $1.00 | | $1.00 | 1 | | | | |
| 945 | | DENNIS R HUBER SR AND CAROL J HUBER | $1.00 | | $1.00 | 1 | | | | |
| 1962 | | DENNIS RAGGI | $1.00 | | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1724 | | DENNIS SIPIORSKI & DONNA SIPIORSKI | $1.00 | | | $1.00 | 1 | | |
| 2047 | | DENNIS STANEK | $1.00 | | | $1.00 | 1 | | |
| 3185 | | DENNIS W BOEGEL AND CYNTHIA REED | $1.00 | | | $1.00 | 1 | | |
| 5089 | | DERBY INVESTORS LLC | $1.00 | | | $1.00 | 1 | | |
| 4292 | | DEVERA CLINE IRA | $1.00 | $1.00 | 1 | | | | |
| 3309 | | DI MEO FAMILY TRUST DATED 8/15/00 | $1.00 | $1.00 | 1 | | | | |
| 3280 | | DIANA E BATTLE | $1.00 | $1.00 | 1 | | | | |
| 5876 | | DIANE ARANSON | $1.00 | $1.00 | 1 | | | | |
| 1061 | | DIANE H HIGGINS | $1.00 | | | $1.00 | 1 | | |
| 4360 | | DIANE L BENNETT | $1.00 | | | $1.00 | 1 | | |
| 5340 | | DIANE S AVANZINO | $1.00 | $1.00 | 1 | | | | |
| 2672 | | DIANNA WILKINSON IRA | $1.00 | $1.00 | 1 | | | | |
| 492 | | DIANNE HUMBLE | $1.00 | $1.00 | 1 | | | | |
| 2678 | | DNS SECOND FAMILY LIMITED PARTNERSHIP | $1.00 | | | $1.00 | 1 | | |
| 2835 | | DOBYNE LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 1142 | | DOERR FAMILY TRUST DATED 9/12/02 | $1.00 | | | $1.00 | 1 | | |
| 6171 | | DOMINIQUE NAYLON | $1.00 | | | $1.00 | 1 | | |
| 570 | | DON & HELEN HELLINGS FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 5750 | | DON D MEYER & DENNIS E HEIN | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2899 | | DON P MARSHALL TRUST DATED 7/18/95 | $1.00 | $1.00 | 1 | | | | |
| 502 | | DONALD A GANDOLFO & MARGARET D GANDOLFO | $1.00 | $1.00 | 1 | | | | |
| 3974 | | DONALD A HERRMANN & NANCY E HERRMANN | $1.00 | $1.00 | 1 | | | | |
| 4273 | | DONALD C DUNBAR IRA | $1.00 | | | $1.00 | 1 | | |
| 3657 | | DONALD E JAMES | $1.00 | $1.00 | 1 | | | | |
| 1227 | | DONALD E REDMON & JAYLYLE REDMON FAMILY | $1.00 | | | $1.00 | 1 | | |
| 3533 | | DONALD E SHOUP & SHARON K SHOUP | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 5009 | | DONALD H PINSKER | $1.00 | | | $1.00 | 1 | | |
| 1587 | | DONALD J SMITH & SHIRLEY M SMITH TRUST | $1.00 | | | $1.00 | 1 | | |
| 5103 | | DONALD L HESS | $1.00 | | | $1.00 | 1 | | |
| 6133 | | DONALD L HESS | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 5103** |
| 5105 | | DONALD L HESS & KAY J HART | $1.00 | | | $1.00 | 1 | | |
| 6131 | | DONALD L HESS & KAY J HART | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 5105** |
| 944 | | DONALD LECHMAN IRA | $1.00 | $1.00 | 1 | | | | |
| 4332 | | DONALD P CLARK FAMILY | $1.00 | | | $1.00 | 1 | | |
| 1098 | | DONALD SWEZEY & BEVERLY W SWEZEY | $1.00 | | | $1.00 | 1 | | |
| 4844 | | DONALD V TWICHELL AND MICHELLE TWICHELL | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4469 | | DONALD W SPRING AND EVELYN MAE SPRING | $1.00 | | $1.00 | 1 | | | | |
| 4320 | | DONNA DUNN TRUST DATED 08/12/05 | $1.00 | | | | $1.00 | 1 | | |
| 4829 | | DONNA J BROOKS | $1.00 | | $1.00 | 1 | | | | |
| 5048 | | DONNA M CANGELOSI FAMILY TRUST | $1.00 | | | | $1.00 | 1 | | |
| 2778 | | DONNOLO FAMILY TRUST DATED 8/24/88 | $1.00 | | $1.00 | 1 | | | | |
| 2261 | | DORA R SCHUTTE | $1.00 | | $1.00 | 1 | | | | |
| 211 | | DORIS MAE CAMPBELL | $1.00 | | $1.00 | 1 | | | | |
| 5626 | | DOROTHY ELLIS | $1.00 | | $1.00 | 1 | | | | |
| 3008 | | DOROTHY J KEETH | $1.00 | | $1.00 | 1 | | | | |
| 3916 | | DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE | $1.00 | | $1.00 | 1 | | | | |
| 3038 | | DOUGLAS HO GST EXEMPT TRUST | $1.00 | | $1.00 | 1 | | | | |
| 2748 | | DOUGLAS L BRONZIE | $1.00 | | | | $1.00 | 1 | | |
| 2747 | | DOUGLAS S GRAHAM AND VALERIE L GRAHAM | $1.00 | | $1.00 | 1 | | | | |
| 1151 | | DOYLE FAMILY TRUST DATED 9/23/1999 | $1.00 | | $1.00 | 1 | | | | |
| 2519 | | DR ALLAN R HERNDOBLER & SUE HERNDOBLER | $1.00 | | | | $1.00 | 1 | | |
| 1916 | | DR CAROLE TALAN | $1.00 | | $1.00 | 1 | | | | |
| 3215 | | DR CAROLE TALAN | $1.00 | | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 1916 |
| 220 | | DR DAVID R ENRICO & DR BONNY K ENRICO | $1.00 | | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6256 | | DR GARY KANTOR | $1.00 | $1.00 | 1 | | | | |
| 6259 | | DR GARY KANTOR | $1.00 | $1.00 | 1 | | | | |
| 4848 | | DR JOSELITO TAN BURGOS | $1.00 | $1.00 | 1 | | | | |
| 5454 | | DR LAWRENCE M. JANUS, MD & NANCY JANUS TRUSTEES | $1.00 | $1.00 | 1 | | | | |
| 455 | | DR LOUIS ROTOLA & BRIDGET ROTOLA | $1.00 | $1.00 | 1 | | | | |
| 19 | | DRAPER FAMILY LLLP | $1.00 | $1.00 | 1 | | | | |
| 4785 | | DREW & AMY PETERSON | $1.00 | $1.00 | 1 | | | | |
| 2619 | | DRISCOLL FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1428 | | DRS RAYMOND J CLAY JR & JOAN MARIE CLAY | $1.00 | $1.00 | 1 | | | | |
| 4685 | | DRS STANLEY ALEXANDER | $1.00 | $1.00 | 1 | | | | |
| 4686 | | DRS STANLEY ALEXANDER | $1.00 | $1.00 | 1 | | | | |
| 2764 | | DUANE B ROBERTS | $1.00 | $1.00 | 1 | | | | |
| 1188 | | DUANE STEWARD AND DIANE J STEWARD | $1.00 | $1.00 | 1 | | | | |
| 1924 | | DUFFY 1986 TRUST DATED 6/18/86 | $1.00 | $1.00 | 1 | | | | |
| 4525 | | DUNBAR REVOCABLE LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 5184 | | DUNN FAMILY DECEDENTS | $1.00 | $1.00 | 1 | | | | |
| 4496 | | DWAYNE H DEUTSCHER AND MICHELLE T DEUTSCHER | $1.00 | $1.00 | 1 | | | | |
| 5174 | | DWIGHT W HAROUFF & MARY ANN HAROUFF | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6151 | | E & M HARDWARE PROFIT SHARING PLAN | $1.00 | | | $1.00 | 1 | | |
| 4140 | | EARL HAUSERMAN IRA | $1.00 | $1.00 | 1 | | | | |
| 5217 | | EARL HOWSLEY JR | $1.00 | | | $1.00 | 1 | | |
| 5855 | | EARLENE E FITZNER IRA | $1.00 | $1.00 | 1 | | | | |
| 5135 | | EASTLAND FAMILY JOINT LIVING | $1.00 | $1.00 | 1 | | | | |
| 1275 | | EASTLAND JOINT LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 3512 | | EDDIE MAYO & JOCELYNE HELZER | $1.00 | | | $1.00 | 1 | | |
| 6059 | | EDWARD BURGESS IRA | $1.00 | | | $1.00 | 1 | | |
| 2357 | | EDWARD C FRASER IRA | $1.00 | $1.00 | 1 | | | | |
| 397 | | EDWARD D EARL | $1.00 | $1.00 | 1 | | | | |
| 406 | | EDWARD D EARL & MARCI MAXWELL | $1.00 | $1.00 | 1 | | | | |
| 405 | | EDWARD D EARL AND MARCELINE EARL | $1.00 | $1.00 | 1 | | | | |
| 5485 | | EDWARD E EYRE JR 1998 | $1.00 | $1.00 | 1 | | | | |
| 1092 | | EDWARD H KIM | $1.00 | $1.00 | 1 | | | | |
| 209 | | EDWARD J QUINN & DARLENE A QUINN | $1.00 | $1.00 | 1 | | | | |
| 6124 | | EDWARD KLINE & LEAH KLINE FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 2665 | | EDWARD O HIGH | $1.00 | | | $1.00 | 1 | | |
| 3550 | | EDWARD W HOMFELD | $1.00 | $1.00 | 1 | | | | |
| 3926 | | EDWIN C HANSEN & RACHEL M HANSEN | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | | Ballot Counts | | | | | | Ballot Amounts | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4702 | | EDWIN CARLTON III | $1.00 | $1.00 | 1 | | | X | No Claim Available in Support of Ballot |
| 4089 | | EDWIN E ARNOLD IRA | $1.00 | $1.00 | 1 | | | | |
| 539 | | EDWIN ISENBERG | $1.00 | $1.00 | 1 | | | | |
| 574 | | EDWIN LOWELL HAUSLER JR LIVING TRUST DATED 1/3/92 | $1.00 | | | $1.00 | 1 | | |
| 4040 | | EGILS N GRIEZE | $1.00 | | | $1.00 | 1 | | |
| 5469 | | EGILS N GRIEZE | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4040 |
| 704 | | ELAINE M LEITNER AND CRAIG A LEITNER | $1.00 | | | $1.00 | 1 | | |
| 2786 | | ELDON AND CAROLY SMITH | $1.00 | | | $1.00 | 1 | | |
| 379 | | ELEANOR L ROGERS 1991 REVOCABLE LIVING | $1.00 | | | $1.00 | 1 | | |
| 3895 | | ELEANOR VARELLI | $1.00 | $1.00 | 1 | | | | |
| 4959 | | ELIAS FAMILY TRUST DATED 5/19/04 | $1.00 | | | $1.00 | 1 | | |
| 1075 | | ELIZABETH R MURPHY | $1.00 | | | $1.00 | 1 | | |
| 2163 | | ELIZABETH STRYKS SHAW | $1.00 | $1.00 | 1 | | | | |
| 5557 | | ELLEN KARATZAFERIS | $1.00 | | | $1.00 | 1 | | |
| 3618 | | ELLEN V DUSTMAN AND OLIVER HENRY | $1.00 | $1.00 | 1 | | | | |
| 5899 | | ELMER EUGENE GILBERT JR | $1.00 | | | $1.00 | 1 | | |
| 1703 | | EMERY LIVING TRUST DATED 6/04/91 | $1.00 | $1.00 | 1 | | | | |
| 5563 | | EMILIO J ANGELI & CHRISTINE E ANGELI | $1.00 | $1.00 | 1 | | | | |
| 1038 | | EMILY P LEE | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Accepting Votes | Rejecting Amount | Rejecting Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4475 | | ERIC C DISBROW MD INC PSP | $1.00 | | | $1.00 | 1 | | |
| 3976 | | ERIC S PERLMAN | $1.00 | $1.00 | 1 | | | | |
| 4794 | | ERIC S PERLMAN | $1.00 | $1.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3976** |
| 4802 | | ERIC S PERLMAN | $1.00 | $1.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3976** |
| 3707 | | ERIKA G LYNN | $1.00 | | | $1.00 | 1 | | |
| 1296 | | ERIKA MUCHENBERGER REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 5491 | | ERIN E MACDONALD REVOCABLE LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 3221 | | ERNA & JOANNE GRUNDMAN | $1.00 | | | $1.00 | 1 | | |
| 503 | | ERNEST J MOORE | $1.00 | | | $1.00 | 1 | | |
| 4618 | | ERNEST W LIBMAN & CLEONE LIBMAN FAMILY | $1.00 | $1.00 | 1 | | | | |
| 5366 | | ERNEST W LIBMAN IRA | $1.00 | $1.00 | 1 | | | | |
| 5365 | | ERNEST W LIBMAN IRA | $1.00 | $1.00 | 1 | | | | |
| 6321 | | ERVEN J NELSON & FRANKIE J NELSON TRUST | $1.00 | $1.00 | 1 | | | | |
| 6324 | | ERVEN J NELSON LTD PSP DATED 10/31/72 | $1.00 | $1.00 | 1 | | | | |
| 593 | | ESSAFF FAMILY TRUST DATED 6/18/02 | $1.00 | | | $1.00 | 1 | | |
| 3689 | | EUGENE B MACHOCK & DIANNE D MACHOCK FAMILY | $1.00 | $1.00 | 1 | | | | |
| 315 | | EUGENE C WIEHE | $1.00 | $1.00 | 1 | | | | |
| 3157 | | EUGENE H & NORMA M STOKES TRUST DATED 5/16/84 | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3420 | | EUNICE O CHAPMAN | $1.00 | $1.00 | 1 | | | | |
| 1165 | | EVA M GEHLE ROTH IRA | $1.00 | $1.00 | 1 | | | | |
| 4555 | | EVALYN C TAYLOR SEPARATE PROPERTY | $1.00 | $1.00 | 1 | | | | |
| 2221 | | EVELYN A CALHOUN | $1.00 | $1.00 | 1 | | | | |
| 6100 | | EVELYN G CANEPA | $1.00 | $1.00 | 1 | | | | |
| 4449 | | EVELYN KITT | $1.00 | $1.00 | 1 | | | | |
| 1887 | | EVELYN W JENKINS TRUST | $1.00 | $1.00 | 1 | | | | |
| 4244 | | F TED LEMONS | $1.00 | $1.00 | 1 | | | | |
| 4312 | | FALKE FAMILY TRUST DTD 8/22/89 | $1.00 | $1.00 | 1 | | | | |
| 1254 | | FARRAH FAMILY TRUST DATED 9/18/03 | $1.00 | | | $1.00 | 1 | | |
| 3240 | | FARRAH M HOBBS REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 5802 | | FAVRO TRUST DATED 9/14/00 | $1.00 | | | $1.00 | 1 | | |
| 3094 | | FERNANDEZ FAMILY | $1.00 | $1.00 | 1 | | | | |
| 1104 | | FERTITTA ENTERPRISES INC | $1.00 | $1.00 | 1 | | | | |
| 2473 | | FETTERLY FAMILY | $1.00 | | | $1.00 | 1 | | |
| 452 | | FIOLA FERNANDES IRA | $1.00 | $1.00 | 1 | | | | |
| 2900 | | FIRST SAVINGS BANK CUSTODIAN FOR LEO W LLOYD IRA | $1.00 | $1.00 | 1 | | | | |
| 5986 | | FLIER FAMILY TRUST DATED 1/21/98 | $1.00 | $1.00 | 1 | | | | |
| 5084 | | FLOOD FAMILY TRUST DATED 12/24/85 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 166 | | FLOYD H LANDER LIVING TRUST U-A 4/23/99 | $1.00 | | | $1.00 | 1 | | |
| 2741 | | FLOYD M SPINDLE | $1.00 | $1.00 | 1 | | | | |
| 2737 | | FLOYD M SPINDLE | $1.00 | $1.00 | 1 | | | | |
| 5082 | | FORBES REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 6291 | | FORD S DUNTON | $1.00 | | | $1.00 | 1 | | |
| 1379 | | FOXCROFT LIVING | $1.00 | $1.00 | 1 | | | | |
| 3278 | | FRALEY LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | | |
| 5522 | | FRANCES J COOK & JOHN R COOK | $1.00 | $1.00 | 1 | | | | |
| 5838 | | FRANCESCO SORO | $1.00 | $1.00 | 1 | | | | |
| 5839 | | FRANCESCO SORO RETIREMENT PLAN DATED 1/1/99 | $1.00 | $1.00 | 1 | | | X | No Signature |
| 765 | | FRANK & MARIE CAPODICI FAMILY | $1.00 | $1.00 | 1 | | | | |
| 680 | | FRANK C KENDRICK IRA | $1.00 | $1.00 | 1 | | | | |
| 4463 | | FRANK DAVENPORT | $1.00 | $1.00 | 1 | | | | |
| 4627 | | FRANK E ENSIGN | $1.00 | $1.00 | 1 | | | | |
| 1402 | | FRANK G. ELIANO 1995 REVOCABLE TST DTD 2/7/97 | $1.00 | $1.00 | 1 | | | | |
| 2076 | | FRANK S WASKO REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 1376 | | FRANK T NOVAK IRA | $1.00 | | | $1.00 | 1 | | |
| 2063 | | FRANK WASKO | $1.00 | $1.00 | 1 | | | | |
| 2056 | | FRANK WASKO AS BENEFICIARY STEPHANIE WASKO IRA | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553   31.12% | 1777 | 139 | 1916 | $1,224.00   68.88% | | $553.00   31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1143 | | FRANZ J DOERR SHELTER | $1.00 | | | $1.00 | 1 | | |
| 2356 | | FRASER ATWATER PROPERTIES LLC | $1.00 | $1.00 | 1 | | | | |
| 2355 | | FRASER REVOCABLE INTER VIVOS | $1.00 | $1.00 | 1 | | | | |
| 6107 | | FRED & KELLEE KEMPF TRUST | $1.00 | $1.00 | 1 | | | | |
| 3169 | | FRED A STEVENS AND MARLYS A STEVENS | $1.00 | $1.00 | 1 | | | | |
| 531 | | FREDA NEWMAN TRUST DATED 7/26/84 | $1.00 | | | $1.00 | 1 | | |
| 4356 | | FREDERICK J DAVIS | $1.00 | $1.00 | 1 | | | | |
| 6310 | | FREDERICK J MAFFEO & ALICE MAFFEO | $1.00 | | | $1.00 | 1 | | |
| 1516 | | FREDERICK W KEWELL IRA | $1.00 | $1.00 | 1 | | | | |
| 5390 | | FREEDA COHEN TTEE | $1.00 | | | $1.00 | 1 | | |
| 1531 | | FRIEDA MATHES | $1.00 | $1.00 | 1 | | | | |
| 1066 | | FRIEDA MOON & SHARON C VAN ERT | $1.00 | $1.00 | 1 | | | | |
| 635 | | FULLER FAMILY FOUNDATION | $1.00 | | | $1.00 | 1 | | |
| 634 | | FULLER FAMILY TRUST DATED 5/29/97 | $1.00 | | | $1.00 | 1 | | |
| 99 | | FU-MEI TSAI | $1.00 | $1.00 | 1 | | | | |
| 5805 | | FUMIKO BEALS | $1.00 | $1.00 | 1 | | | | |
| 6101 | | G & L TRUST DATED 11/25/91 | $1.00 | $1.00 | 1 | | | | |
| 3690 | | GAETANO AMBROSINO & ORSOLA AMBROSINO | $1.00 | $1.00 | 1 | | | | |
| 1582 | | GAIL A FREITAS REVOCABLE | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3790 | | GAIL HODES LIVING | $1.00 | | | $1.00 | 1 | | |
| 4216 | | GAIL KLEVAY | $1.00 | $1.00 | 1 | | | | |
| 2119 | | GAIL M HOCK | $1.00 | | | $1.00 | 1 | X | Superseded, Ballot superseded by Ctrl. No. 3587 |
| 3587 | | GAIL M HOCK | $1.00 | $1.00 | 1 | | | | |
| 5813 | | GALE EBERT | $1.00 | $1.00 | 1 | | | | |
| 5628 | | GALE GLADSTONE-KATZ REVOCABLE LIVING | $1.00 | | | $1.00 | 1 | | |
| 3441 | | GARY A THIBAULT & SANDRA C THIBAULT | $1.00 | $1.00 | 1 | | | | |
| 2842 | | GARY D WARD IRA | $1.00 | $1.00 | 1 | | | | |
| 2075 | | GARY DEPPE | $1.00 | $1.00 | 1 | | | | |
| 2072 | | GARY DEPPE IRA | $1.00 | $1.00 | 1 | | | | |
| 1505 | | GARY E TUCKER & LINDA L TUCKER | $1.00 | | | $1.00 | 1 | | |
| 1947 | | GARY F HAIDER | $1.00 | $1.00 | 1 | | | | |
| 3616 | | GARY I & BARBARA L MILLER | $1.00 | | | $1.00 | 1 | | |
| 5536 | | GARY I & BARBARA L MILLER | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3616 |
| 2963 | | GARY L BONNEMA | $1.00 | | | $1.00 | 1 | | |
| 3012 | | GARY M HOGAN | $1.00 | $1.00 | 1 | | | | |
| 270 | | GARY N TAYLOR PSP | $1.00 | $1.00 | 1 | | | | |
| 698 | | GARY R BARTON & MAVIS J BARTON | $1.00 | $1.00 | 1 | | | | |
| 1776 | | GARY R SMITH AND SHERRY R SMITH | $1.00 | $1.00 | 1 | | | | |
| 541 | | GARY S BRILL LIVING | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5353 | | GASTON TRUST DATED 12/31/02 | $1.00 | | | $1.00 | 1 | | |
| 3022 | | GATES FAMILY TRUST DATED 6/16/00 | $1.00 | $1.00 | 1 | | | | |
| 3604 | | GAYLE HARKINS | $1.00 | | | $1.00 | 1 | | |
| 5298 | | GAZELLA TEAGUE LIVING TRUST | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5094 | | GDSS INVESTORS LLC | $1.00 | | | $1.00 | 1 | | |
| 2508 | | GENE MONTOYA AND ANGELA J HOWARD | $1.00 | $1.00 | 1 | | | | |
| 3824 | | GENTLE BAY 1997 TRUST | $1.00 | | | $1.00 | 1 | | |
| 1150 | | GEORGE A DI GIOIA IRA | $1.00 | | | $1.00 | 1 | | |
| 6052 | | GEORGE C GORMAN | $1.00 | $1.00 | 1 | | | | |
| 3304 | | GEORGE F STONE AND MARGARET A STONE | $1.00 | $1.00 | 1 | | | | |
| 6079 | | GEORGE GAGE TRUST DATED 10/8/99 | $1.00 | $1.00 | 1 | | | | |
| 1800 | | GEORGE H MICHAEL | $1.00 | $1.00 | 1 | | | | |
| 3256 | | GEORGE HANEY | $1.00 | | | $1.00 | 1 | | |
| 6078 | | GEORGE J GAGE TRUST DATED 10/8/99 | $1.00 | $1.00 | 1 | | | | |
| 5972 | | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | $1.00 | $1.00 | 1 | | | | |
| 3383 | | GEORGE W HALL & SUSAN P HALL | $1.00 | $1.00 | 1 | | | | |
| 1386 | | GEORGETTE ALDRICH IRA | $1.00 | | | $1.00 | 1 | | |
| 2559 | | GERALD A SHERWIN | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4729 | | GERALD B MERZ & NANCY J MERZ | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1719 | | GERALD E ANDREWS AND FRANCES A ANDREWS | $1.00 | $1.00 | 1 | | | | |
| 2972 | | GERALD L BITTNER SR DDS AND SUSAN I BITTNER DDS | $1.00 | $1.00 | 1 | | | | |
| 2973 | | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | $1.00 | $1.00 | 1 | | | | |
| 984 | | GERALD MARTS & LINDA R MARTS | $1.00 | $1.00 | 1 | | | | |
| 5716 | | GERALD R WEILAND & DIANA F WEILAND TRUST | $1.00 | $1.00 | 1 | | | | |
| 4963 | | GERALDINE E MARTIN IRA | $1.00 | $1.00 | 1 | | | | |
| 3567 | | GILBERT BARBIERI & ANNA-MARIA BARBIERI | $1.00 | $1.00 | 1 | | | | |
| 577 | | GILBERT MANUEL LIVING TRUST DATED 1/3/92 | $1.00 | | | $1.00 | 1 | | |
| 2934 | | GILDA FERRARA | $1.00 | $1.00 | 1 | | | | |
| 275 | | GILLES MARCHAND | $1.00 | $1.00 | 1 | | | | |
| 798 | | GISH FAMILY TRUST DTD 6/25/89 | $1.00 | $1.00 | 1 | | | | |
| 600 | | GLADYS MATHERS & JOANN NUNES | $1.00 | $1.00 | 1 | | | | |
| 599 | | GLADYS MATHERS & JOANN NUNES | $1.00 | $1.00 | 1 | | | | |
| 1688 | | GLEDHILL REVOCABLE FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 321 | | GLENDA LAMBERT SIBLEY IRA | $1.00 | $1.00 | 1 | | | | |
| 3349 | | GLENN & CARRIE DONAHUE LIVING | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5238 | | GLENN B DAVIS | $1.00 | $1.00 | 1 | | | | |
| 2194 | | GLENN W GABOURY AND SHARON M GABOURY | $1.00 | $1.00 | 1 | | | | |
| 1450 | | GLORIA J NELSON | $1.00 | $1.00 | 1 | | | | |
| 3729 | | GLORIA M SWETT | $1.00 | $1.00 | 1 | | | | |
| 3728 | | GLORIA M SWETT AND DEBORAH H NOGAIM | $1.00 | $1.00 | 1 | | | | |
| 1406 | | GLORIA N CHERRINGTON | $1.00 | $1.00 | 1 | | | | |
| 4287 | | GLORIA VALAIR | $1.00 | $1.00 | 1 | | | | |
| 4892 | | GLORIA W HANDELMAN AND JIM HANDELMAN | $1.00 | | | $1.00 | 1 | | |
| 4941 | | GLORIA W HANDELMAN AND JIM HANDELMAN | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4892 |
| 1011 | | GOERTZ FAMILY TRUST DATED 1/31/03 | $1.00 | $1.00 | 1 | | | | |
| 5175 | | GOLD PLATED LLC | $1.00 | | | $1.00 | 1 | | |
| 5664 | | GORDON CROSS IRA | $1.00 | $1.00 | 1 | | | | |
| 3150 | | GRABLE B RONNING | $1.00 | $1.00 | 1 | | | | |
| 916 | | GRAF FAMILY TRUST DATED 2/7/77 | $1.00 | $1.00 | 1 | | | | |
| 2586 | | GRAHAM FAMILY MARITAL TRUST | $1.00 | $1.00 | 1 | | | | |
| 2585 | | GRAHAM FAMILY TRUST DATED 10/26/78 | $1.00 | $1.00 | 1 | | | | |
| 3069 | | GRANT M & J LAUREL BUSHMAN FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 5515 | | GREGORY D YONAI FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3742 | | GREGORY E WEIR | $1.00 | | | $1.00 | 1 | | |
| 4625 | | GREGORY FAMILY TRUST OF 1988 | $1.00 | $1.00 | 1 | | | | |
| 4358 | | GREGORY R THOMPSON | $1.00 | | | $1.00 | 1 | | |
| 1463 | | GREGORY SCOTT DANIEL | $1.00 | | | $1.00 | 1 | | |
| 4278 | | GREGORY YONAI IRA | $1.00 | $1.00 | 1 | | | | |
| 3133 | | GRESHER FAMILY TRUST DATED 10/18/02 | $1.00 | $1.00 | 1 | | | | |
| 4524 | | GUENTHER & ADELLE LEOPOLD FAMILY | $1.00 | $1.00 | 1 | | | | |
| 5815 | | H DANIEL WHITMAN | $1.00 | | | $1.00 | 1 | | |
| 3958 | | H GEORGE CABANTING & ANN T CABANTING | $1.00 | $1.00 | 1 | | | | |
| 2895 | | HAMILTON M HIGH & BRENDA J HIGH | $1.00 | $1.00 | 1 | | | | |
| 2893 | | HAMILTON M HIGH IRA | $1.00 | $1.00 | 1 | | | | |
| 3683 | | HAMM TRUST DATED 3/17/05 | $1.00 | $1.00 | 1 | | | | |
| 4893 | | HANDELMAN CHARITABLE REMAINDER | $1.00 | | | $1.00 | 1 | | |
| 2383 | | HANNAH BREHMER | $1.00 | $1.00 | 1 | | | | |
| 3119 | | HANS J LEER & CAROLYN F LEER | $1.00 | $1.00 | 1 | | | | |
| 1913 | | HANS J PRAKELT | $1.00 | $1.00 | 1 | | | | |
| 3210 | | HANS J PRAKELT | $1.00 | $1.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 1913** |
| 2024 | | HANSEN FAMILY TRUST DATED 6/6/89 | $1.00 | | | $1.00 | 1 | | |
| 556 | | HANS-UELI SURBER | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2411 | | HARFORD FAMILY TRUST DATED 10/15/1993 | $1.00 | $1.00 | 1 | | | | |
| 5297 | | HAROLD CORCORAN & JOYCE CORCORAN | $1.00 | | | $1.00 | 1 | | |
| 2337 | | HAROLD E PALS IRA | $1.00 | $1.00 | 1 | | | | |
| 2334 | | HAROLD E PALS TTEE | $1.00 | $1.00 | 1 | | | | |
| 4558 | | HAROLD G HARTWELL | $1.00 | $1.00 | 1 | | | | |
| 5176 | | HAROUFF CHARITABLE REMAINDER TRUST 9/5/96 | $1.00 | | | $1.00 | 1 | | |
| 1518 | | HARPER FAMILY TRUST DATED 2/28/84 | $1.00 | $1.00 | 1 | | | | |
| 880 | | HARRIET KUTZMAN IRA | $1.00 | $1.00 | 1 | | | | |
| 4409 | | HARRISON FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 5705 | | HARVEY A KORNHABER | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 6312 | | HARVEY FAMILY TRUST DATED 4/13/87 | $1.00 | $1.00 | 1 | | | | |
| 650 | | HAVERS FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 5912 | | HAWLEY FAMILY TRUST DATED 8/15/96 | $1.00 | $1.00 | 1 | | | | |
| 3412 | | HEFFNER FAMILY TRUST DATED 9/10/02 | $1.00 | $1.00 | 1 | | | | |
| 4765 | | HELEN MACHOCK & RONALD SHACKELFORD | $1.00 | | | $1.00 | 1 | | |
| 2919 | | HELEN R GRAY REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 773 | | HELEN R PILE & WILLIAM E PILE | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5254 | | HELENA A BOVA | $1.00 | $1.00 | 1 | | | | |
| 6005 | | HELLER TRUST DATED 4/30/90 | $1.00 | $1.00 | 1 | | | | |
| 4918 | | HELMS GRANDCHILDREN EDUCATIONAL TRUST | $1.00 | $1.00 | 1 | | | | |
| 5257 | | HELMS GRANDCHILDREN EDUCATIONAL TRUST | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4918 |
| 1052 | | HELMUT O PRZYSTAW & ERIKA L PRZYSTAW | $1.00 | $1.00 | 1 | | | | |
| 2132 | | HENDARSIN LUKITO & SHU S LUKITO | $1.00 | $1.00 | 1 | | | | |
| 3029 | | HENRI L LOUVIGNY | $1.00 | | | $1.00 | 1 | | |
| 3131 | | HENRI LOUVIGNY & MARCELLE A LOUVIGNY | $1.00 | | | $1.00 | 1 | | |
| 3428 | | HENRY A PETERS AND DONNA M PETERS | $1.00 | | | $1.00 | 1 | | |
| 626 | | HENRY C BROCK JR & LORRAINE E BROCK | $1.00 | $1.00 | 1 | | | | |
| 5774 | | HENRY HERR GILL & MARY JANE GILL | $1.00 | $1.00 | 1 | | | | |
| 3847 | | HERBERT & LINDA MUELLER | $1.00 | $1.00 | 1 | | | | |
| 4560 | | HERBERT LUM TRUST DATED 11/27/96 | $1.00 | | | $1.00 | 1 | | |
| 2184 | | HERBERT SLOVIS & JULIE B SLOVIS | $1.00 | $1.00 | 1 | | | | |
| 3845 | | HERBERT W MUELLER IRA | $1.00 | $1.00 | 1 | | | | |
| 3844 | | HERBERT W MUELLER IRA | $1.00 | $1.00 | 1 | | | | |
| 4266 | | HERD FAMILY TRUST DATED 4/23/90 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 370 | | HERMAINE & SEYMOUR HINDEN LIVING | $1.00 | $1.00 | 1 | | | | |
| 2317 | | HERNDON FAMILY TRUST DATED 05/29/1997 | $1.00 | $1.00 | 1 | | | | |
| 2318 | | HERNDON FAMILY TRUST DATED 05/29/1997 | $1.00 | | | | | X | Duplicate, Ballot duplicates Ctrl. No. 2317 |
| 1675 | | HERPST FAMILY TRUST DATED 8/16/90 | $1.00 | $1.00 | 1 | | | | |
| 4519 | | HEWITT FAMILY TRUST DATED 5/1/96 | $1.00 | $1.00 | 1 | | | | |
| 5766 | | HILLARI TISCHLER | $1.00 | $1.00 | 1 | | | | |
| 5292 | | HODGSON LIVING TRUST DATED 1/12/90 | $1.00 | $1.00 | 1 | | | | |
| 6121 | | HOFFMAN FAMILY INVESTMENTS LP | $1.00 | | | $1.00 | 1 | | |
| 2546 | | HOLDER REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 602 | | HOLLY J PICKEREL | $1.00 | | | $1.00 | 1 | | |
| 3551 | | HOMFELD II LLC | $1.00 | $1.00 | 1 | | | | |
| 4854 | | HONIKMAN 1992 TRUST DATED 12/28/92 | $1.00 | $1.00 | 1 | | | | |
| 4855 | | HONIKMAN 1993 TRUST DATED 2/19/93 | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 459 | | HORIZON INVESTMENT MANAGEMENT LLC | $1.00 | $1.00 | 1 | | | | |
| 3276 | | HORNBERGER FAMILY | $1.00 | $1.00 | 1 | | | | |
| 4026 | | HOWARD CONNELL & LORENE CONNELL | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 996 | | HOWARD G SCHROCK & JUNE SCHROCK | $1.00 | $1.00 | 1 | | | | |
| 482 | | HUFFMAN FAMILY TRUST DATED 5/28/98 | $1.00 | | | $1.00 | 1 | | |
| 5785 | | HULSE FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 2612 | | HUMBERTO D'ELIA | $1.00 | $1.00 | 1 | | | | |
| 1335 | | HUMPHRY 1999 TRUST | $1.00 | $1.00 | 1 | | | | |
| 2872 | | HUPPI TRUST DATED 1/30/92 | $1.00 | $1.00 | 1 | | | | |
| 4024 | | I ANTHONY DI SILVESTRO 1991 | $1.00 | $1.00 | 1 | | | | |
| 1649 | | INCH FAMILY TRUST DTD 04/19/95 | $1.00 | $1.00 | 1 | | | | |
| 2890 | | INDIA C HIGH | $1.00 | $1.00 | 1 | | | | |
| 2943 | | INGRID A RUTHERFORD FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 4508 | | IPPOLITO FAMILY | $1.00 | $1.00 | 1 | | | | |
| 547 | | IRENE R O'HARE TRUST DATED 7/28/88 | $1.00 | $1.00 | 1 | | | | |
| 1051 | | IRENE TRAPMAN & ANTON TRAPMAN | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1375 | | IRIS G CORLEY TRUST DATED 9/19/84 | $1.00 | $1.00 | 1 | | | | |
| 2323 | | IRWIN SCHNEIDER & URSULA SCHNEIDER | $1.00 | $1.00 | 1 | | | | |
| 1155 | | J KORD KELLEY | $1.00 | $1.00 | 1 | | | | |
| 2223 | | JACK B MORTON & JOY N MORTON | $1.00 | $1.00 | 1 | | | | |
| 1898 | | JACK D LAFLESCH IRA | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 129 | | JACK FARADJOLLAH & SHARON FARADJOLLAH | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4064 | | JACK GOLDENTHAL & SYLVIA GOLDENTHAL | $1.00 | $1.00 | 1 | | | | |
| 4065 | | JACK GOLDENTHAL & SYLVIA GOLDENTHAL | $1.00 | $1.00 | 1 | | | | |
| 2865 | | JACK L DYSART | $1.00 | $1.00 | 1 | | | | |
| 83 | | JACK R CLARK & LINDA C REID | $1.00 | | | $1.00 | 1 | | |
| 4853 | | JACKIE VOHS | $1.00 | | | $1.00 | 1 | | |
| 5518 | | JACQUELINE BARBARA VALIENTE | $1.00 | $1.00 | 1 | | | | |
| 4550 | | JACQUELINE S STROEHMANN | $1.00 | $1.00 | 1 | | | | |
| 5166 | | JAMES & SHIRLEY KLEGA | $1.00 | $1.00 | 1 | | | | |
| 5214 | | JAMES A COY & MARGARET G COY REVOCABLE | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6346 | | JAMES B AVANZINO | $1.00 | $1.00 | 1 | | | | |
| 6349 | | JAMES B AVANZINO & BRUCE D WALLACE | $1.00 | $1.00 | 1 | | | | |
| 3128 | | JAMES BRADY & EVELYN BRADY | $1.00 | $1.00 | 1 | | | | |
| 12 | | JAMES C PRESSWOOD IRA | $1.00 | $1.00 | 1 | | | | |
| 5024 | | JAMES CIELEN | $1.00 | $1.00 | 1 | | | | |
| 5025 | | JAMES CIELEN | $1.00 | $1.00 | 1 | | | | |
| 778 | | JAMES D GILLMORE & LYNN M GILLMORE LIVING | $1.00 | $1.00 | 1 | | | | |
| 933 | | JAMES D GILLMORE IRA | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4511 | | JAMES E AHERN | $1.00 | $1.00 | 1 | | | | |
| 1 | | JAMES E JOHNSON | $1.00 | $1.00 | 1 | | | | |
| 60 | | JAMES E LOFTON & DENISE G LOFTON | $1.00 | | | $1.00 | 1 | | |
| 3557 | | JAMES E MCKNIGHT | $1.00 | | | $1.00 | 1 | | |
| 1082 | | JAMES E REARDON IRA | $1.00 | $1.00 | 1 | | | | |
| 3738 | | JAMES F EVES IRA | $1.00 | $1.00 | 1 | | | | |
| 615 | | JAMES GARY MACHETTA | $1.00 | $1.00 | 1 | | | | |
| 2516 | | JAMES GARY MACHETTA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 615 |
| 5483 | | JAMES H LIDSTER FAMILY | $1.00 | | | $1.00 | 1 | | |
| 3018 | | JAMES M MCCONNELL IRA | $1.00 | $1.00 | 1 | | | | Creditor asserted $280,000.00 vote amount; vote tabulated per claim(s) on file |
| 112 | | JAMES N DEGLANDON & MAUREEN DETOY | $1.00 | $1.00 | 1 | | | | |
| 158 | | JAMES N DEGLANDON IRA | $1.00 | $1.00 | 1 | | | | |
| 242 | | JAMES P GAY | $1.00 | $1.00 | 1 | | | | |
| 1620 | | JAMES P RANDISI AND MARY M RANDISI | $1.00 | $1.00 | 1 | | | | |
| 5059 | | JAMES PAUL GOODE | $1.00 | | | $1.00 | 1 | | |
| 5062 | | JAMES PAUL GOODE | $1.00 | | | $1.00 | 1 | | |
| 380 | | JAMES ROGERS IRA | $1.00 | | | $1.00 | 1 | | |
| 1408 | | JAMES S NELSON | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1447 | | JAMES S NELSON IV & DELANA D NELSON | $1.00 | $1.00 | 1 | | | | |
| 5612 | | JAMES SUPPLE | $1.00 | $1.00 | 1 | | | | |
| 331 | | JAMES W HALE SR | $1.00 | $1.00 | 1 | | | | |
| 532 | | JAMES W LEHR & JULIE ANNE LEHR | $1.00 | $1.00 | 1 | | | | |
| 2314 | | JAMES W SHAW IRA | $1.00 | $1.00 | 1 | | | | |
| 1453 | | JAMES W TAYLOR & MAXINE D TAYLOR | $1.00 | $1.00 | 1 | | | | |
| 378 | | JAMES WILLIAM ROGERS | $1.00 | | | $1.00 | 1 | | |
| 3963 | | JAN MILLS | $1.00 | $1.00 | 1 | | | | |
| 4390 | | JANE FALKE LIVING | $1.00 | $1.00 | 1 | | | | |
| 641 | | JANET E ZAK | $1.00 | $1.00 | 1 | | | | |
| 3933 | | JANET P JOHNSON LIVING | $1.00 | | | $1.00 | 1 | | |
| 751 | | JANICE A LUCAS IRA | $1.00 | | | $1.00 | 1 | | |
| 2419 | | JANICE A MAGRISI & PHILLIP W DICKINSON | $1.00 | $1.00 | 1 | | | | |
| 4131 | | JANICE JANIS AND CHRISTINE BRAGER | $1.00 | $1.00 | 1 | | | | |
| 4133 | | JANICE JANIS LIVING | $1.00 | $1.00 | 1 | | | | |
| 3962 | | JANICE MILLS IRA | $1.00 | $1.00 | 1 | | | | |
| 3001 | | JANIE C TAMMADGE | $1.00 | $1.00 | 1 | | | | |
| 448 | | JASON D FERNANDES AND FIOLA FERNANDES | $1.00 | $1.00 | 1 | | | | |
| 4484 | | JASON L HOLT | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4483 | | JASON L HOLT & SALLY A HOLT | $1.00 | $1.00 | 1 | | | | |
| 6115 | | JAY A PANDALEON & LEIGH B PANDALEON | $1.00 | $1.00 | 1 | | | | |
| 6114 | | JAY A PANDALEON PROFIT SHARING | $1.00 | $1.00 | 1 | | | | |
| 6392 | | JAY E HENMAN RETIREMENT PLAN | $1.00 | $1.00 | 1 | | | | |
| 4044 | | JAY LIM & KIM M LIM | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No.4038** |
| 4038 | | JAY LIM & KIM M LIM | $1.00 | | | $1.00 | 1 | | |
| 6137 | | JAY LIM & KIM M LIM | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No.4038** |
| 2806 | | JAY P HINGST IRA | $1.00 | $1.00 | 1 | | | | |
| 3816 | | JAYEM FAMILY LP | $1.00 | | | $1.00 | 1 | | |
| 299 | | JDL TRUST DATED 1/27/04 | $1.00 | | | $1.00 | 1 | | |
| 163 | | JEAN G RICHARDS | $1.00 | | | $1.00 | 1 | | |
| 4302 | | JEAN H MURRAY SEPARATE PROPERTY TRUST | $1.00 | | | $1.00 | 1 | | |
| 882 | | JEANETTE D TARANTINO | $1.00 | | | $1.00 | 1 | | |
| 179 | | JEAN-JACQUES LEBLANC IRA | $1.00 | $1.00 | 1 | | | | |
| 4652 | | JEANNE HEATER TRUST II | $1.00 | | | $1.00 | 1 | | |
| 5675 | | JEFFREY S JOHNSON | $1.00 | | | $1.00 | 1 | | |
| 4716 | | JENNIFER A CHUN | $1.00 | $1.00 | 1 | | | | |
| 4715 | | JENNIFER A CHUN & VERNON CHUN | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 6404 | | JENNIFER A WADE | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6043 | | JENNIFER J HARMON AND CHERYL HOFF | $1.00 | $1.00 | 1 | | | | |
| 6042 | | JENNIFER J HARMON CHERYL HOFF AND RICHARD K HOFF | $1.00 | $1.00 | 1 | | | | |
| 1423 | | JEROME BRESSON REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 622 | | JEROME L BLOCK & CHARMA N BLOCK | $1.00 | $1.00 | 1 | | | | |
| 687 | | JEROME L HARVEY JR AND MARISA DEVILLE HARVEY | $1.00 | $1.00 | 1 | | | | |
| 6355 | | JERROLD T MARTIN & JAMES T MARTIN | $1.00 | $1.00 | 1 | | | | |
| 1778 | | JERROLD WEINSTEIN SELF DECLARATION | $1.00 | | | $1.00 | 1 | | |
| 2654 | | JERRY MOREO | $1.00 | $1.00 | 1 | | | | |
| 307 | | JERRY WOLDORSKY | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 5151 | | JESTER LP | $1.00 | $1.00 | 1 | | | | |
| 2416 | | JILL CHIOINO & JOHN W CHOE | $1.00 | $1.00 | 1 | | | | |
| 5539 | | JILLIAN CAMPBELL & PATSY RIEGER | $1.00 | | | $1.00 | 1 | | |
| 3591 | | JOAN B GASSIOT 1987 | $1.00 | $1.00 | 1 | | | | |
| 4544 | | JOAN M LEBLANC | $1.00 | | | $1.00 | 1 | | |
| 890 | | JOAN RYBA | $1.00 | $1.00 | 1 | | | | |
| 4493 | | JOAN SAILON IRA | $1.00 | $1.00 | 1 | | | | |
| 2826 | | JOAN SCIONTI IRA | $1.00 | $1.00 | 1 | | | | |
| 4515 | | JOANNE HALVORSON | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3517 | | JOCELYNE HELZER | $1.00 | | | $1.00 | 1 | | |
| 3511 | | JOCELYNE HELZER & EDDIE MAYO | $1.00 | | | $1.00 | 1 | | |
| 3516 | | JOCELYNE HELZER IRA | $1.00 | | | $1.00 | 1 | | |
| 2052 | | JOHANNA B KOVACS | $1.00 | $1.00 | 1 | | | | |
| 234 | | JOHN A & APRIL D BLEVINS | $1.00 | $1.00 | 1 | | | | |
| 583 | | JOHN A HOGLUND & PATRICIA O HOGLUND | $1.00 | $1.00 | 1 | | | | |
| 581 | | JOHN A HOGLUND IRA | $1.00 | $1.00 | 1 | | | | |
| 3595 | | JOHN A M HANDAL | $1.00 | | | $1.00 | 1 | | |
| 5545 | | JOHN A MANNEY & KATHRYN B MANNEY | $1.00 | $1.00 | 1 | | | | |
| 3455 | | JOHN A MCAFEE AND JENNIFER A MCAFEE | $1.00 | $1.00 | 1 | | | | |
| 4417 | | JOHN B JAEGER & PRISCILLA J JAEGER FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 6084 | | JOHN BAUER IRA | $1.00 | $1.00 | 1 | | | | |
| 6152 | | JOHN BAUER IRA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6084 |
| 6325 | | JOHN BAUER IRA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6084 |
| 6402 | | JOHN BAUER IRA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6084 |
| 1597 | | JOHN C DUNKLEE IRA | $1.00 | $1.00 | 1 | | | | |
| 5188 | | JOHN COOKE IRA | $1.00 | $1.00 | 1 | | | | |
| 72 | | JOHN D EICHHORN & JILL A EICHHORN | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5137 | | JOHN D HATHCOCK AND SUSAN K HATHCOCK | $1.00 | $1.00 | 1 | | | | |
| 5872 | | JOHN D LANE & LAURA JANE LANE REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 2514 | | JOHN E BARNES & GINGER M BARNES | $1.00 | $1.00 | 1 | | | | |
| 198 | | JOHN E MCKENNON AND SHARON M MCKENNON | $1.00 | | | $1.00 | 1 | | |
| 6387 | | JOHN E MICHELSEN FAMILY | $1.00 | $1.00 | 1 | | | | |
| 1537 | | JOHN E O`RIORDAN & SONHILD A O`RIORDAN | $1.00 | | | $1.00 | 1 | | |
| 4165 | | JOHN F ADAMS & JACKIE ADAMS | $1.00 | $1.00 | 1 | | | | |
| 5452 | | JOHN F ADAMS & JACKIE ADAMS | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4165 |
| 3554 | | JOHN H SAUNDERS & ANITA SAUNDERS | $1.00 | $1.00 | 1 | | | | |
| 1528 | | JOHN J & GINA A FANELLI | $1.00 | $1.00 | 1 | | | | |
| 4253 | | JOHN J MAGUIRE & DIANE M MAGUIRE LIVING | $1.00 | | | $1.00 | 1 | | |
| 2363 | | JOHN KREBBS & ELIZABETH LUNDY | $1.00 | $1.00 | 1 | | | | |
| 3980 | | JOHN L FISHER | $1.00 | $1.00 | 1 | | | | |
| 5925 | | JOHN L WADE TRUST DATED 5/8/01 | $1.00 | $1.00 | 1 | | | | |
| 1790 | | JOHN LLOYD IRA | $1.00 | $1.00 | 1 | | | | |
| 1219 | | JOHN M LUONGO & GLORIA LUONGO | $1.00 | | | $1.00 | 1 | | |
| 4182 | | JOHN M MARSTON & LINDA S MARSTON | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3473 | | JOHN MANTER | $1.00 | | | | $1.00 | 1 | | |
| 4995 | | JOHN P EVERETT | $1.00 | | | | $1.00 | 1 | | |
| 6280 | | JOHN P EVERETT | $1.00 | | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 4995** |
| 3472 | | JOHN P MANTER & NANCY K MANTER | $1.00 | | | | $1.00 | 1 | | |
| 517 | | JOHN P ULRICH | $1.00 | | $1.00 | 1 | | | | |
| 1391 | | JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI | $1.00 | | $1.00 | 1 | | | | |
| 5000 | | JOHN R CANGELOSI & MARGARET M CANGELOSI | $1.00 | | | | $1.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 2436 | | JOHN R CUNNINGHAM & MARY ANN CUNNINGHAM | $1.00 | | | | $1.00 | 1 | | |
| 893 | | JOHN R GREEN AND LORETTA GREEN | $1.00 | | $1.00 | 1 | | | | |
| 1545 | | JOHN ROSS ENTERPRISES INC | $1.00 | | $1.00 | 1 | | | | |
| 3361 | | JOHN V FRAGOLA | $1.00 | | $1.00 | 1 | | | | |
| 3693 | | JOHN W STEWART | $1.00 | | $1.00 | 1 | | | | |
| 2925 | | JOHN WILLIS JR | $1.00 | | | | $1.00 | 1 | | |
| 323 | | JOHNSON FAMILY TRUST DATED 2/17/98 | $1.00 | | $1.00 | 1 | | | | |
| 5607 | | JOHNSON FAMILY TRUST DATED 2/18/04 | $1.00 | | | | $1.00 | 1 | | |
| 2277 | | JOHNSTON ESTATE REVOCABLE TRUST | $1.00 | | $1.00 | 1 | | | | |
| 2384 | | JOHNSTON TRUST DATED 9/7/85 | $1.00 | | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 788 | | JON PAUL JENSEN & TAMARA LEE JENSEN | $1.00 | $1.00 | 1 | | | | |
| 3918 | | JON RENO SIRRINE TRUSTEE | $1.00 | $1.00 | 1 | | | | |
| 1863 | | JONATHAN KATZ | $1.00 | $1.00 | 1 | | | | |
| 1733 | | JONATHAN M ELLER & CAROL A ELLER | $1.00 | | | $1.00 | 1 | | |
| 1732 | | JONATHAN M ELLER INC | $1.00 | | | $1.00 | 1 | | |
| 1413 | | JONES FAMILY TRUST DATED 9/3/98 | $1.00 | $1.00 | 1 | | | | |
| 2640 | | JORG U LENK | $1.00 | $1.00 | 1 | | | | |
| 2638 | | JORG U LENK | $1.00 | $1.00 | 1 | | | | |
| 946 | | JOSE M LANZAS & GLADYS LANZAS | $1.00 | $1.00 | 1 | | | | |
| 4446 | | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE | $1.00 | | | $1.00 | 1 | | |
| 2206 | | JOSEPH C BELLAN & VERNA J BELLAN | $1.00 | | | $1.00 | 1 | | |
| 4364 | | JOSEPH DAVIS IRA | $1.00 | $1.00 | 1 | | | | |
| 1470 | | JOSEPH F BELLESORTE | $1.00 | $1.00 | 1 | | | | |
| 2062 | | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA | $1.00 | | | $1.00 | 1 | | |
| 2456 | | JOSEPH H DEUERLING IRA | $1.00 | | | $1.00 | 1 | | |
| 4561 | | JOSEPH J BENOUALID & HELEN L BENOUALID TRUST | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1882 | | JOSEPH J MACHETTA | $1.00 | $1.00 | 1 | | | | |
| 1884 | | JOSEPH J MACHETTA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplcates Ctrl. No. 1882 |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2405 | | JOSEPH J MACHETTA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplcates Ctrl. No. 1882 |
| 3750 | | JOSEPH N RIZZUTO FAMILY | $1.00 | | | $1.00 | 1 | | |
| 3098 | | JOSEPH TERRY AND LESLIE TERRY | $1.00 | $1.00 | 1 | | | | |
| 4048 | | JOSEPH TOBIAS | $1.00 | | | $1.00 | 1 | | |
| 5306 | | JOSEPH TOBIAS | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4048 |
| 4170 | | JOSEPH W SABIA & VICTORIA L SABIA | $1.00 | | | $1.00 | 1 | | |
| 5486 | | JOSEPH W SABIA & VICTORIA L SABIA | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4170 |
| 4121 | | JOY DORINE TAYLOR | $1.00 | $1.00 | 1 | | | | |
| 3997 | | JOY INVESTMENT INC | $1.00 | | | $1.00 | 1 | | |
| 5638 | | JOY INVESTMENT INC | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3997 |
| 4523 | | JOYCE BOMBARD 2000 | $1.00 | $1.00 | 1 | | | | |
| 671 | | JOYCE E SMITH TRUST DATED 11/3/99 | $1.00 | | | $1.00 | 1 | | |
| 2954 | | JUDITH A ROBINSON REVOCABLE LIVING | $1.00 | | | $1.00 | 1 | | |
| 5575 | | JUDITH ANN HEINBAUGH LIVING | $1.00 | $1.00 | 1 | | | | |
| 6228 | | JUDY A BONNET | $1.00 | | | $1.00 | 1 | | |
| 738 | | JUDY HEYBOER | $1.00 | $1.00 | 1 | | | | Creditor asserted $125,000 vote amount; vote tabulated per claim(s) on file |
| 6169 | | JULIE A VIRGA | $1.00 | | | $1.00 | 1 | | |
| 637 | | JULIET WONG | $1.00 | | | $1.00 | 1 | | |
| 1642 | | JUNE GIBSON | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5812 | | JUNE P COOK | $1.00 | $1.00 | 1 | | | | |
| 161 | | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | $1.00 | $1.00 | 1 | | | | |
| 4488 | | KAAIAKAMANU FAMILY | $1.00 | $1.00 | 1 | | | | |
| 5828 | | KANEDA LIVING TRUST DATED 5/30/02 | $1.00 | | | $1.00 | 1 | | |
| 3417 | | KANEDA LIVING TRUST DATED 5/30/02 | $1.00 | $1.00 | 1 | | | | |
| 6254 | | KANTOR NEPHROLOGY CONSULTANTS LTD | $1.00 | $1.00 | 1 | | | | |
| 5260 | | KAREN ADAMS | $1.00 | $1.00 | 1 | | | | |
| 4622 | | KAREN E SASS IRA | $1.00 | $1.00 | 1 | | | | |
| 4146 | | KAREN G BLACHLY | $1.00 | $1.00 | 1 | | | | |
| 408 | | KAREN R ALLISON | $1.00 | | | $1.00 | 1 | | |
| 227 | | KARL LARSON | $1.00 | $1.00 | 1 | | | | |
| 4080 | | KARSTEN 1987 TRUST | $1.00 | $1.00 | 1 | | | | |
| 381 | | KASSEL 1988 TRUST | $1.00 | $1.00 | 1 | | | | |
| 5162 | | KASSU LLC PSP DATED 1/1/05 | $1.00 | | | $1.00 | 1 | | |
| 4869 | | KATHERINE S PERLMAN | $1.00 | $1.00 | 1 | | | | |
| 6147 | | KATHERINE S PERLMAN | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4869 |
| 5069 | | KAY J HART | $1.00 | | | $1.00 | 1 | | |
| 5106 | | KAY M CANTRELL AND DONALD L HESS | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6130 | | KAY M CANTRELL AND DONALD L HESS | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 5106 |
| 4697 | | KEELEY N GASPARRO AND NICOLAS S GASPARRO | $1.00 | $1.00 | 1 | | | | |
| 6141 | | KEELEY N GASPARRO AND NICOLAS S GASPARRO | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4697 |
| 6230 | | KEHL DEVELOPMENT | $1.00 | | | $1.00 | 1 | | |
| 3155 | | KEITH W VESCIAL AND KAREN A ROTH | $1.00 | $1.00 | 1 | | | | |
| 1442 | | KELLER FAMILY TRUST DATED 9/16/05 | $1.00 | $1.00 | 1 | | | | |
| 246 | | KELLEY FAMILY TRUST UAD 10/10/91 | $1.00 | $1.00 | 1 | | | | |
| 1282 | | KELLEY M HAINS & JAMIE K HAINS | $1.00 | | | $1.00 | 1 | | |
| 3623 | | KELLY F NEAL | $1.00 | $1.00 | 1 | | | | |
| 3624 | | KELLY F NEAL | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3623 |
| 4128 | | KEN M JAFFE & AMY JAFFE-ROSEN | $1.00 | $1.00 | 1 | | | | |
| 5593 | | KEN WYATT ENTERPRISES INC | $1.00 | $1.00 | 1 | | | | |
| 1747 | | KENJI OMOTO REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 6328 | | KENNETH ADDES IRA | $1.00 | | | $1.00 | 1 | | |
| 3507 | | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | $1.00 | | | $1.00 | 1 | | |
| 5887 | | KENNETH D SAWYER | $1.00 | | | $1.00 | 1 | | |
| 5596 | | KENNETH H WYATT IRA | $1.00 | $1.00 | 1 | | | | |
| 458 | | KENNETH JERRY GOULDING & FLORIE GOULDING | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 68.88% | | 553 31.12% | | 1777 | 139 | 1916 | $1,224.00 68.88% | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 589 | | KENNETH O SHELLEY IRA | $1.00 | | $1.00 | 1 | | | | |
| 5237 | | KENNETH R BECKER & JOANNE T BECKER | $1.00 | | | | $1.00 | 1 | | |
| 2408 | | KENNETH R GREENE & N DEAN GREENE | $1.00 | | $1.00 | 1 | | | | |
| 4202 | | KENNETH W KOERWITZ & JAN CASE KOERWITZ | $1.00 | | | | $1.00 | 1 | | |
| 4090 | | KERMIT KRUSE | $1.00 | | $1.00 | 1 | | | | |
| 3152 | | KERNER REVOCABLE TRUST B DATED 3/16/81 | $1.00 | | | | $1.00 | 1 | | |
| 6334 | | KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY | $1.00 | | $1.00 | 1 | | | | |
| 6225 | | KEVIN KEHL | $1.00 | | | | $1.00 | 1 | | |
| 4956 | | KEVIN NESS AND KAREN NESS | $1.00 | | | | $1.00 | 1 | | |
| 5107 | | KEVON COTTRELL & KAREN COTTRELL | $1.00 | | $1.00 | 1 | | | | |
| 4624 | | KIM GREGORY IRA | $1.00 | | $1.00 | 1 | | | | |
| 3921 | | KIMBERLY TAYLOR | $1.00 | | | | $1.00 | 1 | | |
| 1411 | | KIP E VIRTS & MELISSA A VIRTS | $1.00 | | | | $1.00 | 1 | | |
| 1192 | | KIP E VIRTS IRA | $1.00 | | | | $1.00 | 1 | | |
| 5831 | | KIRK FAMILY TRUST DATED 8/24/99 | $1.00 | | | | $1.00 | 1 | | |
| 6201 | | KIRK REVOCABLE TRUST DATED 2/10/84 | $1.00 | | | | $1.00 | 1 | | |
| 2556 | | KIRKHAM & SANGINITI TRUST | $1.00 | | | | $1.00 | 1 | | |
| 4996 | | KIT GRASKI & KAREN GRASKI | $1.00 | | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5594 | | KIWI-NEVADA LP | $1.00 | $1.00 | 1 | | | | |
| 3171 | | KLAUS KOPF & COLETTE KOPF | $1.00 | | | $1.00 | 1 | | |
| 178 | | KLAY LIVING TRUST DATED 7/11/90 | $1.00 | | | $1.00 | 1 | | |
| 3376 | | KLOENNE LIVING TRUST DATED 3/11/87 | $1.00 | | | $1.00 | 1 | | |
| 3836 | | KM FINANCIALS LLC | $1.00 | | | $1.00 | 1 | | |
| 255 | | KM GROUP | $1.00 | | | $1.00 | 1 | | |
| 260 | | KM TRUST | $1.00 | | | $1.00 | 1 | | |
| 6425 | | KOLBERT FAMILY TRUST DATED 4/3/03 | $1.00 | | | $1.00 | 1 | | |
| 889 | | KRAVITZ FAMILY | $1.00 | $1.00 | 1 | | | | |
| 31 | | KREISER LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 2735 | | KRIS J HAMPER | $1.00 | $1.00 | 1 | | | | |
| 2526 | | KRISTIE A KAYSER IRA | $1.00 | $1.00 | 1 | | | | |
| 6226 | | KRYSTINA A KEHL | $1.00 | | | $1.00 | 1 | | |
| 1079 | | KUIPER TRUST | $1.00 | $1.00 | 1 | | | | |
| 100 | | KURT TSAI | $1.00 | $1.00 | 1 | | | | |
| 2266 | | KWIATKOWSKI REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 665 | | L AND R SAENZ FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1645 | | L DEAN GIBSON REVOCABLE TRUST OF 2003 | $1.00 | $1.00 | 1 | | | | |
| 6090 | | L EARLE ROMAK IRA | $1.00 | $1.00 | 1 | | | | |
| 3909 | | L KANANI COHUNE | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 20 | | LABOSSIERE FAMILY TRUST DATED 3/10/1987 | $1.00 | $1.00 | 1 | | | | |
| 3562 | | LAMBERTO EUGENIO IRA | $1.00 | $1.00 | 1 | | | | |
| 5519 | | LAMBERTO EUGENIO IRA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3562 |
| 1331 | | LAMMERT KUIPER JR & AUDREY KUIPER | $1.00 | $1.00 | 1 | | | | |
| 4353 | | LARRY APIGIAN & LEONA APIGIAN | $1.00 | | | $1.00 | 1 | X | No Claim Available in Support of Ballot, Voter used a Class A-4 ballot form, crossed out A-4 and wrote A-5;  Ballot tabulated as an A-5 vote |
| 6318 | | LARRY APIGIAN & LEONA APIGIAN | $1.00 | | | $1.00 | 1 | | |
| 1148 | | LARRY D HIGGINS | $1.00 | | | $1.00 | 1 | | |
| 462 | | LARRY J & ELSIE D NEWMAN TTEES | $1.00 | | | $1.00 | 1 | | |
| 4595 | | LARRY L RIEGER & PATSY R RIEGER REVOCABLE | $1.00 | | | $1.00 | 1 | | |
| 4596 | | LARRY L RIEGER IRA | $1.00 | | | $1.00 | 1 | | |
| 653 | | LARRY W JOHNSON AND LYN OWEN | $1.00 | $1.00 | 1 | | | | |
| 1574 | | LAWRENCE A BUSH & MARY L BUSH | $1.00 | $1.00 | 1 | | | | |
| 1313 | | LAWRENCE H REYNOLDS & JAYNE L REYNOLDS | $1.00 | | | $1.00 | 1 | | |
| 2657 | | LAWRENCE H TENGAN & LORRAINE K TENGAN | $1.00 | | | $1.00 | 1 | | |
| 5746 | | LAWRENCE P TOMBARI | $1.00 | $1.00 | 1 | | | | |
| 2836 | | LEAH K DOBYNE IRA | $1.00 | | | $1.00 | 1 | | |
| 5220 | | LEE BRYANT & PATRICIA BRYANT | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4735 | | LEE CRAVEN AND CHRISTINE CRAVEN | $1.00 | | | $1.00 | 1 | | |
| 506 | | LEE ROTCHY TRUST DATED 12/5/00 | $1.00 | $1.00 | 1 | | | | |
| 5757 | | LEHRMANN FAMILY | $1.00 | $1.00 | 1 | | | | |
| 1691 | | LEIBY FAMILY 1992 TRUST DATED 7/8/92 | $1.00 | $1.00 | 1 | | | | |
| 1690 | | LEIBY FAMILY 1992 TRUST DATED 7/8/92 | $1.00 | $1.00 | 1 | | | | |
| 6113 | | LEIGH B PANDALEON IRA | $1.00 | $1.00 | 1 | | | | |
| 2410 | | LELA F MASTERS | $1.00 | | | $1.00 | 1 | | |
| 1199 | | LELAND T PEARCE & ISABELLE J PEARCE | $1.00 | $1.00 | 1 | | | | |
| 2996 | | LEN BARROW & MARTHA BARROW TRUST R-501 | $1.00 | $1.00 | 1 | | | | |
| 5456 | | LEO L HAYNES AND GLENDA G HAYNES | $1.00 | $1.00 | 1 | | | | |
| 2617 | | LEON E SINGER & SUZY SINGER REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 2102 | | LEONA LUBLINER | $1.00 | $1.00 | 1 | | | | |
| 2455 | | LEONARD AND THERESE TEACHENOR TRUST | $1.00 | $1.00 | 1 | | | | |
| 5878 | | LEONARD BAKER & BARBARA BAKER | $1.00 | $1.00 | 1 | | | | |
| 2734 | | LEONARD MARTINEZ & TARA MARTINEZ | $1.00 | | | $1.00 | 1 | | |
| 1093 | | LEOPOLD FAMILY TRUST DATED 9/18/04 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 244 | | LESLEIGH J TOLIN | $1.00 | | | $1.00 | 1 | | |
| 1144 | | LESLIE IRWIN | $1.00 | $1.00 | 1 | | | | |
| 5784 | | LESLIE S LANES | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3860 | | LESTER LECKENBY & BARBARA LECKENBY | $1.00 | $1.00 | 1 | | | | |
| 5935 | | LEWIS H FINE & ARLENE J FINE | $1.00 | $1.00 | 1 | | | | |
| 5933 | | LEWIS H FINE IRA | $1.00 | $1.00 | 1 | | | | |
| 176 | | LEXEY S PARKER | $1.00 | $1.00 | 1 | | | | |
| 6156 | | LIBERTY RESOURCE MANAGEMENT CORP | $1.00 | $1.00 | 1 | | | | |
| 6193 | | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI | $1.00 | | | $1.00 | 1 | | |
| 5259 | | LIFTON TRUST DATED 2/9/99 | $1.00 | $1.00 | 1 | | | | |
| 443 | | LILY MARKHAM | $1.00 | $1.00 | 1 | | | | |
| 2349 | | LINDA C VLAUTIN | $1.00 | $1.00 | 1 | | | | |
| 4192 | | LINDA D WATERHOUSE | $1.00 | $1.00 | 1 | | | | |
| 4194 | | LINDA D WATERHOUSE | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4192 |
| 2582 | | LINDA E REYNOLDS | $1.00 | $1.00 | 1 | | | | |
| 3357 | | LINDA F CARSTEN | $1.00 | | | $1.00 | 1 | | |
| 3590 | | LINDA M WALKER | $1.00 | $1.00 | 1 | | | | |
| 5028 | | LINDA S REED IRA | $1.00 | | | $1.00 | 1 | | |
| 3831 | | LINDSEY H KESLER FAMILY REVOCABLE | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3832 | | LINDSEY H KESLER JR IRA | $1.00 | | | $1.00 | 1 | | |
| 5236 | | LINTHICUM REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 469 | | LISA SOOY | $1.00 | $1.00 | 1 | | | | |
| 1565 | | LISEK FAMILY TRUST DATED 1/29/92 | $1.00 | $1.00 | 1 | | | | |
| 5691 | | LK WOLFE FAMILY LP | $1.00 | $1.00 | 1 | | | | |
| 5072 | | LLOYD FREY IRA | $1.00 | $1.00 | 1 | | | | |
| 1147 | | LLOYD R HURST JR & JUDITH G HURST | $1.00 | | | $1.00 | 1 | | |
| 4411 | | LOFTFIELD REVOCABLE LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 5359 | | LOIS E HATH AND BRENDA C MASNACK | $1.00 | $1.00 | 1 | | | | |
| 5865 | | LOIS M CAMPBELL IRA | $1.00 | $1.00 | 1 | | | | |
| 2409 | | LOIS R COPPLE | $1.00 | $1.00 | 1 | | | | |
| 3698 | | LORA AND LOYAL CROWNOVER FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 4116 | | LORI A PROCTER | $1.00 | $1.00 | 1 | | | | |
| 772 | | LORI DIETZMAN AND WILLIAM DIETZMAN | $1.00 | $1.00 | 1 | | | | |
| 5411 | | LOU CHRISTIAN TRUST | $1.00 | | | $1.00 | 1 | | |
| 3647 | | LOUGHLIN FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 1830 | | LOUIS C SWILLEY | $1.00 | | | $1.00 | 1 | | |
| 4002 | | LOUIS H & SHIRLEY M TURNER FAMILY | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5616 | | LOUIS H & SHIRLEY M TURNER FAMILY | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 4002** |
| 6102 | | LOUIS J CANEPA | $1.00 | $1.00 | 1 | | | | |
| 6104 | | LOUIS J CANEPA | $1.00 | $1.00 | 1 | | | | |
| 6139 | | LOUISE ALPORT KOLBERG REVOCABLE TRUST | $1.00 | | | $1.00 | 1 | | |
| 4059 | | LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | $1.00 | $1.00 | 1 | | | | |
| 4913 | | LOUISE TEETER & NORMAN TEETER | $1.00 | | | $1.00 | 1 | | |
| 4900 | | LOUISE TEETER IRA ROLLOVER | $1.00 | | | $1.00 | 1 | | |
| 5881 | | LUCAS W LANDAU | $1.00 | $1.00 | 1 | | | | |
| 2717 | | LUTHER E TATE | $1.00 | $1.00 | 1 | | | | |
| 2020 | | LYLE J DUFFY TRUST DATED 4/12/99 | $1.00 | $1.00 | 1 | | | | |
| 2614 | | LYNDA GAY ANDERSON | $1.00 | $1.00 | 1 | | | | |
| 253 | | LYNELLE L GOODREAU | $1.00 | $1.00 | 1 | | | | |
| 254 | | LYNELLE L GOODREAU AND DAVID M BAILEY | $1.00 | $1.00 | 1 | | | | |
| 2479 | | LYNN FETTERLY IRA | $1.00 | | | $1.00 | 1 | | |
| 779 | | LYNN M GILLMORE & JAMES D GILLMORE | $1.00 | $1.00 | 1 | | | | |
| 6270 | | LYNN M KANTOR | $1.00 | $1.00 | 1 | | | | |
| 6273 | | LYNN M MAGUIRE | $1.00 | $1.00 | 1 | | | | |
| 3141 | | LYNNE E KELLER | $1.00 | $1.00 | 1 | | | | |
| 5396 | | M & J CAUCHOIS FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3894 | | M ANNE RICCIO | | $1.00 | $1.00 | 1 | | | | |
| 1109 | | M EVELYN FISHER REVOCABLE TRUST DATED 11/7/05 | | $1.00 | | | $1.00 | 1 | | |
| 3113 | | M GLENN DENNISON & SUSAN M DENNISON | | $1.00 | $1.00 | 1 | | | | |
| 28 | | M W GORTS & COMPANY | | $1.00 | $1.00 | 1 | | | | |
| 3871 | | MALCOLM TELLOIAN JR AND JOAN B TELLOIAN | | $1.00 | $1.00 | 1 | | | | |
| 6175 | | MALDEN VENTURES LTD | | $1.00 | $1.00 | 1 | | | | |
| 6378 | | MALDEN VENTURES LTD | | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6175 |
| 6183 | | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN | | $1.00 | $1.00 | 1 | | | | |
| 6379 | | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN | | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6183 |
| 4492 | | MALLIN FAMILY TRUST DATED 7/12/99 | | $1.00 | $1.00 | 1 | | | | |
| 3000 | | MANUEL F RENDON & CONSTANCE M RENDON | | $1.00 | | | $1.00 | 1 | | |
| 403 | | MARCELINE MAXWELL & EDWARD D EARL | | $1.00 | $1.00 | 1 | | | | |
| 3423 | | MARCELLE LOUVIGNY | | $1.00 | | | $1.00 | 1 | | |
| 402 | | MARCI MAXWELL & EDWARD D EARL | | $1.00 | $1.00 | 1 | | | | |
| 3082 | | MARCIA C ALBIOL & HENRY ALBIOL | | $1.00 | $1.00 | 1 | | | | |
| 4162 | | MARCIA J KNOX LIVING | | $1.00 | | | $1.00 | 1 | | |
| 4682 | | MARCIA J KNOX LIVING | | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4162 |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5571 | | MARGARET COY IRA | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 5045 | | MARGARET M CANGELOSI FAMILY TRUST | $1.00 | | | $1.00 | 1 | X | **No Claim Available in Support of Ballot** |
| 1775 | | MARGARET PATTERSON LIVING | $1.00 | $1.00 | 1 | | | | |
| 4408 | | MARGUERITE F HARRISON IRA | $1.00 | | | $1.00 | 1 | | |
| 1899 | | MARIA I MATHIEU | $1.00 | $1.00 | 1 | | | | |
| 1850 | | MARIA Y DE SILVA AND ILIANA SILVA-RUDBERG | $1.00 | | | $1.00 | 1 | | |
| 2497 | | MARIAN D BARBARIGOS | $1.00 | | | $1.00 | 1 | | |
| 1002 | | MARIE A MAKI & RAYMOND E MAKI | $1.00 | $1.00 | 1 | | | | |
| 649 | | MARIE D HERNANDEZ | $1.00 | $1.00 | 1 | | | | |
| 932 | | MARIETTA VOGLIS | $1.00 | | | $1.00 | 1 | | |
| 4924 | | MARILYN HILBORN TRUST DATED 11/18/93 | $1.00 | $1.00 | 1 | | | | |
| 5921 | | MARILYN JOHNSON LIVING | $1.00 | | | $1.00 | 1 | | |
| 3245 | | MARILYN MOLITCH & MATTHEW MOLITCH | $1.00 | $1.00 | 1 | | | | |
| 4582 | | MARION C SHARP TRUST | $1.00 | $1.00 | 1 | | | | |
| 4585 | | MARION CSHARP IRA | $1.00 | $1.00 | 1 | | | | |
| 3760 | | MARION L SAMPLE AND VERNON OLSON | $1.00 | | | $1.00 | 1 | | |
| 966 | | MARISA DEVILLE HARVEY | $1.00 | $1.00 | 1 | | | | |
| 3081 | | MARJORIE DODGE TAMBELLINI | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5708 | | MARJORIE Y BERLIN | $1.00 | $1.00 | 1 | | | | |
| 3287 | | MARK BREDESEN & KATHARINE BREDESEN LIVING | $1.00 | $1.00 | 1 | | | | |
| 1269 | | MARKUS MUCHENBERGER REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 790 | | MARLIN L WONDERS & R YVONNE WONDERS | $1.00 | $1.00 | 1 | | | | |
| 3532 | | MARSHALL J BRECHT | $1.00 | $1.00 | 1 | | | | |
| 5243 | | MARSHALL R ZERBO | $1.00 | | | $1.00 | 1 | | |
| 4186 | | MARSTON FAMILY TRUST DATED 8/13/93 | $1.00 | $1.00 | 1 | | | | |
| 5193 | | MARTIN E BROWN EXEMPT | $1.00 | | | $1.00 | 1 | | |
| 5196 | | MARTIN E BROWN EXEMPT | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 5193 |
| 2441 | | MARTIN L MANNING | $1.00 | | | $1.00 | 1 | | |
| 2095 | | MARTIN N LEAF | $1.00 | $1.00 | 1 | | | | |
| 4155 | | MARTIN N LEAF | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2095 |
| 3876 | | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | $1.00 | $1.00 | 1 | | | | |
| 4106 | | MARTIN W MCCOLLY IRA | $1.00 | $1.00 | 1 | | | | |
| 2727 | | MARTINEZ FAMILY | $1.00 | | | $1.00 | 1 | | |
| 71 | | MARVIN W GITTELMAN & TOBY E GITTELMAN | $1.00 | $1.00 | 1 | | | | |
| 5479 | | MARX FAMILY TRUST | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2258 | | MARY ANN EARP & MARY H EARP | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2328 | | MARY ANN REES IRA | $1.00 | $1.00 | 1 | | | | |
| 384 | | MARY COLEMAN | $1.00 | $1.00 | 1 | | | | |
| 1811 | | MARY DIANE PETERSON | $1.00 | $1.00 | 1 | | | | |
| 5670 | | MARY E DUNLOP 1992 TRUST DATED 7/29/03 | $1.00 | $1.00 | 1 | | | | |
| 2237 | | MARY E GROVES TRUST DATED 9/11/03 | $1.00 | $1.00 | 1 | | | | |
| 2692 | | MARY ESTHER OATES | $1.00 | $1.00 | 1 | | | | |
| 1431 | | MARY F GAMBOSH | $1.00 | $1.00 | 1 | | | | |
| 461 | | MARY G CHRIST | $1.00 | | | $1.00 | 1 | | |
| 1770 | | MARY G CHRIST | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 461 |
| 1191 | | MARY GAMBOSH IRA | $1.00 | $1.00 | 1 | | | | |
| 3902 | | MARY H EARP | $1.00 | | | $1.00 | 1 | | |
| 3195 | | MARY H EARP IRA | $1.00 | | | $1.00 | 1 | | |
| 1669 | | MARY J HUBERT | $1.00 | $1.00 | 1 | | | | |
| 5667 | | MARY K BESSLER FAMILY TRUST OF 2001 | $1.00 | | | $1.00 | 1 | | |
| 2285 | | MARY MARGARET GROSS | $1.00 | $1.00 | 1 | | | | |
| 2215 | | MARY P PHILLIPS | $1.00 | $1.00 | 1 | | | | |
| 245 | | MARY SEXENIAN TTEE THE MARY SEXENIAN TRUST | $1.00 | $1.00 | 1 | | | | |
| 3071 | | MATTHEW MOLITCH IRA | $1.00 | $1.00 | 1 | | | | |
| 2770 | | MAX MATHEWS | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2769 | | MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST | $1.00 | $1.00 | 1 | | | | |
| 5001 | | MAYO FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 3014 | | MCCONNELL FAMILY TRUST DATED 12/3/81 | $1.00 | $1.00 | 1 | | | | Creditor asserted $502,000 vote amount; vote tabulated per claim(s) on file |
| 3016 | | MCCONNELL FAMILY TRUST OF 12/3/1981 | $1.00 | $1.00 | 1 | | | X | Duplicate, Creditor asserted $542,833.35 vote amount; vote tabulated per claim(s) on file |
| 6388 | | MCKNIGHT 2000 FAMILY | $1.00 | $1.00 | 1 | | | | |
| 3744 | | MCQUERRY FAMILY | $1.00 | | | $1.00 | 1 | | |
| 3746 | | MCQUERRY FAMILY PARTNERSHIP | $1.00 | | | $1.00 | 1 | | |
| 3967 | | MCSHAFFREY LIVING | $1.00 | $1.00 | 1 | | | | |
| 5159 | | MELANIE COWAN A SINGLE WOMAN | $1.00 | | | $1.00 | 1 | | |
| 6311 | | MELANIE COWAN A SINGLE WOMAN | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 5159 |
| 1014 | | MELANIE L BRAZIL-WALTON | $1.00 | $1.00 | 1 | | | | |
| 1197 | | MELISSA A VIRTS IRA | $1.00 | | | $1.00 | 1 | | |
| 2746 | | MELODY J VIOLET | $1.00 | $1.00 | 1 | | | | |
| 5517 | | MELODY J VIOLET | $1.00 | | | $1.00 | 1 | | |
| 3482 | | MELVIN J IVES & EVELYN A IVES BYPASS | $1.00 | $1.00 | 1 | | | | |
| 5310 | | MELVIN LAMPH TRUST DATED 2/19/87 | $1.00 | $1.00 | 1 | | | | |
| 4730 | | MERZ FAMILY LIVING | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3487 | | MEVIN J IVES & EVELYN A IVES QTIP TRUST | $1.00 | $1.00 | 1 | | | | |

In Re: USA Commercial Mortgage Company
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2880 | | MICHAEL C MAROKO & HAVIVA MAROKO | $1.00 | $1.00 | 1 | | | | |
| 1216 | | MICHAEL C REHBERGER AND JEANA L REHBERGER | $1.00 | | | $1.00 | 1 | | |
| 3187 | | MICHAEL C REHBERGER AND JEANA L REHBERGER | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 1216** |
| 4340 | | MICHAEL D WORK AND STACY SNYDER | $1.00 | $1.00 | 1 | | | | |
| 4389 | | MICHAEL DONAHUE | $1.00 | | | $1.00 | 1 | | |
| 4889 | | MICHAEL E & STEPHANIE M JOYNER, TTEES | $1.00 | | | $1.00 | 1 | | |
| 4890 | | MICHAEL E & STEPHANIE M JOYNER, TTEES | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 4889** |
| 5768 | | MICHAEL E PILE | $1.00 | $1.00 | 1 | | | | |
| 4096 | | MICHAEL E REYNOLDS AND TERESA REYNOLDS | $1.00 | $1.00 | 1 | | | | |
| 120 | | MICHAEL FAMILY TRUST DATED 12/4/03 | $1.00 | $1.00 | 1 | | | | |
| 3440 | | MICHAEL GREELEY | $1.00 | $1.00 | 1 | | | | |
| 3439 | | MICHAEL H GREELEY IRA | $1.00 | $1.00 | 1 | | | | |
| 3606 | | MICHAEL H RICCI | $1.00 | | | $1.00 | 1 | | |
| 5625 | | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | $1.00 | | | $1.00 | 1 | | |
| 6331 | | MICHAEL HILGENBERG & SHELLIE HILGENBERG | $1.00 | $1.00 | 1 | | | | |
| 3437 | | MICHAEL J MALONEY & JO ANN L MALONEY | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1440 | | MICHAEL J MCLAWS | $1.00 | $1.00 | 1 | | | | |
| 1439 | | MICHAEL J MCLAWS IRA | $1.00 | $1.00 | 1 | | | | |
| 4022 | | MICHAEL JOHN GOODWIN | $1.00 | | | $1.00 | 1 | | |
| 4944 | | MICHAEL K M AU | $1.00 | $1.00 | 1 | | | | |
| 1114 | | MICHAEL PELCZAR MD | $1.00 | $1.00 | 1 | | | | |
| 2854 | | MICHAEL R BRINES & CINDY G BRINES | $1.00 | | | $1.00 | 1 | | |
| 636 | | MICHAEL R CARPENTER & ANNE M CARPENTER | $1.00 | $1.00 | 1 | | | | |
| 5609 | | MICHAEL R MCCARTNEY & TERESA R MCCARTNEY | $1.00 | $1.00 | 1 | | | | |
| 42 | | MICHAEL RAICHBART AND IRIT RAICHBART | $1.00 | $1.00 | 1 | | | | |
| 5029 | | MICHAEL REED IRA | $1.00 | | | $1.00 | 1 | | |
| 896 | | MICHAEL S BLAU AND SHAMIRAN BLAU | $1.00 | $1.00 | 1 | | | | |
| 1951 | | MICHAEL S BRAIDA IRA | $1.00 | | | $1.00 | 1 | | |
| 3363 | | MICHAEL S BRAIDA IRA | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 1951 |
| 748 | | MICHEL F AIELLO AND PATRICIA A AIELLO | $1.00 | | | $1.00 | 1 | | |
| 3466 | | MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA | $1.00 | | | $1.00 | 1 | | |
| 6203 | | MICHELLE BUYS | $1.00 | | | $1.00 | 1 | | |
| 271 | | MIEKO DONOVAN & RICHARD DONOVAN | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received | |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 | |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3408 | | MIERAU LIVING TRUST DATED 9/14/98 | $1.00 | $1.00 | 1 | | | | |
| 1304 | | MIGUEL DIAZ & CYNTHIA DIAZ | $1.00 | $1.00 | 1 | | | | |
| 6103 | | MIKE WAGNON | $1.00 | $1.00 | 1 | | | | |
| 6406 | | MILA HORAK | $1.00 | | | $1.00 | 1 | | |
| 3981 | | MILLER FAMILY TRUST DATED 7/30/2001 | $1.00 | | | $1.00 | 1 | | |
| 3570 | | MILLER PROPERTIES | $1.00 | $1.00 | 1 | | | | |
| 3851 | | MILTON H LEES III | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1017 | | MINERVA FAMILY TRUST DATED 11/14/96 | $1.00 | $1.00 | 1 | | | | |
| 2439 | | MINTER FAMILY 1994 TRUST | $1.00 | | | $1.00 | 1 | | |
| 2610 | | MJI TRUST DTD | $1.00 | $1.00 | 1 | | | | |
| 5075 | | MLH FAMILY INVESTMENT LIMITED | $1.00 | $1.00 | 1 | | | | |
| 728 | | MOEN TRUST DATED 05/12/1997 | $1.00 | $1.00 | 1 | | | | |
| 3582 | | MOJAVE CANYON INC | $1.00 | | | $1.00 | 1 | | |
| 6438 | | MOJAVE CANYON INC | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3582 |
| 3178 | | MOLITCH 1997 TRUST | $1.00 | $1.00 | 1 | | | | |
| 2932 | | MONICA C EBAUGH | $1.00 | | | $1.00 | 1 | | |
| 5850 | | MONICA J DELLA | $1.00 | $1.00 | 1 | | | | |
| 203 | | MONICA L HUNT | $1.00 | $1.00 | 1 | | | | |
| 2303 | | MONIGHETTI INC | $1.00 | | | $1.00 | 1 | | |
| 5695 | | MONTE P BLUE IRA | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4989 | | MOODY FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 3501 | | MOORE FAMILY TRUST DATED 9/5/96 | $1.00 | $1.00 | 1 | | | | |
| 114 | | MORETTO FAMILY LIVING | $1.00 | | | $1.00 | 1 | | |
| 5354 | | MORRIS MANSELL IRA | $1.00 | | | $1.00 | 1 | | |
| 2856 | | MURRAY AND MARLENE ZAROFF REV | $1.00 | $1.00 | 1 | | | | |
| 153 | | MURRAY TRUST | $1.00 | | | $1.00 | 1 | | |
| 1238 | | MUSSO LIVING TRUST DATED 11/30/92 | $1.00 | | | $1.00 | 1 | | |
| 304 | | NACHT FAMILY TRUST DTD 6/4/99 | $1.00 | $1.00 | 1 | | | | |
| 3580 | | NADINE MORTON | $1.00 | $1.00 | 1 | | | | |
| 2862 | | NANCY GOLDEN | $1.00 | | | $1.00 | 1 | | |
| 2424 | | NANCY L GOUVEIA | $1.00 | $1.00 | 1 | | | | |
| 6301 | | NANCY N LAFLEUR | $1.00 | $1.00 | 1 | | | | |
| 6247 | | NANCY R DAVIS DEFINED BENEFIT PLAN | $1.00 | | | $1.00 | 1 | | |
| 5154 | | NANCY R GILMOUR IRA | $1.00 | | | $1.00 | 1 | | |
| 5131 | | NAOMI F STEARNS | $1.00 | $1.00 | 1 | | | | |
| 5806 | | NASH IRREVOCABLE TRUST | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3664 | | NEIL A XAVIER AND JOSEPHINE E XAVIER | $1.00 | | | $1.00 | 1 | | |
| 5270 | | NEIL TOBIAS | $1.00 | | | $1.00 | 1 | | |
| 5453 | | NEILAN LIVING TRUST DATED 01/02/04 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224   68.88% | 553   31.12% | 1777 | 139 | 1916 | $1,224.00   68.88% | $553.00   31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3433 | | NELSON & VIRGINIA CHARDOUL | $1.00 | | | $1.00 | 1 | | |
| 903 | | NEMO HARDING & ERIN HARDING | $1.00 | $1.00 | 1 | | | | |
| 1768 | | NETTESHEIM-STREBY FAMILY | $1.00 | $1.00 | 1 | | | | |
| 6198 | | NEVADA FREEDOM CORP | $1.00 | | | $1.00 | 1 | | |
| 2051 | | NEWBY 1984 FAMILY | $1.00 | $1.00 | 1 | | | | |
| 4196 | | NEWMAN TRUST DATED 1/26/94 | $1.00 | $1.00 | 1 | | | | |
| 5239 | | NIBLEY IV, CHARLES | $1.00 | $1.00 | 1 | | | | |
| 3144 | | NICHOLAS LOADER TRUST U/A | $1.00 | $1.00 | 1 | | | | |
| 2232 | | NICHOLAS PERRONE | $1.00 | $1.00 | 1 | | | | |
| 2058 | | NICKOLAS VERLINICH & BEVERLY VERLINICH | $1.00 | $1.00 | 1 | | | | |
| 5052 | | NICKSICK FAMILY | $1.00 | | | $1.00 | 1 | | |
| 3318 | | NICOLE DANA FLIER | $1.00 | $1.00 | 1 | | | | |
| 5711 | | NIELSON FAMILY TRUST DATED 3/9/78 | $1.00 | $1.00 | 1 | | | | |
| 5951 | | NMS LIVING TRUST DATED 12/27/01 | $1.00 | $1.00 | 1 | | | | |
| 2704 | | NOEL AND MARY ANN REES FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 2725 | | NOEL E REES IRA | $1.00 | $1.00 | 1 | | | | |
| 2418 | | NOEL S GOUVEIA | $1.00 | $1.00 | 1 | | | | |
| 6074 | | NORMA LAMB-GROVES | $1.00 | | | $1.00 | 1 | | |
| 2093 | | NORMA M DEULL | $1.00 | $1.00 | 1 | | | | |
| 4158 | | NORMA M DEULL | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2093 |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3149 | | NORMAN & CHARLENE PRINS REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 2637 | | NORMAN MARTINEAU & KATHRYN J MARTINEAU | $1.00 | $1.00 | 1 | | | | |
| 4907 | | NORMAN TEETER | $1.00 | | | $1.00 | 1 | | |
| 248 | | NORMAN TIANO | $1.00 | $1.00 | 1 | | | | |
| 6000 | | NORSCOT FINANCIAL CORP | $1.00 | $1.00 | 1 | | | | |
| 6420 | | NOUNNA FAMILY PARTNERSHIP | $1.00 | $1.00 | 1 | | | | |
| 2897 | | NV MILANOWSKI & J MARLENE MILANOWSKI | $1.00 | $1.00 | 1 | | | | |
| 3885 | | O'HARA FAMILTY TRUST DATED 2/26/93 | $1.00 | $1.00 | 1 | | | | |
| 484 | | OLGA O'BUCH TRUST DATED 5/28/98 | $1.00 | | | $1.00 | 1 | | |
| 3251 | | OLIVER C & BETTE A HILSON FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1174 | | OLIVER PUHR | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5086 | | OLYNNDA LONG LIVING | $1.00 | $1.00 | 1 | | | | |
| 24 | | OMAYE 1990 TRUST | $1.00 | $1.00 | 1 | | | | |
| 5775 | | ORBAN H REICH TRUST DATED 12/27/00 | $1.00 | $1.00 | 1 | | | | |
| 5767 | | ORVIN CALHOUN & ANITA J CALHOUN | $1.00 | $1.00 | 1 | | | | |
| 3575 | | OSHEROW TRUST DATED 9/11/89 | $1.00 | | | $1.00 | 1 | | |
| 1358 | | OSVALDO ZUNINO LIVING | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3797 | | OVCA ASSOCIATES INC DEFINED PENSION PLAN | $1.00 | | | $1.00 | 1 | | |
| 136 | | P & W TRUST DATED 8/19/93 | $1.00 | $1.00 | 1 | | | | |
| 5466 | | P MORGAN TRUST DATED 7/1/88 | $1.00 | $1.00 | 1 | | | | |
| 3465 | | PADGETT FAMILY TRUST DATED 3/25/03 | $1.00 | $1.00 | 1 | | | | |
| 908 | | PALMINTERE REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 4886 | | PAMELA JEAN MARTON | $1.00 | $1.00 | 1 | | | | |
| 5287 | | PAMELA JEAN MARTON | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4886 |
| 1786 | | PAOLO M ARROYO &  MARIO D ARROYO | $1.00 | $1.00 | 1 | | | | |
| 257 | | PASQUALE C MAURO FAMILY | $1.00 | | | $1.00 | 1 | | |
| 4557 | | PATRICIA A HERRIN & TERRY W ROYDER | $1.00 | $1.00 | 1 | | | | |
| 2929 | | PATRICIA ANN WEBBER | $1.00 | | | $1.00 | 1 | | |
| 5584 | | PATRICIA B DE SOTA | $1.00 | | | $1.00 | 1 | | |
| 2694 | | PATRICIA E VON EUW REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 582 | | PATRICIA O HOGLUND IRA | $1.00 | $1.00 | 1 | | | | |
| 3700 | | PATRICK & SUSAN DAVIS | $1.00 | $1.00 | 1 | | | | |
| 4610 | | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN | $1.00 | $1.00 | 1 | | | | |
| 4477 | | PATRICK F FENLON AND ANGELA B FENLON | $1.00 | $1.00 | 1 | | | | |
| 4727 | | PATRICK GONZALES AND ROSEMARY GONZALES | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 68.88% | | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6233 | | PATRICK J ANGLIN | $1.00 | | | | $1.00 | 1 | | |
| 4833 | | PATRICK J MURPHY & PENNY E MURPHY | $1.00 | | $1.00 | 1 | | | | |
| 214 | | PATRICK M RICH TRUST UAD 4/4/01 | $1.00 | | $1.00 | 1 | | | | |
| 6105 | | PATRICK M SKAIN AND SAW LIM-SKAIN | $1.00 | | | | $1.00 | 1 | | |
| 4597 | | PATSY R RIEGER IRA | $1.00 | | | | $1.00 | 1 | | |
| 4279 | | PATTERSON-ROGERS FAMILY 2001 | $1.00 | | | | $1.00 | 1 | | |
| 1245 | | PAUL D GRAF AND MARGARET A GRAF | $1.00 | | $1.00 | 1 | | | | |
| 4073 | | PAUL D GRAF AND MARGARET A GRAF | $1.00 | | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 1245 |
| 5440 | | PAUL FEDRIZZI | $1.00 | | $1.00 | 1 | | | | |
| 5235 | | PAUL FEDRIZZI & JANE E FEDRIZZI | $1.00 | | $1.00 | 1 | | | | |
| 4053 | | PAUL G CHELEW | $1.00 | | $1.00 | 1 | | | | |
| 5324 | | PAUL G CHELEW | $1.00 | | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4053 |
| 5063 | | PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III | $1.00 | | $1.00 | 1 | | | | |
| 5143 | | PAUL HARGIS & SUSAN GAIL HARGIS | $1.00 | | $1.00 | 1 | | | | |
| 1482 | | PAUL J SAPOURN GRANTOR RETAINED ANNUITY | $1.00 | | $1.00 | 1 | | | | |
| 832 | | PAUL L GARCELL & PAMELA HERTZ | $1.00 | | | | $1.00 | 1 | | |
| 2554 | | PAUL M MCAFFEE | $1.00 | | | | $1.00 | 1 | | |
| 3077 | | PAUL OSTER | $1.00 | | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 613 | | PAUL WINARD REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 1972 | | PAULA S BENDER IRA | $1.00 | | | $1.00 | 1 | | |
| 4704 | | PAULIUS MOSINSKIS | $1.00 | | | $1.00 | 1 | | |
| 2127 | | PEDRO L & CAROL A BARROSO | $1.00 | $1.00 | 1 | | | | |
| 5208 | | PEELE BYPASS TRUST DATED 2/10/87 | $1.00 | | | $1.00 | 1 | | |
| 5207 | | PEELE SPOUSAL TRUST DATED 2/10/87 | $1.00 | | | $1.00 | 1 | | |
| 2417 | | PEGGY ANN VALLEY | $1.00 | | | $1.00 | 1 | | |
| 2406 | | PEGGY ANN VALLEY | $1.00 | | | $1.00 | 1 | | |
| 2412 | | PEGGY ANN VALLEY | $1.00 | | | $1.00 | 1 | | |
| 853 | | PENN FAMILY TRUST DATED 1/20/90 | $1.00 | $1.00 | 1 | | | | |
| 22 | | PENNY LEE COMSIA | $1.00 | | | $1.00 | 1 | | |
| 3572 | | PENNY MILLER AND BRIAN J MILLER | $1.00 | $1.00 | 1 | | | | |
| 1777 | | PENNY STANARD | $1.00 | $1.00 | 1 | | | | |
| 329 | | PERCY FAMILY TRUST U/A 9/28/99 | $1.00 | $1.00 | 1 | | | | |
| 3972 | | PERLMAN INVESTMENT PARTNERS LP | $1.00 | $1.00 | 1 | | | | |
| 4799 | | PERLMAN INVESTMENT PARTNERS LP | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3972 |
| 4801 | | PERLMAN INVESTMENT PARTNERS LP | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3972 |
| 3328 | | PERRY AND MARGARET SHIRLEY LIVING | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3327 | | PERRY BECKER SHIRLEY & SUSAN A SHIRLEY | $1.00 | $1.00 | 1 | | | | |
| 264 | | PETER & BEVERLY LABADIA | $1.00 | $1.00 | 1 | | | | |
| 5579 | | PETER C COHN & MARGARET H COHN | $1.00 | | | $1.00 | 1 | | |
| 629 | | PETER C CRANSTON IRA | $1.00 | $1.00 | 1 | | | | |
| 249 | | PETER DE LUCA | $1.00 | $1.00 | 1 | | | | |
| 1467 | | PETER E SPROCK 2001 TRUST | $1.00 | | | $1.00 | 1 | X | Superseded, Ballot superceded by Ctrl. No. 6300 |
| 6300 | | PETER E SPROCK 2001 TRUST | $1.00 | $1.00 | 1 | | | | |
| 3654 | | PETER L BACKES TRUST | $1.00 | $1.00 | 1 | | | | |
| 5585 | | PETER T GACS & UTE D GACS | $1.00 | $1.00 | 1 | | | | |
| 2797 | | PETER W CAPONE & DEIDRE D CAPONE | $1.00 | | | $1.00 | 1 | | |
| 4539 | | PETERS FAMILY TRUST DATED 7/22/00 | $1.00 | | | $1.00 | 1 | | |
| 4569 | | PHIL L PFEILER & LOY E PFEILER | $1.00 | $1.00 | 1 | | | | |
| 875 | | PHILIP & DORA LYONS TRUST UA 8/9/99 | $1.00 | $1.00 | 1 | | | | |
| 5268 | | PHILIP BENJAMIN AND MAUREEN BENJAMIN | $1.00 | $1.00 | 1 | | | | |
| 535 | | PHILIP L HAAGENSON & CAROL H HAAGENSON | $1.00 | $1.00 | 1 | | | | |
| 767 | | PHILIP STEPHEN HOWELL AND LISA BETH HOWELL | $1.00 | $1.00 | 1 | | | | |
| 2218 | | PHILIP STIDHAM IRA | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 376 | | PHILIP T ANSUINI & CAROL J ANSUINI | $1.00 | $1.00 | 1 | | | | |
| 222 | | PHILLIP DARIN GOFORTH & FRANCESCA M GOFORTH | $1.00 | $1.00 | 1 | | | | |
| 4579 | | PHILLIP E MCMULLIN | $1.00 | | | $1.00 | 1 | | |
| 4576 | | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | $1.00 | | | $1.00 | 1 | | |
| 4577 | | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | $1.00 | | | $1.00 | 1 | | |
| 421 | | PHILLIP LACKMAN & TILLIE LACKMAN | $1.00 | | | $1.00 | 1 | | |
| 2420 | | PHILLIP W DICKINSON LP | $1.00 | $1.00 | 1 | | | | |
| 5824 | | PHILLIPS FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 3492 | | PHYLLIS MARINA KARR LIVING | $1.00 | $1.00 | 1 | | | | |
| 5591 | | PHYLLIS P WYATT IRA | $1.00 | $1.00 | 1 | | | | |
| 431 | | PLESER FAMILY TRUST DATED 1/28/00 | $1.00 | | | $1.00 | 1 | | |
| 3303 | | POLACHECK & ASSOCIATES INC | $1.00 | | | $1.00 | 1 | | |
| 1604 | | POMPEO J LOMBARDI | $1.00 | | | $1.00 | 1 | | |
| 5186 | | POWELL FAMILY TRUST DATED 09/01/05 | $1.00 | $1.00 | 1 | | | | |
| 11 | | PRESSWOOD LIVING | $1.00 | $1.00 | 1 | | | | |
| 2981 | | PRESWICK CORP | $1.00 | $1.00 | 1 | | | | |
| 6407 | | PRISCILLA M GUPTAIL AND PRISCILLA K ADDY | $1.00 | | | $1.00 | 1 | | |
| 5150 | | PULMONARY ASSOCIATES PSP #002 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6037 | | PUMPHREY FAMILY | $1.00 | $1.00 | 1 | | | | |
| 942 | | QUINN FAMILY TRUST DATED 1/11/00 | $1.00 | $1.00 | 1 | | | | |
| 4590 | | R L ALLGEIER FAMILY | $1.00 | $1.00 | 1 | | | | |
| 4305 | | R LANCE LOUGHLIN | $1.00 | $1.00 | 1 | | | | |
| 1996 | | R&D FILKIN TRUST DATED 9/26/90 | $1.00 | | | $1.00 | 1 | | |
| 726 | | RALPH A SHIVELY | $1.00 | $1.00 | 1 | | | | |
| 1088 | | RALPH E WORTHING & MARYANNE H WORTHING | $1.00 | $1.00 | 1 | | | | |
| 1357 | | RALPH M WHITE | $1.00 | $1.00 | 1 | | | | |
| 5167 | | RALPH V HOGUE | $1.00 | $1.00 | 1 | | | | |
| 4675 | | RAMON L SNYDER & LINDA L SNYDER FAMILY | $1.00 | $1.00 | 1 | | | | |
| 353 | | RAMOS FAMILY TRUST DATED 8/27/97 | $1.00 | $1.00 | 1 | | | | |
| 3566 | | RAND SULLIVAN | $1.00 | | | $1.00 | 1 | | |
| 3577 | | RANDALL B DANIELSON & TERI D NANKO | $1.00 | $1.00 | 1 | | | | |
| 954 | | RANDALL REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 3982 | | RANDY SANCHEZ IRA | $1.00 | | | $1.00 | 1 | | |
| 5382 | | RANDY SANCHEZ IRA | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3982 |
| 2460 | | RAUL A DOMIGUEZ | $1.00 | $1.00 | 1 | | | | |
| 5441 | | RAY L COFFIN | $1.00 | $1.00 | 1 | | | | |
| 5442 | | RAY L COFFIN & TONI H COFFIN | $1.00 | $1.00 | 1 | | | | |
| 3932 | | RAYMOND BRAHY & RITA BRAHY | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 68.88% | | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 552 | | RAYMOND C MOORE & ROSE MOORE | | $1.00 | | | $1.00 | 1 | | |
| 4692 | | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | | $1.00 | $1.00 | 1 | | | | |
| 5319 | | RAYMOND HEALEY SR | | $1.00 | $1.00 | 1 | | | | |
| 3281 | | RAYMOND J EBERLIN & KAREN EBERLIN | | $1.00 | $1.00 | 1 | | | | |
| 3145 | | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | | $1.00 | $1.00 | 1 | | | | |
| 355 | | RAYMOND T GRENIER JR | | $1.00 | $1.00 | 1 | | | | |
| 5222 | | RBR PARTNERSHIP | | $1.00 | $1.00 | 1 | | | | |
| 1813 | | REBECCA A ROGERS | | $1.00 | | | $1.00 | 1 | | |
| 2053 | | REHBERGER FAMILY | | $1.00 | | | $1.00 | 1 | | |
| 1875 | | RENA DEHART IRA | | $1.00 | $1.00 | 1 | | | | |
| 4979 | | RENE C BLANCHARD CHARITABLE REMAINDER | | $1.00 | $1.00 | 1 | | | | |
| 4974 | | RENE C BLANCHARD REVOCABLE LIVING | | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4198 | | RENO AERONAUTICAL CORPORATION | | $1.00 | | | $1.00 | 1 | | |
| 2248 | | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | | $1.00 | | | $1.00 | 1 | | |
| 5073 | | REYNOLD E PALESH | | $1.00 | $1.00 | 1 | | | | |
| 6086 | | RGT MILLAR TRUST DATED 6-28-1988 | | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6068 |
| 6068 | | RGT MILLAR TRUST DATED 6-28-1988 | | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 98 | | RHOADES PASSIVE INVESTMENTS LLC | $1.00 | $1.00 | 1 | | | | |
| 3782 | | RICHARD ADAMS | $1.00 | $1.00 | 1 | | | | |
| 5481 | | RICHARD CASE | $1.00 | $1.00 | 1 | | | | |
| 2667 | | RICHARD D BARZAN AND LELIA J BARZAN | $1.00 | | | $1.00 | 1 | | |
| 578 | | RICHARD D LUTHI | $1.00 | $1.00 | 1 | | | | |
| 753 | | RICHARD E DI JORIO | $1.00 | $1.00 | 1 | | | | |
| 794 | | RICHARD E SCHNEIDER & PHYLLIS I PRATT | $1.00 | $1.00 | 1 | | | | |
| 4050 | | RICHARD E THURMOND LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | | |
| 5954 | | RICHARD E THURMOND LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4050 |
| 3783 | | RICHARD G ADAMS IRA | $1.00 | $1.00 | 1 | | | | |
| 5496 | | RICHARD G EVANS IRA | $1.00 | $1.00 | 1 | | | | |
| 2742 | | RICHARD G VRBANCIC | $1.00 | $1.00 | 1 | | | | |
| 1231 | | RICHARD G WORTHEN FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 232 | | RICHARD HARRISON DEVOE | $1.00 | $1.00 | 1 | | | | |
| 4263 | | RICHARD HOULIHAN | $1.00 | $1.00 | 1 | | | | |
| 1277 | | RICHARD IANNI | $1.00 | $1.00 | 1 | | | | |
| 4327 | | RICHARD J KANE & DIANNE M KANE JTWROS | $1.00 | $1.00 | 1 | | | | |
| 5018 | | RICHARD L ENGLISH | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5789 | | RICHARD L YOUNGE IRA | $1.00 | | | $1.00 | 1 | | |
| 1474 | | RICHARD M HEINEN | $1.00 | $1.00 | 1 | | | | |
| 6390 | | RICHARD MCKNIGHT IRA | $1.00 | $1.00 | 1 | | | | |
| 1580 | | RICHARD N ANDERSON SEPARATE PROPERTY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1715 | | RICHARD N KRUPP | $1.00 | | | $1.00 | 1 | | |
| 5658 | | RICHARD R DUBOVICK & JOAN M DUBOVICK TRUST | $1.00 | $1.00 | 1 | | | | |
| 4200 | | RICHARD R TRACY & URSULA W TRACY | $1.00 | | | $1.00 | 1 | | |
| 3393 | | RICHARD RETIN | $1.00 | $1.00 | 1 | | | | |
| 4296 | | RICHARD S WORTHEN FAMILY | $1.00 | $1.00 | 1 | | | | |
| 898 | | RICHARD SMALL IRA | $1.00 | | | $1.00 | 1 | | |
| 5171 | | RICHARD W GILMOUR IRA | $1.00 | | | $1.00 | 1 | | |
| 4491 | | RILEY FAMILY TRUST DATED 8/12/04 | $1.00 | | | $1.00 | 1 | | |
| 3218 | | RITA K MALKIN TRUST DATED 7/26/2002 | $1.00 | $1.00 | 1 | | | | |
| 1854 | | RITA P ANDERSON TRUST | $1.00 | $1.00 | 1 | | | | |
| 669 | | RNR LIVING TRUST DATED 10/1/04 | $1.00 | $1.00 | 1 | | | | |
| 5835 | | ROBERT & PATRICIA ROEDER | $1.00 | | | $1.00 | 1 | | |
| 508 | | ROBERT A COWMAN & SANDRA L COWMAN | $1.00 | $1.00 | 1 | | | | |
| 6227 | | ROBERT A KEHL & TINA M KEHL | $1.00 | | | $1.00 | 1 | | |
| 5169 | | ROBERT A SCHELL IRA | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 68.88% | | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5043 | | ROBERT A SUSSKIND | $1.00 | $1.00 | 1 | | | | |
| 1971 | | ROBERT B BENDER & PAULA S BENDER | $1.00 | | | $1.00 | 1 | | |
| 1973 | | ROBERT B BENDER IRA | $1.00 | | | $1.00 | 1 | | |
| 3897 | | ROBERT D EARP | $1.00 | | | $1.00 | 1 | | |
| 3850 | | ROBERT D EARP IRA | $1.00 | | | $1.00 | 1 | | |
| 4143 | | ROBERT D LURIE AND LOIS J SWANSON | $1.00 | $1.00 | 1 | | | | |
| 34 | | ROBERT E MELDRUM | $1.00 | | | $1.00 | 1 | | |
| 5156 | | ROBERT F AND TERRYLIN W SMITH | $1.00 | $1.00 | 1 | | | | |
| 1353 | | ROBERT F ANDERSON & ROBERTA J ANDERSON | $1.00 | $1.00 | 1 | | | | |
| 5127 | | ROBERT F SAMUELS & LINDA M SAMUELS | $1.00 | $1.00 | 1 | | | | |
| 5134 | | ROBERT F SAMUELS & LINDA M SAMUELS | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 5127 |
| 5252 | | ROBERT G BERRY JR AND JEANNETTE K BERRY | $1.00 | $1.00 | 1 | | | | |
| 795 | | ROBERT G SIKORSKI | $1.00 | $1.00 | 1 | | | | |
| 4915 | | ROBERT G TEETER | $1.00 | | | $1.00 | 1 | | |
| 3954 | | ROBERT H KNOBEL II AND MATTHEW S KNOBEL | $1.00 | $1.00 | 1 | | | | |
| 4672 | | ROBERT H KNOBEL II AND MATTHEW S KNOBEL | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3954 |
| 1031 | | ROBERT H PERLMAN & LYNN R PERLMAN | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5040 | | ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING | $1.00 | $1.00 | 1 | | | | |
| 3163 | | ROBERT J COWEN TRUST DATED 11/7/97 | $1.00 | $1.00 | 1 | | | | |
| 6229 | | ROBERT J KEHL & RUTH ANN KEHL | $1.00 | | | $1.00 | 1 | | |
| 1576 | | ROBERT J SCOTT & LOIS MAE SCOTT | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6250 | | ROBERT J YODER DEFINED BENEFIT PLAN | $1.00 | | | $1.00 | 1 | | |
| 4211 | | ROBERT L BENSON AND MONA L BENSON | $1.00 | $1.00 | 1 | | | | |
| 5331 | | ROBERT L HANSEN & PATRICIA S HANSEN | $1.00 | $1.00 | 1 | | | | |
| 5959 | | ROBERT L OGREN TRUST DATED 6/30/92 | $1.00 | $1.00 | 1 | | | | |
| 5960 | | ROBERT L OGREN TRUST DATED 6/30/92 (ACCT#2) | $1.00 | $1.00 | 1 | | | | |
| 5622 | | ROBERT L PECH IRA | $1.00 | | | $1.00 | 1 | | |
| 118 | | ROBERT L SHURLEY IRA | $1.00 | $1.00 | 1 | | | | |
| 1540 | | ROBERT M BARNES & VIOLET M BARNES | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 439 | | ROBERT M TAYLOR & LETTIE LADELLE TAYLOR | $1.00 | $1.00 | 1 | | | | |
| 5202 | | ROBERT OR NANCY TURNER TTEES | $1.00 | $1.00 | 1 | | | | |
| 250 | | ROBERT OXENDORF | $1.00 | $1.00 | 1 | | | | |
| 4864 | | ROBERT R RODRIGUEZ | $1.00 | | | $1.00 | 1 | | |