**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 305 | | ROBERT ROY ECKER | $1.00 | $1.00 | 1 | | | | |
| 1936 | | ROBERT S SPECKERT REV LIVING | $1.00 | $1.00 | 1 | | | | |
| 1935 | | ROBERT SPECKERT IRA | $1.00 | $1.00 | 1 | | | | |
| 2858 | | ROBERT SULLIVAN IRA | $1.00 | $1.00 | 1 | | | | |
| 2988 | | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 442 | | ROBERT TAYLOR IRA | $1.00 | $1.00 | 1 | | | | |
| 1529 | | ROBERT W & GAIL A GRAY REVOCABLE TRUST | $1.00 | $1.00 | 1 | | | | |
| 1761 | | ROBERT W & JOAN H SCOTT | $1.00 | $1.00 | 1 | | | | |
| 1650 | | ROBERT W INCH IRA | $1.00 | $1.00 | 1 | | | | |
| 2107 | | ROBERT W ULM IRA | $1.00 | | | $1.00 | 1 | | |
| 5506 | | ROBERT W ULM IRA | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2107 |
| 2106 | | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $1.00 | | | $1.00 | 1 | | |
| 5505 | | ROBERT W ULM LIVING TRUST DATED 4/11/05 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2106 |
| 3733 | | ROBERT WHITE & MARY ETTA WHITE | $1.00 | $1.00 | 1 | | | | |
| 1949 | | ROBERTA J LYCETT | $1.00 | $1.00 | 1 | | | | |
| 5588 | | ROBERTS TRUST DATED 3/11/03 | $1.00 | $1.00 | 1 | | | | |
| 4946 | | ROCKLIN/REDDING LLC | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1100 | | RODERICK W LINS | $1.00 | $1.00 | 1 | | | | |
| 5077 | | ROGER L YOUNG | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4752 |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4752 | | ROGER L YOUNG | $1.00 | $1.00 | 1 | | | | |
| 4884 | | ROISENTUL FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 546 | | RON L MOSKOWITZ | $1.00 | $1.00 | 1 | | | | |
| 2158 | | RONALD ABRAMS ENTERPRISES INC | $1.00 | | | $1.00 | 1 | | |
| 2977 | | RONALD C BUSK SEPARATE PROPERTY | $1.00 | $1.00 | 1 | | | | |
| 4391 | | RONALD DOUGLAS NEAL | $1.00 | $1.00 | 1 | | | | |
| 97 | | RONALD F RYAN AND MARY A RYAN | $1.00 | $1.00 | 1 | | | | |
| 809 | | RONALD G DOE GST DTD 1/6/95 | $1.00 | | | $1.00 | 1 | | |
| 827 | | RONALD G DOE MARITAL | $1.00 | | | $1.00 | 1 | | |
| 1378 | | RONALD G GARDNER TRUST | $1.00 | $1.00 | 1 | | | | |
| 557 | | RONALD GENE BROWN & JAGODA BROWN | $1.00 | $1.00 | 1 | | | | |
| 555 | | RONALD GENE BROWN IRA | $1.00 | $1.00 | 1 | | | | |
| 4242 | | RONALD K PETERS AND SUSAN A JOHNSON | $1.00 | | | $1.00 | 1 | | |
| 824 | | RONALD M CETOVICK AND BARBARA CETOVICK | $1.00 | $1.00 | 1 | | | | |
| 6094 | | RONALD M TOFT | $1.00 | $1.00 | 1 | | | | |
| 1785 | | RONALD O DIXON & HEIDI R DIXON | $1.00 | $1.00 | 1 | | | | |
| 3678 | | RONALD R CARTER & LESLIE A CARTER | $1.00 | $1.00 | 1 | | | | |
| 2165 | | RONALD SHARPE | $1.00 | $1.00 | 1 | | | | |
| 2191 | | RONK TRUST DATED 05/18/00 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3085 | | RORY L TRIANTOS | $1.00 | $1.00 | 1 | | | | |
| 5568 | | ROSA A ALVAREZ | $1.00 | $1.00 | 1 | | | | |
| 5264 | | ROSALIND L STARK TTEE | $1.00 | | | $1.00 | 1 | | |
| 5263 | | ROSALIND L STARK TTEE | $1.00 | | | $1.00 | 1 | | |
| 5291 | | ROSANNE L CLARK | $1.00 | | | $1.00 | 1 | | |
| 4815 | | ROSE O HECKER & ANITA ROSENFIELD | $1.00 | | | $1.00 | 1 | | |
| 4578 | | ROSEMARIE L MCMULLIN AS HER SEPARATE PROPERTY | $1.00 | | | $1.00 | 1 | | |
| 145 | | ROSS DELLER SR | $1.00 | $1.00 | 1 | | | X | No Signature |
| 695 | | ROSS FAMILY TRUST DATED 6/12/03 | $1.00 | $1.00 | 1 | | | | |
| 6209 | | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2214 | | ROY R VENTURA JR & NANCY B VENTURA | $1.00 | | | $1.00 | 1 | | |
| 3941 | | ROYCE G JENKINS | $1.00 | $1.00 | 1 | | | | |
| 4881 | | RUDOLF WINKLER IRA | $1.00 | | | $1.00 | 1 | | |
| 1479 | | RUGBY ASSOCIATES LLLP | $1.00 | $1.00 | 1 | | | | |
| 1077 | | RUSSELL J ZUARDO & BETTY J ZUARDO | $1.00 | $1.00 | 1 | | | | |
| 1435 | | RUSSELL REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 3117 | | RUTH A ERRINGTON LIVING | $1.00 | | | $1.00 | 1 | | |
| 2589 | | RUTH A KUESTER TRUST DATED 1/29/91 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 68.88% | | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 856 | | RUTH C AX | $1.00 | $1.00 | 1 | | | | |
| 151 | | RYAN 1999 REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 1562 | | RYAN S SHANE | $1.00 | $1.00 | 1 | | | | |
| 1558 | | RYAN S SHANE AND TRACY BENSON | $1.00 | $1.00 | 1 | | | | |
| 676 | | S J MEYER CO | $1.00 | $1.00 | 1 | | | | |
| 1585 | | SA HANES PROFIT SHARING PLAN | $1.00 | $1.00 | 1 | | | | |
| 1493 | | SACK FAMILY PARTNERS LP | $1.00 | $1.00 | 1 | | | | |
| 759 | | SALVATORE J PALMISANO AND MARYANN PALMISANO | $1.00 | $1.00 | 1 | | | | |
| 3233 | | SAMUELS 1999 TRUST | $1.00 | $1.00 | 1 | | | | |
| 3232 | | SAMUELS FOUNDATION INC | $1.00 | $1.00 | 1 | | | | |
| 3993 | | SANCHEZ LIVING TRUST DATED 10/13/03 | $1.00 | | | $1.00 | 1 | | |
| 5370 | | SANCHEZ LIVING TRUST DATED 10/13/03 | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3993 |
| 2656 | | SANDRA M MOGG REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 1483 | | SAPOURN LEGACY LLC | $1.00 | $1.00 | 1 | | | | |
| 1441 | | SARAH A FOLEY & BERNADETTE FOLEY | $1.00 | $1.00 | 1 | | | | |
| 537 | | SAULSBERRY REVOCABLE INTER-VIVOS TRUST | $1.00 | $1.00 | 1 | | | | |
| 3481 | | SB WRIGHT FAMILY | $1.00 | $1.00 | 1 | | | | |
| 4455 | | SCATENA | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2031 | | SCHEIDEGGER FAMILY | $1.00 | $1.00 | 1 | | | | |
| 5168 | | SCHELL FAMILY TRUST DATED 8/21/92 | $1.00 | $1.00 | 1 | | | | |
| 5745 | | SCHMIDT FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 3160 | | SCHNADT TRUST DATED 6/18/93 | $1.00 | $1.00 | 1 | | | | |
| 283 | | SCHREIBER FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 609 | | SCHULTZ LIVING TRUST DATED 5/2/02 | $1.00 | $1.00 | 1 | | | | |
| 2260 | | SCHWARTZ & EARP JOINT VENTURE | $1.00 | | | $1.00 | 1 | | |
| 1490 | | SCOTT A SACK IRREVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 4936 | | SCOTT J ELOWITZ | $1.00 | | | $1.00 | 1 | | |
| 4935 | | SCOTT J ELOWITZ & CYNTHIA ELOWITZ | $1.00 | | | $1.00 | 1 | | |
| 6097 | | SCOTT K CANEPA | $1.00 | $1.00 | 1 | | | | |
| 6098 | | SCOTT K CANEPA DEFINED BENEFIT PENSION PLAN | $1.00 | $1.00 | 1 | | | | |
| 2146 | | SECURE RETIREMENT TRUST B | $1.00 | | | $1.00 | 1 | | |
| 4362 | | SECURE RETIREMENT TRUST B | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2146 |
| 4920 | | SEPARATE PROPERTY TRUST OF TAMARA DIAS | $1.00 | $1.00 | 1 | | | | |
| 5516 | | SEPARATE PROPERTY TRUST OF TAMARA DIAS | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4920 |
| 4912 | | SERGIO MOLINA AND IRENE SCHMUKER | $1.00 | $1.00 | 1 | | | | |
| 68 | | SEYMORE J SEINFELD & HELENE SEINFELD | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2578 | | SEYMOUR FRANK | $1.00 | $1.00 | 1 | | | | |
| 5455 | | SHAHNAZ I MEMON AND MOHAMMED I MEMON | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2133 | | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 2135 | | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2133 |
| 3332 | | SHARON D TARPINIAN REVOCABLE LIVING TRUST | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2133 |
| 13 | | SHARON E PRESSWOOD IRA | $1.00 | $1.00 | 1 | | | | |
| 1251 | | SHARON JUNO | $1.00 | $1.00 | 1 | | | | |
| 4858 | | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1672 | | SHARON S LAZAR | $1.00 | $1.00 | 1 | | | | |
| 6099 | | SHAWNTELLE DAVIS-CANEPA | $1.00 | $1.00 | 1 | | | | |
| 5590 | | SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP & | $1.00 | $1.00 | 1 | | | | |
| 3637 | | SHEERINS INC JOANN SHEERIN PRESIDENT | $1.00 | | | $1.00 | 1 | | |
| 2964 | | SHELDON & MARION G PORTMAN | $1.00 | | | $1.00 | 1 | | |
| 588 | | SHELLEY FAMILY TRUST DATED 3/7/03 | $1.00 | $1.00 | 1 | | | | |
| 6333 | | SHELLIE HILGENBERG IRA | $1.00 | $1.00 | 1 | | | | |
| 3154 | | SHERRY LYNNE | $1.00 | $1.00 | 1 | | | | |
| 5128 | | SHERRY LYNNE | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4228 | | SHIRLEY DOERR | $1.00 | $1.00 | 1 | | | | |
| 760 | | SHIRLEY E SCHWARTZ REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 1568 | | SHIRLEY J FINLAY | $1.00 | $1.00 | 1 | | | | |
| 101 | | SHU-CHIH TSAI | $1.00 | $1.00 | 1 | | | | |
| 322 | | SIBLEY FAMILY TRUST DATED 3/7/01 | $1.00 | $1.00 | 1 | | | | |
| 1836 | | SIERRA EYE ASSOCIATES PSP | $1.00 | $1.00 | 1 | | | | |
| 6412 | | SIGFRIED BAKER | $1.00 | $1.00 | 1 | | | | |
| 4471 | | SIMMTEX INC | $1.00 | | | $1.00 | 1 | | |
| 116 | | SIMON FAMILY TRUST 2000 | $1.00 | | | $1.00 | 1 | | |
| 5177 | | SKIP AND MARY HAROUFF | $1.00 | | | $1.00 | 1 | | |
| 970 | | SMALL FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 4947 | | SNOPKO 1981 TRUST DATED 10/27/81 | $1.00 | | | $1.00 | 1 | | |
| 703 | | SOLOMON FAMILY LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 1940 | | SONDRA SKIPWORTH REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 4125 | | SONJA PLESKO | $1.00 | $1.00 | 1 | | | | |
| 3813 | | SOVEREIGN CAPITAL ADVISORS LLC | $1.00 | | | $1.00 | 1 | | |
| 1983 | | SPANISH SPRINGS MINI-STORAGE | $1.00 | | | $1.00 | 1 | | |
| 5526 | | SPARKS FAMILY TRUST DATED 2/26/93 | $1.00 | $1.00 | 1 | | | | |
| 3050 | | SPECTRUM CAPITAL LLC | $1.00 | $1.00 | 1 | | | | |
| 4502 | | SPERRY FAMILY TRUST UDO 4/15/97 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 487 | | SPINA FAMILY TRUST DATED 3/8/01 | $1.00 | $1.00 | 1 | | | | |
| 3732 | | STACI KAISER | $1.00 | | | $1.00 | 1 | | |
| 2984 | | STAGG FAMILY TRUST DATED 1985 | $1.00 | $1.00 | 1 | | | | |
| 2011 | | STAN A HANES & VICKI M HANES REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 4684 | | STANLEY ALEXANDER TRUST | $1.00 | $1.00 | 1 | | | | |
| 4437 | | STANLEY C GERMAIN & DOROTHY GERMAIN | $1.00 | $1.00 | 1 | | | | |
| 662 | | STANLEY FERRARO & FLORENCE FERRARO | $1.00 | $1.00 | 1 | | | | |
| 1323 | | STANLEY HALFTER | $1.00 | $1.00 | 1 | | | | |
| 1324 | | STANLEY HALFTER & DOLORES HALFTER | $1.00 | $1.00 | 1 | | | | |
| 9 | | STANLEY R WILSON & CAMILLA M WILSON | $1.00 | $1.00 | 1 | | | | |
| 5036 | | STEFAN R CAVIN REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 4808 | | STEPHANIE K RESLEY | $1.00 | $1.00 | 1 | | | | |
| 4700 | | STEPHEN & PATRICIA LINCOLN | $1.00 | $1.00 | 1 | | | | |
| 673 | | STEPHEN F SOBESKY | $1.00 | $1.00 | 1 | | | | |
| 5669 | | STEPHEN FAMILY TRUST DATED 3/22/84 | $1.00 | | | $1.00 | 1 | | |
| 5646 | | STEPHEN G WALTHER & SONJA WALTHER | $1.00 | $1.00 | 1 | | | | |
| 1123 | | STEPHEN L WILCOX AND GAIL M WILCOX | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2845 | | STEPHEN V KOWALSKI & MARIA T SUTHERLAND | $1.00 | $1.00 | 1 | | | | |
| 2844 | | STEPHEN V KOWALSKI IRA | $1.00 | $1.00 | 1 | | | | |
| 4357 | | STERLING FAMILY | $1.00 | | | $1.00 | 1 | | |
| 1432 | | STEVE H MILLER & KAREN L MILLER | $1.00 | | | $1.00 | 1 | | |
| 628 | | STEVE LINDQUIST CHARITABLE REMAINDER UNIT | $1.00 | $1.00 | 1 | | | | |
| 1763 | | STEVE M COLAMONICO & ANITA J COLAMONICO | $1.00 | $1.00 | 1 | | | | |
| 994 | | STEVE SPECTOR | $1.00 | $1.00 | 1 | | | | |
| 3620 | | STEVEN A SHANE IRA | $1.00 | $1.00 | 1 | | | | |
| 5321 | | STEVEN A SHANE IRA | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3620 |
| 5665 | | STEVEN C ALTMAN | $1.00 | | | $1.00 | 1 | | |
| 1205 | | STEVEN K ANDERSON FAMILY | $1.00 | $1.00 | 1 | | | | |
| 5423 | | STEVENSON PENSION | $1.00 | $1.00 | 1 | | | | |
| 2834 | | STEWART FAMILY TRUST DATED 1/15/98 | $1.00 | $1.00 | 1 | | | | |
| 4112 | | STEWART KARLINSKY & MARK WEISSMAN | $1.00 | | | $1.00 | 1 | | |
| 4114 | | STEWART KARLINSKY AND HILARY KARLINSKY | $1.00 | | | $1.00 | 1 | | |
| 4115 | | STEWART KARLINSKY AND LEE KATZ | $1.00 | | | $1.00 | 1 | | |
| 4113 | | STEWART S KARLINSKY IRA | $1.00 | | | $1.00 | 1 | | |
| 2338 | | STIDHAM REVOCABLE | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1168 | | STILES TRUST DATED 4/2/96 | $1.00 | $1.00 | 1 | | | | |
| 3429 | | STUART J MADSEN | $1.00 | | | $1.00 | 1 | | |
| 4813 | | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | $1.00 | | | $1.00 | 1 | | |
| 6200 | | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4813 |
| 92 | | SUKSAMARN C TAYLOR | $1.00 | $1.00 | 1 | | | | |
| 737 | | SUKSAMARN C TAYLOR | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 92 |
| 1802 | | SUMNER R GOLDMAN | $1.00 | $1.00 | 1 | | | | |
| 140 | | SUMPOLEC 1989 TRUST DATED 4/13/89 | $1.00 | $1.00 | 1 | | | | |
| 1984 | | SUNRISE MINI-STORAGE | $1.00 | | | $1.00 | 1 | | |
| 2207 | | SUSAN F CRISTE & FRANCIS M CRISTE | $1.00 | $1.00 | 1 | | | | |
| 1571 | | SUSAN HAUSER IRA | $1.00 | | | $1.00 | 1 | | |
| 2848 | | SUSAN J WARD IRA | $1.00 | $1.00 | 1 | | | | |
| 6231 | | SUSAN L KEHL UIAUTMA | $1.00 | | | $1.00 | 1 | | |
| 5837 | | SUSAN M MACK & KELLY COOPER | $1.00 | $1.00 | 1 | | | | |
| 5123 | | SUSAN M WILLIAMS | $1.00 | $1.00 | 1 | | | | |
| 6188 | | SUSAN POSTIGO | $1.00 | $1.00 | 1 | | | | |
| 6293 | | SUSIE & WILLIAM LURTZ 1991 | $1.00 | | | $1.00 | 1 | | |
| 5970 | | SUZANNE BREHMER | $1.00 | $1.00 | 1 | | | | |
| 5969 | | SUZANNE BREHMER IRA | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4965 | | SUZANNE DUBARY | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 4968 | | SUZANNE DUBARY | $1.00 | $1.00 | 1 | | | | |
| 4346 | | SUZANNE L ARBOGAST | $1.00 | | | $1.00 | 1 | | |
| 4345 | | SUZANNE L ARBOGAST & GREGORY R THOMPSON | $1.00 | | | $1.00 | 1 | | |
| 3743 | | SUZANNE RILEY | $1.00 | | | $1.00 | 1 | | |
| 4680 | | SUZE HARRINGTON | $1.00 | | | $1.00 | 1 | | |
| 4256 | | SWEDELSON FAMILY TRUST DATED 12/23/92 | $1.00 | $1.00 | 1 | | | | |
| 243 | | SYDNEY J SIEMENS 1997 REVOCABLE TRUST | $1.00 | $1.00 | 1 | | | | |
| 4221 | | SYDNEY QUINN | $1.00 | $1.00 | 1 | | | | |
| 1881 | | SYLVIA HOOKS IRA | $1.00 | $1.00 | 1 | | | | |
| 3592 | | T & C KAPP FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 4762 | | T-2 ENTERPRISES LLC | $1.00 | | | $1.00 | 1 | | |
| 4760 | | T-3 ENTERPRISES LLC | $1.00 | | | $1.00 | 1 | | |
| 2143 | | TAD FOLENDORF | $1.00 | | | $1.00 | 1 | | |
| 3194 | | TAD FOLENDORF | $1.00 | | | $1.00 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 2143** |
| 6167 | | TALLY-HO FUND | $1.00 | $1.00 | 1 | | | | |
| 5851 | | TAMARA J PERLMAN IRA | $1.00 | $1.00 | 1 | | | | |
| 228 | | TAMARA M JOHNSON | $1.00 | $1.00 | 1 | | | | |
| 5936 | | TARA SINDLER | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4282 | | TAYLOR FAMILY TRUST DATED 12/23/86 | $1.00 | | | $1.00 | 1 | | |
| 4124 | | TAYLOR FAMILY TRUST DATED 6/18/97 | $1.00 | $1.00 | 1 | | | | |
| 4835 | | TAYLOR LIVING TRUST DATED 2/27/96 | $1.00 | $1.00 | 1 | | | | |
| 5653 | | TDS REVOCABLE FAMILY | $1.00 | | | $1.00 | 1 | | |
| 4755 | | TERESA ANNE BELL LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 368 | | TERI E NELSON | $1.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 526 | | TERI L MELVIN | $1.00 | | | $1.00 | 1 | | |
| 215 | | TERRENCE D CONRAD AND DOREEN C CONRAD | $1.00 | $1.00 | 1 | | | | |
| 5 | | TERRILL FAMILY REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 3292 | | TERRY AUDBREY ZIMMERMAN LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 3285 | | TERRY L HANSEN REVOCABLE LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 2241 | | TESSERACT TRUST DATED 3/31/04 | $1.00 | | | $1.00 | 1 | | |
| 5093 | | TGBA PROPERTIES | $1.00 | | | $1.00 | 1 | | |
| 1523 | | THALIA ROUTSIS FAMILY | $1.00 | | | $1.00 | 1 | | |
| 4377 | | THE 2001 RK HATFIELD FAMILY | $1.00 | $1.00 | 1 | | | | |
| 1302 | | THE 2001 ROBERT D HOWARD SR TRUST | $1.00 | $1.00 | 1 | | | | |
| 318 | | THE ANDREW H SHAHIN | $1.00 | $1.00 | 1 | | | | |
| 2776 | | THE ANTHONY BILOTTO | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5: Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00 | 68.88% | $553.00 | 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1853 | | THE BALTES COMPANY | $1.00 | $1.00 | 1 | | | | |
| 2767 | | THE BARBARA M SANCHEZ 2002 | $1.00 | $1.00 | 1 | | | | |
| 5234 | | THE BENEDICT E URBAN & ROSELYN N URBAN | $1.00 | $1.00 | 1 | | | | |
| 2083 | | THE BENZ FAMILY | $1.00 | | | $1.00 | 1 | | |
| 1806 | | THE BOWMAN 1989 REVOCABLE TRUST | $1.00 | | | $1.00 | 1 | | |
| 3238 | | THE BRYAN FAMILY | $1.00 | $1.00 | 1 | | | | |
| 2013 | | THE CAREY B SIGMEN & LISA K SIGMEN | $1.00 | | | $1.00 | 1 | | |
| 5904 | | THE CHAI 18 TRUST | $1.00 | $1.00 | 1 | | | | |
| 1840 | | THE CHIAPPETTA TRUST DATED 4/1/03 | $1.00 | $1.00 | 1 | | | | |
| 3632 | | THE CHRIS H SHEEIN (DECEASED) | $1.00 | | | $1.00 | 1 | | |
| 238 | | THE COSTANZA 1987 DECEDENT`S TRUST | $1.00 | | | $1.00 | 1 | | |
| 866 | | THE DAVID A GEAN TRUST DATED 4/3/92 | $1.00 | | | $1.00 | 1 | | |
| 1103 | | THE DECEDENT`S TRUST RESTATED MOON 1987 | $1.00 | $1.00 | 1 | | | | |
| 2068 | | THE DENNIS & LINDA LACK FAMILY | $1.00 | $1.00 | 1 | | | | |
| 3861 | | THE DEXTER & BETTY JEAN GUIO TRUST DATED 4/9/2002 | $1.00 | $1.00 | 1 | | | | |
| 2639 | | THE DIXIE F MEYER | $1.00 | $1.00 | 1 | | | | |
| 6197 | | THE DUANE U DEVERILL FAMILY | $1.00 | | | $1.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 82 | | THE DUNCAN FAMILY TRUST DATED 4/21/99 | $1.00 | $1.00 | 1 | | | | |
| 2874 | | THE EARL WIGERT & DOROTHY WIGERT 1994 | $1.00 | $1.00 | 1 | | | | |
| 5905 | | THE EMERALD 18 TRUST | $1.00 | $1.00 | 1 | | | | |
| 281 | | THE ESTHER & RICHARD GRALINSKI FAMILY | $1.00 | $1.00 | 1 | | | | |
| 2003 | | THE EVO E ZEPPONI AND BILLIE D ZEPPONI | $1.00 | $1.00 | 1 | | | | |
| 1993 | | THE FREY FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1744 | | THE FRUSCIONE FAMILY | $1.00 | $1.00 | 1 | | | | |
| 841 | | THE GAMBELLO TRUST | $1.00 | $1.00 | 1 | | | | |
| 4325 | | THE GARETH A R CRANER | $1.00 | $1.00 | 1 | | | | |
| 3263 | | THE GORDON RAY AND NANCY S PHILLIPS LIVING | $1.00 | $1.00 | 1 | | | | |
| 6046 | | THE HEATON FAMILY | $1.00 | $1.00 | 1 | | | | |
| 3340 | | THE HOLLAND FAMILY | $1.00 | $1.00 | 1 | | | | |
| 357 | | THE IVAN NORMAN AND BEVERLY ANNE DAVIS | $1.00 | $1.00 | 1 | | | | |
| 298 | | THE J V MARRONE REVOCABLE | $1.00 | | | $1.00 | 1 | | |
| 2803 | | THE JAMES F LAWRENCE AND ARLA LAWRENCE | $1.00 | $1.00 | 1 | | | | |
| 4980 | | THE JANET L LEEDHAM REVOCABLE TRUST DTD 12/21/98 | $1.00 | $1.00 | 1 | | | | |
| 1160 | | THE JESSE J KELSEY REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3930 | | THE JOHANSEN FAMILY | $1.00 | $1.00 | 1 | | | | |
| 5338 | | THE JOHANSEN FAMILY | $1.00 | | | | | X | Duplicate, Ballot duplicates Ctrl. No. 3930 |
| 1581 | | THE JOSEPH F AND MARCIA A SPARKS | $1.00 | $1.00 | 1 | | | | |
| 5598 | | THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 35 | | THE LARRY R & SUSAN L BRASUELL 1996 LIVING | $1.00 | $1.00 | 1 | | | | |
| 2269 | | THE LIVING TRUST OF SHER CIARAMITARO | $1.00 | | | $1.00 | 1 | | |
| 523 | | THE LOUIS H SHAHIN | $1.00 | $1.00 | 1 | | | | |
| 3272 | | THE LYNA YOUNG GOODSON LP | $1.00 | $1.00 | 1 | | | | |
| 4754 | | THE MAULT FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 5345 | | THE NAJARIAN FAMILY REVOCABLE LIVING | $1.00 | $1.00 | 1 | | | | |
| 2690 | | THE PALMER FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 5351 | | THE PAULA NORDWIND 2001 | $1.00 | | | $1.00 | 1 | | |
| 293 | | THE PERNICANO FAMILY LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 3599 | | THE PHILIP HIGERD FAMILY | $1.00 | $1.00 | 1 | | | | |
| 4431 | | THE PHILIP HIGERD FAMILY | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3599 |
| 3270 | | THE RAM FAMILY TRUST DATED 6/22/01 | $1.00 | $1.00 | 1 | | | | |
| 1204 | | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 474 | | THE REVA H NELSON FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 5886 | | THE RICHARD G EVANS AND DOROTHY D EVANS | $1.00 | $1.00 | 1 | | | | |
| 1915 | | THE RICHARD J WILLIAMS LIVING | $1.00 | $1.00 | 1 | | | | |
| 3116 | | THE RICHARD J WILLIAMS LIVING | $1.00 | $1.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 1915** |
| 530 | | THE RIFQA SHAHIN | $1.00 | $1.00 | 1 | | | | |
| 5248 | | THE ROBERT J ROWLEY AND KATHLEEN M ROWLEY | $1.00 | $1.00 | 1 | | | | |
| 4863 | | THE ROBERT R RODRIGUEZ REVOCABLE | $1.00 | | | $1.00 | 1 | | |
| 937 | | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | $1.00 | $1.00 | 1 | | | | |
| 714 | | THE ROE LIVING TRUST DATED 2/14/95 | $1.00 | | | $1.00 | 1 | | |
| 2707 | | THE RUBY M HILL FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 332 | | THE RUEGG LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 6047 | | THE SAPPHIRE 18 TRUST | $1.00 | $1.00 | 1 | | | | |
| 3158 | | THE SCHMITT TRUST | $1.00 | | | $1.00 | 1 | | |
| 545 | | THE STANLEY M NOVARA FAMILY | $1.00 | $1.00 | 1 | | | | |
| 2029 | | THE STIMPSON FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 524 | | THE SUHAYLA SHAHIN LIVING | $1.00 | $1.00 | 1 | | | | |
| 4705 | | THE SW CRANLEY REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 822 | | THE THOMAS D LYNCH 1995 | $1.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00   68.88% | $553.00   31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 821 | | THE THOMAS D LYNCH FAMILY FOUNDATION | $1.00 | $1.00 | 1 | | | | |
| 74 | | THE TRACY CAVIN | $1.00 | $1.00 | 1 | | | | |
| 2433 | | THE VERENA MEHLER FAMILY | $1.00 | $1.00 | 1 | | | | |
| 1171 | | THE VIRGINIA & GEORGE MINAR LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 3346 | | THE VOSS FAMILY TRUST UNDER | $1.00 | $1.00 | 1 | | | | |
| 2134 | | THE WANDA WRIGHT REVOCABLE LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 3102 | | THE WARNER FAMILY | $1.00 | $1.00 | 1 | | | | |
| 3961 | | THE WELCHER FAMILY | $1.00 | $1.00 | 1 | | | | |
| 3139 | | THE WILD WATER LIMITED PARTNERSHIP | $1.00 | $1.00 | 1 | | | | |
| 2321 | | THERESA M FARRAH | $1.00 | | | $1.00 | 1 | | |
| 4252 | | THOMAS & JOANNE HALVORSON | $1.00 | $1.00 | 1 | | | | |
| 1350 | | THOMAS A HINDS | $1.00 | $1.00 | 1 | | | | |
| 2558 | | THOMAS AVENA & CINDY AVENA | $1.00 | | | $1.00 | 1 | | |
| 2720 | | THOMAS E CLARKE | $1.00 | $1.00 | 1 | | | | |
| 4034 | | THOMAS F FALLON | $1.00 | $1.00 | 1 | | | | |
| 2443 | | THOMAS FAMILY TRUST DATED 4/13/00 | $1.00 | | | $1.00 | 1 | | |
| 3938 | | THOMAS H GLOY | $1.00 | | | $1.00 | 1 | | |
| 5915 | | THOMAS JOHN FARANO | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224   68.88% | 553   31.12% | 1777 | 139 | 1916 | $1,224.00   68.88% | $553.00   31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5468 | | THOMAS R SANFORD & ANNE H SANFORD | $1.00 | | | $1.00 | 1 | | |
| 3396 | | THOMAS REHN IRA | $1.00 | | | $1.00 | 1 | | |
| 3785 | | THOMAS T RIEDMAN | $1.00 | $1.00 | 1 | | | | |
| 1826 | | THOMPSON FAMILY TRUST DTD 8/20/04 | $1.00 | | | $1.00 | 1 | | |
| 1637 | | TIM J CLARK & TRACY E CLARK | $1.00 | $1.00 | 1 | | | | |
| 4733 | | TIMOTHY J PORTER IRA | $1.00 | $1.00 | 1 | | | | |
| 3756 | | TITO A CASTILLO & JAIRO A CASTILLO | $1.00 | $1.00 | 1 | | | | |
| 2695 | | TOBIAS VON EUW REVOCABLE | $1.00 | $1.00 | 1 | | | | |
| 6056 | | TOBY A GUNNING | $1.00 | | | $1.00 | 1 | | |
| 1639 | | TODD & E JUNE SMITH FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 1338 | | TODD C MAURER IRA | $1.00 | $1.00 | 1 | | | | |
| 1336 | | TODD CHARLES MAURER | $1.00 | $1.00 | 1 | | | | |
| 5488 | | TOM TRUST | $1.00 | $1.00 | 1 | | | | |
| 3329 | | TON 1998 REVOCABLE TRUST | $1.00 | | | $1.00 | 1 | | |
| 316 | | TRACY A DEBERRY | $1.00 | $1.00 | 1 | | | | |
| 4751 | | TRIPP ENTERPRISES INC | $1.00 | | | $1.00 | 1 | | |
| 4759 | | TRIPP ENTERPRISES INC RESTATED PSP | $1.00 | | | $1.00 | 1 | | |
| 292 | | TROY ALLEN COX | $1.00 | $1.00 | 1 | | | | |
| 2239 | | TROY C GROVES TRUST | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5484 | | TRUST A 1983 | $1.00 | $1.00 | 1 | | | | |
| 5944 | | TS IRREVOCABLE TRUST | $1.00 | $1.00 | 1 | | | | |
| 6290 | | TURNER DEVELOPMENT LLC | $1.00 | | | $1.00 | 1 | | |
| 3998 | | UNIVERSAL MANAGEMENT INC | $1.00 | | | $1.00 | 1 | | |
| 5639 | | UNIVERSAL MANAGEMENT INC | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3998 |
| 1140 | | V R & REBA F MARRONE | $1.00 | | | $1.00 | 1 | | |
| 3642 | | VALERIE CALLAHAN & CHARLES R MARADEN | $1.00 | | | $1.00 | 1 | | |
| 4978 | | VALLEY INVESTMENTS CORP | $1.00 | $1.00 | 1 | | | | |
| 2936 | | VAN DAMME FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 2938 | | VAN DAMME FAMILY TRUST | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2936 |
| 3715 | | VANGUARD FINANCIAL LTD | $1.00 | $1.00 | 1 | | | | |
| 1315 | | VENTURA TRUST DATED 11/14/03 | $1.00 | $1.00 | 1 | | | | |
| 4717 | | VERNON K CHUN IRA | $1.00 | $1.00 | 1 | | | | |
| 4043 | | VERUSIO SOLUTIONS LLC | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4037 |
| 4037 | | VERUSIO SOLUTIONS LLC | $1.00 | | | $1.00 | 1 | | |
| 6136 | | VERUSIO SOLUTIONS LLC | $1.00 | | | $1.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4037 |
| 4031 | | VESLAV ORVIN & YELENA V ILCHUK | $1.00 | | | $1.00 | 1 | | |
| 5530 | | VICTOR BRUCKNER & SALLY BRUCKNER | $1.00 | $1.00 | 1 | | | | |
| 5841 | | VIJAY SHAH & BINA SHAH | $1.00 | $1.00 | 1 | | | | |
| 4313 | | VILLAGE HARDWARE PENSION TRUST | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 | 68.88% | 553 | 31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 291 | | VINCENT BRUNO | $1.00 | $1.00 | 1 | | | | |
| 2478 | | VIRTS REVOCABLE LIVING TRUST | $1.00 | | | $1.00 | 1 | | |
| 2014 | | VOLPEL TRUST DATED 2/2/96 | $1.00 | | | $1.00 | 1 | | |
| 3863 | | W & W TAO FAMILY | $1.00 | | | $1.00 | 1 | | |
| 1985 | | W E BUCK FAMILY | $1.00 | | | $1.00 | 1 | | |
| 6368 | | WALD FINANCIAL GROUP INC | $1.00 | $1.00 | 1 | | | | |
| 4505 | | WALTER KLEVAY & GAIL KLEVAY | $1.00 | $1.00 | 1 | | | | |
| 6160 | | WARA LP | $1.00 | $1.00 | 1 | | | | |
| 5678 | | WARREN BUTTRAM | $1.00 | | | $1.00 | 1 | | |
| 4746 | | WARREN W TRIPP | $1.00 | | | $1.00 | 1 | | |
| 3122 | | WATKINS FAMILY TRUST DATED 7/24/92 | $1.00 | $1.00 | 1 | | | | |
| 3258 | | WAYNE A DUTT TRUST | $1.00 | $1.00 | 1 | | | | |
| 2636 | | WAYNE K BISBEE & MAE M BISBEE | $1.00 | $1.00 | 1 | | | | |
| 1986 | | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK | $1.00 | | | $1.00 | 1 | | |
| 1742 | | WEIBLE 1981 TRUST DATED 6/30/81 | $1.00 | | | $1.00 | 1 | | |
| 1456 | | WEIBLE 1981 TRUST DATED 6/30/81 | $1.00 | | | $1.00 | 1 | | |
| 5682 | | WENDY KWONG | $1.00 | | | $1.00 | 1 | | |
| 5122 | | WHITMAN TRUST DATED 12/1/04 | $1.00 | | | $1.00 | 1 | | |
| 5204 | | WHITNEY H LAUREN FAMILY | $1.00 | | | $1.00 | 1 | | |
| 3886 | | WICKLAND FAMILY TRUST DATED 2/10/81 | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 68.88% | | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3536 | | WILLIAM A CARONE IRA | $1.00 | $1.00 | 1 | | | | |
| 5818 | | WILLIAM A DOWNEY | $1.00 | | | $1.00 | 1 | | |
| 3685 | | WILLIAM A DRAGO | $1.00 | $1.00 | 1 | | | | |
| 2525 | | WILLIAM A KAYSER & KRISTIE KAYSER | $1.00 | $1.00 | 1 | | | | |
| 6064 | | WILLIAM A ZADEL REVOCABLE FAMILY | $1.00 | $1.00 | 1 | | | | |
| 1556 | | WILLIAM B FITZGERALD | $1.00 | $1.00 | 1 | | | | |
| 5884 | | WILLIAM BOLDING & CAROLYN BOLDING | $1.00 | $1.00 | 1 | | | | |
| 3538 | | WILLIAM BOYCE II & ALICE D BOYCE | $1.00 | | | $1.00 | 1 | | |
| 4321 | | WILLIAM D WICKLAND & VICTORIA R WICKLAND | $1.00 | $1.00 | 1 | | | | |
| 3484 | | WILLIAM DUPIN & PENNY DUPIN | $1.00 | | | $1.00 | 1 | | |
| 4246 | | WILLIAM F ERRINGTON | $1.00 | | | $1.00 | 1 | | |
| 432 | | WILLIAM G HOMER | $1.00 | $1.00 | 1 | | | | |
| 4873 | | WILLIAM H HOUSTON AND SUSAN N HOUSTON | $1.00 | $1.00 | 1 | | | | |
| 2447 | | WILLIAM H JACOBSEN JR | $1.00 | $1.00 | 1 | | | | |
| 3203 | | WILLIAM H LENHART LIVING TRUST | $1.00 | $1.00 | 1 | | | | |
| 229 | | WILLIAM J OAKEY & MARY JANE OAKEY | $1.00 | $1.00 | 1 | | | | |
| 1326 | | WILLIAM J ROZAK JR | $1.00 | $1.00 | 1 | | | | |
| 4103 | | WILLIAM L BROGAN & DYXEEN L BROGAN | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224 68.88% | | 553 31.12% | 1777 | 139 | 1916 | $1,224.00 68.88% | | $553.00 31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3912 | | WILLIAM L GHIDOSSI | $1.00 | | | | $1.00 | 1 | | |
| 834 | | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | $1.00 | | $1.00 | 1 | | | | |
| 4424 | | WILLIAM M SPANGLER & JEAN A SPANGLER | $1.00 | | $1.00 | 1 | | | | |
| 4423 | | WILLIAM M SPANGLER IRA | $1.00 | | $1.00 | 1 | | | | |
| 1908 | | WILLIAM P AUSTIN & MARY LEE AUSTIN | $1.00 | | $1.00 | 1 | | | | |
| 4745 | | WILLIAM R & CYNTHIA J GODFREY JTWROS | $1.00 | | $1.00 | 1 | | | | |
| 4744 | | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | $1.00 | | $1.00 | 1 | | | | |
| 3310 | | WILLIAM R LONG | $1.00 | | $1.00 | 1 | | | | |
| 3311 | | WILLIAM R LONG | $1.00 | | $1.00 | 1 | | | | |
| 1027 | | WILLIAM RIZZO | $1.00 | | $1.00 | 1 | | | | |
| 5560 | | WILLIAM S REEVES | $1.00 | | $1.00 | 1 | | | | |
| 2268 | | WILLIAM T HOOVER | $1.00 | | $1.00 | 1 | | | | |
| 2930 | | WILLIAM W & BETTY R OGREN | $1.00 | | | | $1.00 | 1 | | |
| 4434 | | WILMA JEAN THOMPSON | $1.00 | | | | $1.00 | 1 | | |
| 8 | | WILSON INVESTMENTS | $1.00 | | $1.00 | 1 | | | | |
| 4879 | | WINKLER FAMILY TRUST DATED 3/13/86 | $1.00 | | | | $1.00 | 1 | | |
| 4878 | | WINKLER FAMILY TRUST UTD 3/13/86 | $1.00 | | | | $1.00 | 1 | | |
| 5333 | | WOLFGANG DANIEL AND KATHLEEN DANIEL | $1.00 | | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class A-5:  Direct Lender Compromise Claims

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| A-5 | 1224  68.88% | 553  31.12% | 1777 | 139 | 1916 | $1,224.00  68.88% | $553.00  31.12% | $1,777.00 | $139.00 | $1,916.00 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2367 | | WOOD FAMILY TRUST DATED 9/29/98 | $1.00 | | | $1.00 | 1 | | |
| 359 | | WOOD LIVING TRUST DATED 10/1/99 | $1.00 | | | $1.00 | 1 | | |
| 894 | | WOODROW SMITH & MARY ALYCE SMITH | $1.00 | $1.00 | 1 | | | | |
| 4513 | | WOODS FAMILY TRUST | $1.00 | | | $1.00 | 1 | | |
| 4517 | | WORK HOLDINGS INC | $1.00 | $1.00 | 1 | | | | |
| 3754 | | WORMACK E SMITH III & CHRISTINA C SMITH | $1.00 | $1.00 | 1 | | | | |
| 3741 | | WRIGHT TRUST | $1.00 | $1.00 | 1 | | | | |
| 4147 | | WYNN A GUNDERSON & LORRAINE J GUNDERSON | $1.00 | $1.00 | 1 | | | | |
| 5763 | | YODER LIVING TRUST DATED 10/11/96 | $1.00 | | | $1.00 | 1 | | |
| 2953 | | ZAWACKI A CALIFORNIA LLC | $1.00 | $1.00 | 1 | | | | |
| 5231 | | ZEPUR ZARIKIAN AND AZNIF ZARIKIAN | $1.00 | $1.00 | 1 | | | | |
| 3613 | | ZOE BROWN 1989 FAMILY TRUST | $1.00 | $1.00 | 1 | | | | |
| 5343 | | ZOE BROWN 1989 FAMILY TRUST | $1.00 | $1.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3613 |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 736 | | ABOOD, SHAYLA | $35,000.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 2414 | | ADAIR, CHARLOTTE MEEK | $30,000.00 | $30,000.00 | 1 | | | | |
| 1069 | | ALDEZA, SUSAN C | $120,000.00 | $120,000.00 | 1 | | | | |
| 1532 | | ALEXANDER MATHES | $125,000.00 | $125,000.00 | 1 | | | | |
| 4693 | | ALLEN, CATHERINE E | $50,000.00 | $50,000.00 | 1 | | | | |
| 410 | | ALLISON, KAREN | $25,000.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 4790 | | ALSTON, RODNEY N | $10,466.00 | | | $10,466.00 | 1 | | |
| 2653 | | ALTMAN, DANIEL C | $300,000.00 | | | $300,000.00 | 1 | | |
| 1699 | | ALVES, ARNOLD | $50,000.00 | | | $50,000.00 | 1 | | |
| 4842 | | ANDERSON, GARY B | $320,000.00 | $320,000.00 | 1 | | | | |
| 5216 | | ANDERSON, HAROLD L | $25,000.00 | $25,000.00 | 1 | | | | |
| 2025 | | ANSHIN, JUDITH | $112,900.50 | $112,900.50 | 1 | | | | |
| 123 | | APPLEGATE, ROBERT W | $67,683.50 | $67,683.50 | 1 | | | | |
| 4348 | | ARBOGAST, SUZANNE L | $75,421.00 | | | $75,421.00 | 1 | | |
| 3416 | | AREND-KANEDA, BRIGITTE | $150,000.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 2882 | | AVAKIAN, EDWARD R | $50,000.00 | $50,000.00 | 1 | | | | |
| 2808 | | BAER, PAUL J | $46,891.50 | $46,891.50 | 1 | | | | |
| 2345 | | BAER, SHERI | $54,436.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 2560 | | BAILEY, ROBERT B | $26,101.00 | $26,101.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 826 | | BAIRD, JAMES L | $25,000.00 | $25,000.00 | 1 | | | | |
| 16 | | BAKER, KENNETH H | $12,101.00 | $12,101.00 | 1 | | | | |
| 15 | | BAKER, KENNETH H | $12,101.00 | $12,101.00 | 1 | | | | |
| 17 | | BAKER, MILDRED | $24,201.50 | $24,201.50 | 1 | | | | |
| 18 | | BAKER, MILDRED | $24,201.50 | $24,201.50 | 1 | | | | |
| 848 | | BALDWIN, WEN | $395,000.00 | $395,000.00 | 1 | | | | |
| 4518 | | BALL, WALTER N | $31,033.00 | $31,033.00 | 1 | | | | |
| 117 | | BARBACH, HARRY H | $30,000.00 | $30,000.00 | 1 | | | | |
| 4386 | | BARTA, BERNICE | $30,250.00 | $30,250.00 | 1 | | | | |
| 5600 | | BARTHOLOMEW, LARRY | $50,000.00 | $50,000.00 | 1 | | | | |
| 2753 | | BARTLETT, BRUCE H | $25,000.00 | | | $25,000.00 | 1 | | |
| 3581 | | BASKIN, STEWART | $22,832.50 | $22,832.50 | 1 | | | | |
| 3450 | | BATHISH, JOSEPH N | $150,000.00 | $150,000.00 | 1 | | | | |
| 2536 | | BAUER, CHRISTINA | $100,000.00 | $100,000.00 | 1 | | | | |
| 5877 | | BBG HOLDINGS INC | $35,000.00 | $35,000.00 | 1 | | | | |
| 1054 | | BECKER, DON | $21,460.50 | | | $21,460.50 | 1 | | |
| 1838 | | BELLUSCI, ARTHUR D | $30,120.00 | $30,120.00 | 1 | | | | |
| 1589 | | BERK, HENRY L | $10,000.00 | $10,000.00 | 1 | | | | |
| 4885 | | BERMUDEZ, FELICIA A | $17,753.00 | | | $17,753.00 | 1 | | |
| 5253 | | BERRY JR, ROBERT G | $800,000.00 | $800,000.00 | 1 | | | | |
| 2429 | | BERWICK, ROSE MARIE | $20,000.00 | $20,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5: Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3948 | | BEST CARE INC | $100,000.00 | $100,000.00 | 1 | | | | |
| 5300 | | BEST CARE INC | $100,000.00 | $100,000.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3948** |
| 4139 | | BETTE & EARL HAUSERMAN | $20,601.00 | $20,601.00 | 1 | | | | |
| 2633 | | BISBEE, WAYNE K | $10,000.00 | $10,000.00 | 1 | | | | |
| 621 | | BISHOP, FRANK | $11,000.50 | $11,000.50 | 1 | | | | |
| 2464 | | BLYENBURGH, GEORGE VAN | $10,000.00 | $10,000.00 | 1 | | | X | **No Claim Available in Support of Ballot** |
| 1508 | | BOERIO, CHARLES J | $30,000.00 | $30,000.00 | 1 | | | | |
| 2298 | | BOGART, ROBERT W | $57,052.50 | $57,052.50 | 1 | | | | |
| 4136 | | BOGGS, CHARLES | $10,264.00 | $10,264.00 | 1 | | | | |
| 5551 | | BONALDI-RAUSCH, ETHEL C | $15,000.00 | $15,000.00 | 1 | | | | |
| 5118 | | BONFIGILO, JAMES R | $100,000.00 | $100,000.00 | 1 | | | | |
| 6365 | | BONFIGILO, JAMES R | $100,000.00 | $100,000.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5118** |
| 5792 | | BONO, KYLE B | $45,000.00 | $45,000.00 | 1 | | | | |
| 217 | | BOREN, RICHARD | $10,000.00 | $10,000.00 | 1 | | | | |
| 1363 | | BORN, KERMIT D | $40,000.00 | $40,000.00 | 1 | | | | |
| 1364 | | BORN, KERMIT D | $40,000.00 | $40,000.00 | 1 | | | | |
| 3574 | | BOROM, CHARLES | $100,000.00 | $100,000.00 | 1 | | | | |
| 241 | | BOYD, THELMA | $20,000.00 | $20,000.00 | 1 | | | | |
| 124 | | BOYD, THOMAS C | $11,103.50 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 2462 | | BOYNTON, THEODORE K | $50,000.00 | $50,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5032 | | BRADISH, GERALD W | $41,486.50 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 1955 | | BRAIDA, MICHAEL E | $10,854.50 | | | $10,854.50 | 1 | | |
| 3367 | | BRAIDA, MICHAEL E | $10,854.50 | | | $10,854.50 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 1955** |
| 1958 | | BRANSON, JOAN P | $26,405.50 | $26,405.50 | 1 | | | | |
| 1016 | | BRAZIL-WALTON, MELANIE L | $10,533.00 | $10,533.00 | 1 | | | | |
| 3531 | | BRECHT, JANET L | $60,558.00 | $60,558.00 | 1 | | | | |
| 3498 | | BREDESEN, MARK | $50,000.00 | $50,000.00 | 1 | | | | |
| 1412 | | BREEDLOVE, EARL | $50,000.00 | | | $50,000.00 | 1 | | |
| 5920 | | BREHMER, SUZANNE | $45,220.00 | $45,220.00 | 1 | | | | |
| 4830 | | BROOKS, DONNA J | $25,000.00 | $25,000.00 | 1 | | | | |
| 106 | | BRYMAN, MICHAEL | $100,000.00 | $100,000.00 | 1 | | | | |
| 1987 | | BUCK, WILLIAM E | $200,000.00 | | | $200,000.00 | 1 | | |
| 1989 | | BUCK, WILLIAM E | $22,446.50 | | | $22,446.50 | 1 | | |
| 1988 | | BUCK, WILLIAM E | $100,000.00 | | | $100,000.00 | 1 | | |
| 152 | | BUEL DODSON | $50,000.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 142 | | BUEL DODSON | $25,000.00 | $25,000.00 | 1 | | | | |
| 2565 | | BURKIG FAMILY LIMITED PARTNERSHIP DATED 6/18/94 | $51,917.00 | $51,917.00 | 1 | | | | |
| 1575 | | BURNHAM, RICHARD | $30,000.00 | $30,000.00 | 1 | | | | |
| 4215 | | BURNS, MICHAEL | $125,000.00 | $125,000.00 | 1 | | | | |
| 1740 | | CALLAWAY, TODD R | $27,140.00 | $27,140.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5246 | | CAMPBELL, JILLIAN | $65,000.00 | | | $65,000.00 | 1 | | |
| 5891 | | CAMPTON, DENNIS G | $140,000.00 | | | $140,000.00 | 1 | | |
| 5049 | | CANGELOSI, BRANDON | $11,310.50 | | | $11,310.50 | 1 | | |
| 766 | | CAPODICI, FRANK | $25,000.00 | $25,000.00 | 1 | | | | |
| 3537 | | CARONE, WILLIAM A | $34,712.50 | $34,712.50 | 1 | | | | |
| 310 | | CARSON, EDWARD | $20,000.00 | $20,000.00 | 1 | | | | |
| 2512 | | CARSON, ROBERT V | $50,000.00 | $50,000.00 | 1 | | | | |
| 5323 | | CARY, DONALD R | $60,000.00 | $60,000.00 | 1 | | | | |
| 1145 | | CHAFFEY, ANDREW S | $20,000.00 | $20,000.00 | 1 | | | | |
| 6119 | | CHAFFEY, ANDREW S | $20,000.00 | $20,000.00 | 1 | | | | |
| 3422 | | CHARDOUL, NELSON | $75,000.00 | | | $75,000.00 | 1 | | |
| 5672 | | CHARLES B PLUNKETT | $50,000.00 | $50,000.00 | 1 | | | | |
| 6345 | | CHILTON, COLLEEN | $36,978.50 | $36,978.50 | 1 | | | | |
| 4722 | | CHUN, JENNIFER | $10,979.00 | $10,979.00 | 1 | | | | |
| 4719 | | CHUN, KERRI | $37,272.00 | $37,272.00 | 1 | | | | |
| 4720 | | CHUN, KERRI J | $38,727.00 | $38,727.00 | 1 | | | | |
| 4721 | | CHUN, VERNON K | $247,092.50 | $247,092.50 | 1 | | | | |
| 5023 | | CIELEN, JAMES R | $51,169.00 | $51,169.00 | 1 | | | | |
| 3670 | | CLARK, PATRICIA D | $36,546.00 | | | $36,546.00 | 1 | | |
| 2228 | | CLIFTON, HELEN | $104,950.00 | | | $104,950.00 | 1 | | |
| 276 | | COFFMAN, RONALD E | $45,000.00 | $45,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1113 | | COGAN, GLORIA | $20,000.00 | $20,000.00 | 1 | | | | |
| 2621 | | COHN FAMILY LIVING TRUST DATED 1/15/96 | $26,143.00 | | | $26,143.00 | 1 | | |
| 3645 | | COLBORN REVOCABLE LIVING TRUST DATED 8/6/90 | $10,000.00 | | | $10,000.00 | 1 | | |
| 1068 | | COLE, GLENN E | $25,000.00 | $25,000.00 | 1 | | | | |
| 113 | | COLTHARP, ALLEN G | $16,656.50 | $16,656.50 | 1 | | | | |
| 1194 | | COLVIS, DOROTHY | $54,775.50 | $54,775.50 | 1 | | | | |
| 173 | | CONGRESS, JOSEPH S | $53,054.00 | | | $53,054.00 | 1 | | |
| 2908 | | COOPER, ERIK S | $11,015.00 | $11,015.00 | 1 | | | | |
| 2911 | | CORLEY, BILLY J | $11,727.50 | $11,727.50 | 1 | | | | |
| 1226 | | CORLEY, IRIS G | $29,067.00 | $29,067.00 | 1 | | | | |
| 2884 | | COURI, KEVIN C | $33,023.50 | | | $33,023.50 | 1 | | |
| 3138 | | COX FAMILY TRUST 8/24/92 | $20,000.00 | $20,000.00 | 1 | | | | |
| 5037 | | COXEY, KENNETH D | $100,000.00 | $100,000.00 | 1 | | | | |
| 844 | | CRAMER-TOPPLE, JOAN J | $45,000.00 | $45,000.00 | 1 | | | | |
| 630 | | CRANSTON, PETER C | $75,000.00 | $75,000.00 | 1 | | | | |
| 632 | | CRANSTON, PETER C | $50,000.00 | $50,000.00 | 1 | | | | |
| 351 | | CRONK, ARLINE L | $61,105.00 | | | $61,105.00 | 1 | | |
| 350 | | CRONK, ARLINE L | $30,000.00 | | | $30,000.00 | 1 | | |
| 4238 | | CURTIS, JUNE R | $25,000.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5: Equity Interest in FTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518 | 83.15% | 105 | 16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4239 | | CURTIS, JUNE R | $27,386.50 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4387 | | CUSACK, ANN P | $50,000.00 | $50,000.00 | 1 | | | | |
| 1172 | | DABASINSKAS, STEPHEN | $55,000.00 | $55,000.00 | 1 | | | | |
| 1960 | | DANELIAN, VINCE | $175,000.00 | $175,000.00 | 1 | | | | |
| 5335 | | DANIEL, WOLFGANG | $25,000.00 | $25,000.00 | 1 | | | | |
| 352 | | DAVIES, EDWARD H | $50,920.50 | | | $50,920.50 | 1 | | |
| 358 | | DAVIS, IVAN N | $131,453.50 | $131,453.50 | 1 | | | | |
| 6353 | | DAY THIELE, GLORIA | $85,000.00 | $85,000.00 | 1 | | | | |
| 317 | | DEBERRY, TRACY A | $210,000.00 | $210,000.00 | 1 | | | | |
| 4264 | | DEIMUND, DELORES M | $10,000.00 | $10,000.00 | 1 | | | | |
| 1211 | | DEIRO, G  ROBERT | $350,000.00 | $350,000.00 | 1 | | | | |
| 4189 | | DEL BALSO, RICHARD A | $29,404.00 | | | $29,404.00 | 1 | X | No Signature |
| 5704 | | DEL BALSO, RICHARD A | $29,404.00 | | | $29,404.00 | 1 | X | No Signature |
| 2682 | | DEL GROSSO, DOMINIC J | $100,000.00 | $100,000.00 | 1 | | | | |
| 1085 | | DELANEY, EDWARD J | $40,000.00 | $40,000.00 | 1 | | | | |
| 2520 | | DENNIS, BARBARA L | $25,000.00 | $25,000.00 | 1 | | | | |
| 2810 | | DEWALD, MARYANN | $75,000.00 | $75,000.00 | 1 | | | | |
| 473 | | DIGRAZIA, PETER M | $15,750.00 | $15,750.00 | 1 | | | | |
| 707 | | DIGRAZIA, PETER M | $15,000.00 | $15,000.00 | 1 | | | | |
| 4229 | | DOERR, SHIRLEY | $15,000.00 | $15,000.00 | 1 | | | | |
| 3172 | | DOROTHY PANSEK | $26,054.50 | $26,054.50 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 838 | | DUFFY, KEVIN A | $100,000.00 | $100,000.00 | 1 | | | | |
| 2960 | | DUFOUR, JAMES T | $23,751.50 | $23,751.50 | 1 | | | | |
| 5183 | | DUNN, ALLEN | $50,000.00 | $50,000.00 | 1 | | | | |
| 4401 | | DUNN, CHARLES B | $100,000.00 | | | $100,000.00 | 1 | | |
| 5008 | | DWYER, JEAN-MARIE | $10,000.00 | | | $10,000.00 | 1 | | |
| 5853 | | EARLENE E FITZNER | $40,000.00 | $40,000.00 | 1 | | | | |
| 5854 | | EARLENE E FITZNER IRA | $180,000.00 | $180,000.00 | 1 | | | | |
| 2599 | | EBBIN, ALLAN | $106,561.50 | $106,561.50 | 1 | | | | |
| 5414 | | EBBIN, ALLAN | $110,824.62 | $110,824.62 | 1 | | | | |
| 3853 | | ECKSTEIN, ALAN | $21,375.50 | $21,375.50 | 1 | | | | |
| 940 | | ECKSTEIN, KENNETH S | $75,000.00 | | | $75,000.00 | 1 | | |
| 2680 | | EDWARDS, YVONNE | $25,000.00 | $25,000.00 | 1 | | | | |
| 576 | | EDWIN L HAUSER JR LIVING TRUST | $25,000.00 | | | $25,000.00 | 1 | | |
| 2079 | | EICHINGER, KENNETH J | $25,000.00 | $25,000.00 | 1 | | | | |
| 1371 | | ELIANO, FRANK G | $30,000.00 | $30,000.00 | 1 | | | | |
| 6025 | | ELISEO, RALPH J | $25,000.00 | | | $25,000.00 | 1 | | |
| 3617 | | ELLEN DUSTMAN & OLIVER HENRY | $20,000.00 | $20,000.00 | 1 | | | | |
| 3625 | | ELLEN DUSTMAN & OLIVER HENRY | $20,000.00 | $20,000.00 | 1 | | | | |
| 1736 | | ELLER, CAROL A | $16,510.00 | | | $16,510.00 | 1 | | |
| 1731 | | ELLER, JONATHAN M | $47,864.50 | | | $47,864.50 | 1 | | |
| 1702 | | EMERY, JOHN R | $50,000.00 | $50,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5: Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 3079 | | ENGLISH, ANITA GAY | $100,000.00 | $100,000.00 | 1 | | | | | |
| 221 | | ENRICO, BONNY K | $35,190.00 | $35,190.00 | 1 | | | | | |
| 219 | | ENRICO, DAVID R | $17,197.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan | |
| 4626 | | ENSIGN, FRANK | $31,967.00 | $31,967.00 | 1 | | | | | |
| 4617 | | ENSIGN, FRANK E | $50,000.00 | $50,000.00 | 1 | | | | | |
| 3737 | | EVES, JAMES F | $20,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan | |
| 781 | | FAGER, DENISE F | $200,000.00 | | | $200,000.00 | 1 | | | |
| 3275 | | FAHRINGER, ELAINE S | $50,000.00 | $50,000.00 | 1 | | | | | |
| 1153 | | FARGHER, WALTER | $25,950.50 | $25,950.50 | 1 | | | | | |
| 427 | | FELA, RANDALL L | $25,000.00 | $25,000.00 | 1 | | | | | |
| 426 | | FELA, RANDALL L | $15,211.00 | $15,211.00 | 1 | | | | | |
| 429 | | FELA, ROBERTA L | $40,000.00 | $40,000.00 | 1 | | | | | |
| 428 | | FELA, ROBERTA L | $15,276.00 | $15,276.00 | 1 | | | | | |
| 449 | | FERNANDES, DIONISIO | $32,025.00 | $32,025.00 | 1 | | | | | |
| 1370 | | FERNANDEZ, GARY L | $28,700.50 | $28,700.50 | 1 | | | | | |
| 1609 | | FERRERA, R  DAVID | $91,244.00 | $91,244.00 | 1 | | | | | |
| 1610 | | FERRERA, R  DAVID | $15,000.00 | $15,000.00 | 1 | | | | | |
| 925 | | FERRERA, R DAVID | $108,915.50 | $108,915.50 | 1 | | | | | |
| 2196 | | FINN, PATRICK T | $20,000.00 | $20,000.00 | 1 | | | | | |
| 2488 | | FISCHER, CAROL A | $25,000.00 | | | $25,000.00 | 1 | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5: Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments | |
| 95 | | FITZNER, JR, ROBERT A | $250,000.00 | $250,000.00 | 1 | | | | | |
| 94 | | FITZNER, ROBERT A | $303,797.00 | $303,797.00 | 1 | | | | | |
| 830 | | FLOYD, RONALD BRUCE | $40,323.00 | $40,323.00 | 1 | | | | | |
| 2907 | | FLYNN, HUGH PATRICK | $42,440.50 | $42,440.50 | 1 | | | | | |
| 1437 | | FOLEY, SARAH ANNE | $240,000.00 | $240,000.00 | 1 | | | | | |
| 1553 | | FRIEDA MATHES | $75,000.00 | $75,000.00 | 1 | | | | | |
| 2724 | | FRIEDA MOON FBO SHARON C. VAN ERT | $35,583.34 | $35,583.34 | 1 | | | | | |
| 2701 | | FRIEDA MOON FBO SHARON C. VAN ERT | $17,538.18 | $17,538.18 | 1 | | | | | |
| 1484 | | FRIEDMAN, HARVEY | $20,075.00 | $20,075.00 | 1 | | | | | |
| 2195 | | GABOURY, GLENN W | $140,000.00 | $140,000.00 | 1 | | | | | |
| 763 | | GAMBARDELLA, JOSEPH D | $25,000.00 | $25,000.00 | 1 | | | | | |
| 207 | | GARFIELD, LEONARD M | $10,000.00 | $10,000.00 | 1 | | | | | |
| 3009 | | GARFINKLE FAMILY REVOC TRUST | $100,000.00 | $100,000.00 | 1 | | | | | |
| 3453 | | GARLAND, RAELYN | $10,000.00 | $10,000.00 | 1 | | | | | |
| 2976 | | GARNETT, MARLON E | $10,000.00 | $10,000.00 | 1 | | | | | |
| 1739 | | GASTALDI, ALBERT H | $30,000.00 | $30,000.00 | 1 | | | | | |
| 160 | | GASTALDI, HARVARD A | $93,627.50 | $93,627.50 | 1 | | | | | |
| 111 | | GASTALDI, HARVARD A | $115,000.00 | $115,000.00 | 1 | | | | | |
| 110 | | GASTALDI, JOAN | $11,604.00 | $11,604.00 | 1 | | | | | |
| 2203 | | GAYLE E NANCE | $40,000.00 | | | $40,000.00 | 1 | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518 | 83.15% | 105 | 16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2518 | | GAYLE E NANCE | $16,510.00 | | | $16,510.00 | 1 | | |
| 2413 | | GEORGE, JAMES O | $30,225.00 | $30,225.00 | 1 | | | | |
| 3910 | | GHIDOSI, WILLIAM L | $16,240.00 | $16,240.00 | 1 | | | | |
| 3911 | | GHIDOSSI, WILLIAM L | $50,000.00 | $50,000.00 | 1 | | | | |
| 1471 | | GIKLING, WILLIAM | $100,000.00 | $100,000.00 | 1 | | | | |
| 780 | | GILLMORE, LYNN M | $60,000.00 | $60,000.00 | 1 | | | | |
| 2531 | | GOINGS, JOHN I | $140,000.00 | $140,000.00 | 1 | | | | |
| 3458 | | GOLDBERG, KENNETH J | $107,017.50 | $107,017.50 | 1 | | | | |
| 1801 | | GOLDMAN, SUMNER R | $100,000.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 2604 | | GOLEMME, WILLIAM F | $11,463.50 | $11,463.50 | 1 | | | | |
| 300 | | GOODALL, LOIS M | $25,000.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 4929 | | GOODIS, JESSE | $90,000.00 | $90,000.00 | 1 | | | | |
| 5787 | | GOODIS, JESSE | $90,000.00 | $90,000.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 4929** |
| 1494 | | GOODMAN, SHELDON J | $20,000.00 | $20,000.00 | 1 | | | | |
| 6050 | | GORMAN, GEORGE CHARLES | $20,000.00 | $20,000.00 | 1 | | | | |
| 27 | | GORTS, MICHAEL | $20,368.00 | $20,368.00 | 1 | | | | |
| 460 | | GOULDING, JERRY | $200,000.00 | $200,000.00 | 1 | | | | |
| 1213 | | GOULET, REJEAN | $25,000.00 | $25,000.00 | 1 | | | | |
| 1214 | | GOULET, REJEAN | $25,000.00 | $25,000.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 1213** |
| 4840 | | GRASKI, KIT | $200,000.00 | $200,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 127 | | GREENBERG, MARGIE | $23,121.00 | $23,121.00 | 1 | | | | |
| 2054 | | GREENBERG, MARGIE | $23,121.00 | $23,121.00 | 1 | | | | |
| 5537 | | GREENLAND, MIRIAM | $46,900.50 | $46,900.50 | 1 | | | | |
| 3892 | | GREGORY, WILLIAM E | $25,000.00 | | | | | X | No Signature, Ballot did not indicate an acceptance or rejection of the Plan |
| 2689 | | GRGURICH, JOSEPH | $25,000.00 | $25,000.00 | 1 | | | | |
| 2521 | | GUENTHER, LLOYD M | $67,947.50 | $67,947.50 | 1 | | | | |
| 3457 | | GUTTMAN, HENRY | $40,000.00 | $40,000.00 | 1 | | | | |
| 4542 | | GYRL, EDWARD J | $186,050.50 | $186,050.50 | 1 | | | | |
| 4497 | | HAAG, GEORGE KARL | $52,635.00 | $52,635.00 | 1 | | | | |
| 1283 | | HAINS, KELLEY M | $50,052.50 | | | $50,052.50 | 1 | | |
| 1281 | | HAINS, KELLEY M | $11,981.50 | | | $11,981.50 | 1 | | |
| 3702 | | HAMILTON, JOHN N | $167,759.00 | $167,759.00 | 1 | | | | |
| 3701 | | HAMILTON, PATTI F | $124,466.50 | $124,466.50 | 1 | | | | |
| 3703 | | HANAN, ALAN | $109,653.00 | $109,653.00 | 1 | | | | |
| 1497 | | HANDELMAN, BEVERLY | $20,000.00 | $20,000.00 | 1 | | | | |
| 4395 | | HANNA, J RICHARD | $15,000.00 | $15,000.00 | 1 | | | | |
| 2071 | | HANSEN, DALE J | $74,529.50 | $74,529.50 | 1 | | | | |
| 5330 | | HANSEN, ROBERT L | $30,000.00 | $30,000.00 | 1 | | | | |
| 5799 | | HANSEN, TERIE A | $25,100.00 | $25,100.00 | 1 | | | | |
| 139 | | HANSON, EDITH PAULINE | $20,000.00 | $20,000.00 | 1 | | | | |
| 4407 | | HARISON, THOMAS B | $25,000.00 | | | $25,000.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5: Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518   83.15% | 105   16.85% | 623 | 52 | 675 | $40,280,631.58   86.22% | $6,438,580.44   13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1741 | | HARTLEY, AL | $10,000.00 | $10,000.00 | 1 | | | | |
| 2670 | | HASTIN, WILBUR H | $100,000.00 | $100,000.00 | 1 | | | | |
| 4368 | | HATFIELD, CLYDE M | $10,000.00 | $10,000.00 | 1 | | | | |
| 4379 | | HATFIELD, ROBERTA K | $30,000.00 | $30,000.00 | 1 | | | | |
| 3675 | | HATTSTROM, CURTIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 3714 | | HATTSTROM, VIRGINIA A | $10,000.00 | $10,000.00 | 1 | | | | |
| 1657 | | HAUSER, WILLIAM P | $30,000.00 | | | $30,000.00 | 1 | | |
| 3710 | | HAYNES, IDA | $11,826.50 | $11,826.50 | 1 | | | | |
| 5467 | | HEATER, TIMOTHY | $11,221.00 | $11,221.00 | 1 | | | | |
| 119 | | HEINRICHS, CHARLES L | $30,217.50 | $30,217.50 | 1 | | | | |
| 2572 | | HEINTZELMAN, RICHARD | $215,724.50 | $215,724.50 | 1 | | | | |
| 4993 | | HELLER, LAWRENCE I | $98,415.50 | $98,415.50 | 1 | | | | |
| 6007 | | HELLER, ROBERT E | $20,732.97 | $20,732.97 | 1 | | | | |
| 6003 | | HELLER, ROBERT E | $20,732.97 | $20,732.97 | 1 | | | | |
| 6006 | | HELLER, ROBERT E | $20,000.00 | $20,000.00 | 1 | | | | |
| 3515 | | HELZER, JOCELYNE | $56,075.00 | | | $56,075.00 | 1 | | |
| 2329 | | HENKEL, ALBERT J | $30,000.00 | $30,000.00 | 1 | | | | |
| 5778 | | HERBERT, PATRICIA | $15,000.00 | $15,000.00 | 1 | | | | |
| 3788 | | HERMAN, SEYMOUR | $30,963.00 | $30,963.00 | 1 | | | | |
| 2340 | | HIATT, ROBERT R | $27,607.50 | $27,607.50 | 1 | | | | |
| 2415 | | HICKMAN, HERBERT R | $52,461.50 | $52,461.50 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1781 | | HIGHT, JEFF | $10,732.00 | $10,732.00 | 1 | | | | |
| 4062 | | HILL, BRENT | $90,825.00 | $90,825.00 | 1 | | | | |
| 369 | | HINDEN, HERMAINE | $20,000.00 | $20,000.00 | 1 | | | | |
| 3239 | | HOBBS, FARRAH M | $242,234.50 | $242,234.50 | 1 | | | | |
| 941 | | HOCKL, HENRY | $20,000.00 | $20,000.00 | 1 | | | | |
| 3789 | | HODES, GAIL R | $35,143.89 | | | $35,143.89 | 1 | | |
| 3792 | | HODES, GAIL R | $33,792.00 | | | $33,792.00 | 1 | | |
| 326 | | HOGGARD, JACK | $15,000.00 | $15,000.00 | 1 | | | | |
| 3186 | | HOLDENER, NORA KATHERINE | $50,000.00 | $50,000.00 | 1 | | | | |
| 1805 | | HOLMES, ROBERT | $50,000.00 | | | $50,000.00 | 1 | | |
| 467 | | HOOSON, SR, JOHN | $30,000.00 | $30,000.00 | 1 | | | | |
| 1154 | | HOPPER, THOMAS B | $50,000.00 | $50,000.00 | 1 | | | | |
| 1667 | | HOPSON, CHARLES D | $50,000.00 | $50,000.00 | 1 | | | | |
| 785 | | HOROWITZ, RICHARD | $225,000.00 | $225,000.00 | 1 | | | | |
| 2082 | | HOWARD S SMITH & LOUISE T SMITH TTEES | $38,026.50 | $38,026.50 | 1 | | | | |
| 3709 | | HOWSLEY, EARL | $52,975.00 | $52,975.00 | 1 | | | | |
| 2553 | | HOWSLEY, EARL T | $75,000.00 | $75,000.00 | 1 | | | | |
| 1111 | | HULL, JAMES S | $108,507.50 | $108,507.50 | 1 | | | | |
| 1112 | | HULL, JAMES S | $114,663.50 | $114,663.50 | 1 | | | | |
| 2839 | | HUPPI, RODNEY G | $50,000.00 | $50,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1687 | | HUTCHERSON, WILLIAM R | $10,044.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 167 | | IMRISEK, RICHARD K | $20,281.50 | $20,281.50 | 1 | | | | |
| 1651 | | INCH, ROBERT W | $60,931.00 | $60,931.00 | 1 | | | | |
| 2222 | | INGRID KEMPER LIVING TRUST | $15,000.00 | $15,000.00 | 1 | | | | |
| 4068 | | JACK GOLDENTHAL & SYLVIA GOLDENTHAL | $400,000.00 | $400,000.00 | 1 | | | | |
| 4069 | | JACK GOLDENTHAL & SYLVIA GOLDENTHAL | $400,000.00 | $400,000.00 | 1 | | | | |
| 3020 | | JAMES M MCCONNELL IRA | $8,695.41 | $8,695.41 | 1 | | | X | **No Proof of Interest Available in Support of Ballot** |
| 2315 | | JAMES W SHAW IRA | $80,000.00 | $80,000.00 | 1 | | | | |
| 4135 | | JANIS, JANICE | $12,323.50 | $12,323.50 | 1 | | | | |
| 4134 | | JANIS, JANICE | $15,396.50 | $15,396.50 | 1 | | | | |
| 5668 | | JANUS, DR  LAWRENCE | $250,000.00 | $250,000.00 | 1 | | | | |
| 663 | | JARDINE, MICHAEL | $10,863.00 | $10,863.00 | 1 | | | | |
| 1561 | | JENNER, EDWARD S | $64,877.50 | $64,877.50 | 1 | | | | |
| 3800 | | JESSUP, HARRY W | $56,820.00 | $56,820.00 | 1 | | | | |
| 6155 | | JESSUP, HARRY W | $56,820.00 | $56,820.00 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3800** |
| 3799 | | JESSUP, HELEN B | $20,588.50 | $20,588.50 | 1 | | | | |
| 6154 | | JESSUP, HELEN B | $20,588.50 | $20,588.50 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3799** |
| 1427 | | JOHN AND SUSAN ELLIOTT | $40,000.00 | $40,000.00 | 1 | | | | |
| 2564 | | JOHNSON, HUGH W | $55,146.50 | $55,146.50 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5120 | | JONES, WARD S | $42,637.50 | $42,637.50 | 1 | | | | |
| 4495 | | KAAIAKAMANU, MARVELEN M | $25,000.00 | $25,000.00 | 1 | | | | |
| 4489 | | KAAIAKAMANU, MARVELEN M | $50,000.00 | $50,000.00 | 1 | | | | |
| 4501 | | KAAIAKAMANU, MARVELEN M | $26,773.50 | $26,773.50 | 1 | | | | |
| 1798 | | KAI, WIN WIN | $50,000.00 | $50,000.00 | 1 | | | X | No Signature |
| 3108 | | KARRASCH, ALVIN A | $35,000.00 | $35,000.00 | 1 | | | | |
| 122 | | KASKEL, LEWIS | $59,154.50 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1943 | | KASTLER III, CHARLES | $27,056.50 | $27,056.50 | 1 | | | | |
| 1072 | | KAUFFMAN, EDWARD E | $11,143.50 | $11,143.50 | 1 | | | | |
| 2225 | | KEITH, DANA D | $150,603.00 | $150,603.00 | 1 | | | | |
| 5108 | | KEVON AND KAREN COTTRELL | $30,000.00 | $30,000.00 | 1 | | | | |
| 1196 | | KIP E VIRTS IRA | $16,569.00 | | | $16,569.00 | 1 | | |
| 4214 | | KLEVAY, GAIL | $30,000.00 | $30,000.00 | 1 | | | | |
| 4504 | | KLEVAY, WALTER | $10,000.00 | $10,000.00 | 1 | | | | |
| 213 | | KOENIG, LEONARD | $10,000.00 | $10,000.00 | 1 | | | | |
| 1022 | | KOHLER, GUENTHER A | $370,000.00 | $370,000.00 | 1 | | | | |
| 2197 | | KOHNS, MARY E | $50,000.00 | $50,000.00 | 1 | | | | |
| 30 | | KREISER LIVING TRUST | $50,000.00 | $50,000.00 | 1 | | | | |
| 2201 | | KUBENA, JOHN EDWARD | $25,000.00 | $25,000.00 | 1 | | | | |
| 879 | | KUTZMAN, HARRIET | $125,000.00 | $125,000.00 | 1 | | | | |
| 881 | | KUTZMAN, HARRIET | $30,146.50 | $30,146.50 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518 83.15% | | 105 16.85% | 623 | 52 | 675 | $40,280,631.58 86.22% | $6,438,580.44 13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 423 | | LACKMAN, PHILLIP | $30,000.00 | | | $30,000.00 | 1 | | |
| 4445 | | LAFAYETTE, CATHERINE D | $73,853.00 | | | $73,853.00 | 1 | | |
| 4223 | | LAFAYETTE, JOSEPH B | $54,183.50 | | | $54,183.50 | 1 | | |
| 4222 | | LAFAYETTE, JOSEPH B | $140,906.50 | | | $140,906.50 | 1 | | |
| 1679 | | LAHAY, ROBERT P | $80,000.00 | $80,000.00 | 1 | | | | |
| 1803 | | LAMONT, JOHN J | $85,000.00 | $85,000.00 | 1 | | | | |
| 659 | | LANDI, LOIS J | $208,564.00 | $208,564.00 | 1 | | | | |
| 2885 | | LARSEN, KNUD S | $20,097.50 | $20,097.50 | 1 | | | | |
| 3868 | | LASANCE SR, JAMES M | $25,000.00 | $25,000.00 | 1 | | | | |
| 3121 | | LAWRENCE, DONALD | $53,689.00 | $53,689.00 | 1 | | | | |
| 3124 | | LAWRENCE, DONALD | $53,689.00 | $53,689.00 | 1 | | | | |
| 1419 | | LEBLANC, JEAN-JACQUES | $50,000.00 | $50,000.00 | 1 | | | | |
| 1045 | | LEBLANC, JEAN-JACQUES | $21,429.50 | $21,429.50 | 1 | | | | |
| 1149 | | LEBLANC, JEAN-JACQUES | $21,429.50 | $21,429.50 | 1 | | | | |
| 1421 | | LEBLANC, JEAN-JACQUES | $50,000.00 | $50,000.00 | 1 | | | | |
| 4546 | | LEBLANC, JOAN | $15,982.50 | | | $15,982.50 | 1 | | |
| 180 | | LEBLANC, JOAN | $15,982.50 | $15,982.50 | 1 | | | | |
| 4545 | | LEBLANC, JOAN | $15,982.50 | | | $15,982.50 | 1 | | |
| 777 | | LEE, ROBERT | $26,534.50 | $26,534.50 | 1 | | | | |
| 3462 | | LEENSON, ERIC D | $22,125.50 | $22,125.50 | 1 | | | | |
| 1157 | | LEIBOWITZ, BEN | $10,000.00 | $10,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1692 | | LEIBY FAMILY 1992 TRUST DATED 7/8/92 | $100,000.00 | $100,000.00 | 1 | | | | |
| 6110 | | LENEMAN, CECILE | $10,000.00 | $10,000.00 | 1 | | | | |
| 154 | | LEO VANDON | $11,044.50 | $11,044.50 | 1 | | | | |
| 4631 | | LIBMAN, ERNEST | $15,699.50 | $15,699.50 | 1 | | | | |
| 5258 | | LIFTON TRUST DATED 2/9/1999 | $25,000.00 | $25,000.00 | 1 | | | | |
| 4498 | | LINDA A STEINER REVOCABLE LIVING TRUST DTD 4/5/94 | $30,000.00 | $30,000.00 | 1 | | | | |
| 5866 | | LOIS M, CAMPBELL | $15,137.50 | $15,137.50 | 1 | | | | |
| 3 | | LONDON, DENNIS L | $90,000.00 | $90,000.00 | 1 | | | | |
| 2426 | | LOREN PHILIPPI | $100,000.00 | | | $100,000.00 | 1 | | |
| 2131 | | LUKITO, HENDARSIN | $22,808.50 | $22,808.50 | 1 | | | | |
| 4559 | | LUM, HERBERT | $26,384.00 | | | $26,384.00 | 1 | | |
| 3087 | | LUX, GENEVIEVE | $26,426.00 | $26,426.00 | 1 | | | | |
| 5498 | | LYDON, JAMES MICHAEL | $100,000.00 | $100,000.00 | 1 | | | | |
| 6271 | | LYNN M KANTOR | $52,111.00 | $52,111.00 | 1 | | | | |
| 1599 | | MADAK, PAUL | $120,000.00 | $120,000.00 | 1 | | | | |
| 6272 | | MAGUIRE, LYNN | $52,111.00 | $52,111.00 | 1 | | | | |
| 2400 | | MAHACEK, LOUIS | $30,000.00 | $30,000.00 | 1 | | | | |
| 2399 | | MAHACEK, LOUIS | $30,000.00 | $30,000.00 | 1 | | | | |
| 3217 | | MALKIN, RITA K | $35,000.00 | $35,000.00 | 1 | | | | |
| 3125 | | MALONE, MASAE | $20,000.00 | $20,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 572 | | MANNEL, GILBERT | $25,000.00 | | | $25,000.00 | 1 | | |
| 949 | | MAPLES, DOREEN L | $11,568.50 | $11,568.50 | 1 | | | | |
| 3298 | | MARADEN, CHARLES | $10,000.00 | | | $10,000.00 | 1 | | |
| 3299 | | MARADEN, CHARLES R | $10,000.00 | | | $10,000.00 | 1 | | |
| 164 | | MARCARIAN, JACK | $20,000.00 | | | $20,000.00 | 1 | | |
| 2009 | | MARINI, CAROL J | $40,000.00 | | | $40,000.00 | 1 | | |
| 4107 | | MARTIN W MCCOLLY | $26,965.00 | $26,965.00 | 1 | | | | |
| 2205 | | MARY GALLAGHER LIVING TRUST DATED 9/10/98 | $10,000.00 | $10,000.00 | 1 | | | | |
| 3821 | | MASSA, JACQUES | $250,000.00 | | | $250,000.00 | 1 | | |
| 6029 | | MASSEY, JOHN | $20,000.00 | $20,000.00 | 1 | | | | |
| 6032 | | MASSEY, JOHN | $10,000.00 | $10,000.00 | 1 | | | | |
| 6031 | | MASSEY, JOHN | $10,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6034 | | MASSEY, JOHN | $10,000.00 | $10,000.00 | 1 | | | | |
| 3510 | | MAYO, EDDIE | $20,000.00 | | | $20,000.00 | 1 | | |
| 711 | | MCBRIDE, JEANIE M | $11,511.50 | | | $11,511.50 | 1 | | |
| 1771 | | MCCLAFLIN, BARBARA FAY | $10,731.50 | $10,731.50 | 1 | | | | |
| 3017 | | MCCONNELL FAMILY TRUST DATED 12/3/1981 | $29,999.63 | $29,999.63 | 1 | | | X | No Proof of Interest Available in Support of Ballot |
| 3019 | | MCCONNELL FAMILY TRUST DATED 12/3/81 | $188,406.50 | $188,406.50 | 1 | | | | |
| 3015 | | MCCONNELL FAMILY TRUST DATED 12/3/81 | $650,000.00 | $650,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3123 | | MCCORMICK, JOHN F | $100,000.00 | $100,000.00 | 1 | | | | |
| 1475 | | MCDONALD, JOHN | $35,000.00 | $35,000.00 | 1 | | | | |
| 1476 | | MCDONALD, JOHN H | $54,777.50 | $54,777.50 | 1 | | | | |
| 6190 | | MCGUINESS, HARRY R | $11,100.00 | $11,100.00 | 1 | | | | |
| 921 | | MCPARTLAND, MICHAEL J | $40,000.00 | $40,000.00 | 1 | | | | |
| 3500 | | MCPHERSON, EUGENE | $10,000.00 | $10,000.00 | 1 | | | | |
| 3747 | | MCQUERRY, JOANN L | $25,000.00 | | | $25,000.00 | 1 | | |
| 638 | | MEHLING, CLIFFORD J | $25,352.00 | $25,352.00 | 1 | | | | |
| 1591 | | MEIS, RONALD D | $129,451.00 | $129,451.00 | 1 | | | | |
| 2297 | | MESSER, BARBARA J | $53,263.50 | $53,263.50 | 1 | | | | |
| 2758 | | MEYERS, DANIEL | $25,000.00 | $25,000.00 | 1 | | | | |
| 334 | | MICHAEL BOSSERT OR SARA BOSSERT | $65,000.00 | $65,000.00 | 1 | | | | |
| 3326 | | MILLER, DOROTHY W | $27,519.50 | $27,519.50 | 1 | | | | |
| 200 | | MILLER, HERBERT E | $102,556.00 | $102,556.00 | 1 | | | | |
| 3323 | | MILLER, IAN W | $26,639.00 | $26,639.00 | 1 | | | | |
| 73 | | MILLER, MARVIN | $57,458.50 | $57,458.50 | 1 | | | | |
| 688 | | MILLER, MARVIN | $57,458.50 | $57,458.50 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 73** |
| 2407 | | MILLER, THOMAS | $162,281.50 | | | $162,281.50 | 1 | | |
| 1773 | | MILLER, WILLIAM W | $500,000.00 | $500,000.00 | 1 | | | | |
| 1037 | | MINGUEY, MARK H | $11,781.50 | $11,781.50 | 1 | | | | |
| 2086 | | MITCHELL, ANDREW W | $59,732.50 | $59,732.50 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5: Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518 83.15% | 105 16.85% | 623 | 52 | 675 | $40,280,631.58 86.22% | $6,438,580.44 13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2087 | | MITCHELL, ANDREW W | $17,915.50 | $17,915.50 | 1 | | | | |
| 2088 | | MITCHELL, BETH | $17,915.50 | $17,915.50 | 1 | | | | |
| 3165 | | MOLITCH, MATTHEW | $17,438.00 | $17,438.00 | 1 | | | | |
| 1067 | | MOON, FRIEDA | $17,279.00 | $17,279.00 | 1 | | | | |
| 1359 | | MOON, FRIEDA | $35,000.00 | $35,000.00 | 1 | | | | |
| 2022 | | MORO, MARY E | $650,000.00 | $650,000.00 | 1 | | | | |
| 1554 | | MORRIS, MYRNA | $20,000.00 | $20,000.00 | 1 | | | | |
| 3834 | | MORTENSEN, CAROL | $26,166.00 | | | $26,166.00 | 1 | | |
| 2 | | MOUNTCASTLE, RON | $10,000.00 | $10,000.00 | 1 | | | | |
| 212 | | MOUNTCASTLE, RON | $10,000.00 | $10,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2 |
| 3849 | | MUELLER, HERBERT W | $88,046.50 | $88,046.50 | 1 | | | | |
| 1369 | | MURPHY, RICHARD | $165,878.50 | | | $165,878.50 | 1 | | |
| 1698 | | MURRAY, ZOE ANN | $100,000.00 | $100,000.00 | 1 | | | | |
| 3579 | | NADINE MORTON | $26,533.50 | $26,533.50 | 1 | | | | |
| 1787 | | NANCY J BARNEY | $27,334.50 | $27,334.50 | 1 | | | | |
| 4188 | | NEELEY, MELANIE | $12,078.00 | | | $12,078.00 | 1 | | |
| 5703 | | NEELEY, MELANIE | $12,078.00 | | | $12,078.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4188 |
| 4187 | | NEELEY, MELANIE | $11,456.50 | | | $11,456.50 | 1 | | |
| 5702 | | NEELEY, MELANIE | $11,456.50 | | | $11,456.50 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4187 |
| 5450 | | NEILAN, CARLA D | $30,000.00 | $30,000.00 | 1 | | | | |
| 6323 | | NELSON, ERVIN J | $103,277.00 | $103,277.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1410 | | NELSON, GLORIA J | $100,000.00 | $100,000.00 | 1 | | | | |
| 367 | | NELSON, TERI E | $107,752.50 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5709 | | NEVADA INC, ACS | $37,392.50 | $37,392.50 | 1 | | | | |
| 3759 | | NIKOPOULOS, JAMES N | $58,711.50 | $58,711.50 | 1 | | | | |
| 3717 | | NIKOPOULOS, JENNIFER H | $58,711.50 | $58,711.50 | 1 | | | | |
| 5352 | | NORDWIND, PAULA | $79,999.50 | | | $79,999.50 | 1 | | |
| 3151 | | NURNEY, VINCE E | $25,000.00 | $25,000.00 | 1 | | | | |
| 1538 | | O´RIORDAN, JOHN E | $340,000.00 | | | $340,000.00 | 1 | | |
| 2601 | | OM SAI RAM INSURANCE | $277,479.50 | $277,479.50 | 1 | | | | |
| 23 | | OMAYE, ANNIE | $27,519.50 | $27,519.50 | 1 | | | | |
| 4110 | | OURDOUNE, JEAN | $15,000.00 | $15,000.00 | 1 | | | | |
| 3795 | | OVCA, JR, WILLIAM J | $17,957.79 | | | $17,957.79 | 1 | | |
| 3794 | | OVCA, JR, WILLIAM J | $17,267.00 | | | $17,267.00 | 1 | | |
| 251 | | OXENDORF, ROBERT | $10,000.00 | $10,000.00 | 1 | | | | |
| 75 | | OYSBAY LLC C/O TRACY CAVIN | $110,000.00 | $110,000.00 | 1 | | | | |
| 1177 | | PACIOCCO, DAN | $100,000.00 | $100,000.00 | 1 | | | | |
| 6111 | | PANDALEON, JAY A | $50,000.00 | $50,000.00 | 1 | | | | |
| 6112 | | PANDALEON, JAY A | $54,473.00 | $54,473.00 | 1 | | | | |
| 5701 | | PANKRATZ, A J | $50,000.00 | $50,000.00 | 1 | | | | |
| 639 | | PASCAL, MICHAEL | $300,000.00 | $300,000.00 | 1 | | | | |
| 952 | | PASCHAL, PATRICIA R | $200,000.00 | | | $200,000.00 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 956 | | PATTERSON, ROSALIE | $35,000.00 | $35,000.00 | 1 | | | | |
| 931 | | PATTERSON, ROSALIE | $50,000.00 | $50,000.00 | 1 | | | | |
| 3134 | | PAUL, RONALD NORRIS | $25,000.00 | $25,000.00 | 1 | | | | |
| 2939 | | PAULSEN, MARK EDWARD | $25,000.00 | $25,000.00 | 1 | | | | |
| 3907 | | PAULSEN, MARK EDWARD | $25,000.00 | $25,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 2939 |
| 1346 | | PEARCE, LEALAND T | $15,000.00 | $15,000.00 | 1 | | | | |
| 297 | | PEETERS, FRANCISCUS L | $25,000.00 | $25,000.00 | 1 | | | | |
| 6317 | | PENA, MARIA | $75,000.00 | $75,000.00 | 1 | | | | |
| 303 | | PENNELLA, CARL | $35,000.00 | $35,000.00 | 1 | | | | |
| 1426 | | PEREIRA, JOHN F | $40,000.00 | $40,000.00 | 1 | | | | |
| 1957 | | PERLSTEIN, MAURY | $10,000.00 | $10,000.00 | 1 | | | | |
| 5662 | | PERRY, KENNETH M | $120,000.00 | $120,000.00 | 1 | | | | |
| 3127 | | PETERS, HENRY ARTHUR | $163,455.50 | | | $163,455.50 | 1 | | |
| 3243 | | PETERS, HENRY ARTHUR | $58,617.50 | | | $58,617.50 | 1 | | |
| 6352 | | PETERS, NANCY | $10,000.00 | $10,000.00 | 1 | | | | |
| 5535 | | PHELPS, GERALD W | $77,642.50 | $77,642.50 | 1 | | | | |
| 2814 | | PHILIP S SLIPOCK | $50,000.00 | $50,000.00 | 1 | | | | |
| 1167 | | PHILLIPS, CHRISTOPHER | $165,215.00 | $165,215.00 | 1 | | | | |
| 1166 | | PHILLIPS, CHRISTOPHER | $109,530.50 | $109,530.50 | 1 | | | | |
| 3413 | | PHYLLIS A DOYLE | $35,000.00 | $35,000.00 | 1 | | | | |
| 2432 | | PISCANTOR, LILLIAN DOROTHY | $80,000.00 | $80,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 943 | | PLANT, ROBERT H | $35,000.00 | $35,000.00 | 1 | | | | |
| 2751 | | PLEVEL, MICHELLE D | $110,086.00 | $110,086.00 | 1 | | | | |
| 2190 | | POLANCO, LOUIE | $12,214.50 | | | $12,214.50 | 1 | | |
| 4500 | | POLANCO, LOUIE & CHARLOTTE | $13,110.26 | | | $13,110.26 | 1 | | |
| 2430 | | POOLE, JOSEPH | $53,623.50 | $53,623.50 | 1 | | | | |
| 2457 | | POOLE, WILLIAM J | $17,486.50 | $17,486.50 | 1 | | | | |
| 1823 | | PORITZKY, HERMAN I | $10,000.00 | $10,000.00 | 1 | | | | |
| 5666 | | PRICE, GERALDINE M | $30,000.00 | $30,000.00 | 1 | | | | |
| 177 | | PRIOR, DIONE Z | $15,000.00 | $15,000.00 | 1 | | | | |
| 2557 | | PRUNER, CAROL J | $28,282.50 | | | $28,282.50 | 1 | | |
| 2499 | | PRUNER, CAROL J | $99,404.50 | | | $99,404.50 | 1 | | |
| 1059 | | PRZYSTAW, ERIKA L | $22,554.00 | $22,554.00 | 1 | | | | |
| 1060 | | PRZYSTAW, HELMUT | $22,554.00 | $22,554.00 | 1 | | | | |
| 6039 | | PUMPHREY, DAVID | $10,863.00 | $10,863.00 | 1 | | | | |
| 906 | | PUTNEY, CHARLES A | $100,000.00 | $100,000.00 | 1 | | | | |
| 907 | | PUTNEY, MARJORIE ELAINE | $10,000.00 | $10,000.00 | 1 | | | | |
| 1416 | | QUINN, ROGER L | $15,000.00 | $15,000.00 | 1 | | | | |
| 2816 | | REED-OBENDORF, PATRICIA J | $15,000.00 | $15,000.00 | 1 | | | | |
| 5777 | | REICH, ORBAN | $31,776.00 | $31,776.00 | 1 | | | | |
| 1074 | | RELVAS, MARLENE FAY | $20,000.00 | $20,000.00 | 1 | | | | |
| 4274 | | REMSEN, CHARLES WALLACE | $40,000.00 | $40,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5: Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 126 | | RICHMAN, JUDITH | $108,186.50 | $108,186.50 | 1 | | | | |
| 3269 | | RICKLING, GARY | $10,700.00 | $10,700.00 | 1 | | | | |
| 224 | | RIGGS JR, FRANCIS DONALD | $20,000.00 | | | $20,000.00 | 1 | | |
| 3749 | | RIZZUTO, JOSEPH N | $30,000.00 | $30,000.00 | 1 | | | | |
| 769 | | ROBERT AND MARY PODLASKI | $50,000.00 | $50,000.00 | 1 | | | | |
| 2543 | | ROBERT B WOLFSON & MARION B WOLFSON, TTEES | $10,000.00 | $10,000.00 | 1 | | | | |
| 2544 | | ROBERT B WOLFSON & MARION B WOLFSON, TTEES | $10,000.00 | $10,000.00 | 1 | | | | |
| 5730 | | ROBERT E. TAYLOR, PRESIDENT NEW TURF CONSTRUCTION | $2,500,000.00 | $2,500,000.00 | 1 | | | | |
| 2883 | | ROBERT T & GLORIA M ROBBINS | $145,000.00 | $145,000.00 | 1 | | | | |
| 2105 | | ROBERT W ULM IRA | $27,881.00 | | | $27,881.00 | 1 | | |
| 5503 | | ROBERT W ULM IRA | $27,881.00 | | | $27,881.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 2105 |
| 681 | | ROBERTS, DONNA LEE | $50,000.00 | $50,000.00 | 1 | | | | |
| 1139 | | ROBERTS, DONNA LEE | $53,932.50 | $53,932.50 | 1 | | | | |
| 4218 | | ROBERTS, EDWIN W | $40,000.00 | $40,000.00 | 1 | | | | |
| 6106 | | ROCCO, ROCCO J | $10,132.00 | $10,132.00 | 1 | | | | |
| 770 | | ROCKWOOD, MARGARET | $30,000.00 | $30,000.00 | 1 | | | | |
| 801 | | ROGERS, CHARLES | $75,000.00 | $75,000.00 | 1 | | | | |
| 2849 | | ROGERS, JEFFREY | $10,000.00 | $10,000.00 | 1 | | | | |
| 5437 | | ROMAK, L  EARLE | $200,000.00 | $200,000.00 | 1 | | | | |
| 5436 | | ROMAK, L  EARLE | $200,000.00 | $200,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518 | 83.15% | 105 | 16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2219 | | ROY, SIDNEY E | $40,000.00 | | $40,000.00 | 1 | | | | |
| 4481 | | ROYDER, TERRY W | $105,450.50 | | $105,450.50 | 1 | | | | |
| 4604 | | ROYDER, TERRY W | $105,450.50 | | $105,450.50 | 1 | | | | |
| 5274 | | RUSNAK, ANDREA C | $10,000.00 | | $10,000.00 | 1 | | | | |
| 5273 | | RUSNAK, JAMES E | $16,510.00 | | $16,510.00 | 1 | | | | |
| 3990 | | SANCHEZ, RANDY M | $20,000.00 | | | | $20,000.00 | 1 | | |
| 5373 | | SANCHEZ, RANDY M | $20,000.00 | | | | $20,000.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3990 |
| 2666 | | SANDERS, ALBERT | $331,698.50 | | $331,698.50 | 1 | | | | |
| 2555 | | SANGINITI, KATHLEEN B | $104,223.50 | | | | $104,223.50 | 1 | | |
| 3099 | | SANGOSTI, LAVETA M | $30,679.50 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5458 | | SANTAMARIA, LUIS M | $80,000.00 | | $80,000.00 | 1 | | | | |
| 5457 | | SANTAMARIA, LUIS M | $141,988.50 | | $141,988.50 | 1 | | | | |
| 5870 | | SANTINA, DON | $10,735.50 | | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5871 | | SANTINA, DON | $10,735.50 | | $10,735.50 | 1 | | | | |
| 1481 | | SAPOURN, CATHERINE O | $83,196.00 | | $83,196.00 | 1 | | | | |
| 1480 | | SAPOURN, MICHAEL P | $83,196.00 | | $83,196.00 | 1 | | | | |
| 3600 | | SAPOURN-BALLAND, KATHRYN | $200,000.00 | | $200,000.00 | 1 | | | | |
| 5531 | | SAPOURN-BALLAND, KATHRYN | $200,000.00 | | $200,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3600 |
| 1889 | | SAUNDERS, JOAN | $21,356.50 | | $21,356.50 | 1 | | | | |
| 3107 | | SAYLER, BETTY L | $30,000.00 | | $30,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3143 | | SCHETTER, GERALD A | $50,000.00 | $50,000.00 | 1 | | | | |
| 5744 | | SCHMIDT, JULIUS | $30,000.00 | $30,000.00 | 1 | | | | |
| 998 | | SCHROCK, HOWARD | $50,000.00 | $50,000.00 | 1 | | | | |
| 1105 | | SCHROEDER, MELVIN J | $22,440.00 | $22,440.00 | 1 | | | | |
| 587 | | SCHULTZ, BEATRICE L | $110,000.00 | $110,000.00 | 1 | | | | |
| 5541 | | SCHUMACK, JOAN M | $16,648.50 | $16,648.50 | 1 | | | | |
| 223 | | SCHWARTZ, ROBERTA | $50,000.00 | $50,000.00 | 1 | | | | |
| 2903 | | SCHWARZMAN, A  ANDREW | $17,813.00 | $17,813.00 | 1 | | | | |
| 920 | | SCHWENK, LEROY B | $58,387.00 | $58,387.00 | 1 | | | | |
| 5200 | | SCOFIELD, JOHN M | $110,000.00 | $110,000.00 | 1 | | | | |
| 3805 | | SELLMAN, GEORGETTE | $53,508.00 | $53,508.00 | 1 | | | | |
| 6303 | | SHAFER, DAVID | $100,000.00 | $100,000.00 | 1 | | | | |
| 6306 | | SHAFER, DAVID | $100,000.00 | $100,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 6303 |
| 1146 | | SHANE, MICHAEL | $15,000.00 | $15,000.00 | 1 | | | | |
| 1663 | | SHANE, RYAN S | $25,000.00 | $25,000.00 | 1 | | | | |
| 4341 | | SHARP, CHRIS | $60,000.00 | $60,000.00 | 1 | | | | |
| 1444 | | SHARPE, JOSEPH A | $25,000.00 | $25,000.00 | 1 | | | | |
| 2167 | | SHARPE, RONALD | $62,631.00 | $62,631.00 | 1 | | | | |
| 590 | | SHELLEY, KENNETH O | $121,095.50 | $121,095.50 | 1 | | | | |
| 1766 | | SHUBIC, MICHAEL T | $30,000.00 | $30,000.00 | 1 | | | | |
| 1765 | | SHUBIC, MICHAEL T | $201,629.00 | $201,629.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4275 | | SIGER, JOEL A | $55,941.00 | $55,941.00 | 1 | | | | |
| 1783 | | SKOV, MOGENS | $10,774.00 | $10,774.00 | 1 | | | | |
| 2017 | | SLIPOCK, BRUCE E | $50,000.00 | $50,000.00 | 1 | | | | |
| 499 | | SMITH, GLORIA E | $10,000.00 | | | $10,000.00 | 1 | | |
| 2033 | | SMITH, HOWARD S | $34,317.50 | $34,317.50 | 1 | | | | |
| 5540 | | SMITH, OLIVER F | $25,000.00 | | | $25,000.00 | 1 | | |
| 5157 | | SMITH, ROBERT F | $25,000.00 | $25,000.00 | 1 | | | | |
| 1689 | | SMITH, THOMAS E | $83,627.50 | | | $83,627.50 | 1 | | |
| 953 | | SNOW, WILMA PRIM | $82,011.50 | | | $82,011.50 | 1 | | |
| 689 | | SOLOMON, LEONARD | $40,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4419 | | SPANGLER, JEAN A | $10,678.50 | $10,678.50 | 1 | | | | |
| 4422 | | SPANGLER, WILLIAM M | $20,000.00 | $20,000.00 | 1 | | | | |
| 4588 | | SPANGLER, WILLIAM M | $100,000.00 | $100,000.00 | 1 | | | | |
| 4167 | | SPEAR, CALVIN RODERICK | $50,000.00 | $50,000.00 | 1 | | | | |
| 4972 | | SPEAR, CALVIN RODERICK | $50,000.00 | $50,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4167 |
| 5804 | | SPEAR, CALVIN RODERICK | $50,000.00 | $50,000.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4167 |
| 1081 | | SPEECE, WARREN J | $10,935.50 | | | $10,935.50 | 1 | | |
| 4838 | | SPELCE, THOMAS | $20,000.00 | $20,000.00 | 1 | | | | |
| 3947 | | SPILSBURY, DANIEL R | $149,251.00 | $149,251.00 | 1 | | | | |
| 3946 | | SPILSBURY, DANIEL R | $150,000.00 | $150,000.00 | 1 | | | | |
| 172 | | SPINA, CHARLES JOSEPH | $21,850.00 | $21,850.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5: Equity Interest in FTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518 | 83.15% | 105 | 16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 740 | | STARGRANT, ROSE B | $25,000.00 | $25,000.00 | 1 | | | | |
| 1502 | | STAUB, WAYNE B | $15,000.00 | $15,000.00 | 1 | | | | |
| 2428 | | STEFANOVIC, ROBERT | $35,000.00 | $35,000.00 | 1 | | | | |
| 2346 | | STEHLIN, E TOM | $15,000.00 | $15,000.00 | 1 | | | | |
| 1198 | | STEIN, JOHN | $100,000.00 | $100,000.00 | 1 | | | | |
| 4161 | | STEININGER, JACQUES | $150,000.00 | $150,000.00 | 1 | | | | |
| 5271 | | STEPHANIE AMBER MORGAN | $10,226.50 | $10,226.50 | 1 | | | | |
| 4342 | | STILES, BEVERLY J | $10,000.00 | | | $10,000.00 | 1 | | |
| 3088 | | STINE, WILLIAM | $100,000.00 | $100,000.00 | 1 | | | | |
| 656 | | STOWELL, ROBERT E | $30,000.00 | $30,000.00 | 1 | | | | |
| 2208 | | STROMMEN, PRISCILLA | $100,000.00 | $100,000.00 | 1 | | | | |
| 2164 | | STRYKS, ELIZABETH | $95,840.00 | $95,840.00 | 1 | | | | |
| 510 | | SUAREZ, ALBERT | $100,000.00 | | | $100,000.00 | 1 | | |
| 2142 | | SUE D ROBISON-SHAW IRA | $10,334.00 | $10,334.00 | 1 | | | | |
| 3193 | | SULLIVAN, COLETTE H | $54,184.00 | $54,184.00 | 1 | | | | |
| 3192 | | SULLIVAN, GARY E | $39,935.00 | $39,935.00 | 1 | | | | |
| 5611 | | SUPPLE, JAMES | $10,000.00 | $10,000.00 | 1 | | | | |
| 4613 | | SWEDELSON FAMILY TRUST DATED 12/23/92 | $10,000.00 | $10,000.00 | 1 | | | | |
| 924 | | TANAKA, JAMES J | $358,422.50 | | | $358,422.50 | 1 | | |
| 922 | | TANAKA, JAMES J | $69,405.50 | | | $69,405.50 | 1 | | |
| 540 | | TAYLOR, JACK T | $77,447.00 | $77,447.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3806 | | TAYLOR, JUNE | $10,000.00 | $10,000.00 | 1 | | | | |
| 5729 | | TAYLOR, ROBERT E | $2,500,000.00 | $2,500,000.00 | 1 | | | | |
| 5728 | | TAYLOR, ROBERT E | $1,500,000.00 | $1,500,000.00 | 1 | | | | |
| 4908 | | TEETER, NORMAN L | $59,190.00 | | | $59,190.00 | 1 | | |
| 4916 | | TEETER, ROBERT G | $28,851.50 | | | $28,851.50 | 1 | | |
| 4 | | TERRILL FAMILY REVOCABLE | $200,000.00 | $200,000.00 | 1 | | | | |
| 2815 | | THE BRITT FAMILY TRUST 5/8/03 | $35,000.00 | $35,000.00 | 1 | | | | |
| 1842 | | THE CHIAPPETTA TRUST DATED 4/1/03 | $39,596.00 | $39,596.00 | 1 | | | | |
| 1843 | | THE CHIAPPETTA TRUST DATED 4/1/03 | $39,596.00 | $39,596.00 | 1 | | | | |
| 1841 | | THE CHIAPPETTA TRUST DATED 4/1/03 | $39,596.00 | $39,596.00 | 1 | | | | |
| 1388 | | THOMPSON, J  CHARLES | $200,000.00 | $200,000.00 | 1 | | | | |
| 1396 | | THOMPSON, J CHARLES | $100,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2069 | | THOMPSON, REYNOLD J | $32,104.00 | $32,104.00 | 1 | | | | |
| 4433 | | THOMPSON, WILMA J | $50,000.00 | | | $50,000.00 | 1 | | |
| 3370 | | TINGLEY, KEVIN | $11,751.50 | $11,751.50 | 1 | | | | |
| 1774 | | TOLLSTRUP, BURKE J | $75,338.00 | $75,338.00 | 1 | | | | |
| 5445 | | TRACHTA, HILDEGARD ANNA | $26,486.50 | $26,486.50 | 1 | | | | |
| 534 | | TRAPMAN, IRENE | $10,835.00 | $10,835.00 | 1 | | | | |
| 3691 | | TRUPP, STEPHEN G | $200,000.00 | $200,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2427 | | TUELLER, DOUGLAS R | $11,044.50 | $11,044.50 | 1 | | | | |
| 4000 | | TURNER, LOUIS H | $50,000.00 | | | $50,000.00 | 1 | | |
| 5618 | | TURNER, LOUIS H | $50,000.00 | | | $50,000.00 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 4000 |
| 325 | | TURNER, PAUL M | $120,000.00 | $120,000.00 | 1 | | | | |
| 4921 | | TURNER, RYAN M | $20,000.00 | $20,000.00 | 1 | | | | |
| 4845 | | TWICHELL, DON | $150,000.00 | | | $150,000.00 | 1 | | |
| 516 | | ULRICH, JOHN P | $25,000.00 | $25,000.00 | 1 | | | | |
| 5555 | | URBAN, BENEDICT E | $15,000.00 | $15,000.00 | 1 | | | | |
| 2881 | | VAN WINGERDEN, YOZE | $69,475.50 | $69,475.50 | 1 | | | | |
| 2799 | | VANBAVEL, JAMES A | $50,000.00 | $50,000.00 | 1 | | | | |
| 5849 | | VANICEK, CHARLES G | $100,000.00 | $100,000.00 | 1 | | | | |
| 553 | | VANSICKLE, SUN C | $70,111.50 | $70,111.50 | 1 | | | | |
| 690 | | VEATCH, JAMES LOUIS | $20,000.00 | $20,000.00 | 1 | | | | |
| 2451 | | VIRTS, MARK S | $15,000.00 | | | $15,000.00 | 1 | | |
| 4343 | | VOGEL JONES, CONSTANCE | $50,000.00 | $50,000.00 | 1 | | | | |
| 4344 | | VOGEL JONES, CONSTANCE | $50,000.00 | $50,000.00 | 1 | | | | |
| 2006 | | VOLPEL, GUNTER | $200,000.00 | | | $200,000.00 | 1 | | |
| 2699 | | VON EUW, PATRICIA E | $50,000.00 | $50,000.00 | 1 | | | | |
| 618 | | VON ROTZ, WILLIAM | $11,053.50 | $11,053.50 | 1 | | | | |
| 2920 | | WALDRON, CRAIG E | $40,000.00 | $40,000.00 | 1 | | | | |
| 6351 | | WALLACE, BRUCE D | $10,421.00 | $10,421.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6350 | | WALLACE, BRUCE D | $15,632.00 | $15,632.00 | 1 | | | | |
| 5215 | | WALSH, JAMES T | $16,282.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 5710 | | WALTHER, STEPHEN | $10,749.00 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 3100 | | WARNER JR, JOHN H | $119,470.50 | $119,470.50 | 1 | | | | |
| 3101 | | WARNER, JOHN | $361,542.50 | $361,542.50 | 1 | | | | |
| 3105 | | WARNER, JOHN H | $200,000.00 | $200,000.00 | 1 | | | | |
| 3073 | | WARNER, JOHN H | $300,000.00 | $300,000.00 | 1 | | | | |
| 3414 | | WEBER, HEINRICH & BRIGITTE | $30,275.00 | | | $30,275.00 | 1 | | |
| 411 | | WEHLER, DORIS | $10,000.00 | $10,000.00 | 1 | | | | |
| 413 | | WEHLER, WALTER | $15,000.00 | $15,000.00 | 1 | | | | |
| 1457 | | WEIBLE, ARDIS | $52,769.50 | | | $52,769.50 | 1 | | |
| 1458 | | WEIBLE, DEAN F | $30,000.00 | | | $30,000.00 | 1 | | |
| 5067 | | WESTBROOK, CONNIE | $60,293.00 | | | $60,293.00 | 1 | | |
| 544 | | WHITE, BERNARD | $56,040.00 | $56,040.00 | 1 | | | | |
| 4144 | | WHITE, DARIN P | $60,000.00 | $60,000.00 | 1 | | | | |
| 258 | | WHITE, DIXIE J | $40,000.00 | $40,000.00 | 1 | | | | |
| 2921 | | WHITE, KAREN B | $10,998.50 | $10,998.50 | 1 | | | | |
| 3449 | | WHITE, NORMAN W | $75,000.00 | $75,000.00 | 1 | | | | |
| 4566 | | WHITE, TERRY L | $25,000.00 | $25,000.00 | 1 | | | | |
| 5549 | | WHITE, WALTER E | $100,000.00 | $100,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2431 | | WIEGAND, HAROLD | $200,000.00 | $200,000.00 | 1 | | | | |
| 2651 | | WILLIAM L AND SHARON R BAUER | $10,000.00 | $10,000.00 | 1 | | | | |
| 5542 | | WILLIAMS, LARRY G | $79,534.50 | $79,534.50 | 1 | | | | |
| 938 | | WILLSON, RICHARD F | $25,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1780 | | WINSLOW, EDWARD J | $25,000.00 | $25,000.00 | 1 | | | | |
| 930 | | WONG, REYNOLD | $22,292.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 360 | | WOOD, RICHARD D | $20,000.00 | | | $20,000.00 | 1 | | |
| 4514 | | WOODS, ROBERT D | $11,884.50 | | | $11,884.50 | 1 | | |
| 4510 | | WOODS, ROBERT D | $11,884.50 | | | $11,884.50 | 1 | | |
| 1229 | | WORTHEN, RICHARD G | $100,000.00 | $100,000.00 | 1 | | | | |
| 1498 | | WORTHING, RALPH E | $20,000.00 | $20,000.00 | 1 | | | | |
| 2370 | | WORTHINGTON, CARL D | $67,183.00 | $67,183.00 | 1 | | | | |
| 2632 | | WOUDSTRA, RICHARD G | $470,000.00 | $470,000.00 | 1 | | | | |
| 2634 | | WOUDSTRA, WILMA | $45,000.00 | $45,000.00 | 1 | | | | |
| 923 | | WRIGHT, JULIA K | $61,116.50 | $61,116.50 | 1 | | | | |
| 4987 | | WULZEN, CAROLINE | $10,687.00 | $10,687.00 | 1 | | | | |
| 5272 | | YATES, TOM | $16,443.00 | $16,443.00 | 1 | | | | |
| 752 | | YEE, GLENNA JEAN | $56,276.50 | $56,276.50 | 1 | | | | |
| 4255 | | YONAI, GREGORY D | $25,000.00 | $25,000.00 | 1 | | | | |
| 2661 | | YORK, ANITA A | $30,000.00 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class B-5:  Equity Interest in FTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| B-5 | 518  83.15% | 105  16.85% | 623 | 52 | 675 | $40,280,631.58  86.22% | $6,438,580.44  13.78% | $46,719,212.02 | $2,253,938.54 | $48,973,150.56 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 199 | | YOUNG, ROBERT P | $31,443.00 | $31,443.00 | 1 | | | | |
| 2867 | | ZAROFF, MURRAY | $200,000.00 | $200,000.00 | 1 | | | | |
| 2631 | | ZIRZOW, LEO | $60,280.00 | $60,280.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-5 | 737 | 83.47% | 146 | 16.53% | 883 | 59 | 942 | $91,701,364.70 | 86.39% | $14,447,968.42 | 13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 693 | | 1995 COURTNAY FAMILY TRUST DTD 4/12/95 | $24,023.66 | $24,023.66 | 1 | | | | |
| 1351 | | ADLINGTON, PATRICK | $24,023.66 | $24,023.66 | 1 | | | | |
| 2120 | | ALCARO, ALFRED | $483,943.03 | $483,943.03 | 1 | | | | |
| 1533 | | ALEXANDER & FRIEDA MATHES | $26,219.71 | $26,219.71 | 1 | | | | |
| 1555 | | ALEXANDER & FRIEDA MATHES | $48,047.32 | $48,047.32 | 1 | | | | |
| 876 | | ALLEN, JOHN | $24,023.66 | $24,023.66 | 1 | | | | |
| 877 | | ALLEN, JOHN | $24,023.66 | $24,023.66 | 1 | | | | |
| 4586 | | ALLGEIER, ROBERT L | $24,023.66 | $24,023.66 | 1 | | | | |
| 409 | | ALLISON, KAREN | $48,047.32 | | | $48,047.32 | 1 | | |
| 684 | | ALSTON, GORDON DUANE | $157,818.64 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 4791 | | ALSTON, RODNEY N. | $27,952.71 | | | $27,952.71 | 1 | | |
| 5567 | | ALVAREZ, ROSA A | $72,070.98 | $72,070.98 | 1 | | | | |
| 1704 | | ALVES, ARNOLD | $96,094.65 | | | $96,094.65 | 1 | | |
| 5079 | | AMUNDSON, CHRISTINE E | $24,023.66 | $24,023.66 | 1 | | | | |
| 5080 | | AMUNDSON, CHRISTINE E. | $24,023.66 | $24,023.66 | 1 | | | | |
| 3852 | | ANDERSON, CAROL | $28,206.21 | $28,206.21 | 1 | | | | |
| 1709 | | ANDERSON, PAUL | $31,026.22 | $31,026.22 | 1 | | | | |
| 1767 | | ANDRE BOUDREAU | $268,567.90 | $268,567.90 | 1 | | | | |
| 2866 | | ANDREW, ROBERT | $152,973.30 | $152,973.30 | 1 | | | | |
| 2859 | | ANDREW, ROBERT | $168,165.63 | $168,165.63 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 377 | | ANSUINI, PHILIP T | $48,047.32 | $48,047.32 | 1 | | | | |
| 845 | | ANTIGNANI, ANGELO MARIO AND LOUISE | $48,047.32 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 3179 | | APTER, FERN | $192,189.29 | $192,189.29 | 1 | | | | |
| 6024 | | ARMSTRONG, MADELINE | $72,070.98 | $72,070.98 | 1 | | | | |
| 6023 | | ARMSTRONG, MADELINE | $32,915.11 | $32,915.11 | 1 | | | | |
| 491 | | ARNOLD, WALLACE | $120,118.31 | $120,118.31 | 1 | | | | |
| 1670 | | ARONOW, LEWIS | $79,799.35 | $79,799.35 | 1 | | | | |
| 1365 | | ASSELIN, ROBERT | $96,094.65 | $96,094.65 | 1 | | | | |
| 1807 | | AUSTIN, KYONG | $61,293.43 | $61,293.43 | 1 | | | | |
| 1550 | | AVILA, LESTER | $192,189.29 | $192,189.29 | 1 | | | | |
| 857 | | AX, RUTH | $96,317.11 | $96,317.11 | 1 | | | | |
| 1661 | | BACA TRUST UAD 7/21/93 | $288,283.94 | $288,283.94 | 1 | | | | |
| 3655 | | BACKES, PETER | $144,141.97 | $144,141.97 | 1 | | | | |
| 1169 | | BAIR, KARLA | $24,023.66 | $24,023.66 | 1 | | | | |
| 4261 | | BALL, WALTER N | $25,315.72 | $25,315.72 | 1 | | | | |
| 420 | | BARHYDT, HAMILTON | $76,813.06 | $76,813.06 | 1 | | | | |
| 419 | | BARHYDTE, HAMILTON | $38,817.11 | $38,817.11 | 1 | | | | |
| 4470 | | BARISH, JED | $240,236.61 | | | $240,236.61 | 1 | | |
| 4472 | | BARISH, JED | $87,870.62 | | | $87,870.62 | 1 | | |
| 3695 | | BARNDT, PATRICIA | $48,047.32 | $48,047.32 | 1 | | | | |
| 1658 | | BARNES, ROBERT M | $24,023.66 | $24,023.66 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4230 | | BARNICA, BENJAMIN | $25,000.00 | $25,000.00 | 1 | | | | |
| 4231 | | BARNICA, BENJAMIN | $24,023.66 | $24,023.66 | 1 | | | | |
| 2997 | | BARROW, LEN | $60,164.01 | $60,164.01 | 1 | | | | |
| 1499 | | BARTELS, RICHARD | $24,023.66 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 1799 | | BARTELS, RICHARD | $144,141.97 | $144,141.97 | 1 | | | | |
| 2511 | | BARTMAN, ROBERT | $192,189.29 | $192,189.29 | 1 | | | | |
| 2683 | | BAXTER, JUDITH L | $55,384.13 | $55,384.13 | 1 | | | | |
| 6191 | | BAZZOLI, LIDIA | $48,047.32 | | | $48,047.32 | 1 | | |
| 6192 | | BAZZOLI, LIDIA | $25,740.97 | | | $25,740.97 | 1 | | |
| 1344 | | BECKER, DON | $264,200.01 | | | $264,200.01 | 1 | | |
| 1380 | | BECKER, DONALD | $120,118.31 | | | $120,118.31 | 1 | | |
| 3469 | | BECKETT, FRANCES | $25,735.98 | $25,735.98 | 1 | | | | |
| 5210 | | BEDFORD D BLEVINS & RENNA L BLEVINS | $33,361.17 | $33,361.17 | 1 | | | | |
| 3854 | | BEHRENS, WILLIAM | $25,855.83 | | | $25,855.83 | 1 | | |
| 1570 | | BELL, WALTER CRAIG | $51,951.27 | $51,951.27 | 1 | | | | |
| 1367 | | BELLAS, JANET | $58,522.07 | $58,522.07 | 1 | | | | |
| 3436 | | BELLAS, JOYCE | $344,662.80 | $344,662.80 | 1 | | | | |
| 3371 | | BELMONTE, FRANK J | $28,478.99 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 5223 | | BENJAMIN, PHILIP | $29,632.19 | $29,632.19 | 1 | | | | |
| 2795 | | BENNETT, ALAN | $26,577.40 | $26,577.40 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737 | 83.47% | 146 | 16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 721 | | BENNETT, HOWARD | $144,141.97 | | | $144,141.97 | 1 | | |
| 5674 | | BENSON, DIANE E | $48,047.32 | | | $48,047.32 | 1 | | |
| 2085 | | BENZ, BERNARD D | $29,046.93 | | | $29,046.93 | 1 | | |
| 2700 | | BERGLUND, ANN MARIE | $168,165.63 | $168,165.63 | 1 | | | | |
| 2733 | | BERGLUND, DOUGLAS | $72,070.98 | $72,070.98 | 1 | | | | |
| 1563 | | BERK, HENRY | $33,431.44 | $33,431.44 | 1 | | | | |
| 3057 | | BERTHELOT, JEAN | $33,965.51 | | | $33,965.51 | 1 | | |
| 3042 | | BERTHELOT, JEAN | $33,965.51 | | | $33,965.51 | 1 | | |
| 3058 | | BERTHELOT, JEAN | $24,023.66 | | | $24,023.66 | 1 | | |
| 3041 | | BERTHELOT, JEAN | $33,965.51 | | | $33,965.51 | 1 | | |
| 5715 | | BETTERIDGE, DAVID | $24,023.66 | $24,023.66 | 1 | | | | |
| 3476 | | BIGELOW, RAMONA | $26,240.83 | | | $26,240.83 | 1 | | |
| 319 | | BILAK, MYRNA | $48,047.32 | $48,047.32 | 1 | | | | |
| 1654 | | BILYEU, CLIFFORD | $24,132.59 | $24,132.59 | 1 | | | | |
| 1659 | | BILYEU, CLIFFORD E | $120,118.31 | $120,118.31 | 1 | | | | |
| 2625 | | BISBEE, WAYNE K  AND MAE | $192,189.29 | $192,189.29 | 1 | | | | |
| 4976 | | BLANCHARD, RENE | $96,094.65 | $96,094.65 | 1 | | | | |
| 4975 | | BLANCHARD, RENE C | $240,236.61 | $240,236.61 | 1 | | | | |
| 274 | | BLEVINS, JOHN | $96,094.65 | $96,094.65 | 1 | | | | |
| 5694 | | BLUE, MONTE PAT | $26,461.76 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1405 | | BLUM, HERBERT | $48,047.32 | | | $48,047.32 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737   83.47% | 146   16.53% | 883 | 59 | 942 | $91,701,364.70   86.39% | $14,447,968.42   13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 833 | | BOEHRINGER, JOHN C  OR ELEANOR | $72,070.98 | $72,070.98 | 1 | | | | |
| 1236 | | BOHALL, DOUG | $144,141.97 | | | $144,141.97 | 1 | | |
| 1237 | | BOHALL, DOUG G | $52,923.55 | | | $52,923.55 | 1 | | |
| 4940 | | BOLATIN, FLORENCE | $48,047.32 | $48,047.32 | 1 | | | | |
| 5227 | | BONALDI-RAUSCH, ETHEL C | $24,023.66 | $24,023.66 | 1 | | | | |
| 2534 | | BOONE, WILLIAM | $93,417.37 | $93,417.37 | 1 | | | | |
| 218 | | BOREN, RICHARD D | $24,023.66 | $24,023.66 | 1 | | | | |
| 5033 | | BRADISH, GERALD W | $28,342.60 | $28,342.60 | 1 | | | | |
| 2324 | | BRANDON L MCBRAYER & JENNIFER MCBRAYER | $32,048.64 | $32,048.64 | 1 | | | | |
| 1795 | | BRATTAIN, RICHARD | $48,047.32 | $48,047.32 | 1 | | | | |
| 3497 | | BREDESEN, MARK | $96,094.65 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3949 | | BRENDA GAIL WADDY TRUST DATED 8/4/01 | $343,336.91 | $343,336.91 | 1 | | | | |
| 5301 | | BRENDA GAIL WADDY TRUST DATED 8/4/01 | $343,336.91 | $343,336.91 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 3949 |
| 412 | | BRENNAN, BERNARD S | $48,047.32 | $48,047.32 | 1 | | | | |
| 414 | | BRENNAN, BERNARD S | $48,047.32 | $48,047.32 | 1 | | | | |
| 2509 | | BREWER, PEGGY | $96,094.65 | $96,094.65 | 1 | | | | |
| 4212 | | BRIGGS, WALTER | $72,070.98 | $72,070.98 | 1 | | | | |
| 3955 | | BRISEPIERRE, CHRISTIAN | $75,057.96 | $75,057.96 | 1 | | | | |
| 623 | | BROCK, HENRY | $96,094.65 | $96,094.65 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1627 | | BRONKEN, JUDITH | $124,497.97 | $124,497.97 | 1 | | | | |
| 1212 | | BROOKS, JEWEL | $384,378.59 | $384,378.59 | 1 | | | | |
| 3095 | | BROWN III, GRANT O | $27,248.37 | $27,248.37 | 1 | | | | |
| 3183 | | BROWN, GRANT | $192,189.29 | $192,189.29 | 1 | | | | |
| 195 | | BROWNING, ROBERT | $96,094.65 | $96,094.65 | 1 | | | | |
| 3842 | | BRUCE, ROGER | $144,141.97 | $144,141.97 | 1 | | | | |
| 5316 | | BRYANT, LEE AND PATRICIA | $72,070.98 | | | $72,070.98 | 1 | | |
| 201 | | BRYEN, BRUCE | $72,070.98 | $72,070.98 | 1 | | | | |
| 1990 | | BUCK, WILLIAM E. | $384,378.59 | | | $384,378.59 | 1 | | |
| 1977 | | BUCK, WILLIAM E. | $48,047.32 | | | $48,047.32 | 1 | | |
| 1991 | | BUCK, WILLIAM E. | $384,378.59 | | | $384,378.59 | 1 | | |
| 182 | | BUEL & MAXINE DODSON | $240,236.61 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 144 | | BUEL DODSON | $24,023.66 | $24,023.66 | 1 | | | | |
| 186 | | BUEL DODSON | $24,023.66 | $24,023.66 | 1 | | | | |
| 6206 | | BUNCH, ROY | $144,141.97 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6210 | | BUNCH, ROY | $192,189.29 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6207 | | BUNCH, ROY | $192,189.29 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6208 | | BUNCH, ROY | $31,936.77 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5556 | | BURFORD, LARRY | $72,070.98 | $72,070.98 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
| C-5 | 737 | 83.47% | 146 | 16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2264 | | BURKIG FAMILY LIMITED PARTNERSHIP DATED 6/18/94 | $105,999.16 | $105,999.16 | 1 | | | | |
| 1352 | | BURNS, DONALD G | $96,094.65 | $96,094.65 | 1 | | | | |
| 685 | | BUSBY, DONALD E | $51,471.94 | | | $51,471.94 | 1 | | |
| 3070 | | BUSHMAN, GRANT | $65,714.57 | $65,714.57 | 1 | | | | |
| 2117 | | BUSK, JANET | $120,118.31 | $120,118.31 | 1 | | | | |
| 1401 | | CALVI, CHARLOTTE | $24,023.66 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 683 | | CAMERON, JOHN | $32,526.15 | $32,526.15 | 1 | | | | |
| 2263 | | CAMPBELL, JACK | $96,094.65 | $96,094.65 | 1 | | | | |
| 5867 | | CAMPBELL, WILLIAM | $192,189.29 | $192,189.29 | 1 | | | | |
| 5869 | | CAMPBELL, WILLIAM C | $96,094.65 | $96,094.65 | 1 | | | | |
| 5892 | | CAMPTON, DENNIS | $31,470.72 | | | $31,470.72 | 1 | | |
| 5893 | | CAMPTON, M D, DENNIS | $300,933.33 | | | $300,933.33 | 1 | | |
| 2603 | | CAPRA, MERLE | $60,605.62 | $60,605.62 | 1 | | | | |
| 6385 | | CAPRA, SAM | $72,070.98 | $72,070.98 | 1 | | | | |
| 3769 | | CARDWELL, JAMES B  AND REBA JO | $24,023.66 | $24,023.66 | 1 | | | | |
| 3770 | | CARDWELL, JAMES B. AND REBA JO | $288,283.94 | $288,283.94 | 1 | | | | |
| 5965 | | CARIAGA, MARY ANN | $24,023.66 | | | $24,023.66 | 1 | | |
| 5966 | | CARIAGA, MARY ANN | $24,023.66 | | | $24,023.66 | 1 | | |
| 5554 | | CARLSON, LYNDA | $48,047.32 | $48,047.32 | 1 | | | | |
| 2726 | | CARMICHAEL, WILLIAM | $120,118.31 | $120,118.31 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 197 | | CARSON, EDWARD L | $24,023.66 | $24,023.66 | 1 | | | | |
| 2743 | | CARSON, NANCY L | $103,391.87 | $103,391.87 | 1 | | | | |
| 5322 | | CARY, DONALD R. | $25,287.28 | $25,287.28 | 1 | | | | |
| 5395 | | CAUCHOIS, MAURICE | $48,047.32 | $48,047.32 | 1 | | | | |
| 77 | | CAVIN, TRACY | $34,203.02 | $34,203.02 | 1 | | | | |
| 4399 | | CFR, INC | $53,917.15 | $53,917.15 | 1 | | | | |
| 2523 | | CHAPMAN, ROCHELLE | $24,023.66 | $24,023.66 | 1 | | | | |
| 40 | | CHARLES, JOSE | $144,141.97 | $144,141.97 | 1 | | | | |
| 967 | | CHARLES, JOSE | $144,141.97 | $144,141.97 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 40** |
| 4179 | | CHELMO, COURTLAND | $96,094.65 | $96,094.65 | 1 | | | | |
| 3694 | | CHOIK, STANLEY | $83,021.40 | $83,021.40 | 1 | | | | |
| 1974 | | CHRISTINE A PETERSON TRUST | $148,954.37 | $148,954.37 | 1 | | | | |
| 5015 | | CIBELLI, DEBORAH | $24,023.66 | $24,023.66 | 1 | | | | |
| 267 | | CICCOTTI, ANGELO | $192,189.29 | $192,189.29 | 1 | | | | |
| 5022 | | CIELEN, JAMES | $56,171.08 | $56,171.08 | 1 | | | | |
| 3669 | | CLARK, PATRICIA | $26,577.40 | | | $26,577.40 | 1 | | |
| 2739 | | CLARK, SHERRILANN NANEA | $24,023.66 | | | $24,023.66 | 1 | | |
| 2887 | | CLARK, SHERRILANN NANEA | $24,023.66 | | | $24,023.66 | 1 | | |
| 2688 | | CLARK, VICTORIA | $24,023.66 | $24,023.66 | 1 | | | | |
| 2347 | | CLARK, VICTORIA M | $24,023.66 | $24,023.66 | 1 | | | | |
| 2213 | | CLIFTON, HELEN | $48,047.32 | | | $48,047.32 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2233 | | CLIFTON, HELEN | $48,047.32 | | | $48,047.32 | 1 | | |
| 4289 | | CLINE, DE VERA | $192,189.29 | | | $192,189.29 | 1 | | |
| 4288 | | CLINE, DEVERA | $37,574.86 | | | $37,574.86 | 1 | | |
| 3142 | | COFFEE, SCOTT | $27,822.41 | $27,822.41 | 1 | | | | |
| 277 | | COFFMAN, RONALD E | $24,023.66 | $24,023.66 | 1 | | | | |
| 2622 | | COHN FAMILY LIVING TRUST DATED 1/15/96 | $24,361.30 | | | $24,361.30 | 1 | | |
| 1752 | | COMBS JR, E  LESLIE | $136,029.35 | $136,029.35 | 1 | | | | |
| 1751 | | COMBS JR, ELI LESLIE | $48,047.32 | $48,047.32 | 1 | | | | |
| 4025 | | CONNELL, HOWARD | $26,185.82 | $26,185.82 | 1 | | | | |
| 2048 | | CONNERS, VICKI J | $31,289.08 | | | $31,289.08 | 1 | | |
| 1385 | | CONSTANCE MILLER | $24,023.66 | $24,023.66 | 1 | | | | |
| 3877 | | COOME, ELINOR | $27,220.74 | $27,220.74 | 1 | | | | |
| 1047 | | COOPER, CHARLES | $27,822.41 | | | $27,822.41 | 1 | | |
| 1865 | | COOPERMAN, OLIVER | $25,855.83 | $25,855.83 | 1 | | | | |
| 1866 | | COOPERMAN, OLIVER | $25,855.83 | $25,855.83 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 1865 |
| 2687 | | CORLEY, BILLY JAMES | $26,340.73 | $26,340.73 | 1 | | | | |
| 1225 | | CORLEY, IRIS | $88,692.48 | $88,692.48 | 1 | | | | |
| 6 | | COTTRELL, STEVE OR NANCY | $288,283.94 | $288,283.94 | 1 | | | | |
| 1175 | | COULOMBE, PAUL A | $29,233.31 | $29,233.31 | 1 | | | | |
| 3705 | | COX, SHERI | $26,834.07 | $26,834.07 | 1 | | | | |
| 2230 | | CRANLEY, ROBERT | $336,331.27 | $336,331.27 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2235 | | CRANLEY, ROBERT | $245,569.98 | $245,569.98 | 1 | | | | |
| 633 | | CRANSTON, PETER C. | $48,047.32 | $48,047.32 | 1 | | | | |
| 631 | | CRANSTON, PETER C. | $48,047.32 | $48,047.32 | 1 | | | | |
| 566 | | CRISTELLI, JOSEPH | $35,814.31 | $35,814.31 | 1 | | | | |
| 565 | | CRISTELLI, JOSEPH | $24,023.66 | $24,023.66 | 1 | | | | |
| 567 | | CRISTELLI, JOSEPH A | $24,023.66 | $24,023.66 | 1 | | | | |
| 568 | | CRISTELLI, MARY L | $24,023.66 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 347 | | CRONK, ARLINE | $24,023.66 | | | $24,023.66 | 1 | | |
| 2593 | | CROSBIE, MARJORIE L | $62,461.52 | $62,461.52 | 1 | | | | |
| 187 | | CUMMINS, BRUNI | $48,047.32 | $48,047.32 | 1 | | | | |
| 1247 | | CUNNINGHAM, CHARLES | $72,070.98 | $72,070.98 | 1 | | | | |
| 3274 | | CUNNINGHAM, GWEN | $48,047.32 | $48,047.32 | 1 | | | | |
| 3273 | | CUNNINGHAM, GWEN | $88,469.33 | $88,469.33 | 1 | | | | |
| 6019 | | D G MENCHETTI | $426,589.26 | $426,589.26 | 1 | | | | |
| 6011 | | D G MENCHETTI | $608,373.89 | $608,373.89 | 1 | | | | |
| 6014 | | D G MENCHETTI | $168,165.63 | $168,165.63 | 1 | | | | |
| 6020 | | D G MENCHETTI | $426,589.26 | $426,589.26 | 1 | | | | |
| 6018 | | D G MENCHETTI | $608,373.89 | $608,373.89 | 1 | | | | |
| 1485 | | DALEY, WILLIAM | $134,179.22 | $134,179.22 | 1 | | | | |
| 3699 | | DALTON, JANET L | $26,097.67 | $26,097.67 | 1 | | | | |
| 2626 | | DANELIAN, VINCENT | $48,047.32 | $48,047.32 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737 83.47% | | 146 16.53% | | 883 | 59 | 942 | $91,701,364.70 86.39% | | $14,447,968.42 13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5332 | | DANIEL, WOLFGANG D | $28,210.77 | $28,210.77 | 1 | | | | |
| 2549 | | DANIELS, RICHARD D | $48,047.32 | $48,047.32 | 1 | | | | |
| 2524 | | DARRALL, ROBERT | $85,506.01 | $85,506.01 | 1 | | | | |
| 2686 | | DARRALL, ROBERT | $96,094.65 | $96,094.65 | 1 | | | | |
| 2922 | | DAVID MICHALEK & BERNADINE MICHALEK TRUST | $216,212.95 | $216,212.95 | 1 | | | | |
| 3659 | | DAVIES, CHESLEY | $48,047.32 | $48,047.32 | 1 | | | | |
| 4374 | | DAVIS, JOSEPH | $90,442.24 | $90,442.24 | 1 | | | | |
| 2754 | | DE BLASIS, JOHN | $48,047.32 | $48,047.32 | 1 | | | | |
| 3168 | | DE NORIO, PAUL | $33,684.86 | | | $33,684.86 | 1 | | |
| 4485 | | DEAN, ERROL | $26,461.76 | $26,461.76 | 1 | | | | |
| 1210 | | DEIRO, G  ROBERT OR JOAN | $144,141.97 | $144,141.97 | 1 | | | | |
| 2513 | | DEL GROSSO III, DOMINIC | $48,047.32 | $48,047.32 | 1 | | | | |
| 5795 | | DELELLES, RON C  AND ANITA | $44,289.61 | $44,289.61 | 1 | | | | |
| 131 | | DELLER III, ROSS | $48,047.32 | $48,047.32 | 1 | | | | |
| 148 | | DELLER, ROSS | $48,047.32 | $48,047.32 | 1 | | | | |
| 147 | | DELLER, ROSS OR DOROTHY | $96,094.65 | $96,094.65 | 1 | | | | |
| 3112 | | DENNISON, M  GLENN | $96,094.65 | $96,094.65 | 1 | | | | |
| 1656 | | DENNY, DONNA | $192,189.29 | $192,189.29 | 1 | | | | |
| 1713 | | DENTAL, EMONA | $840,828.16 | $840,828.16 | 1 | | | | |
| 2598 | | DESAI, KUSUM | $1,144,257.85 | $1,144,257.85 | 1 | | | | |
| 1126 | | DEUERLING, JOSEPH | $240,236.61 | | | $240,236.61 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2444 | | DEUERLING, JOSEPH | $240,236.61 | | | $240,236.61 | 1 | | |
| 3137 | | DEUERLING, JOSEPH | $240,236.61 | | | $240,236.61 | 1 | | |
| 2533 | | DEWHURST, MARY JANE | $240,236.61 | $240,236.61 | 1 | | | | |
| 4330 | | DEWHURST, MARY JANE | $240,236.61 | $240,236.61 | 1 | | | | |
| 171 | | DEYOUNG, JOHN R | $24,023.66 | $24,023.66 | 1 | | | | |
| 3306 | | DI MEO, ANTHONY | $24,993.70 | $24,993.70 | 1 | | | | |
| 1305 | | DIAZ, MIGUEL | $30,327.21 | $30,327.21 | 1 | | | | |
| 2886 | | DIPASQUA, LEONARD AND JUDITH | $192,189.29 | $192,189.29 | 1 | | | | |
| 268 | | DIPEGO, OSUALDO | $120,118.31 | $120,118.31 | 1 | | | | |
| 165 | | DOLORES LARRAGUETA | $96,094.65 | $96,094.65 | 1 | | | | |
| 2466 | | DOMINGUEZ, RAUL A | $27,089.65 | $27,089.65 | 1 | | | | |
| 278 | | DONOVAN, MIEKO | $24,023.66 | $24,023.66 | 1 | | | | |
| 3419 | | DOSER, JOSEPH | $32,689.58 | $32,689.58 | 1 | | | | |
| 500 | | DOUGLASS, JOHN J | $24,023.66 | $24,023.66 | 1 | | | | |
| 3418 | | DOYLE, PHYLLIS A | $120,118.31 | $120,118.31 | 1 | | | | |
| 4783 | | DREW & AMY PETERSON | $72,070.98 | $72,070.98 | 1 | | | | |
| 4784 | | DREW & AMY PETERSON | $257,893.57 | $257,893.57 | 1 | | | | |
| 233 | | DRYDEN, NICHOLAS | $24,023.66 | $24,023.66 | 1 | | | | |
| 2762 | | DUANE B ROBERTS | $72,070.98 | $72,070.98 | 1 | | | | |
| 2763 | | DUANE B ROBERTS | $24,023.66 | $24,023.66 | 1 | | | | |
| 3493 | | DUFFIN, JOHN G  AND/OR MARIAN | $80,722.57 | $80,722.57 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1921 | | DUFFY, JAMES | $48,047.32 | $48,047.32 | 1 | | | | |
| 1837 | | DUFFY, JAMES | $131,089.08 | $131,089.08 | 1 | | | | |
| 5180 | | DUNN, ALLEN W | $25,048.70 | $25,048.70 | 1 | | | | |
| 2979 | | DYLAG, JOE | $264,260.28 | $264,260.28 | 1 | | | | |
| 2980 | | DYLAG, JOE | $48,047.32 | $48,047.32 | 1 | | | | |
| 2594 | | EBBIN, ALLAN | $159,582.17 | $159,582.17 | 1 | | | | |
| 5416 | | EBBIN, ALLAN | $159,582.17 | $159,582.17 | 1 | | | | |
| 5417 | | EBBIN, ALLAN | $159,582.17 | $159,582.17 | 1 | | | | |
| 5415 | | EBBIN, ALLAN | $159,582.17 | $159,582.17 | 1 | | | | |
| 733 | | EDWARD J MALOUF | $24,023.66 | $24,023.66 | 1 | | | | |
| 575 | | EDWIN L HAUSLER JR & GILBERT MANUEL JTWROS | $24,023.66 | | | $24,023.66 | 1 | | |
| 573 | | EDWIN L HAUSLER JR & GILBERT MANUEL JTWROS | $24,023.66 | | | $24,023.66 | 1 | | |
| 1374 | | ELIANO, FRANK | $24,023.66 | $24,023.66 | 1 | | | | |
| 6010 | | ELLIOTT, EVELYN | $119,665.20 | $119,665.20 | 1 | | | | |
| 6065 | | ELLIOTT, EVELYN | $119,665.20 | $119,665.20 | 1 | | | | |
| 5444 | | ELLIS, DOROTHY | $48,047.32 | $48,047.32 | 1 | | | | |
| 4615 | | ENSIGN, FRANK | $119,264.08 | $119,264.08 | 1 | | | | |
| 4490 | | ENSIGN, FRANK | $384,378.59 | $384,378.59 | 1 | | | | |
| 657 | | ERNEST J MOORE | $48,047.32 | | | $48,047.32 | 1 | | |
| 3115 | | ERRINGTON, RUTH A | $82,160.90 | | | $82,160.90 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3563 | | EUGENIO, LAMBERTO | $96,094.65 | $96,094.65 | 1 | | | | |
| 4609 | | EUGENIO, LAMBERTO | $96,094.65 | $96,094.65 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 3563** |
| 3739 | | EVES, JAMES F | $80,520.05 | $80,520.05 | 1 | | | | |
| 787 | | FAGER, DENISE F. | $144,141.97 | | | $144,141.97 | 1 | | |
| 4739 | | FALKE JR, BYRNE E | $109,381.77 | $109,381.77 | 1 | | | | |
| 4311 | | FALKE, BYRNE | $55,151.39 | $55,151.39 | 1 | | | | |
| 7 | | FEIN, DAVID | $24,023.66 | $24,023.66 | 1 | | | | |
| 6282 | | FELD, JANE | $48,047.32 | $48,047.32 | 1 | | | | |
| 2698 | | FENNEL, PETER T | $72,070.98 | $72,070.98 | 1 | | | | |
| 3037 | | FERNANDEZ, LARRY | $48,047.32 | $48,047.32 | 1 | | | | |
| 2452 | | FETTERLY, LYNN L | $159,148.43 | | | $159,148.43 | 1 | | |
| 1680 | | FIELDS, MARJORIE | $96,094.65 | $96,094.65 | 1 | | | | |
| 96 | | FITZNER, ROBERT | $576,567.88 | $576,567.88 | 1 | | | | |
| 386 | | FLOOD, DOLORES | $96,094.65 | $96,094.65 | 1 | | | | |
| 385 | | FLOOD, DOLORES A  OR RICHARD | $38,524.11 | $38,524.11 | 1 | | | | |
| 237 | | FLOOD, RICHARD | $48,047.32 | $48,047.32 | 1 | | | | |
| 5461 | | FORBES, ALLEN K | $58,700.52 | $58,700.52 | 1 | | | | |
| 5081 | | FORBES, DONALD | $144,141.97 | $144,141.97 | 1 | | | | |
| 91 | | FREER, ALLEN | $24,023.66 | $24,023.66 | 1 | | | | |
| 1552 | | FRIEDA MATHES | $48,047.32 | $48,047.32 | 1 | | | | |
| 2192 | | FRITZ, EINAR | $96,094.65 | $96,094.65 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737   83.47% | 146   16.53% | 883 | 59 | 942 | $91,701,364.70   86.39% | $14,447,968.42   13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1710 | | FUHRIMAN, COURTNEY | $48,047.32 | $48,047.32 | 1 | | | | |
| 1716 | | FUHRIMAN, COURTNEY | $48,047.32 | $48,047.32 | 1 | | | | |
| 1737 | | FUHRIMAN, COURTNEY | $46,047.32 | $46,047.32 | 1 | | | | |
| 4400 | | FULLER, DAVID R  AND MONICA | $281,687.87 | $281,687.87 | 1 | | | | |
| 204 | | FYLSTRA, RONALD J | $72,070.98 | $72,070.98 | 1 | | | | |
| 6081 | | GAGE, GEORGE | $283,838.53 | $283,838.53 | 1 | | | | |
| 6002 | | GAGE, JERRY | $26,097.67 | $26,097.67 | 1 | | | | |
| 6080 | | GAGE, MIRIAM | $48,047.32 | $48,047.32 | 1 | | | | |
| 2745 | | GALLEGOS, JEFFERY A | $24,023.66 | $24,023.66 | 1 | | | | |
| 1193 | | GAMBOSH, MARY | $24,741.53 | $24,741.53 | 1 | | | | |
| 3161 | | GARLAND, PETER C | $96,094.65 | $96,094.65 | 1 | | | | |
| 1961 | | GARRAWAY, ALVIN R | $96,094.65 | $96,094.65 | 1 | | | | |
| 2517 | | GAYLE E NANCE | $24,023.66 | | | $24,023.66 | 1 | | |
| 2204 | | GAYLE E NANCE & LOVINA BRADBURY JTWROS | $48,047.32 | | | $48,047.32 | 1 | | |
| 4608 | | GEHLE, EVA M | $28,206.21 | $28,206.21 | 1 | | | | |
| 1070 | | GEHLE, ROBERT | $54,523.70 | $54,523.70 | 1 | | | | |
| 2342 | | GERALD W AND CLARA E VALLONE | $144,141.97 | $144,141.97 | 1 | | | | |
| 3470 | | GHIDOSSI, THOMAS | $60,443.06 | $60,443.06 | 1 | | | | |
| 1646 | | GIBSON, L  DEAN | $48,047.32 | $48,047.32 | 1 | | | | |
| 5651 | | GILL, HENRY HERR | $48,047.32 | $48,047.32 | 1 | | | | |
| 56 | | GITTELMAN, MARVIN W | $48,047.32 | $48,047.32 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 607 | | GLADYS MATHERS & JOANN NUNES | $24,023.66 | $24,023.66 | 1 | | | | |
| 606 | | GLADYS MATHERS & JOANN NUNES | $24,023.66 | $24,023.66 | 1 | | | | |
| 1010 | | GOERTZ FAMILY TRUST DATED 1/31/03 | $72,070.98 | $72,070.98 | 1 | | | | |
| 846 | | GOODE, JOHN | $72,070.98 | $72,070.98 | 1 | | | | |
| 2652 | | GOODER, GLENN | $48,047.32 | $48,047.32 | 1 | | | | |
| 551 | | GOVE, CHUCK | $144,141.97 | $144,141.97 | 1 | | | | |
| 1796 | | GRACE, DAVID | $436,654.63 | $436,654.63 | 1 | | | | |
| 915 | | GRAF, GLENN W | $96,094.65 | $96,094.65 | 1 | | | | |
| 4607 | | GRAMS, JEROME | $144,141.97 | | | $144,141.97 | 1 | | |
| 3725 | | GRANT, STANLEY AND MARY ANN | $48,047.32 | $48,047.32 | 1 | | | | |
| 746 | | GRAY, GERALD W | $96,094.65 | $96,094.65 | 1 | | | | |
| 4324 | | GRECO, DENNIS | $24,361.30 | $24,361.30 | 1 | | | | |
| 3706 | | GREEN, ROBERT | $96,094.65 | $96,094.65 | 1 | | | | |
| 5587 | | GREENBAUM, STEVEN | $122,940.94 | $122,940.94 | 1 | | | | |
| 266 | | GREENBERG, ALEX | $107,336.28 | $107,336.28 | 1 | | | | |
| 269 | | GREENBERG, ALEX | $144,141.97 | $144,141.97 | 1 | | | | |
| 4284 | | GREGORY, KIM | $218,584.92 | $218,584.92 | 1 | | | | |
| 4283 | | GREGORY, KIM W  AND DEBBIE | $227,794.69 | $227,794.69 | 1 | | | | |
| 356 | | GRENIER, RAYMOND | $60,442.17 | $60,442.17 | 1 | | | | |
| 146 | | GROSS, MICHAEL L  AND DIANA | $96,094.65 | $96,094.65 | 1 | | | | |
| 1696 | | HACKBARTH, WESLEY | $224,139.78 | $224,139.78 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 494 | | HAINES, WILLIAM RONALD | $29,067.33 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 1141 | | HAINS, KELLEY M. | $26,219.71 | | | $26,219.71 | 1 | | |
| 39 | | HALLERMAN, MELVIN | $168,165.63 | $168,165.63 | 1 | | | | |
| 38 | | HALLERMAN, MELVIN | $249,834.59 | $249,834.59 | 1 | | | | |
| 3048 | | HAMEL, GHISLAINE | $192,189.29 | $192,189.29 | 1 | | | | |
| 1938 | | HAMMOND, DARLENE | $65,714.57 | | | $65,714.57 | 1 | | |
| 1090 | | HAMMOND, KENNETH W | $48,047.32 | $48,047.32 | 1 | | | | |
| 1546 | | HANES, S A | $144,141.97 | $144,141.97 | 1 | | | | |
| 2012 | | HANES, STAN | $144,141.97 | $144,141.97 | 1 | | | | |
| 697 | | HANSEN, ELIZABETH | $24,023.66 | $24,023.66 | 1 | | | | |
| 3035 | | HANSEN, HERBERT | $24,023.66 | $24,023.66 | 1 | | | | |
| 3286 | | HANSEN, TERRY L | $48,047.32 | $48,047.32 | 1 | | | | |
| 2596 | | HARDY, ROBERT OR BEVERLY | $156,363.22 | $156,363.22 | 1 | | | | |
| 5141 | | HARGIS, PAUL | $56,412.45 | $56,412.45 | 1 | | | | |
| 5147 | | HARGIS, PAUL | $56,412.45 | $56,412.45 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5141** |
| 5142 | | HARGIS, PAUL | $28,206.21 | $28,206.21 | 1 | | | | |
| 5148 | | HARGIS, PAUL | $28,206.21 | $28,206.21 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5142** |
| 5140 | | HARGIS, PAUL | $338,474.72 | $338,474.72 | 1 | | | | |
| 5146 | | HARGIS, PAUL | $338,474.72 | $338,474.72 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 5140** |
| 3602 | | HARKINS, GAYLE | $28,614.73 | | | $28,614.73 | 1 | | |
| 1489 | | HARRY E HUBBERT | $24,023.66 | $24,023.66 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1559 | | HARTMANN, CHRISTIAN | $24,023.66 | $24,023.66 | 1 | | | | |
| 2567 | | HARTZKE, STEVEN | $78,058.88 | $78,058.88 | 1 | | | | |
| 2569 | | HARTZKE, STEVEN OR SHELLY | $66,386.15 | $66,386.15 | 1 | | | | |
| 2568 | | HARTZKE, STEVEN S | $27,459.33 | $27,459.33 | 1 | | | | |
| 664 | | HATFIELD HILL, SUELINDA | $60,546.09 | $60,546.09 | 1 | | | | |
| 4376 | | HATFIELD, ROBERTA | $72,070.98 | $72,070.98 | 1 | | | | |
| 5401 | | HATH, LOIS | $528,520.56 | $528,520.56 | 1 | | | | |
| 3672 | | HATTSTROM, CURTIS | $216,212.95 | $216,212.95 | 1 | | | | |
| 3674 | | HATTSTROM, CURTIS | $120,118.31 | $120,118.31 | 1 | | | | |
| 3673 | | HATTSTROM, VIRGINIA A. | $24,023.66 | $24,023.66 | 1 | | | | |
| 1600 | | HAUSER, SUSAN | $78,293.02 | | | $78,293.02 | 1 | | |
| 1632 | | HAUSER, WILLIAM | $26,097.67 | | | $26,097.67 | 1 | | |
| 823 | | HAWKINS, SPENCER | $31,744.25 | $31,744.25 | 1 | | | | |
| 4276 | | HAYS, DAVID OR JONNIE SUE | $42,746.91 | $42,746.91 | 1 | | | | |
| 1138 | | HEALD, BRADFORD | $56,799.94 | | | $56,799.94 | 1 | | |
| 706 | | HEATH, LETICIA | $24,864.28 | $24,864.28 | 1 | | | | |
| 2570 | | HEINTZELMAN, RICHARD | $384,378.59 | $384,378.59 | 1 | | | | |
| 2571 | | HEINTZELMAN, RICHARD | $329,878.08 | $329,878.08 | 1 | | | | |
| 3736 | | HELL, WALTER AND SYLVI | $120,118.31 | $120,118.31 | 1 | | | | |
| 4097 | | HENSLEY, NETTIE | $48,047.32 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 829 | | HERNANDEZ, MARIA | $150,640.46 | $150,640.46 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 828 | | HERNANDEZ, MARIE | $96,094.65 | $96,094.65 | 1 | | | | |
| 1628 | | HERPST, ROBERT | $96,094.65 | $96,094.65 | 1 | | | | |
| 4520 | | HEWITT, CONNIE | $24,023.66 | $24,023.66 | 1 | | | | |
| 735 | | HEYBOER, JUDY | $115,002.02 | $115,002.02 | 1 | | | | |
| 2229 | | HIRATA, GEORGE | $120,118.31 | $120,118.31 | 1 | | | | |
| 2231 | | HIRATA, GEORGE | $48,047.32 | $48,047.32 | 1 | | | | |
| 3040 | | HO, CLARENE C | $29,046.93 | $29,046.93 | 1 | | | | |
| 3039 | | HO, DOUGLAS G | $29,190.52 | $29,190.52 | 1 | | | | |
| 1422 | | HOFER, HERMANN | $72,070.98 | $72,070.98 | 1 | | | | |
| 301 | | HOFFMAN, PARNELL H | $57,806.18 | $57,806.18 | 1 | | | | |
| 2669 | | HOFMEISTER, ALVIN | $73,012.81 | | | $73,012.81 | 1 | | |
| 135 | | HOLLANDER, WALLACE | $24,023.66 | $24,023.66 | 1 | | | | |
| 5793 | | HOLTEN, JON | $24,023.66 | $24,023.66 | 1 | | | | |
| 433 | | HOMER, WILLIAM G | $96,094.65 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1880 | | HOOKS, SYLVIA | $48,047.32 | $48,047.32 | 1 | | | | |
| 1674 | | HOPSON, CHARLES | $48,047.32 | $48,047.32 | 1 | | | | |
| 280 | | HOUSTON, WILLIAM | $48,047.32 | $48,047.32 | 1 | | | | |
| 961 | | HOWELL, WILLIAM AND JOYCE | $144,141.97 | $144,141.97 | 1 | | | | |
| 483 | | HUFFMAN, HILARY A | $27,822.41 | | | $27,822.41 | 1 | | |
| 802 | | HUNTINGTON, DAVID | $30,682.15 | $30,682.15 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 262 | | INDORANTO, JAMES | $48,047.32 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 519 | | ISENSEE, LYLE | $48,047.32 | $48,047.32 | 1 | | | | |
| 2731 | | JAMES C & VELMA CONNICK REVOCABLE TRUST UA 3/6/96 | $144,141.97 | $144,141.97 | 1 | | | | |
| 2316 | | JAMES SHAW AND SUE D ROBINSON-SHAW | $26,834.07 | $26,834.07 | 1 | | | | |
| 3191 | | JAMES YOUNG IRA | $31,591.69 | $31,591.69 | 1 | | | | |
| 1894 | | JAQUES, VALERIE | $29,190.52 | $29,190.52 | 1 | | | | |
| 918 | | JARDINE, MICHAEL | $26,240.83 | $26,240.83 | 1 | | | | |
| 1832 | | JENNIFER CHONG STALDER | $48,047.32 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 3801 | | JESSUP, HARRY W | $192,189.29 | $192,189.29 | 1 | | | | |
| 3802 | | JESSUP, HELEN B | $48,047.32 | $48,047.32 | 1 | | | | |
| 611 | | JOANN NUNES, KATHRYN NUNES & GLADYS MATHERS | $96,094.65 | $96,094.65 | 1 | | | | |
| 610 | | JOANN NUNES, KATHRYN NUNES & GLADYS MATHERS | $96,094.65 | $96,094.65 | 1 | | | | |
| 608 | | JOANN NUNES, KATHRYN NUNES & GLADYS MATHERS | $96,094.65 | $96,094.65 | 1 | | | | |
| 496 | | JOHNSON, BETSY | $51,667.08 | $51,667.08 | 1 | | | | |
| 2562 | | JOHNSON, HUGH W. | $72,070.98 | | | $72,070.98 | 1 | | |
| 2276 | | JOHNSTON, DELBERT T | $155,891.74 | $155,891.74 | 1 | | | | |
| 804 | | JOLLEY, MARK | $96,094.65 | $96,094.65 | 1 | | | | |
| 1998 | | JORG U LENK | $72,070.98 | $72,070.98 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737 | 83.47% | 146 | 16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1999 | | JORG U LENK | $24,023.66 | $24,023.66 | 1 | | | | |
| 5829 | | JOSEPH MILANOWSKI | $48,047.32 | | | $48,047.32 | 1 | | |
| 288 | | JOSIAH, CARL | $68,243.27 | $68,243.27 | 1 | | | | |
| 564 | | JOYCE, DAVID | $96,094.65 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 563 | | JOYCE, DAVID | $96,594.65 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1814 | | JUERGENS, MARY | $24,023.66 | | | $24,023.66 | 1 | | |
| 4499 | | KAAIAKAMANU, MARVELEN | $24,023.66 | $24,023.66 | 1 | | | | |
| 265 | | KAIL, DON | $168,165.63 | $168,165.63 | 1 | | | | |
| 6258 | | KANTOR, GARY | $2,484,866.44 | $2,484,866.44 | 1 | | | | |
| 6264 | | KANTOR, GARY | $2,706,869.69 | $2,706,869.69 | 1 | | | | |
| 6263 | | KANTOR, GARY | $2,706,869.69 | $2,706,869.69 | 1 | | | | |
| 6257 | | KANTOR, GARY | $2,484,866.44 | $2,484,866.44 | 1 | | | | |
| 1487 | | KARL LARSON | $24,023.66 | $24,023.66 | 1 | | | | |
| 4074 | | KARSTEN, RUSSELL | $384,378.59 | $384,378.59 | 1 | | | | |
| 382 | | KASSEL, WILLIAM J | $33,978.68 | $33,978.68 | 1 | | | | |
| 1941 | | KASTLER III, CHARLES | $49,849.53 | $49,849.53 | 1 | | | | |
| 3614 | | KATHLEEN MILLER | $168,165.63 | | | $168,165.63 | 1 | | |
| 5276 | | KATHLEEN MILLER | $168,165.63 | | | $168,165.63 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3614 |
| 6044 | | KATRIS, DEAN | $80,103.91 | $80,103.91 | 1 | | | | |
| 5971 | | KECHIJIAN, GEORGE | $96,094.65 | $96,094.65 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737 | 83.47% | 146 | 16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3006 | | KEETH, GARY | $34,034.12 | $34,034.12 | 1 | | | | |
| 3005 | | KEETH, GARY | $61,658.51 | $61,658.51 | 1 | | | | |
| 709 | | KEIFER, GERALD | $70,522.33 | $70,522.33 | 1 | | | | |
| 1162 | | KELSEY, JESSE | $24,023.66 | $24,023.66 | 1 | | | | |
| 1161 | | KELSEY, JESSE | $64,518.32 | $64,518.32 | 1 | | | | |
| 4204 | | KEN KOERWITZ FAMILY PARTNERSHIP | $24,809.11 | | | $24,809.11 | 1 | | |
| 4203 | | KEN KOERWITZ FAMILY PARTNERSHIP | $82,355.14 | | | $82,355.14 | 1 | | |
| 730 | | KENDRICK, FRANK C | $24,135.53 | $24,135.53 | 1 | | | | |
| 4991 | | KERKORIAN, ELEANOR | $96,094.65 | $96,094.65 | 1 | | | | |
| 4992 | | KERKORIAN, MICHAEL W | $48,047.32 | $48,047.32 | 1 | | | | |
| 236 | | KERN, JOSHUA K  OR JEFFREY | $48,047.32 | $48,047.32 | 1 | | | | |
| 3878 | | KETELLE, THOMAS M | $24,023.66 | $24,023.66 | 1 | | | | |
| 1592 | | KEWELL, FREDERICK W | $52,439.42 | $52,439.42 | 1 | | | | |
| 3696 | | KIEWICZ, THEODORE | $240,788.81 | $240,788.81 | 1 | | | | |
| 1049 | | KILLEY, EUGENE W | $123,497.36 | $123,497.36 | 1 | | | | |
| 549 | | KIMMEL, ANNIE | $24,023.66 | $24,023.66 | 1 | | | | |
| 717 | | KIRBY, WILLIAM | $24,023.66 | $24,023.66 | 1 | | | | |
| 716 | | KIRBY, WILLIAM | $72,070.98 | $72,070.98 | 1 | | | | |
| 2658 | | KLAR, IRWIN | $58,091.14 | $58,091.14 | 1 | | | | |
| 6125 | | KLINE, EDWARD & LEAH | $24,023.66 | $24,023.66 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3062 | | KNIGHT, ROBERT | $135,938.86 | $135,938.86 | 1 | | | | |
| 3060 | | KNIGHT, ROBERT | $130,629.97 | $130,629.97 | 1 | | | | |
| 4911 | | KOERWITZ, JERRY W | $266,140.69 | | | $266,140.69 | 1 | | |
| 1389 | | KOFORD, EILEEN | $24,023.66 | $24,023.66 | 1 | | | | |
| 2482 | | KOLLER, JUDITH | $24,023.66 | $24,023.66 | 1 | | | | |
| 3182 | | KOPF, KLAUS | $103,041.33 | | | $103,041.33 | 1 | | |
| 3244 | | KOPF, KLAUS | $103,041.33 | | | $103,041.33 | 1 | | |
| 3053 | | KOTEK, JOHN | $81,653.80 | $81,653.80 | 1 | | | | |
| 3045 | | KOTEK, JOHN | $90,653.57 | $90,653.57 | 1 | | | | |
| 2755 | | KRAUS, BERNARD | $48,047.32 | $48,047.32 | 1 | | | | |
| 66 | | KREIS, FOLLMAN | $48,047.32 | | | $48,047.32 | 1 | | |
| 290 | | KRELLE, JAMES | $48,047.32 | $48,047.32 | 1 | | | | |
| 1819 | | KRUPP, RICHARD | $360,354.92 | | | $360,354.92 | 1 | | |
| 1820 | | KRUPP, RICHARD N | $421,451.86 | | | $421,451.86 | 1 | | |
| 1395 | | KUIPER JR, LAMMERT | $48,047.32 | $48,047.32 | 1 | | | | |
| 1078 | | KUIPER, LAMMERT AND AUDREY | $189,970.46 | $189,970.46 | 1 | | | | |
| 5267 | | KUNEMUND, ROBERT | $510,421.87 | $510,421.87 | 1 | | | | |
| 1397 | | KURLINSKI, JOHN P  AND CLAIRE | $979,293.62 | $979,293.62 | 1 | | | | |
| 1390 | | KURLINSKI, JOHN PARKER | $82,377.91 | $82,377.91 | 1 | | | | |
| 878 | | KUTZMAN, HARRIET | $24,023.66 | $24,023.66 | 1 | | | | |
| 422 | | LACKMAN, PHILLIP | $24,023.66 | | | $24,023.66 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6314 | | LAGOMARSINO, VICTOR | $48,047.32 | $48,047.32 | 1 | | | | |
| 6315 | | LAGOMARSINO, VICTOR | $48,047.32 | $48,047.32 | 1 | | | | |
| 1671 | | LAHAY, ROBERT | $144,141.97 | $144,141.97 | 1 | | | | |
| 651 | | LALOUCHE, E GUY | $48,047.32 | $48,047.32 | 1 | | | | |
| 3862 | | LAMBERT, PAULINE S | $24,924.77 | $24,924.77 | 1 | | | | |
| 3864 | | LAMBERT, PAULINE S. | $24,475.20 | $24,475.20 | 1 | | | | |
| 6285 | | LAMPH, MATHEW | $216,212.95 | $216,212.95 | 1 | | | | |
| 6286 | | LAMPH, MATHEW | $48,047.32 | $48,047.32 | 1 | | | | |
| 6284 | | LAMPH, MATTHEW | $264,260.28 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5313 | | LAMPH, MELVIN | $240,236.61 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5314 | | LAMPH, MELVIN | $48,047.32 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2949 | | LANDGRAF, KATHLEEN A | $28,750.50 | $28,750.50 | 1 | | | | |
| 655 | | LANDI, LOIS | $96,094.65 | $96,094.65 | 1 | | | | |
| 1864 | | LANIER, LYNN | $72,070.98 | $72,070.98 | 1 | | | | |
| 3867 | | LASANCE SR, JAMES | $32,857.32 | $32,857.32 | 1 | | | | |
| 3869 | | LASANCE SR, JAMES | $24,023.66 | $24,023.66 | 1 | | | | |
| 5205 | | LAUREN, WHITNEY H | $48,047.32 | | | $48,047.32 | 1 | | |
| 3534 | | LAWLESS, DAVID J | $28,750.50 | $28,750.50 | 1 | | | | |
| 1208 | | LAWYER, THOMAS | $997,378.56 | $997,378.56 | 1 | | | | |
| 2613 | | LAWYER, THOMAS | $997,378.56 | $997,378.56 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 1208 |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4856 | | LEAVITT, PATRICIA | $25,735.98 | $25,735.98 | 1 | | | | |
| 743 | | LEBLANC, JEAN JACQUES | $66,050.02 | $66,050.02 | 1 | | | | |
| 720 | | LEBLANC, JEAN-JACQUES | $768,757.17 | $768,757.17 | 1 | | | | |
| 3859 | | LECKENBY, LESTER | $75,146.08 | $75,146.08 | 1 | | | | |
| 654 | | LEE, FRANK | $24,023.66 | $24,023.66 | 1 | | | | |
| 646 | | LEE, FRANK | $24,023.66 | $24,023.66 | 1 | | | | |
| 3075 | | LEE, ROBERT | $24,023.66 | $24,023.66 | 1 | | | | |
| 3118 | | LEER, CAROLYN | $36,386.45 | $36,386.45 | 1 | | | | |
| 3205 | | LENHART, WILLIAM | $60,144.76 | $60,144.76 | 1 | | | | |
| 3206 | | LENHART, WILLIAM | $167,649.51 | $167,649.51 | 1 | | | | |
| 1443 | | LETTIE G WEBB REVOCABLE LIVING TRUST | $240,236.61 | $240,236.61 | 1 | | | | |
| 2376 | | LEVINSON, JERRY OR ELAINE | $72,070.98 | $72,070.98 | 1 | | | | |
| 701 | | LEVITES, GILBERT | $24,023.66 | $24,023.66 | 1 | | | | |
| 425 | | LIBBY N SPIGHI (SPIGHI FAMILY TRUST) | $48,047.32 | $48,047.32 | 1 | | | | |
| 424 | | LIBBY N SPIGHI (SPIGHI FAMILY TRUST) | $95,863.86 | $95,863.86 | 1 | | | | |
| 5364 | | LIBMAN, ERNEST | $116,187.68 | $116,187.68 | 1 | | | | |
| 4300 | | LIBMAN, ERNEST | $48,047.32 | $48,047.32 | 1 | | | | |
| 5363 | | LIBMAN, ERNEST | $116,187.68 | $116,187.68 | 1 | | | | |
| 4301 | | LIBMAN, ERNEST | $48,047.32 | $48,047.32 | 1 | | | | |
| 1551 | | LISEK, DANIEL | $28,079.47 | $28,079.47 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1564 | | LISEK, DANIEL | $30,382.86 | $30,382.86 | 1 | | | | |
| 1446 | | LITTIG, MARK | $24,023.66 | $24,023.66 | 1 | | | | |
| 4415 | | LOFTFIELD, JAMES | $117,617.87 | $117,617.87 | 1 | | | | |
| 61 | | LOFTON, JAMES E | $26,340.73 | | | $26,340.73 | 1 | | |
| 3312 | | LONG, WILLIAM | $96,094.65 | $96,094.65 | 1 | | | | |
| 3945 | | LOOMIS, KATHLEEN | $48,047.32 | | | $48,047.32 | 1 | | |
| 5564 | | LOOMIS, KATHLEEN | $48,047.32 | | | $48,047.32 | 1 | X | Duplicate, Ballot duplicates Ctrl. No. 3945 |
| 2602 | | LOVELAND, MAL OR MARIA | $24,023.66 | | | $24,023.66 | 1 | | |
| 5570 | | LOWE, MICHELE | $24,023.66 | $24,023.66 | 1 | | | | |
| 670 | | LUKASAVAGE, JOANNE | $106,689.52 | $106,689.52 | 1 | | | | |
| 761 | | LUKASAVAGE, WILLIAM | $144,141.97 | $144,141.97 | 1 | | | | |
| 836 | | LUKASAVAGE, WILLIAM OR JOANNE | $528,520.56 | $528,520.56 | 1 | | | | |
| 4603 | | LUM, HERBERT | $52,193.44 | | | $52,193.44 | 1 | | |
| 750 | | LUNDMARK, LAURA | $24,023.66 | $24,023.66 | 1 | | | | |
| 1567 | | LUPAN, DAVID M | $24,023.66 | | | $24,023.66 | 1 | | |
| 3688 | | LUTHY, WILLIAM | $61,993.13 | $61,993.13 | 1 | | | | |
| 3387 | | LYNNE E KELLER | $24,023.66 | $24,023.66 | 1 | | | | |
| 5487 | | MACDONALD, ERIN | $316,148.77 | $316,148.77 | 1 | | | | |
| 1660 | | MACFARLANE, BARBARA | $28,206.21 | $28,206.21 | 1 | | | | |
| 2103 | | MACQUARIE, CHARLES | $75,907.59 | $75,907.59 | 1 | | | | |
| 2729 | | MAESTRI, AL OR BARBARA | $72,070.98 | $72,070.98 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4277 | | MAGUIRE, JOHN | $43,242.59 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 6268 | | MAGUIRE, LYNN | $255,331.95 | $255,331.95 | 1 | | | | |
| 6269 | | MAGUIRE, LYNN | $255,331.95 | $255,331.95 | 1 | | | | |
| 2398 | | MAHACEK, LOUIS | $24,023.66 | $24,023.66 | 1 | | | | |
| 2331 | | MAHACEK, LOUIS | $24,023.66 | $24,023.66 | 1 | | | | |
| 2156 | | MAIN, NANCY | $135,898.82 | $135,898.82 | 1 | | | | |
| 958 | | MAIORANA, RICHARD | $48,047.32 | $48,047.32 | 1 | | | | |
| 1745 | | MALKIN, ESTHER | $144,141.97 | $144,141.97 | 1 | | | | |
| 3096 | | MANN, PAUL S | $85,164.22 | | | $85,164.22 | 1 | | |
| 2442 | | MANNING, MARTIN L | $26,958.56 | | | $26,958.56 | 1 | | |
| 3804 | | MARCONI, BERNICE | $48,047.32 | $48,047.32 | 1 | | | | |
| 1892 | | MARKHAM, ALEXANDER | $120,118.31 | $120,118.31 | 1 | | | | |
| 647 | | MARKS, CLIFFORD | $207,579.80 | $207,579.80 | 1 | | | | |
| 705 | | MARKWARDT, JAMES G | $48,047.32 | $48,047.32 | 1 | | | | |
| 4105 | | MARTIN W MCCOLLY | $144,141.97 | $144,141.97 | 1 | | | | |
| 2629 | | MARTIN, SIDNEY | $31,734.84 | $31,734.84 | 1 | | | | |
| 2837 | | MARTINEZ, CASTULO | $24,023.66 | $24,023.66 | 1 | | | | |
| 797 | | MASEL, VIVIAN | $24,023.66 | $24,023.66 | 1 | | | | |
| 1793 | | MASON, FLOYD | $120,118.31 | | | $120,118.31 | 1 | | |
| 3822 | | MASSA, JACQUES | $122,040.20 | $122,040.20 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | | 146  16.53% | | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6030 | | MASSEY, JOHN | $96,094.65 | | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 6033 | | MASSEY, JOHN | $96,094.65 | | $96,094.65 | 1 | | | | |
| 6028 | | MASSEY, JOHN | $96,094.65 | | $96,094.65 | 1 | | | | |
| 5809 | | MAYFIELD, ROBERT | $48,047.32 | | $48,047.32 | 1 | | | | |
| 512 | | MC CORMACK, JANET | $48,047.32 | | $48,047.32 | 1 | | | | |
| 710 | | MCBRIDE, NICHOLAS | $25,855.83 | | | | $25,855.83 | 1 | | |
| 513 | | MCCORMACK, JOHN H | $163,398.07 | | $163,398.07 | 1 | | | | |
| 3283 | | MCDANIEL KANNE, DANA | $63,349.74 | | $63,349.74 | 1 | | | | |
| 3284 | | MCDANIEL KANNE, DANA | $63,349.74 | | $63,349.74 | 1 | | | | |
| 3033 | | MCDANIEL, DANA | $65,167.62 | | $65,167.62 | 1 | | | | |
| 3034 | | MCDANIEL, DANA | $65,167.62 | | $65,167.62 | 1 | | | | |
| 1593 | | MCFALL, CLAIRE MARY | $24,023.66 | | $24,023.66 | 1 | | | | |
| 2721 | | MCKNIGHT, PATRICK | $24,023.66 | | $24,023.66 | 1 | | | | |
| 2702 | | MCKNIGHT, PATRICK | $232,621.03 | | $232,621.03 | 1 | | | | |
| 2007 | | MCQUERRY, WILLIAM | $48,047.32 | | | | $48,047.32 | 1 | | |
| 3748 | | MCQUERRY, WILLIAM L | $48,047.32 | | | | $48,047.32 | 1 | | |
| 3558 | | MEDEIROS, DENNIS | $96,094.65 | | | | $96,094.65 | 1 | | |
| 4337 | | MEDEIROS, DENNIS | $96,094.65 | | | | $96,094.65 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 3558** |
| 3559 | | MEDEIROS, DENNIS | $72,070.98 | | | | $72,070.98 | 1 | | |
| 4328 | | MEDEIROS, DENNIS | $72,070.98 | | | | $72,070.98 | 1 | X | **Duplicate, Ballot duplicates Ctrl. No. 3559** |
| 2437 | | MEHLER, VERENA | $48,047.32 | | $48,047.32 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737   83.47% | 146   16.53% | 883 | 59 | 942 | $91,701,364.70   86.39% | $14,447,968.42   13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2434 | | MEHLER, VERENA | $78,853.29 | $78,853.29 | 1 | | | | |
| 803 | | MEHLING II, CLIFFORD J | $108,993.45 | $108,993.45 | 1 | | | | |
| 640 | | MEHLING, GERRIE | $288,283.94 | $288,283.94 | 1 | | | | |
| 713 | | MELA, KENNETH | $24,023.66 | $24,023.66 | 1 | | | | |
| 528 | | MELVIN, TERI | $192,189.29 | | | $192,189.29 | 1 | | |
| 4728 | | MERZ, GERALD | $96,094.65 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3719 | | MESKER, DAVID AND SHARON | $79,793.18 | $79,793.18 | 1 | | | | |
| 5749 | | MEYER, DON D | $26,814.41 | | | $26,814.41 | 1 | | |
| 1164 | | MEYER, RONALD | $41,510.68 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 2759 | | MEYERS, DANIEL | $120,118.31 | $120,118.31 | 1 | | | | |
| 138 | | MICHAEL BOSSERT OR SARA BOSSERT | $96,094.65 | $96,094.65 | 1 | | | | |
| 6391 | | MICHELSEN, GARY | $58,667.14 | $58,667.14 | 1 | | | | |
| 6389 | | MICHELSEN, JOHN E | $444,137.48 | $444,137.48 | 1 | | | | |
| 3325 | | MILLER, DOROTHY W | $72,070.98 | $72,070.98 | 1 | | | | |
| 2609 | | MILLER, HAROLD | $168,165.63 | $168,165.63 | 1 | | | | |
| 3324 | | MILLER, IAN | $144,141.97 | $144,141.97 | 1 | | | | |
| 3061 | | MILLER, THELMA | $24,023.66 | | | $24,023.66 | 1 | | |
| 1772 | | MILLER, WILLIAM | $96,094.65 | $96,094.65 | 1 | | | | |
| 1259 | | MINAR, GEORGE | $24,023.66 | $24,023.66 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1018 | | MINERVA FAMILY TRUST DATED 11/14/96 | $610,793.88 | $610,793.88 | 1 | | | | |
| 849 | | MINGUEY, MARK | $91,593.15 | $91,593.15 | 1 | | | | |
| 2438 | | MINTER, DOUGLAS | $30,382.86 | | | $30,382.86 | 1 | | |
| 2923 | | MISCELLI, SANDRA | $34,470.46 | $34,470.46 | 1 | | | | |
| 10 | | MISHLOVE, LLOYD S | $24,023.66 | $24,023.66 | 1 | | | | |
| 2092 | | MITCHELL, ANDREW | $111,444.82 | $111,444.82 | 1 | | | | |
| 4104 | | MIZZONI, LOUIS J | $144,141.97 | $144,141.97 | 1 | | | | |
| 3176 | | MOLITCH, MARILYN | $96,094.65 | $96,094.65 | 1 | | | | |
| 3166 | | MOLITCH, MATHEW | $118,267.97 | $118,267.97 | 1 | | | | |
| 3175 | | MOLITCH, MATHEW | $288,283.94 | $288,283.94 | 1 | | | | |
| 3177 | | MOLITCH, MATTHEW | $816,804.50 | $816,804.50 | 1 | | | | |
| 2507 | | MONTOYA, GENE | $24,023.66 | $24,023.66 | 1 | | | | |
| 4988 | | MOODY, HAROLD G | $72,070.98 | $72,070.98 | 1 | | | | |
| 3046 | | MOORE, WILLIAM | $34,209.09 | $34,209.09 | 1 | | | | |
| 708 | | MOOSBERG, DALE | $48,047.32 | $48,047.32 | 1 | | | | |
| 1792 | | MORLANG, RICHARD | $48,047.32 | $48,047.32 | 1 | | | | |
| 5798 | | MORRISON, BEA | $48,047.32 | $48,047.32 | 1 | | | | |
| 5700 | | MORRISON, CHARLES MARK | $24,023.66 | $24,023.66 | 1 | | | | |
| 1209 | | MORRISSEY, MARY HARDIN | $24,023.66 | $24,023.66 | 1 | | | | |
| 2200 | | MORRISSEY, MARY HARDIN | $24,023.66 | $24,023.66 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 1209 |
| 2341 | | MOWBRAY, SUZANNE C | $196,705.49 | $196,705.49 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-5 | 737 | 83.47% | 146 | 16.53% | 883 | 59 | 942 | $91,701,364.70 | 86.39% | $14,447,968.42 | 13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 964 | | MUI, SONJA | $192,189.29 | $192,189.29 | 1 | | | | |
| 2662 | | MUKE, M  MICHELLE | $29,046.93 | $29,046.93 | 1 | | | | |
| 235 | | MURPHY, DAN | $144,141.97 | | | $144,141.97 | 1 | | |
| 4552 | | MURPHY, PATRICK OR PENNY | $205,151.26 | $205,151.26 | 1 | | | | |
| 959 | | NANCY J WARREN LIVING TRUST UAD 4/30/98 | $96,094.65 | | | $96,094.65 | 1 | | |
| 1791 | | NEWBOULD, GERALD D  AND CAROLINE B | $48,047.32 | $48,047.32 | 1 | | | | |
| 2000 | | NEWBY, C E | $144,141.97 | $144,141.97 | 1 | | | | |
| 2267 | | NEWTON, DUANE | $48,458.92 | $48,458.92 | 1 | | | | |
| 4091 | | NIKOPOULOS, DEMETRIOS | $144,014.91 | $144,014.91 | 1 | | | | |
| 285 | | NOGAIM, JOHN AND/OR RITA | $96,094.65 | $96,094.65 | 1 | | | | |
| 1356 | | NOLIMAL, FRANK | $168,165.63 | $168,165.63 | 1 | | | | |
| 6397 | | NOUNNA, ANNE | $100,000.00 | $100,000.00 | 1 | | | | |
| 6418 | | NOUNNA, ANNE | $301,281.02 | $301,281.02 | 1 | | | | |
| 6398 | | NOUNNA, ANNE | $301,281.02 | $301,281.02 | 1 | | | | |
| 6396 | | NOUNNA, ANNE | $100,000.00 | $100,000.00 | 1 | | | | |
| 604 | | NOVARA, STANLEY | $144,141.97 | $144,141.97 | 1 | | | | |
| 603 | | NOVARA, STANLEY | $144,141.97 | $144,141.97 | 1 | | | | |
| 2209 | | NOWELL, RAY | $96,094.65 | $96,094.65 | 1 | | | | |
| 2061 | | NURNEY, VINCE | $144,141.97 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 333 | | O BRIEN, AZUSA | $25,971.27 | | | $25,971.27 | 1 | | |

**Plan Class: C-5**

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 141 | | O´BRIEN, FRANK | $192,189.29 | | | $192,189.29 | 1 | | |
| 485 | | O´BUCH, OLGA | $27,822.41 | | | $27,822.41 | 1 | | |
| 805 | | O´HARA, JOHN | $24,023.66 | $24,023.66 | 1 | | | | |
| 1536 | | O´RIORDAN, JOHN AND/OR SONHILD | $336,331.27 | | | $336,331.27 | 1 | | |
| 284 | | O´SULLIVAN, BERNARD T | $103,398.44 | $103,398.44 | 1 | | | | |
| 5961 | | OGREN, ROBERT | $144,141.97 | $144,141.97 | 1 | | | | |
| 5962 | | OGREN, ROBERT | $408,402.24 | $408,402.24 | 1 | | | | |
| 5963 | | OGREN, ROBERT L | $415,540.51 | $415,540.51 | 1 | | | | |
| 642 | | OLDEN, ROBERT | $27,575.70 | $27,575.70 | 1 | | | | |
| 296 | | OLDEN, RUTH | $48,047.32 | $48,047.32 | 1 | | | | |
| 3250 | | OLIVER C & BETTE A HILSON FAMILY TRUST | $66,155.60 | $66,155.60 | 1 | | | | |
| 911 | | OLSEN JR, ALFRED | $223,706.67 | | | $223,706.67 | 1 | | |
| 5743 | | OLSON, STANTON | $144,141.97 | $144,141.97 | 1 | | | | |
| 5742 | | OLSON, STANTON P | $24,023.66 | $24,023.66 | 1 | | | | |
| 2597 | | OM, AAA | $1,071,575.21 | $1,071,575.21 | 1 | | | | |
| 1714 | | OMOTO, KENJI | $33,182.84 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1573 | | OMOTO, KENJI | $48,047.32 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 4111 | | OURDOUNE, JEAN A | $137,605.51 | $137,605.51 | 1 | | | | |
| 1668 | | OVERLEESE, DOROTHEA | $96,094.65 | $96,094.65 | 1 | | | | |
| 76 | | OYSBAY LLC C/O TRACY CAVIN | $48,047.32 | $48,047.32 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1454 | | PACIOCCO, DAN | $96,094.65 | $96,094.65 | 1 | | | | |
| 4372 | | PACZOSA, STANLEY | $72,070.98 | $72,070.98 | 1 | | | | |
| 2691 | | PALMER, DAVID | $48,047.32 | $48,047.32 | 1 | | | | |
| 4814 | | PALMER, JOSEPH | $39,241.00 | $39,241.00 | 1 | | | | |
| 4891 | | PALMER, JOSEPH | $39,241.00 | $39,241.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4814 |
| 4922 | | PALMER, JOSEPH | $39,241.00 | $39,241.00 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4814 |
| 2809 | | PALMER, STEPHEN M | $96,094.65 | $96,094.65 | 1 | | | | |
| 816 | | PANEK, WILLIAM AND POLA | $48,047.32 | $48,047.32 | 1 | | | | |
| 5543 | | PAPAS, CHRISTIAN | $203,123.03 | | | $203,123.03 | 1 | | |
| 5544 | | PAPAS, LOU | $93,626.42 | | | $93,626.42 | 1 | | |
| 5410 | | PAPAS, PETER | $672,662.53 | | | $672,662.53 | 1 | | |
| 5407 | | PAPAS, PETER | $555,886.47 | $555,886.47 | 1 | | | | |
| 5406 | | PAPAS, RITA | $72,070.98 | | | $72,070.98 | 1 | | |
| 820 | | PAPPAS, ANTHONY | $48,047.32 | $48,047.32 | 1 | | | | |
| 137 | | PARADIS, MARIE | $76,656.67 | $76,656.67 | 1 | | | | |
| 4271 | | PATTERSON-ROGERS, JOYCE | $48,047.32 | | | $48,047.32 | 1 | | |
| 121 | | PAUL A JACQUES & DONNA J JACQUES | $24,023.66 | $24,023.66 | 1 | | | | |
| 125 | | PAUL A JACQUES & DONNA J JACQUES | $54,050.41 | $54,050.41 | 1 | | | | |
| 59 | | PAUL, LESTER M | $28,342.60 | $28,342.60 | 1 | | | | |
| 1095 | | PAUL, LESTER M | $28,342.60 | $28,342.60 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 59 |

**In Re: USA Commercial Mortgage Company**

**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1347 | | PEARCE, LELAND | $25,975.65 | $25,975.65 | 1 | | | | |
| 5230 | | PEARLMUTTER, MICHAEL | $24,023.66 | $24,023.66 | 1 | | | | |
| 302 | | PENNELLA, CARL | $34,521.53 | $34,521.53 | 1 | | | | |
| 69 | | PERLA, ANDREW J | $25,975.65 | $25,975.65 | 1 | | | | |
| 1034 | | PERLMAN, ROBERT H | $192,189.29 | $192,189.29 | 1 | | | | |
| 1579 | | PERRY, BIRGETTA | $168,919.29 | $168,919.29 | 1 | | | | |
| 1976 | | PETERSEN, CHRISTINE | $148,954.37 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 6204 | | PETERSEN, ERIK | $240,236.61 | | | $240,236.61 | 1 | | |
| 184 | | PETERSON, DEAN | $24,023.66 | | | $24,023.66 | 1 | | |
| 4220 | | PETRO, ALEKO | $24,023.66 | $24,023.66 | 1 | | | | |
| 4571 | | PFEILER, PHIL L | $211,781.86 | $211,781.86 | 1 | | | | |
| 4570 | | PFEILER, PHIL L | $192,189.29 | $192,189.29 | 1 | | | | |
| 2722 | | PHILLIPS, NORMA J | $48,047.32 | $48,047.32 | 1 | | | | |
| 2705 | | PHILLIPS, RICHARD | $240,236.61 | $240,236.61 | 1 | | | | |
| 4098 | | PHILLIPS, SHIRLEY | $72,070.98 | $72,070.98 | 1 | | | | |
| 4099 | | PHILLIPS, SHIRLEY | $72,070.98 | $72,070.98 | 1 | | | | |
| 5529 | | PICKETT, RICK | $192,189.29 | $192,189.29 | 1 | | | | |
| 3063 | | PIEPER, VICKIE | $48,047.32 | $48,047.32 | 1 | | | | |
| 5769 | | PILE, MICHAEL E | $25,735.98 | $25,735.98 | 1 | | | | |
| 50 | | PIZZO, GEORGE | $48,047.32 | $48,047.32 | 1 | | | | |
| 430 | | PLESER, NELLIE | $24,023.66 | | | $24,023.66 | 1 | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4100 | | PLESKO, SONJA | $48,047.32 | $48,047.32 | 1 | | | | |
| 188 | | POLADIAN, GREGORY | $27,220.74 | $27,220.74 | 1 | | | | |
| 1818 | | PORTS, MERRILL | $48,047.32 | $48,047.32 | 1 | | | | |
| 4977 | | POWERS, TERRY | $24,023.66 | $24,023.66 | 1 | | | | |
| 273 | | PREBUL, LUCILLE E | $24,023.66 | $24,023.66 | 1 | | | | |
| 2498 | | PRUNER, CAROL | $24,023.66 | | | $24,023.66 | 1 | | |
| 1055 | | PRZYSTAW, HELMUT O | $48,047.32 | $48,047.32 | 1 | | | | |
| 3049 | | PUISAIS, JEANINE | $192,189.29 | $192,189.29 | 1 | | | | |
| 6040 | | PUMPHREY, D | $124,662.37 | $124,662.37 | 1 | | | | |
| 6038 | | PUMPHREY, DAVID | $32,205.69 | $32,205.69 | 1 | | | | |
| 240 | | PURNELL, RICHARD | $24,023.66 | $24,023.66 | 1 | | | | |
| 2635 | | PUSZTAVARY, GEORGE | $122,558.82 | $122,558.82 | 1 | | | | |
| 2066 | | PUSZTAVARY, ROSA | $24,023.66 | $24,023.66 | 1 | | | | |
| 3044 | | PYATT, BEVERLY | $96,094.65 | $96,094.65 | 1 | | | | |
| 354 | | RAMOS, LEONARD J | $53,402.63 | $53,402.63 | 1 | | | | |
| 4095 | | RAMSEY, EARL A | $76,562.94 | $76,562.94 | 1 | | | | |
| 1176 | | RAVETTO, HELENE C | $48,047.32 | $48,047.32 | 1 | | | | |
| 965 | | REDEMANN, FRED | $72,070.98 | $72,070.98 | 1 | | | | |
| 3723 | | REED, NORMAN KENNETH | $48,047.32 | $48,047.32 | 1 | | | | |
| 1387 | | REED, ROGER | $31,439.12 | $31,439.12 | 1 | | | | |
| 699 | | REEVES, EVELYN M | $24,023.66 | $24,023.66 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 1746 | | REGISTRANT, FOUR WAY ASSOCIATES, LP | $52,923.55 | | | $52,923.55 | 1 | | |
| 14 | | RER212 LIMITED PARTNERSHIP | $48,047.32 | $48,047.32 | 1 | | | | |
| 2486 | | RESLER, PHYLLIS | $51,983.85 | $51,983.85 | 1 | | | | |
| 3395 | | RETIN, RICHARD | $288,283.94 | $288,283.94 | 1 | | | | |
| 3394 | | RETIN, RICHARD | $72,070.98 | $72,070.98 | 1 | | | | |
| 1314 | | REYNOLDS, LAWRENCE H | $27,575.70 | | | $27,575.70 | 1 | | |
| 3609 | | RICCI, MICHAEL | $34,650.65 | | | $34,650.65 | 1 | | |
| 3605 | | RICCI, MICHAEL H | $96,094.65 | | | $96,094.65 | 1 | | |
| 263 | | RICHERT, RICHARD AND JEAN | $120,118.31 | | | $120,118.31 | 1 | | |
| 1560 | | RICKLING, MARVIN AND ROSEMARY | $120,118.31 | $120,118.31 | 1 | | | | |
| 1590 | | RIDGE, ALDEMA | $48,047.32 | $48,047.32 | 1 | | | | |
| 4594 | | RIEGER, LARRY L | $194,337.91 | | | $194,337.91 | 1 | | |
| 1665 | | RIES, PETER | $101,190.16 | $101,190.16 | 1 | | | | |
| 4101 | | RIZZUTO, GERALD N  AND MARION | $312,307.60 | $312,307.60 | 1 | | | | |
| 768 | | ROBERT AND MARY PODLASKI | $72,070.98 | $72,070.98 | 1 | | | | |
| 2989 | | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | $72,070.98 | | | $72,070.98 | 1 | | |
| 793 | | ROBERTS, ELIZABETH J | $24,023.66 | $24,023.66 | 1 | | | | |
| 792 | | ROBERTS, WILLIAM | $72,070.98 | $72,070.98 | 1 | | | | |
| 732 | | ROBERTS, WILLIAM O | $120,118.31 | $120,118.31 | 1 | | | | |
| 5228 | | ROBISON, BRADD J | $321,547.55 | $321,547.55 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5559 | | ROBISON, WILLIAM | $29,190.52 | $29,190.52 | 1 | | | | |
| 2118 | | RODRIGUEZ, DAVID | $72,070.98 | $72,070.98 | 1 | | | | |
| 2566 | | ROL, DAWN A | $58,093.81 | $58,093.81 | 1 | | | | |
| 2563 | | ROL, RONALD | $173,392.23 | $173,392.23 | 1 | | | | |
| 2728 | | ROL, RONALD F | $58,093.81 | $58,093.81 | 1 | | | | |
| 2730 | | ROL, RONALD F  AND DAWN | $192,189.29 | $192,189.29 | 1 | | | | |
| 5435 | | ROMAK, L  EARLE | $96,094.65 | $96,094.65 | 1 | | | | |
| 5434 | | ROMAK, L  EARLE | $96,094.65 | $96,094.65 | 1 | | | | |
| 6092 | | ROMAK, L  EARLE | $96,094.65 | $96,094.65 | 1 | | | | |
| 6091 | | ROMAK, L  EARLE | $96,094.65 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 2548 | | RONALD J. WILHITE SR | $96,094.65 | $96,094.65 | 1 | | | | |
| 5791 | | ROSE, VERA | $144,141.97 | $144,141.97 | 1 | | | | |
| 501 | | ROTCHY, LEE | $24,023.66 | $24,023.66 | 1 | | | | |
| 5753 | | ROUSSEAU, ALVIN | $24,708.00 | $24,708.00 | 1 | | | | |
| 5754 | | ROUSSEAU, ALVIN | $24,023.66 | $24,023.66 | 1 | | | | |
| 1524 | | ROUTSIS, THALIA NICHOLAS | $48,047.32 | | | $48,047.32 | 1 | | |
| 1834 | | RUTAR, MARJAN | $144,141.97 | | | | | X | **Ballot did not indicate an acceptance or rejection of the Plan** |
| 190 | | RYAN, RICHARD | $96,094.65 | $96,094.65 | 1 | | | | |
| 891 | | RYBA, JOAN | $216,212.95 | $216,212.95 | 1 | | | | |
| 3265 | | SAGRESTANO, MICHAEL | $48,047.32 | $48,047.32 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6049 | | SAINT JOHN, GLORIA | $96,094.65 | $96,094.65 | 1 | | | | |
| 847 | | SALO, DAVID | $48,047.32 | $48,047.32 | 1 | | | | |
| 1398 | | SANTORO, MICHAEL | $24,023.66 | $24,023.66 | 1 | | | | |
| 5572 | | SCALLEAT, ALBERT | $60,620.07 | $60,620.07 | 1 | | | | |
| 5680 | | SCHAEFER, GLENN | $52,195.34 | $52,195.34 | 1 | | | | |
| 1110 | | SCHOEN, DONALD AND GERALDINE | $72,070.98 | $72,070.98 | 1 | | | | |
| 999 | | SCHROCK, HOWARD | $96,094.65 | $96,094.65 | 1 | | | | |
| 5780 | | SCHROEDER, HELEN OR RICHARD | $38,153.93 | $38,153.93 | 1 | | | | |
| 5779 | | SCHROEDER, RICHARD AND HELEN | $24,023.66 | $24,023.66 | 1 | | | | |
| 239 | | SCHULER, RUSSELL L | $48,047.32 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 3697 | | SCHULMAN, CAROL L | $111,810.86 | $111,810.86 | 1 | | | | |
| 3459 | | SCHULMAN, DAVID L | $112,905.07 | $112,905.07 | 1 | | | | |
| 818 | | SCHWARTZ, DOROTHY | $24,023.66 | | | $24,023.66 | 1 | | |
| 5950 | | SCHWARTZ, NINA | $192,189.29 | $192,189.29 | 1 | | | | |
| 2198 | | SCIONTI, JOHN | $120,118.31 | $120,118.31 | 1 | | | | |
| 1822 | | SCOTT, JOAN | $33,361.17 | $33,361.17 | 1 | | | | |
| 1816 | | SCOTT, ROBERT | $83,021.40 | $83,021.40 | 1 | | | | |
| 1541 | | SCOTT, ROBERT J | $77,423.96 | $77,423.96 | 1 | | | | |
| 5786 | | SEVERIN, RONALD | $24,023.66 | $24,023.66 | 1 | | | | |
| 4583 | | SHARP, MARION | $142,461.77 | $142,461.77 | 1 | | | | |
| 1445 | | SHARPE SR, JSEPH A | $56,295.34 | $56,295.34 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 2166 | | SHARPE, RONALD | $179,927.04 | $179,927.04 | 1 | | | | |
| 2606 | | SHEAHAN, GERTRUDE D | $24,924.77 | $24,924.77 | 1 | | | | |
| 2605 | | SHEAHAN, GERTRUDE D | $24,023.66 | $24,023.66 | 1 | | | | |
| 658 | | SHEARER, RALPH | $193,176.95 | | | $193,176.95 | 1 | | |
| 700 | | SHEARER, RALPH | $193,176.95 | | | $193,176.95 | 1 | | |
| 3636 | | SHEERIN, E A | $72,070.98 | | | $72,070.98 | 1 | | |
| 3629 | | SHEERIN, EVELYN | $72,070.98 | | | $72,070.98 | 1 | | |
| 3635 | | SHEERIN, EVELYN | $32,454.83 | | | $32,454.83 | 1 | | |
| 3630 | | SHEERIN, EVELYN AND GARY | $32,454.83 | | | $32,454.83 | 1 | | |
| 3628 | | SHEERIN, GARY A | $85,531.34 | | | $85,531.34 | 1 | | |
| 3106 | | SHOEMAKER, PATRICIA | $51,951.27 | $51,951.27 | 1 | | | | |
| 5016 | | SILAS, JACK | $33,086.26 | $33,086.26 | 1 | | | | |
| 6340 | | SILAS, JACK | $33,086.26 | $33,086.26 | 1 | | | | |
| 6341 | | SILAS, ROCHELLE | $144,141.97 | $144,141.97 | 1 | | | | |
| 5017 | | SILAS, ROCHELLE | $144,141.97 | $144,141.97 | 1 | | | | |
| 1372 | | SIMMONS, SHERMAN | $96,094.65 | $96,094.65 | 1 | | | | |
| 330 | | SIMON FAMILY TRUST 2000 | $96,094.65 | | | $96,094.65 | 1 | | |
| 5811 | | SIMPSON, ANGELA | $24,023.66 | | | $24,023.66 | 1 | X | No Signature |
| 5941 | | SINDLER, BERNARD | $96,094.65 | $96,094.65 | 1 | | | | |
| 5948 | | SINDLER, BERNARD | $119,764.69 | $119,764.69 | 1 | | | | |
| 5937 | | SINDLER, TARA | $24,023.66 | $24,023.66 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Accepting Amount | Votes | Rejecting Amount | Votes | Excluded | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2616 | | SINGER, LEON | $48,047.32 | $48,047.32 | 1 | | | | |
| 2744 | | SKLAR, LOUIS | $24,023.66 | | | $24,023.66 | 1 | | |
| 672 | | SLAUGHTER, JACK | $48,047.32 | $48,047.32 | 1 | | | | |
| 58 | | SMITH, BERT A | $48,047.32 | $48,047.32 | 1 | | | | |
| 5232 | | SMITH, BILLY | $96,094.65 | $96,094.65 | 1 | | | | |
| 174 | | SMITH, C RICHARD | $24,023.66 | $24,023.66 | 1 | | | | |
| 3957 | | SMITH, GEORGE | $25,079.59 | $25,079.59 | 1 | | | | |
| 90 | | SMITH, STEVEN M | $96,094.65 | $96,094.65 | 1 | | | | |
| 1640 | | SMITH, TODD | $72,070.98 | $72,070.98 | 1 | | | | |
| 3734 | | SNIDER, ERNEST | $31,139.14 | $31,139.14 | 1 | | | | |
| 3780 | | SNIDER, MAILA | $96,094.65 | $96,094.65 | 1 | | | | |
| 4677 | | SNYDER, RAMON | $168,165.63 | $168,165.63 | 1 | | | | |
| 4678 | | SNYDER, RAMON | $168,165.63 | $168,165.63 | 1 | | | | |
| 5490 | | SOLDO, MARIE | $96,563.08 | $96,563.08 | 1 | | | | |
| 5840 | | SORO, FRANCESCO | $24,023.66 | $24,023.66 | 1 | | | | |
| 817 | | SOWIN, MICHAEL J | $24,023.66 | $24,023.66 | 1 | | | | |
| 4420 | | SPANGLER, WILLIAM | $72,070.98 | $72,070.98 | 1 | | | | |
| 4418 | | SPANGLER, WILLIAM | $48,047.32 | $48,047.32 | 1 | | | | |
| 4285 | | SPARKS, MICHAEL | $48,047.32 | $48,047.32 | 1 | | | | |
| 4166 | | SPEAR, CAL R | $192,189.29 | $192,189.29 | 1 | | | | |
| 4971 | | SPEAR, CAL R | $192,189.29 | $192,189.29 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 4166** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 5803 | | SPEAR, CAL R | | $192,189.29 | $192,189.29 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4166 |
| 1929 | | SPECKERT, BARBARA | | $238,268.25 | $238,268.25 | 1 | | | | |
| 1931 | | SPECKERT, BARBARA | | $24,023.66 | $24,023.66 | 1 | | | | |
| 1934 | | SPECKERT, ROBERT | | $259,325.45 | $259,325.45 | 1 | | | | |
| 718 | | SPECTOR, STEVE | | $24,023.66 | $24,023.66 | 1 | | | | |
| 1096 | | SPECTOR, STEVE D | | $24,023.66 | $24,023.66 | 1 | | | | |
| 5652 | | SPER, T  DWIGHT | | $126,423.74 | | | $126,423.74 | 1 | | |
| 2595 | | SPINDEL, MANFRED S  OR CHRISTINE | | $296,706.01 | $296,706.01 | 1 | | | | |
| 2985 | | STAGG, SHIRLEY | | $157,819.18 | $157,819.18 | 1 | | | | |
| 843 | | STAHL, RAYMOND AND/OR PAULINE | | $144,141.97 | $144,141.97 | 1 | | | | |
| 2840 | | STAISLAWSKI, LUCIE E | | $24,023.66 | | | $24,023.66 | 1 | | |
| 2681 | | STAISLAWSKI, LUCIE E | | $25,000.00 | | | $25,000.00 | 1 | | |
| 5797 | | STANLEY, CLAUDIA | | $48,047.32 | $48,047.32 | 1 | | | | |
| 1959 | | STANLEY, RONALD | | $144,141.97 | $144,141.97 | 1 | | | | |
| 279 | | STARGRANT, ROSE | | $120,118.31 | $120,118.31 | 1 | | | | |
| 1368 | | STEFFY, MARK | | $31,176.65 | $31,176.65 | 1 | | | | |
| 808 | | STEGEMANN, MICHAEL F | | $27,575.70 | $27,575.70 | 1 | | | | |
| 2343 | | STEINER, HAROLD A | | $48,047.32 | $48,047.32 | 1 | | | | |
| 917 | | STEVENS, KEITH | | $34,384.26 | $34,384.26 | 1 | | | | |
| 417 | | STIBOR, DAVID | | $377,277.38 | $377,277.38 | 1 | | | | |
| 415 | | STIBOR, DAVID | | $230,885.13 | $230,885.13 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 416 | | STIBOR, DAVID | $487,136.52 | $487,136.52 | 1 | | | | |
| 418 | | STIBOR, LILLIAN | $96,094.65 | $96,094.65 | 1 | | | | |
| 860 | | STICKER, EDITH | $189,822.90 | $189,822.90 | 1 | | | | |
| 2339 | | STIDHAM, PHILIP | $96,094.65 | $96,094.65 | 1 | | | | |
| 2344 | | STIDHAM, PHILIP J | $96,094.65 | $96,094.65 | 1 | | | | |
| 715 | | STILES, DON | $240,236.61 | $240,236.61 | 1 | | | | |
| 2030 | | STIMPSON, GORDON | $87,571.54 | $87,571.54 | 1 | | | | |
| 2026 | | STIMPSON, GORDON N  OR MARJORIE | $24,023.66 | $24,023.66 | 1 | | | | |
| 2028 | | STIMPSON, MARJORIE | $29,190.52 | $29,190.52 | 1 | | | | |
| 3089 | | STINE, WILLIAM | $216,212.95 | $216,212.95 | 1 | | | | |
| 311 | | STRINGER, HOWARD | $48,047.32 | $48,047.32 | 1 | | | | |
| 2212 | | STROMMEN, PRISCILLA | $48,047.32 | $48,047.32 | 1 | | | | |
| 5500 | | STROMMEN, YVONNE | $48,047.33 | $48,047.33 | 1 | | | | |
| 1655 | | SUDA, GARY | $48,047.32 | $48,047.32 | 1 | | | | |
| 132 | | SUMPOLEC, JOHN | $216,212.95 | $216,212.95 | 1 | | | | |
| 5042 | | SUSSKIND, ROBERT A | $213,645.91 | $213,645.91 | 1 | | | | |
| 4367 | | SWEDELSON FAMILY TRUST DTD 12/23/92 | $48,047.32 | $48,047.32 | 1 | | | | |
| 679 | | SWEZEY, DONALD | $48,047.32 | | | $48,047.32 | 1 | | |
| 1794 | | TAYLOR, GARY | $24,023.66 | $24,023.66 | 1 | | | | |
| 231 | | TAYLOR, GARY N | $632,616.26 | $632,616.26 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 441 | | TAYLOR, LETTIE LADELLE | $72,070.98 | $72,070.98 | 1 | | | | |
| 440 | | TAYLOR, ROBERT | $204,789.63 | $204,789.63 | 1 | | | | |
| 2446 | | TEARNAR, BLAKE | $59,058.88 | | | $59,058.88 | 1 | | |
| 5550 | | TENER, JAMES | $40,575.29 | $40,575.29 | 1 | | | | |
| 2756 | | TENGAN, LAWRENCE H | $48,047.32 | | | $48,047.32 | 1 | | |
| 4265 | | TERRY, LAMAR W | $48,047.32 | $48,047.32 | 1 | | | | |
| 1839 | | THE CHIAPPETTA TRUST DATED 4/1/03 | $59,104.28 | | | | | X | **Ballot indicated both acceptance and rejection of the Plan** |
| 81 | | THE DUNCAN FAMILY TRUST DATED 4/21/99 | $72,070.98 | $72,070.98 | 1 | | | | |
| 3823 | | THE GENTLE BAY 1997 TRUST | $48,047.32 | $48,047.32 | 1 | | | | |
| 2675 | | THOMAS JR, WILLIAM | $144,141.97 | | | $144,141.97 | 1 | | |
| 1666 | | THOMPSON, DAVID | $425,224.64 | | | $425,224.64 | 1 | | |
| 1080 | | THOMPSON, J  CHARLES | $53,295.07 | $53,295.07 | 1 | | | | |
| 128 | | THOMPSON, KENNETH | $96,094.65 | $96,094.65 | 1 | | | | |
| 2067 | | THOMPSON, REYNOLD J  AND HYO | $224,087.09 | $224,087.09 | 1 | | | | |
| 3036 | | THORNBLAD, MAXINE | $168,165.63 | $168,165.63 | 1 | | | | |
| 1784 | | TIGHE, KATHLEEN | $48,047.32 | $48,047.32 | 1 | | | | |
| 4049 | | TIPPETS, AARON | $48,047.32 | $48,047.32 | 1 | | | | |
| 5773 | | TIPPETS, AARON | $48,047.32 | $48,047.32 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 4049** |
| 4955 | | TISEO, FRANK AND SHIRLEY | $39,674.59 | $39,674.59 | 1 | | | | |
| 4957 | | TISEO, FRANK AND SHIRLEY | $39,674.59 | $39,674.59 | 1 | | | X | **Duplicate, Ballot duplicates Ctrl. No. 4955** |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | Ballot Counts | | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | | Rejected | | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | | 146  16.53% | | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3330 | | TON, JAMES G | $24,023.66 | | | $24,023.66 | 1 | | |
| 3086 | | TOUSSAINT, RICHARD | $96,094.65 | $96,094.65 | 1 | | | | |
| 1273 | | TRACHT, JOAN A | $33,684.86 | $33,684.86 | 1 | | | | |
| 1455 | | TRACHT, KENNETH | $268,310.97 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 1272 | | TRACHT, KENNETH L | $82,201.73 | $82,201.73 | 1 | | | | |
| 4201 | | TRACY, RICHARD | $203,998.51 | | | $203,998.51 | 1 | | |
| 3553 | | TRIVETT, GENE E | $24,023.66 | $24,023.66 | 1 | | | | |
| 2655 | | TURNER, CAROL | $98,054.36 | $98,054.36 | 1 | | | | |
| 515 | | TURNER, DARLENE | $24,023.66 | | | $24,023.66 | 1 | | |
| 185 | | TURNER, LARRY | $24,023.66 | $24,023.66 | 1 | | | | |
| 5233 | | URBAN, BENEDICT E | $48,047.32 | $48,047.32 | 1 | | | | |
| 2798 | | VAN BAVEL, JAMES A | $96,094.65 | $96,094.65 | 1 | | | | |
| 3337 | | VAN SICKLE, DOROTHY | $268,029.18 | $268,029.18 | 1 | | | | |
| 3339 | | VAN SICKLE, DOROTHY | $543,049.04 | $543,049.04 | 1 | | | | |
| 3338 | | VAN SICKLE, LARRY | $51,264.66 | $51,264.66 | 1 | | | | |
| 5580 | | VAN VELZEN, JERRY | $144,141.97 | $144,141.97 | 1 | | | | |
| 1708 | | VIVERO, BARBARA | $24,023.66 | $24,023.66 | 1 | | | | |
| 2693 | | VON EUW, PATRICIA | $504,496.89 | $504,496.89 | 1 | | | | |
| 2703 | | VON EUW, TOBIAS | $443,119.95 | $443,119.95 | 1 | | | | |
| 2550 | | WADDELL, VALENTINA | $28,206.21 | $28,206.21 | 1 | | | | |
| 493 | | WALLEY, EDWARD J | $96,094.65 | $96,094.65 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 4612 | | WALTER KLETZING TRUST C/O PREMIER TRUST | $360,354.92 | $360,354.92 | 1 | | | | |
| 5480 | | WALTHER, STEPHEN | $278,440.20 | $278,440.20 | 1 | | | | |
| 2871 | | WARD, GERTRUDE R  AND WILLIAM | $41,038.13 | $41,038.13 | 1 | | | | |
| 4191 | | WATERHOUSE, LINDA D | $55,905.45 | $55,905.45 | 1 | | | | |
| 4195 | | WATERHOUSE, LINDA D | $55,905.45 | $55,905.45 | 1 | | | X | Duplicate, Ballot duplicates Ctrl. No. 4191 |
| 3067 | | WATKINS, DELBERT GENE OR MARY ANN | $288,283.94 | $288,283.94 | 1 | | | | |
| 3865 | | WEAVER, JOHN | $59,548.51 | | | $59,548.51 | 1 | | |
| 1459 | | WEIBLE, ARDIS | $240,236.61 | | | $240,236.61 | 1 | | |
| 1743 | | WEIBLE, DEAN F | $384,378.59 | | | $384,378.59 | 1 | | |
| 5717 | | WEILAND, DIANA | $24,023.66 | $24,023.66 | 1 | | | | |
| 1760 | | WEINSTEIN, JERROLD | $84,415.78 | | | $84,415.78 | 1 | | |
| 5900 | | WELLS, ANNETTE M | $24,023.66 | | | $24,023.66 | 1 | | |
| 5901 | | WELLS, ANNETTE M | $25,639.94 | | | $25,639.94 | 1 | | |
| 5902 | | WELLS, JULIAN | $480,473.24 | | | $480,473.24 | 1 | | |
| 2946 | | WHEELER, DARLENE | $144,141.97 | $144,141.97 | 1 | | | | |
| 2945 | | WHEELER, ROBERT | $72,070.98 | $72,070.98 | 1 | | | | |
| 4565 | | WHITE, TERRY L | $24,023.66 | $24,023.66 | 1 | | | | |
| 5053 | | WHITEHOUSE, JOHN C | $109,977.63 | $109,977.63 | 1 | | | | |
| 2210 | | WIEHE JR, CLIFFORD | $144,141.97 | $144,141.97 | 1 | | | | |
| 2211 | | WIEHE JR, CLIFFORD | $150,000.00 | $150,000.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5:  Equity Interests in DTDF

| | | Ballot Counts | | | | | Ballot Amounts | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737  83.47% | 146  16.53% | 883 | 59 | 942 | $91,701,364.70  86.39% | $14,447,968.42  13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 287 | | WIGGINS, STEPHEN S | $48,047.32 | $48,047.32 | 1 | | | | |
| 4710 | | WIKE, JEAN | $96,094.65 | $96,094.65 | 1 | | | | |
| 4709 | | WIKE, JEAN | $96,094.65 | $96,094.65 | 1 | | | | |
| 5499 | | WILGAR, SCOTT | $125,912.42 | $125,912.42 | 1 | | | | |
| 4742 | | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | $48,047.32 | $48,047.32 | 1 | | | | |
| 4743 | | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 | $48,047.32 | $48,047.32 | 1 | | | | |
| 3712 | | WILLIAMSON, EDITH | $192,189.29 | | | | | X | Ballot did not indicate an acceptance or rejection of the Plan |
| 5917 | | WINDLE, RODNEY L | $48,047.32 | | | $48,047.32 | 1 | | |
| 6213 | | WISE, JANICE | $120,118.31 | $120,118.31 | 1 | | | | |
| 6205 | | WISE, KENNETH | $144,141.97 | $144,141.97 | 1 | | | | |
| 390 | | WOLLARD, CHERYL | $360,354.92 | $360,354.92 | 1 | | | | |
| 4543 | | WOLTZ, KEN | $192,189.29 | $192,189.29 | 1 | | | | |
| 2713 | | WORTHEN, ROBERT | $1,249,230.41 | $1,249,230.41 | 1 | | | | |
| 2712 | | WORTHEN, ROBERT | $328,866.28 | $328,866.28 | 1 | | | | |
| 2371 | | WORTHINGTON, CARL D | $136,098.73 | $136,098.73 | 1 | | | | |
| 5520 | | WYNN, EARL | $48,047.32 | $48,047.32 | 1 | | | | |
| 5309 | | WYNN, EDWARD | $58,041.13 | $58,041.13 | 1 | | | | |
| 5308 | | WYNN, ROSEMARIE | $58,041.13 | $58,041.13 | 1 | | | | |
| 6283 | | WYUM, RICHARD | $48,047.32 | $48,047.32 | 1 | | | | |
| 811 | | YOUNG, MICHAEL | $24,023.66 | $24,023.66 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class C-5: Equity Interests in DTDF

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| C-5 | 737    83.47% | 146    16.53% | 883 | 59 | 942 | $91,701,364.70    86.39% | $14,447,968.42    13.61% | $106,149,333.12 | $6,800,519.01 | $112,949,852.13 |

| | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 3291 | | ZIMMERMAN, TERRY | $162,301.44 | $162,301.44 | 1 | | | | |
| 183 | | ZIPSER, NORMAN | $24,023.66 | $24,023.66 | 1 | | | | |
| 181 | | ZIPSER, SHERYL | $24,023.66 | $24,023.66 | 1 | | | | |
| 1091 | | ZUARDO, RUSSELL | $251,821.95 | $251,821.95 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class D-4:  General Unsecured Claims Against USA Realty

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| D-4 | 7   100.00% | 0   0.00% | 7 | 0 | 7 | $690.08  100.00% | $0.00   0.00% | $690.08 | $0.00 | $690.08 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6275 | 10726-00061 | KANTOR DR, GARY | | $1.00 | $1.00 | 1 | | | | |
| 6262 | 10726-00060 | KANTOR NEPHROLOGY CONSULTANTS LTD | | $1.00 | $1.00 | 1 | | | | |
| 6279 | 10726-00063 | KANTOR, LYNN M | | $1.00 | $1.00 | 1 | | | | |
| 210 | 10726-00023 | QUINN, EDWARD & DARLENE | | $1.00 | $1.00 | 1 | | | | |
| 324 | 10726-00026 | QUINN, EDWARD & DARLENE | | $1.00 | $1.00 | 1 | | | | |
| 6085 | s185 | SANTORO DRIGGS ET AL | | $684.08 | $684.08 | 1 | | | | |
| 3110 | 10726-00028 | SILVER SAVER MART INC | | $1.00 | $1.00 | 1 | | | | |

**In Re: USA Commercial Mortgage Company**
**BALLOT TABULATION REPORT**

## Plan Class E-4:  General Unsecured Claims Against USA Securities

| | Ballot Counts | | | | | Ballot Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Accepted | Rejected | Total Counted | Total Excluded | Total Received | Accepted | Rejected | Total Counted | Total Excluded | Total Received |
| E-4 | 5  100.00% | 0  0.00% | 5 | 0 | 5 | $5.00 100.00% | $0.00  0.00% | $5.00 | $0.00 | $5.00 |

| | | | | | Accepting | | Rejecting | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ctrl. No. | Ref No. | Creditor Name | | Total Amount | Amount | Votes | Amount | Votes | Excluded | Comments |
| 6278 | 10729-00039 | DR GARY KANTOR | | $1.00 | $1.00 | 1 | | | | |
| 6277 | 10729-00038 | KANTOR NEPHROLOGY CONSULTANTS LTD | | $1.00 | $1.00 | 1 | | | | |
| 6276 | 10729-00040 | KANTOR, LYNN M | | $1.00 | $1.00 | 1 | | | | |
| 205 | 10729-00019 | QUINN, EDWARD & DARLENE | | $1.00 | $1.00 | 1 | | | | |
| 206 | 10729-00020 | QUINN, EDWARD & DARLENE | | $1.00 | $1.00 | 1 | | | | |