## USA Commercial Mortgage Company
as Loan Servicing Agent for Loans Listed Below

**Check Statement for September 1, 2006 through September 30, 2006**                  Account ID:          **294**

Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

C/O DONNA M CANGELOSI TRUSTEE
5860 LAUSANNE DR
RENO, NV  89511-5034

| Loan Name | Principal Received in Current Period | Prior Period Principal Due to (from) Investor | Net Interest Received in Current Period | Prior Period Interest Due to (from) Investor | Total Due to (from) Investor |
|---|---|---|---|---|---|
| 60th Street Venture, LLC | $0.00 | $0.00 | $0.00 | $1,241.62 | $1,241.62 |
| 6425 Gess, LTD | $0.00 | $0.00 | $0.00 | ($3,157.87) | ($3,157.87) |
| Amesbury/Hatters Point | $0.00 | $0.00 | $2,933.27 | ($768.69) | $2,164.58 |
| Beau Rivage Homes/$8,000,000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Boise/Gowen 93 | $391.65 | $0.00 | $435.41 | $1,378.01 | $2,205.07 |
| Cabernet | $0.00 | $0.00 | $899.97 | $1,133.28 | $2,033.25 |
| Foxhill 216, LLC | $0.00 | $0.00 | $0.00 | $376.70 | $376.70 |
| Glendale Tower Partners | $0.00 | $0.00 | $0.00 | $1,973.79 | $1,973.79 |
| Hasley Canyon | $0.00 | $0.00 | $0.00 | ($3,420.98) | ($3,420.98) |
| Hesperia II | $0.00 | $0.00 | $552.22 | $1,406.87 | $1,959.09 |
| HFA- Riviera 2nd | $0.00 | $0.00 | $0.00 | $534.44 | $534.44 |
| Lerin Hills | $0.00 | $0.00 | $0.00 | $848.81 | $848.81 |
| Margarita Annex | $0.00 | $0.00 | $0.00 | $505.89 | $505.89 |
| Placer Vineyards 2nd | $0.00 | $0.00 | $0.00 | ($2,000.02) | ($2,000.02) |
| Universal Hawaii | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $391.65 | $0.00 | $4,820.87 | $51.84 | $5,264.36 |

Prior Period Holdback:

Released Amount          $2,313.67

Court Required Holdbacks:

2% Service Fees          ($364.38)
Collection Costs          ($50.24)
**Net Check Amount**          **$7,163.40**

The current period is the period covered by the statement.
The prior period reflects the amounts netted or held back post-petition.
This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote.
USACM reserves the right to update and supplement this statement.

EXHIBIT " B "

THIS STATEMENT REFLECTS THE STATUS THROUGH SEPTEMBER 30, 2006

**USA Commercial Mortgage Company**

as Loan Servicing Agent for Loans Listed Below

**Check Statement for October 1, 2006 through October 31, 2006**                    Account ID:    **294**

Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

C/O DONNA M CANGELOSI TRUSTEE
5860 LAUSANNE DR
RENO, NV  89511-5034

| Loan Name | Principal Received in Current Period | Prior Period Principal Due to (from) Investor | Net Interest Received in Current Period | Prior Period Interest Due to (from) Investor | Total Due to (from) Investor |
|---|---|---|---|---|---|
| Amesbury/Hatters Point | $0.00 | $0.00 | $0.00 | $1,380.48 | $1,380.48 |
| 6425 Gess, LTD | $0.00 | $0.00 | $0.00 | ($3,157.87) | ($3,157.87) |
| 60th Street Venture, LLC | $0.00 | $0.00 | $0.00 | $791.85 | $791.85 |
| Beau Rivage Homes/$8,000,000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Boise/Gowen 93 | $0.00 | $0.00 | $0.00 | $1,156.52 | $1,156.52 |
| Cabernet | $0.00 | $0.00 | $13.49 | $1,296.72 | $1,310.22 |
| Foxhill 216, LLC | $0.00 | $0.00 | $0.00 | $240.24 | $240.24 |
| Placer Vineyards 2nd | $0.00 | $0.00 | $0.00 | ($2,000.02) | ($2,000.02) |
| Hasley Canyon | $0.00 | $0.00 | $0.00 | ($3,420.98) | ($3,420.98) |
| Hesperia II | $0.00 | $0.00 | $210.88 | $1,249.43 | $1,460.31 |
| Glendale Tower Partners | $0.00 | $0.00 | $0.00 | $1,258.81 | $1,258.81 |
| Margarita Annex | $0.00 | $0.00 | $0.00 | $322.64 | $322.64 |
| Lerin Hills | $0.00 | $0.00 | $0.00 | $541.34 | $541.34 |
| HFA- Riviera 2nd | $0.00 | $0.00 | $0.00 | $340.84 | $340.84 |
| Universal Hawaii | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $224.38 | $0.00 | $224.38 |

Court Required Holdbacks:

| | |
|---|---|
| 2% Service Fees | ($26.36) |
| Collection Costs | ($44.33) |
| **Net Check Amount** | **$153.69** |

The current period is the period covered by the statement.
The prior period reflects the amounts netted or held back post-petition.
This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote.
USACM reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS THE STATUS THROUGH OCTOBER 31, 2006

# USA COMMERCIAL MORTGAGE
## As Loan Servicing Agent for the Loans Listed Below

11322372000473 

For: DONNA M CANGELOSI FAMILY TRUST
C/O DONNA M CANGELOSI TRUSTEE
5860 LAUSANNE DR
RENO, NV 89511-5034

Legal Vesting Name:
Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

The records of USACM show the following Loan Servicing Agreements for you and the corresponding Service Fee percentage(s) and monthly servicing fees on such loan(s). Pursuant to the terms of the Plan of Reorganization, this is the amount of the monthly service fee(s) to be charged against your account from April 2006 forward.

To the extent you disagree with the Service Fee percentage(s) and/or monthly servicing fees set forth below, or to the extent you believe they are inconsistent with your Loan Service Agreement, you must object pursuant to the terms of the Plan and Alternative Dispute Resolution Agreement.

| Loan | Percentage | Monthly Service Fee |
|---|---|---|
| 60th Street Venture, LLC | 1.00% | $33.33 |
| 6425 Gess, LTD | 1.00% | $41.67 |
| Amesbury/Hatters Point | 1.00% | $114.47 |
| Beau Rivage Homes/$8,000,000 | 1.00% | $0.00 |
| Boise/Gowen 93 | 1.00% | $0.00 |
| Cabernet | 1.00% | $32.05 |
| Foxhill 216, LLC | 1.00% | $50.00 |
| Glendale Tower Partners | 1.00% | $0.00 |
| Hasley Canyon | 1.00% | $33.33 |
| Hesperia II | 1.00% | $33.33 |
| HFA- Riviera 2nd | 1.00% | $0.00 |
| Lerin Hills | 1.00% | $41.67 |
| Margarita Annex | 1.00% | $83.33 |

12/1/2006

473-391-294

| Loan | Percentage | Monthly Service Fee |
|---|---|---|
| Placer Vineyards 2nd | 1.00% | $41.67 |
| Universal Hawaii | 1.00% | $0.00 |

12/1/2006

473-391-294

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Amesbury/Hatters Point
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.50%
Original Service Fee: 0.50%
Current Service Fee[1]: 1.00%

| Date Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2003 Assignment In ($150,000.00) | $150,000.00 | | | | | | | | | | |
| 07/31/2003 Interest and Service Fee (7/1 - 7/31) | $150,000.00 | | | | | $1,293.75 | $46.37 | | $1,247.38 | | |
| 07/31/2003 Interest Paid to Investor | $150,000.00 | | | | | | | | $1,247.38 | $1,245.83 | ($1,245.83) |
| 08/31/2003 Interest and Service Fee (8/1 - 8/31) | $150,000.00 | | | | | $1,743.75 | $62.50 | | $2,928.63 | | ($1,245.83) |
| 08/31/2003 Interest Paid to Investor | $150,000.00 | | | | | | | | $2,928.63 | $1,679.17 | ($2,925.00) |
| 09/24/2003 Interest Paid By Borrower | $150,000.00 | | | | | | | $2,928.63 | $0.00 | | $3.63 |
| 09/30/2003 Interest and Service Fee (9/1 - 9/30) | $150,000.00 | | | | | $1,687.50 | $62.50 | | $1,625.00 | | $3.63 |
| 09/30/2003 Interest Paid to Investor | $150,000.00 | | | | | | | | $1,625.00 | $1,625.00 | ($1,621.37) |
| 10/31/2003 Interest and Service Fee (10/1 - 10/3 | $150,000.00 | | | | | $1,743.75 | $62.50 | | $3,306.25 | | ($1,621.37) |
| 10/31/2003 Interest Paid to Investor | $150,000.00 | | | | | | | | $3,306.25 | $1,679.17 | ($3,300.54) |
| 11/30/2003 Interest and Service Fee (11/1 - 11/3 | $150,000.00 | | | | | $1,687.50 | $62.50 | | $4,931.25 | | ($3,300.54) |
| 11/30/2003 Interest Paid to Investor | $150,000.00 | | | | | | | | $4,931.25 | $1,625.00 | ($4,925.54) |
| 12/31/2003 Interest and Service Fee (12/1 - 12/3 | $150,000.00 | | | | | $1,743.75 | $62.50 | | $6,612.50 | | ($4,925.54) |
| 01/06/2004 Interest Paid to Investor | $150,000.00 | | | | | | | | $6,612.50 | $1,679.17 | ($6,604.71) |
| 01/31/2004 Interest and Service Fee (1/1 - 1/31) | $150,000.00 | | | | | $1,743.75 | $62.50 | | $8,293.75 | | ($6,604.71) |
| 02/06/2004 Interest Paid By Borrower | $150,000.00 | | | | | | | $1,716.48 | $6,577.27 | | ($4,888.23) |
| 02/06/2004 Interest Paid to Investor | $150,000.00 | | | | | | | | $6,577.27 | $1,679.17 | ($6,567.40) |
| 02/11/2004 Interest Paid By Borrower | $150,000.00 | | | | | | | $1,688.50 | $4,888.77 | | ($4,878.90) |
| 02/13/2004 Interest Paid By Borrower | $150,000.00 | | | | | | | $4,888.77 | $0.00 | | $9.87 |
| 02/29/2004 Interest and Service Fee (2/1 - 2/29) | $150,000.00 | | | | | $1,631.25 | $62.50 | | $1,568.75 | | $9.87 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
USA reserves the right to update and supplement this statement.
This statement is not intended to represent a loan payoff quote.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Amesbury/Hatters Point
Client ID: 391
Account ID: 294

Loan Interest Rate: 13.50%
Original Service Fee: 0.50%
Current Service Fee[1]: 1.00%

| Date | Transaction | Investment | A Principal Paid by Borrower | B Principal Paid to Investor | C Principal Owed to Investor | D = B - C | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/2004 Interest Paid to Investor | | $150,000.00 | | | | | | | | | $1,568.75 | $1,570.83 | ($1,560.96) |
| 03/31/2004 Interest and Service Fee (3/1 - 3/31) | | $150,000.00 | | | | | | $1,743.75 | | | $3,250.00 | | ($1,560.99) |
| 04/06/2004 Interest Paid to Investor | | $150,000.00 | | | | | | | $62.50 | | $3,250.00 | $1,679.17 | ($3,240.13) |
| 04/30/2004 Interest and Service Fee (4/1 - 4/30) | | $150,000.00 | | | | | | $1,687.50 | $62.50 | | $4,875.00 | | ($3,240.13) |
| 05/05/2004 Interest Paid to Investor | | $150,000.00 | | | | | | | | | $4,875.00 | $1,625.00 | ($4,865.13) |
| 05/31/2004 Interest and Service Fee (5/1 - 5/31) | | $150,000.00 | | | | | | $1,743.75 | $62.50 | | $6,556.25 | | ($4,865.13) |
| 06/07/2004 Interest Paid to Investor | | $150,000.00 | | | | | | | | | $6,556.25 | $1,679.17 | ($6,544.30) |
| 06/30/2004 Interest and Service Fee (6/1 - 6/30) | | $150,000.00 | | | | | | $1,687.50 | $62.50 | | $8,181.25 | | ($6,544.30) |
| 07/07/2004 Interest Paid to Investor | | $150,000.00 | | | | | | | | | $8,181.25 | $1,625.00 | ($8,169.30) |
| 07/15/2004 Interest Paid By Borrower | | $150,000.00 | | | | | | | | $8,181.25 | $0.00 | | $11.95 |
| 07/31/2004 Interest and Service Fee (7/1 - 7/31) | | $150,000.00 | | | | | | $1,743.75 | $62.50 | | $1,681.25 | $1,679.17 | $11.95 |
| 08/05/2004 Interest Paid to Investor | | $150,000.00 | | | | | | | | | $1,681.25 | | ($1,667.22) |
| 08/06/2004 Interest Paid By Borrower | | $150,000.00 | | | | | | | | $1,681.25 | $0.00 | | $14.03 |
| 08/31/2004 Interest and Service Fee (8/1 - 8/31) | | $150,000.00 | | | | | | $1,743.75 | $62.50 | | $1,681.25 | $1,679.17 | $14.03 |
| 09/07/2004 Interest Paid to Investor | | $150,000.00 | | | | | | | | | $1,681.25 | | ($1,665.14) |
| 09/15/2004 Interest Paid By Borrower | | $150,000.00 | | | | | | | | $1,681.25 | $0.00 | | $16.11 |
| 09/30/2004 Interest and Service Fee (9/1 - 9/30) | | $150,000.00 | | | | | | $1,687.50 | $62.50 | | $1,625.00 | $1,625.00 | $16.11 |
| 10/06/2004 Interest Paid to Investor | | $150,000.00 | | | | | | | | | $1,625.00 | | ($1,608.86) |
| 10/12/2004 Interest Paid By Borrower | | $150,000.00 | | | | | | | | $1,625.00 | $0.00 | | $16.11 |
| 10/31/2004 Interest and Service Fee (10/1 - 10/3 | | $150,000.00 | | | | | | $1,743.75 | $62.50 | | $1,681.25 | | $16.11 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 2

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Amesbury/Hatters Point
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.50%
Original Service Fee: 0.50%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/2004 | Interest Paid to Investor | $150,000.00 | | | | | | | | $1,681.25 | $1,679.17 | ($1,663.06) |
| 11/12/2004 | Interest Paid By Borrower | $150,000.00 | | | | | | | $1,681.25 | $0.00 | | $18.19 |
| 11/30/2004 | Interest and Service Fee (11/1 - 11/3) | $150,000.00 | | | | | $1,687.50 | $62.50 | | $1,625.00 | | $18.19 |
| 12/07/2004 | Interest Paid to Investor | $150,000.00 | | | | | | | | $1,625.00 | $1,625.00 | ($1,606.81) |
| 12/22/2004 | Interest Paid By Borrower | $150,000.00 | | | | | | | $1,625.00 | $0.00 | | $18.19 |
| 12/30/2004 | Principal Paid Down | $145,472.46 | $4,527.54 | | $4,527.54 | | | | | | | $18.19 |
| 12/31/2004 | Interest and Service Fee (12/1 - 12/3) | $145,472.46 | | | $4,527.54 | | $1,740.35 | $62.38 | | $1,677.98 | | $18.19 |
| 01/06/2005 | Interest Paid to Investor | $145,472.46 | | | $4,527.54 | | | | | $1,677.98 | $1,679.17 | $1,660.98 |
| 01/06/2005 | Principal Paid to Investor | $145,472.46 | | $4,527.54 | | | | | | $1,677.98 | | ($1,660.98) |
| 01/31/2005 | Interest and Service Fee (1/1 - 1/31) | $145,472.46 | | | | | $1,691.12 | $60.61 | | $3,308.48 | | $1,660.99 |
| 02/07/2005 | Interest Paid to Investor | $145,472.46 | | | | | | | | $3,308.48 | $1,628.48 | ($3,289.46) |
| 02/08/2005 | Interest Paid By Borrower | $145,472.46 | | | | | | | $1,026.97 | $2,281.51 | | ($2,262.49) |
| 02/14/2005 | Interest Paid By Borrower | $145,472.46 | | | | | | | $2,281.51 | $0.00 | | $19.05 |
| 02/28/2005 | Interest and Service Fee (2/1 - 2/28) | $145,472.46 | | | | | $1,527.46 | $60.61 | | $1,466.85 | | $19.05 |
| 02/28/2005 | Interest Paid By Borrower | $145,472.46 | | | | | | | $320.06 | $1,146.79 | | $339.07 |
| 03/01/2005 | Interest Paid By Borrower | $145,472.46 | | | | | | | $1,146.79 | $0.00 | | $1,485.87 |
| 03/02/2005 | Principal Paid Down | $144,366.99 | $1,105.47 | | $1,105.47 | | | | | $0.00 | | $14.98 |
| 03/08/2005 | Interest Paid to Investor | $144,366.99 | | | $1,105.47 | | | | | $0.00 | $1,470.89 | $14.98 |
| 03/22/2005 | Principal Paid to Investor | $144,366.99 | | $1,105.47 | | | | | | | | $14.98 |
| 03/31/2005 | Interest and Service Fee (3/1 - 3/31) | $144,366.99 | | | | | $1,678.68 | $60.17 | | $1,618.51 | | $14.98 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

Loan: Amesbury/Hatters Point

Client ID: 391
Account ID: 294
Loan Interest Rate: 13.50%
Original Service Fee: 0.50%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/2005 | Interest Paid to Investor | $144,366.99 | | | | | | | | $1,618.51 | $1,616.51 | ($1,601.53) |
| 04/29/2005 | Interest Paid By Borrower | $142,064.48 | | | | | | | $495.76 | $1,122.75 | | ($1,105.77) |
| 04/29/2005 | Principal Paid Down | $142,064.48 | $2,302.51 | | $2,302.51 | | | | | $1,122.75 | | ($1,105.77) |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $142,064.48 | | | $2,302.51 | | $1,622.40 | $60.09 | | $2,685.06 | | ($1,105.77) |
| 05/03/2005 | Interest Paid By Borrower | $142,064.48 | | | $2,302.51 | | | | $2,685.06 | $0.00 | | $1,579.29 |
| 05/05/2005 | Principal Paid to Investor | $142,064.48 | | $2,302.51 | $2,302.51 | | | | | | $1,562.31 | $16.98 |
| 05/12/2005 | Principal Paid Down | $139,646.51 | $2,417.97 | | $2,417.97 | | | | | | | $16.98 |
| 05/18/2005 | Principal Paid Down | $137,366.96 | $2,279.54 | | $4,697.52 | | | | | | | $16.98 |
| 05/18/2005 | Principal Paid to Investor | $137,366.96 | | $2,417.97 | $2,279.55 | | | | | | | $16.98 |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $137,366.96 | | | $2,279.55 | | $1,621.40 | $58.11 | | $1,563.28 | | $16.98 |
| 05/31/2005 | Interest Paid By Borrower | $137,366.96 | | | $2,279.55 | | | | $1.66 | $1,561.62 | | $18.65 |
| 06/07/2005 | Interest Paid to Investor | $137,366.96 | | | $2,279.55 | | | | | $1,561.62 | $1,561.35 | ($1,542.70) |
| 06/07/2005 | Principal Paid to Investor | $137,366.96 | | $2,279.54 | | | | | | $1,561.62 | | ($1,542.70) |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $137,366.96 | | | | | $1,545.38 | $57.24 | | $3,049.76 | | ($1,542.70) |
| 07/05/2005 | Interest Paid to Investor | $137,366.96 | | | | | | | | $3,049.76 | $1,488.14 | ($3,030.84) |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $137,366.96 | | | | | $1,596.89 | $57.24 | | $4,589.41 | | ($3,030.84) |
| 08/04/2005 | Interest Paid to Investor | $137,366.96 | | | | | | | | $4,589.41 | $1,537.75 | ($4,568.59) |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $137,366.96 | | | | | $1,596.89 | $57.24 | | $6,129.07 | | ($4,568.59) |
| 09/06/2005 | Interest Paid to Investor | $137,366.96 | | | | | | | | $6,129.07 | $1,537.75 | ($6,106.34) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.
THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2005

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Amesbury/Hatters Point
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.50%
Original Service Fee: 0.50%
Current Service Fee[1]: 1.00%

| Date / Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D=B-C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I=F-G-H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K=H-J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2005 Interest and Service Fee (9/1 - 9/30) | $137,366.96 | | | | | $1,545.38 | $57.24 | | $7,617.21 | | ($6,106.34) |
| 10/05/2005 Interest Paid to Investor | $137,366.96 | | | | | | | | | $1,488.14 | ($7,594.48) |
| 10/11/2005 Interest Paid By Borrower | $137,366.96 | | | | | | | $3,886.88 | $3,730.33 | | ($3,707.60) |
| 10/31/2005 Interest and Service Fee (10/1 - 10/3 | $137,366.96 | | | | | $1,596.89 | $105.24 | | $5,221.98 | | ($3,707.60) |
| 11/07/2005 Interest Paid to Investor | $137,366.96 | | | | | | | | $5,221.98 | $1,537.75 | ($5,245.35) |
| 11/30/2005 Interest and Service Fee (11/1 - 11/3 | $137,366.96 | | | | | $1,545.38 | $114.47 | | $6,652.89 | | ($5,245.35) |
| 12/07/2005 Interest Paid to Investor | $137,366.96 | | | | | | | | $6,652.89 | $1,488.14 | ($6,733.49) |
| 12/31/2005 Interest and Service Fee (12/1 - 12/3 | $137,366.96 | | | | | $1,596.89 | $114.47 | | $8,135.31 | | ($6,733.49) |
| 01/09/2006 Interest Paid to Investor | $137,366.96 | | | | | | | | $8,135.31 | $1,537.75 | ($8,271.24) |
| 01/31/2006 Interest and Service Fee (1/1 - 1/31) | $137,366.96 | | | | | $1,596.89 | $114.47 | | $9,617.72 | | ($8,271.24) |
| 02/07/2006 Interest Paid to Investor | $137,366.96 | | | | | | | | $9,617.72 | $1,537.75 | ($9,808.99) |
| 02/28/2006 Interest and Service Fee (2/1 - 2/28) | $137,366.96 | | | | | $1,442.35 | $114.47 | | $10,945.60 | | ($9,808.99) |
| 03/06/2006 Interest Paid By Borrower | $137,366.96 | | | | | | | $3,976.39 | $6,969.21 | | ($5,832.60) |
| 03/10/2006 Interest Paid to Investor | $137,366.96 | | | | | | | | $6,969.21 | $1,388.93 | ($7,221.53) |
| 03/31/2006 Interest and Service Fee (3/1 - 3/31) | $137,366.96 | | | | | $1,596.89 | $114.47 | | $8,451.63 | | ($7,221.53) |
| 04/30/2006 interest and Service Fee (4/1 - 4/30) | $137,366.96 | | | | | $1,606.47 | $114.47 | | $9,943.63 | | ($7,221.53) |
| 05/30/2006 Interest Paid By Borrower | $137,366.96 | | | | | | | $3,173.92 | $6,769.71 | | ($4,047.60) |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $137,366.96 | | | | | $1,640.59 | $114.47 | | $8,295.83 | | ($4,047.60) |
| 05/31/2006 Interest Paid By Borrower | $137,366.96 | | | | | | | $3,278.92 | $5,016.90 | | ($768.69) |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $137,366.96 | | | | | $1,606.12 | $114.47 | | $6,508.55 | | ($768.69) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.
THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Amesbury/Hatters Point
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.50%
Original Service Fee: 0.50%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2006 | Interest and Service Fee (7/1 - 7/31) | $137,366.96 | | | | | $1,678.33 | $114.47 | | $8,072.41 | | ($768.69) |
| 08/31/2006 | Interest and Service Fee (8/1 - 8/31) | $137,366.96 | | | | | $1,697.84 | $114.47 | | $9,655.78 | | ($768.69) |
| 09/07/2006 | Interest Paid By Borrower | $137,366.96 | | | | | | | $2,933.27 | $6,722.51 | | $2,164.58 |
| 09/30/2006 | Interest and Service Fee (9/1 - 9/30) | $137,366.96 | | | | | $1,626.60 | $114.47 | | $8,234.64 | | $2,164.58 |
| 10/20/2006 | Principal Paid to Investor | $137,366.96 | | $0.01 | | | | | | $8,234.64 | | $2,164.58 |
| **TOTALS:** | | **$137,366.96** | **$12,633.04** | **$12,633.04** | **$0.00** | **$0.00** | **$64,140.95** | **$3,001.73** | **$52,904.58** | **$9,234.64** | **$50,740.00** | **$2,164.58** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 6

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Beau Rivage Homes/$8,000,000
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 0.00%
Current Service Fee: 0.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2004 Funded | | $50,000.00 | | | | | | | | | | |
| 02/29/2004 Interest and Service Fee (2/1 - 2/29) | | $50,000.00 | | | | | $700.00 | | | $700.00 | | |
| 03/05/2004 Interest Paid to Investor | | $50,000.00 | | | | | | | | $700.00 | $700.00 | ($700.00) |
| 03/31/2004 Interest and Service Fee (3/1 - 3/31) | | $50,000.00 | | | | | $775.00 | | | $1,475.00 | | ($700.00) |
| 04/06/2004 Interest Paid to Investor | | $50,000.00 | | | | | | | | $1,475.00 | $775.00 | ($1,475.00) |
| 04/30/2004 Interest and Service Fee (4/1 - 4/30) | | $50,000.00 | | | | | $750.00 | | | $2,225.00 | | ($1,475.00) |
| 05/05/2004 Interest Paid to Investor | | $50,000.00 | | | | | | | | $2,225.00 | $750.00 | ($2,225.00) |
| 05/31/2004 Interest and Service Fee (5/1 - 5/31) | | $50,000.00 | | | | | $775.00 | | | $3,000.00 | | ($2,225.00) |
| 06/07/2004 Interest Paid to Investor | | $50,000.00 | | | | | | | | $3,000.00 | $775.00 | ($3,000.00) |
| 06/30/2004 Interest and Service Fee (6/1 - 6/30) | | $50,000.00 | | | | | $750.00 | | | $3,750.00 | | ($3,000.00) |
| 07/07/2004 Interest Paid to Investor | | $50,000.00 | | | | | | | | $3,750.00 | $750.00 | ($3,750.00) |
| 07/31/2004 Interest and Service Fee (7/1 - 7/31) | | $50,000.00 | | | | | $775.00 | | | $4,525.00 | | ($3,750.00) |
| 08/05/2004 Interest Paid to Investor | | $50,000.00 | | | | | | | | $4,525.00 | $775.00 | ($4,525.00) |
| 08/31/2004 Interest and Service Fee (8/1 - 8/31) | | $50,000.00 | | | | | $775.00 | | | $5,300.00 | | ($4,525.00) |
| 09/07/2004 Interest Paid to Investor | | $50,000.00 | | | | | | | | $5,300.00 | $775.00 | ($5,300.00) |
| 09/30/2004 Interest and Service Fee (9/1 - 9/30) | | $50,000.00 | | | | | $750.00 | | | $6,050.00 | | ($5,300.00) |
| 10/06/2004 Interest Paid to Investor | | $50,000.00 | | | | | | | | $6,050.00 | $750.00 | ($6,050.00) |
| 10/29/2004 Interest Paid By Borrower | | $50,000.00 | | | | | | | $4,228.59 | $1,821.41 | | ($1,821.41) |
| 10/31/2004 Interest and Service Fee (10/1 - 10/3 | | $50,000.00 | | | | | $775.00 | | | $2,596.41 | | ($1,821.41) |
| 11/01/2004 Interest Paid By Borrower | | $48,984.14 | | | | | | | $2,596.41 | $0.00 | | $775.00 |

¹ This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page -     1

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Beau Rivage Homes/$8,000,000
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 0.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D=B-C Principal Owed to Investor | E Unsecured/Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I=F-G-H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K=H-J Cumulative Amount Held for/(Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2004 | Principal Paid Down | $48,984.14 | $1,015.86 | | $1,015.86 | | | | | | | $775.00 |
| 11/02/2004 | Principal Paid Down | $38,275.76 | $10,708.39 | | $11,724.24 | | | | | | | $775.00 |
| 11/05/2004 | Interest Paid to Investor | $20,373.68 | | | $11,724.24 | | | | | | $155.13 | $619.87 |
| 11/05/2004 | Principal Paid Down | $20,373.68 | $17,902.08 | | $29,626.32 | | | | | | | $619.87 |
| 11/08/2004 | Principal Paid Down | $17,340.53 | $3,033.15 | | $32,659.47 | | | | | | | $619.87 |
| 11/09/2004 | Principal Paid Down | $15,705.65 | $1,634.88 | | $34,294.35 | | | | | | | $619.87 |
| 11/10/2004 | Principal Paid Down | $10,177.69 | $5,527.96 | | $39,822.31 | | | | | | | $619.87 |
| 11/16/2004 | Interest Paid to Investor | $10,177.69 | | | $39,822.31 | | | | | | $1,272.49 | ($652.62) |
| 11/16/2004 | Principal Paid to Investor | $10,177.69 | | $27,758.48 | $12,063.83 | | | | | | | ($652.62) |
| 11/17/2004 | Principal Paid Down | $8,393.46 | $1,784.23 | | $13,848.07 | | | | | | | ($652.62) |
| 11/19/2004 | Principal Paid Down | $5,582.14 | $2,811.32 | | $16,659.39 | | | | | | | ($652.62) |
| 11/30/2004 | Interest and Service Fee (11/1 - 11/3 | $5,582.14 | | | $16,659.39 | | $206.50 | | | $206.50 | | ($446.12) |
| 12/03/2004 | Interest Paid By Borrower | $4,102.95 | | | $16,659.39 | | | | $206.50 | $0.00 | | ($446.12) |
| 12/03/2004 | Principal Paid Down | $4,102.95 | $1,479.19 | | $18,138.57 | | | | | | | ($446.12) |
| 12/07/2004 | Principal Paid to Investor | $4,102.95 | | $5,127.82 | $13,010.75 | | | | | | | ($446.12) |
| 12/17/2004 | Principal Paid to Investor | $4,102.95 | | $1,685.68 | $11,325.07 | | | | | | | ($446.12) |
| 12/28/2004 | Principal Paid Down | $3,327.95 | $775.00 | | $12,100.07 | | | | | | | ($446.12) |
| 12/31/2004 | Interest and Service Fee (12/1 - 12/3 | $3,148.97 | | | $12,100.07 | | $63.44 | | | $63.44 | | ($382.69) |
| 12/31/2004 | Interest Paid By Borrower | $3,148.97 | | | $12,100.07 | | | | $63.44 | $0.00 | | ($382.69) |
| 12/31/2004 | Principal Paid Down | $3,148.97 | $178.98 | | $12,279.05 | | | | | | | ($382.69) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Beau Rivage Homes/$8,000,000
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 0.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2005 | Principal Paid to Investor | $3,148.97 | | $1,016.15 | $11,262.90 | | | | | | | ($382.69) |
| 01/31/2005 | Interest and Service Fee (1/1 - 1/31) | $3,148.97 | | | $11,262.90 | | $48.81 | $48.81 | | $48.81 | | ($382.69) |
| 01/31/2005 | Interest Paid By Borrower | $3,148.97 | | | $11,262.90 | | | | $0.09 | $48.72 | | ($382.60) |
| 02/07/2005 | Principal Paid to Investor | $3,148.97 | | $215.65 | $11,047.25 | | | | | $48.72 | | ($382.60) |
| 02/28/2005 | Interest and Service Fee (2/1 - 2/28) | $3,148.97 | | | $11,047.25 | | $44.09 | | | $92.81 | | ($382.60) |
| 03/08/2005 | Principal Paid to Investor | $3,148.97 | | $7,081.59 | $3,965.66 | | | | | $92.81 | | ($382.60) |
| 03/31/2005 | Interest and Service Fee (3/1 - 3/31) | $3,148.97 | | | $3,965.66 | | $48.81 | $48.81 | | $141.61 | | ($382.60) |
| 04/06/2005 | Principal Paid to Investor | $3,148.97 | | $1,298.82 | $2,666.84 | | | | | $141.61 | | ($382.60) |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $3,148.97 | | | $2,666.84 | | $47.23 | | | $188.85 | | ($382.60) |
| 05/06/2005 | Principal Paid to Investor | $3,148.97 | | $87.41 | $2,579.43 | | | | | $188.85 | | ($382.60) |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $3,148.97 | | | $2,579.43 | | $48.81 | $48.81 | | $237.66 | | ($382.60) |
| 06/07/2005 | Principal Paid to Investor | $3,148.97 | | $90.32 | $2,489.11 | | | | | $237.66 | | ($382.60) |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $3,148.97 | | | $2,489.11 | | $47.23 | $47.23 | | $284.89 | | ($382.60) |
| 07/05/2005 | Principal Paid to Investor | $3,148.97 | | $87.41 | $2,401.70 | | | | | $284.89 | | ($382.60) |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $3,148.97 | | | $2,401.70 | | $48.81 | $48.81 | | $333.70 | | ($382.60) |
| 08/04/2005 | Principal Paid to Investor | $3,148.97 | | $90.32 | $2,311.38 | | | | | $333.70 | | ($382.60) |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $3,148.97 | | | $2,311.38 | | $48.81 | $48.81 | | $382.51 | | ($382.60) |
| 09/06/2005 | Principal Paid to Investor | $3,148.97 | | $90.32 | $2,221.06 | | | | | $382.51 | | ($382.60) |
| 09/14/2005 | Interest Paid By Borrower | $0.00 | $0.00 | | $2,221.06 | | | | $382.51 | $0.00 | | ($0.09) |
| 09/14/2005 | Principal Paid Down | $0.00 | $2,742.40 | $4,963.47 | | | | | | | | ($0.09) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 3

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Beau Rivage Homes/$8,000,000
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 0.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2005 | Write Off ($406.57) | $0.00 | | | $4,963.47 | | | | | | | ($0.09) |
| 09/22/2005 | Principal Paid to Investor | $0.00 | | $3,125.00 | $1,838.47 | | | | | | | ($0.09) |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $0.00 | | | $1,838.47 | | $0.09 | | | $0.09 | | ($0.09) |
| 09/30/2005 | Interest Paid By Borrower | $0.00 | | | $1,838.47 | | | | $0.09 | $0.00 | | $0.00 |
| 10/05/2005 | Principal Paid to Investor | $0.00 | | $60.85 | $1,777.62 | | | | | | | |
| 11/07/2005 | Principal Paid to Investor | $0.00 | | $41.88 | $1,735.74 | | | | | | | |
| 12/07/2005 | Principal Paid to Investor | $0.00 | | $40.53 | $1,695.21 | | | | | | | |
| 01/09/2006 | Principal Paid to Investor | $0.00 | | $41.88 | $1,653.33 | | | | | | | |
| 02/07/2006 | Principal Paid to Investor | $0.00 | | $41.88 | $1,611.45 | | | | | | | |
| 03/10/2006 | Principal Paid to Investor | $0.00 | | $37.83 | $1,573.62 | | | | | | | |
| 03/28/2006 | Diverted Principal | $0.00 | | | | $1,573.62 | | | | | | |
| **TOTALS:** | | $0.00 | $49,593.43 | $48,019.82 | $0.00 | $1,573.62 | $7,477.62 | $0.00 | $7,477.62 | $0.00 | $7,477.62 | $0.00 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 4

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Hasley Canyon
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 1.00%
Current Service Fee: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2004 | Funded | $40,000.00 | | | | | | | | | | |
| 03/31/2004 | Interest and Service Fee (3/1 - 3/31) | $40,000.00 | | | | | $420.00 | $22.58 | | $397.42 | | |
| 04/06/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $397.42 | $396.67 | ($396.67) |
| 04/23/2004 | Interest Paid By Borrower | $40,000.00 | | | | | | | $397.42 | $0.00 | | $0.75 |
| 04/30/2004 | Interest and Service Fee (4/1 - 4/30) | $40,000.00 | | | | | $600.00 | $33.33 | | $566.67 | | $0.75 |
| 05/05/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $566.67 | $566.67 | ($565.92) |
| 05/10/2004 | Interest Paid By Borrower | $40,000.00 | | | | | | | $566.67 | $0.00 | | $0.75 |
| 05/31/2004 | Interest and Service Fee (5/1 - 5/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $586.67 | | $0.75 |
| 06/07/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $586.67 | $585.56 | ($584.81) |
| 06/10/2004 | Interest Paid By Borrower | $40,000.00 | | | | | | | $586.67 | $0.00 | | $1.86 |
| 06/30/2004 | Interest and Service Fee (6/1 - 6/30) | $40,000.00 | | | | | $600.00 | $33.33 | | $566.67 | | $1.86 |
| 07/07/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $566.67 | $566.67 | ($564.82) |
| 07/31/2004 | Interest and Service Fee (7/1 - 7/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $1,153.33 | | ($564.82) |
| 08/05/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,153.33 | $585.56 | ($1,150.38) |
| 08/24/2004 | Interest Paid By Borrower | $40,000.00 | | | | | | | $566.67 | $586.67 | | ($583.71) |
| 08/31/2004 | Interest and Service Fee (8/1 - 8/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $1,173.33 | | ($583.71) |
| 09/07/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,173.33 | $585.56 | ($1,169.27) |
| 09/08/2004 | Interest Paid By Borrower | $40,000.00 | | | | | | | $586.67 | $586.67 | | ($582.60) |
| 09/30/2004 | Interest and Service Fee (9/1 - 9/30) | $40,000.00 | | | | | $600.00 | $33.33 | | $1,153.33 | | ($582.60) |
| 10/06/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,153.33 | $566.67 | ($1,149.27) |

1 This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.
THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting:  Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan:  Hasley Canyon
Client ID:  391
Account ID:  294
Loan Interest Rate:  18.00%
Original Service Fee:  1.00%
Current Service Fee[1]:  1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2004 | Interest Paid By Borrower | $40,000.00 | | | | | | | $567.74 | $585.59 | | ($581.53) |
| 10/31/2004 | Interest and Service Fee (10/1 - 10/3) | $40,000.00 | | | | | $620.00 | $33.33 | | $1,172.26 | | ($581.53) |
| 11/05/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,172.26 | $585.56 | ($1,167.09) |
| 11/23/2004 | Interest Paid By Borrower | $40,000.00 | | | | | | | $1,169.57 | $2.69 | | $2.48 |
| 11/30/2004 | Interest and Service Fee (11/1 - 11/3) | $40,000.00 | | | | | $600.00 | $33.33 | | $569.36 | | $2.48 |
| 12/07/2004 | Interest Paid to Investor | $40,000.00 | | | | | | | | $569.36 | $566.67 | ($564.19) |
| 12/10/2004 | Interest Paid By Borrower | $40,000.00 | | | | | | | $559.05 | $10.30 | | ($5.14) |
| 12/31/2004 | Interest and Service Fee (12/1 - 12/3) | $40,000.00 | | | | | $620.00 | $33.33 | | $596.97 | | ($5.14) |
| 01/06/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $596.97 | $585.56 | ($590.70) |
| 01/31/2005 | Interest and Service Fee (1/1 - 1/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $1,183.64 | | ($590.70) |
| 02/07/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,183.64 | $585.56 | ($1,176.26) |
| 02/28/2005 | Interest and Service Fee (2/1 - 2/28) | $40,000.00 | | | | | $560.00 | $33.33 | | $1,710.30 | | ($1,176.26) |
| 03/08/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $1,183.64 | $526.67 | | $7.38 |
| 03/08/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $526.67 | $528.89 | ($521.51) |
| 03/31/2005 | Interest and Service Fee (3/1 - 3/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $1,113.33 | | ($521.51) |
| 04/06/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,113.33 | $585.56 | ($1,107.07) |
| 04/19/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $1,056.56 | $56.77 | | ($50.59) |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $40,000.00 | | | | | $600.00 | $33.33 | | $623.44 | | ($50.59) |
| 05/05/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $623.44 | $566.67 | ($617.18) |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $1,210.11 | | ($617.18) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Hasley Canyon
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H + J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,210.11 | $585.56 | ($1,202.74) |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $40,000.00 | | | | | $600.00 | $33.33 | | $1,776.77 | | ($1,202.74) |
| 07/05/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,776.77 | $566.67 | ($1,769.41) |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $2,363.44 | | ($1,769.41) |
| 08/04/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $2,363.44 | $585.56 | ($2,354.97) |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $2,950.11 | | ($2,354.97) |
| 09/06/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $2,950.11 | $585.56 | ($2,940.53) |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $40,000.00 | | | | | $626.32 | $33.33 | | $3,543.09 | | ($2,940.53) |
| 10/04/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.27 | $3,300.82 | | ($2,698.26) |
| 10/05/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $3,300.82 | $566.67 | ($3,264.93) |
| 10/31/2005 | Interest and Service Fee (10/1 - 10/3 | $40,000.00 | | | | | $674.09 | $33.33 | | $3,941.58 | | ($3,264.93) |
| 11/07/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $3,941.58 | $585.56 | ($3,850.49) |
| 11/08/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.17 | $3,699.42 | | ($3,608.33) |
| 11/16/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $756.67 | $2,942.75 | | ($2,851.66) |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3 | $40,000.00 | | | | | $646.61 | $33.33 | | $3,556.03 | | ($2,851.66) |
| 12/05/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $3,313.87 | | ($2,609.49) |
| 12/07/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.17 | $3,313.87 | $566.67 | ($3,176.16) |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3 | $40,000.00 | | | | | $674.22 | $33.33 | | $3,954.75 | | ($3,176.16) |
| 01/09/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | | $3,954.75 | $585.56 | ($3,761.72) |
| 01/11/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.17 | $3,712.58 | | ($3,519.56) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 3

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Hasley Canyon
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2006 | Interest and Service Fee (1/1 - 1/31) | $40,000.00 | | | | | $680.69 | $33.33 | | $4,359.94 | | ($3,519.56) |
| 02/01/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.53 | $4,117.41 | | ($3,277.03) |
| 02/07/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | | $4,117.41 | $585.56 | ($3,862.59) |
| 02/28/2006 | Interest and Service Fee (2/1 - 2/28) | $40,000.00 | | | | | $620.76 | $33.33 | | $4,704.84 | | ($3,862.59) |
| 03/01/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.62 | $4,462.21 | | ($3,619.97) |
| 03/10/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | | $4,462.21 | $528.89 | ($4,148.86) |
| 03/28/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.62 | $4,219.59 | | ($3,906.24) |
| 03/31/2006 | Interest and Service Fee (3/1 - 3/31) | $40,000.00 | | | | | $688.94 | $33.33 | | $4,875.20 | | ($3,906.23) |
| 04/30/2006 | Interest and Service Fee (4/1 - 4/30) | $40,000.00 | | | | | $677.05 | $33.33 | | $5,518.92 | | ($3,906.23) |
| 05/05/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.62 | $5,276.29 | | ($3,663.61) |
| 05/31/2006 | Interest and Service Fee (5/1 - 5/31) | $40,000.00 | | | | | $706.14 | $33.33 | | $5,949.10 | | ($3,663.61) |
| 06/06/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $242.62 | $5,706.47 | | ($3,420.98) |
| 06/30/2006 | Interest and Service Fee (6/1 - 6/30) | $40,000.00 | | | | | $690.11 | $33.33 | | $6,363.25 | | ($3,420.98) |
| 07/31/2006 | Interest and Service Fee (7/1 - 7/31) | $40,000.00 | | | | | $723.81 | $33.33 | | $7,053.72 | | ($3,420.98) |
| 08/31/2006 | Interest and Service Fee (8/1 - 8/31) | $40,000.00 | | | | | $735.03 | $33.33 | | $7,755.41 | | ($3,420.98) |
| 09/30/2006 | Interest and Service Fee (9/1 - 9/30) | $40,000.00 | | | | | $722.34 | $33.33 | | $8,444.42 | | ($3,420.98) |
| **TOTALS:** | | **$40,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$19,646.11** | **$1,022.58** | **$10,179.11** | **$8,444.42** | **$13,600.09** | **($3,420.98)** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006.

**USA Commercial Mortgage Company**
**Investor History Report**

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: HFA- Riviera 2nd
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 1.00%
Current Service Fee? 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H + J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2004 Funded | | $50,000.00 | | | | | | | | | | |
| 05/31/2004 | Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $725.00 | $38.98 | | $686.02 | | $686.02 |
| 06/07/2004 | Interest Paid to Investor | $50,000.00 | | | | | | | | $686.02 | $725.00 | ($725.00) |
| 06/30/2004 | Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $750.00 | $41.67 | | $1,394.35 | | ($725.00) |
| 07/07/2004 | Interest Paid to Investor | $50,000.00 | | | | | | | | $1,394.35 | $750.00 | ($1,475.00) |
| 07/31/2004 | Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $775.00 | $41.67 | | $2,127.69 | | ($1,475.00) |
| 08/05/2004 | Interest Paid to Investor | $50,000.00 | | | | | | | | $2,127.69 | $775.00 | ($2,250.00) |
| 08/31/2004 | Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $775.00 | $41.67 | | $2,861.02 | | ($2,250.00) |
| 09/07/2004 | Interest Paid to Investor | $50,000.00 | | | | | | | | $2,861.02 | $775.00 | ($3,025.00) |
| 09/30/2004 | Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $750.00 | $41.67 | | $3,569.35 | | ($3,025.00) |
| 10/06/2004 | Interest Paid to Investor | $50,000.00 | | | | | | | | $3,569.35 | $750.00 | ($3,775.00) |
| 10/31/2004 | Interest and Service Fee (10/1 - 10/3) | $50,000.00 | | | | | $775.00 | $41.67 | | $4,302.69 | | ($3,775.00) |
| 11/05/2004 | Interest Paid to Investor | $50,000.00 | | | | | | | | $4,302.69 | $775.00 | ($4,550.00) |
| 11/30/2004 | Interest and Service Fee (11/1 - 11/3) | $50,000.00 | | | | | $750.00 | $41.67 | | $5,011.02 | | ($4,550.00) |
| 12/07/2004 | Interest Paid to Investor | $50,000.00 | | | | | | | | $5,011.02 | $750.00 | ($5,300.00) |
| 12/31/2004 | Interest and Service Fee (12/1 - 12/3) | $50,000.00 | | | | | $775.00 | $41.67 | | $5,744.35 | | ($5,300.00) |
| 01/06/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $5,744.35 | $775.00 | ($6,075.00) |
| 01/31/2005 | Interest and Service Fee (1/1 - 1/31) | $50,000.00 | | | | | $775.00 | $41.67 | | $6,477.69 | | ($6,075.00) |
| 02/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $6,477.69 | $775.00 | ($6,850.00) |
| 02/28/2005 | Interest and Service Fee (2/1 - 2/28) | $50,000.00 | | | | | $700.00 | $41.67 | | $7,136.02 | | ($6,850.00) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.
THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: HFA- Riviera 2nd
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 1.00%
Current Service Fee¹: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 7,136.02 | $700.00 | ($7,550.00) |
| 03/31/2005 | Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $775.00 | $41.67 | | 7,869.35 | | ($7,550.00) |
| 04/06/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 7,869.35 | $775.00 | ($8,325.00) |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $750.00 | $41.67 | | 8,577.69 | | ($8,325.00) |
| 05/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 8,577.69 | $750.00 | ($9,075.00) |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $775.00 | $41.67 | | 9,311.02 | | ($9,075.00) |
| 06/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 9,311.02 | $775.00 | ($9,850.00) |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $750.00 | $41.67 | | 10,019.35 | | ($9,850.00) |
| 07/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 10,019.35 | $750.00 | ($10,600.00) |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $775.00 | $41.67 | | 10,752.69 | | ($10,600.00) |
| 08/04/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 10,752.69 | $775.00 | ($11,375.00) |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $775.00 | $41.67 | | 11,486.02 | | ($11,375.00) |
| 09/06/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 11,486.02 | $775.00 | ($12,150.00) |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $750.00 | $41.67 | | 12,194.35 | | ($12,150.00) |
| 10/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 12,194.35 | $750.00 | ($12,900.00) |
| 10/31/2005 | Interest and Service Fee (10/1 - 10/3 | $50,000.00 | | | | | $775.00 | $41.67 | | 12,927.69 | | ($12,900.00) |
| 11/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 12,927.69 | $775.00 | ($13,675.00) |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3 | $50,000.00 | | | | | $750.00 | $41.67 | | 13,636.02 | | ($13,675.00) |
| 12/19/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | 13,636.02 | $750.00 | ($14,425.00) |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3 | $50,000.00 | | | | | $775.00 | $41.67 | | 14,369.35 | | ($14,425.00) |

¹ This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: HFA- Riviera 2nd
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D=B-C Principal Owed to Investor | E Unsecured/Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I=F-G-H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K=H-J Cumulative Amount Held for/(Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | $14,369.35 | $775.00 | ($15,200.00) |
| 01/31/2006 | Interest and Service Fee (1/1 - 1/31) | $50,000.00 | | | | | $775.00 | $41.67 | | $15,102.69 | | ($15,975.00) |
| 02/07/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | $15,102.69 | $775.00 | ($15,975.00) |
| 02/28/2006 | Interest and Service Fee (2/1 - 2/28) | $50,000.00 | | | | | $700.00 | $41.67 | | $15,761.02 | | ($15,975.00) |
| 03/10/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | $15,761.02 | $700.00 | ($16,675.00) |
| 03/31/2006 | Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $775.00 | $41.67 | | $16,494.35 | | ($16,675.00) |
| 04/30/2006 | Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $750.00 | $41.67 | | $17,202.69 | | ($16,675.00) |
| 05/26/2006 | Interest Paid By Borrower | $0.00 | | | | | | | $17,202.69 | $0.00 | | $527.69 |
| 05/26/2006 | Principal Paid Off | $0.00 | $50,000.00 | | $50,000.00 | | | | | | | $527.69 |
| 05/31/2006 | Interest and Service Fee (5/1 - 5/31) | $0.00 | | | $50,000.00 | | $625.00 | $33.60 | | $591.40 | | $527.69 |
| 05/31/2006 | Interest Paid By Borrower | $0.00 | | | $50,000.00 | | | | $591.40 | $0.00 | | $1,119.09 |
| 08/26/2006 | Interest Paid to Investor | $0.00 | | | $50,000.00 | | | | | | $354.53 | $764.55 |
| 08/26/2006 | Principal Paid to Investor | $0.00 | | $50,000.00 | | | | | | | | $764.55 |
| 10/20/2006 | Interest Paid to Investor | $0.00 | | | | | | | | | $230.11 | $534.44 |
| **TOTALS:** | | **$0.00** | **$50,000.00** | **$50,000.00** | **$0.00** | **$0.00** | **$18,825.00** | **$1,030.91** | **$17,794.09** | **$0.00** | **$17,259.65** | **$534.44** |

1 This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting:  Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan:  Margarita Annex
Client ID:  391
Account ID:  294
Loan Interest Rate:  13.00%
Original Service Fee:  1.00%
Current Service Fee[1]:  1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2004 Funded | | $100,000.00 | | | | | | | | | | |
| 07/31/2004 Interest and Service Fee (7/1 - 7/31) | | $100,000.00 | | | | | $72.22 | $5.38 | | $66.85 | | |
| 08/05/2004 Interest Paid to Investor | | $100,000.00 | | | | | | | | $66.85 | $66.67 | ($66.67) |
| 08/31/2004 Interest and Service Fee (8/1 - 8/31) | | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,102.96 | | ($66.67) |
| 09/07/2004 Interest Paid to Investor | | $100,000.00 | | | | | | | | $1,102.96 | $1,033.33 | ($1,100.00) |
| 09/30/2004 Interest and Service Fee (9/1 - 9/30) | | $100,000.00 | | | | | $1,083.33 | $83.33 | | $2,102.96 | | ($1,100.00) |
| 10/06/2004 Interest Paid to Investor | | $100,000.00 | | | | | | | | $2,102.96 | $1,000.00 | ($2,100.00) |
| 10/31/2004 Interest and Service Fee (10/1 - 10/3 | | $100,000.00 | | | | | $1,119.44 | $83.33 | | $3,139.07 | | ($2,100.00) |
| 11/05/2004 Interest Paid to Investor | | $100,000.00 | | | | | | | | $3,139.07 | $1,033.33 | ($3,133.33) |
| 11/09/2004 Interest Paid By Borrower | | $100,000.00 | | | | | | | $3,139.07 | $0.00 | | $5.74 |
| 11/30/2004 Interest and Service Fee (11/1 - 11/3 | | $100,000.00 | | | | | $1,083.33 | $83.33 | | $1,000.00 | | $5.74 |
| 12/07/2004 Interest Paid to Investor | | $100,000.00 | | | | | | | | $1,000.00 | $1,000.00 | ($994.26) |
| 12/29/2004 Interest Paid By Borrower | | $100,000.00 | | | | | | | $1,000.00 | $0.00 | | $5.74 |
| 12/31/2004 Interest and Service Fee (12/1 - 12/3 | | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $5.74 |
| 12/31/2004 Interest Paid By Borrower | | $100,000.00 | | | | | | | $1,036.11 | $0.00 | | $1,041.85 |
| 01/06/2005 Interest Paid to Investor | | $100,000.00 | | | | | | | | $0.00 | $1,033.33 | $8.52 |
| 01/31/2005 Interest and Service Fee (1/1 - 1/31) | | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $8.52 |
| 01/31/2005 Interest Paid By Borrower | | $100,000.00 | | | | | | | $1,036.11 | $0.00 | | $1,044.63 |
| 02/07/2005 Interest Paid to Investor | | $100,000.00 | | | | | | | | $0.00 | $1,033.33 | $11.30 |
| 02/28/2005 Interest and Service Fee (2/1 - 2/28) | | $100,000.00 | | | | | $1,011.11 | $83.33 | | $927.78 | | $11.30 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Margarita Annex
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.00%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $927.78 | | | $939.08 |
| 03/08/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $933.33 | $5.75 |
| 03/31/2005 | Interest and Service Fee (3/1 - 3/31) | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $5.75 |
| 03/31/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $347.41 | $688.71 | | $353.16 |
| 04/05/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $688.71 | $0.00 | | $1,041.86 |
| 04/06/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,033.33 | $8.53 |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $100,000.00 | | | | | $1,083.33 | $83.33 | | $1,000.00 | | $8.53 |
| 04/30/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $699.25 | $300.75 | | $707.77 |
| 05/02/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $300.75 | $0.00 | | $1,008.53 |
| 05/05/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,000.00 | $8.53 |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $8.53 |
| 05/31/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $701.13 | $334.99 | | $709.65 |
| 06/01/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $334.99 | $0.00 | | $1,044.64 |
| 06/07/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,033.33 | $11.31 |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $100,000.00 | | | | | $1,083.33 | $83.33 | | $1,000.00 | | $11.31 |
| 06/30/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $665.91 | $334.09 | | $677.22 |
| 07/01/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $334.09 | $0.00 | | $1,011.31 |
| 07/05/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,000.00 | $11.31 |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $11.31 |
| 08/01/2005 | Interest Paid By Borrower | $100,000.00 | | | | | | | $1,036.11 | $0.00 | | $1,047.42 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Margarita Annex
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.00%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A<br>Investment | B<br>Principal Paid by Borrower | C<br>Principal Paid to Investor | D = B - C<br>Principal Owed to Investor | E<br>Unsecured / Diverted Principal | F<br>Interest Earned | G<br>Loan Service Fee Retained by USACM | H<br>Interest Paid by Borrower, Net of Service Fee | I = F - G - H<br>Cumulative Amount Due from Borrower, Net of Service Fee | J<br>Interest Paid to Investor | K = H - J<br>Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,033.33 | $14.09 |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $14.09 |
| 09/01/2005 | Principal Paid By Borrower | $100,000.00 | | | | | | | $1,036.11 | $0.00 | | $1,050.20 |
| 09/06/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,033.33 | $16.87 |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $100,000.00 | | | | | $1,083.33 | $83.33 | | $1,000.00 | | $16.87 |
| 10/03/2005 | Principal Paid By Borrower | $100,000.00 | | | | | | | $1,000.00 | $0.00 | | $1,016.87 |
| 10/05/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,000.00 | $16.87 |
| 10/31/2005 | Interest and Service Fee (10/1 - 10/3 | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $16.87 |
| 11/01/2005 | Principal Paid By Borrower | $100,000.00 | | | | | | | $1,002.69 | $33.42 | | $1,019.56 |
| 11/07/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $33.42 | $1,033.33 | ($13.77) |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3 | $100,000.00 | | | | | $1,083.33 | $83.33 | | $1,033.42 | | ($13.77) |
| 12/01/2005 | Principal Paid By Borrower | $100,000.00 | | | | | | | $1,033.42 | $0.00 | | $1,019.65 |
| 12/07/2005 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,000.00 | $19.65 |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3 | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $19.65 |
| 01/03/2006 | Principal Paid By Borrower | $100,000.00 | | | | | | | $1,036.11 | $0.00 | | $1,055.76 |
| 01/09/2006 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,033.33 | $22.43 |
| 01/31/2006 | Interest and Service Fee (1/1 - 1/31) | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,036.11 | | $22.43 |
| 02/06/2006 | Principal Paid By Borrower | $100,000.00 | | | | | | | $1,036.11 | $0.00 | | $1,058.55 |
| 02/07/2006 | Interest Paid to Investor | $100,000.00 | | | | | | | | $0.00 | $1,033.33 | $25.22 |
| 02/28/2006 | Interest and Service Fee (2/1 - 2/28) | $100,000.00 | | | | | $1,011.11 | $83.33 | | $927.78 | | $25.22 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Margarita Annex
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.00%
Original Service Fee[1]: 1.00%
Current Service Fee[1]: 1.00%

| Date / Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D=B-C Principal Owed to Investor | E Unsecured/Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I=F-G-H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K=H-J Cumulative Amount Held for/(Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2006 Interest Paid to Investor | $100,000.00 | | | | | | | | $927.78 | $933.33 | ($908.11) |
| 03/31/2006 Interest and Service Fee (3/1 - 3/31) | $100,000.00 | | | | | $1,119.44 | $83.33 | | $1,963.89 | | ($908.11) |
| 04/30/2006 Interest and Service Fee (4/1 - 4/30) | $100,000.00 | | | | | $1,097.18 | $83.33 | | $2,977.74 | | ($908.11) |
| 05/18/2006 Interest Paid By Borrower | $100,000.00 | | | | | | | $1,963.89 | $1,013.85 | | $1,055.77 |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $100,000.00 | | | | | $1,131.73 | $83.33 | | $2,062.24 | | $1,055.77 |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $100,000.00 | | | | | $1,107.48 | $83.33 | | $3,086.39 | | $1,055.77 |
| 07/31/2006 Interest and Service Fee (7/1 - 7/31) | $100,000.00 | | | | | $1,156.79 | $83.33 | | $4,159.85 | | $1,055.77 |
| 08/26/2006 Interest Paid to Investor | $100,000.00 | | | | | | | | $4,159.85 | $332.06 | $723.72 |
| 08/31/2006 Interest and Service Fee (8/1 - 8/31) | $100,000.00 | | | | | $1,169.74 | $83.33 | | $5,246.26 | | $723.72 |
| 09/30/2006 Interest and Service Fee (9/1 - 9/30) | $100,000.00 | | | | | $1,144.68 | $83.33 | | $6,307.61 | | $723.72 |
| 10/20/2006 Interest Paid to Investor | $100,000.00 | | | | | | | | $6,307.61 | $217.82 | $505.89 |
| **TOTALS:** | **$100,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$28,835.38** | **$2,172.04** | **$20,355.73** | **$6,307.61** | **$19,849.84** | **$505.89** |

1 This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.
THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

**Vesting:** Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
**Loan:** Universal Hawaii
**Client ID:** 391
**Account ID:** 294
**Loan Interest Rate:** 12.50%
**Original Service Fee:** 0.50%
**Current Service Fee[1]:** 0.50%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2004 Funded | | $75,000.00 | | | | | | | | | | |
| 08/31/2004 Interest and Service Fee (8/1 - 8/31) | | $75,000.00 | | | | | $677.08 | $26.21 | | $650.87 | | $650.87 |
| 09/03/2004 Interest Paid By Borrower | | $75,000.00 | | | | | | | $650.87 | $0.00 | | $0.87 |
| 09/07/2004 Interest Paid to Investor | | $75,000.00 | | | | | | | | | $650.00 | $0.87 |
| 09/30/2004 Interest and Service Fee (9/1 - 9/30) | | $75,000.00 | | | | | $781.25 | $31.25 | | $750.00 | | $0.87 |
| 10/06/2004 Interest Paid to Investor | | $75,000.00 | | | | | | | | $750.00 | $750.00 | ($749.13) |
| 10/31/2004 Interest and Service Fee (10/1 - 10/3 | | $75,000.00 | | | | | $807.29 | $31.25 | | $1,526.04 | | ($749.13) |
| 11/05/2004 Interest Paid to Investor | | $75,000.00 | | | | | | | | $1,526.04 | $775.00 | ($1,524.13) |
| 11/30/2004 Interest and Service Fee (11/1 - 11/3 | | $75,000.00 | | | | | $781.25 | $31.25 | | $2,276.04 | | ($1,524.13) |
| 12/07/2004 Interest Paid to Investor | | $75,000.00 | | | | | | | | $2,276.04 | $750.00 | ($2,274.13) |
| 12/31/2004 Interest and Service Fee (12/1 - 12/3 | | $75,000.00 | | | | | $807.29 | $31.25 | | $3,052.08 | | ($2,274.13) |
| 01/06/2005 Interest Paid to Investor | | $75,000.00 | | | | | | | | $3,052.08 | $775.00 | ($3,049.13) |
| 01/27/2005 Interest Paid By Borrower | | $75,000.00 | | | | | | | $3,048.36 | $3.73 | | ($0.77) |
| 01/31/2005 Interest and Service Fee (1/1 - 1/31) | | $75,000.00 | | | | | $807.29 | $31.25 | | $779.77 | | ($0.77) |
| 02/07/2005 Interest Paid to Investor | | $75,000.00 | | | | | | | | $779.77 | $775.00 | ($775.77) |
| 02/17/2005 Interest Paid By Borrower | | $75,000.00 | | | | | | | $766.40 | $13.37 | | ($9.37) |
| 02/28/2005 Interest and Service Fee (2/1 - 2/28) | | $75,000.00 | | | | | $729.17 | $31.25 | | $711.28 | | ($9.37) |
| 03/04/2005 Interest Paid By Borrower | | $75,000.00 | | | | | | | $615.36 | $95.93 | | $605.99 |
| 03/08/2005 Interest Paid to Investor | | $75,000.00 | | | | | | | | $95.93 | $700.00 | $94.01 |
| 03/31/2005 Interest and Service Fee (3/1 - 3/31) | | $75,000.00 | | | | | $807.29 | $31.25 | | $871.97 | | ($94.01) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006.

# USA Commercial Mortgage Company
## Investor History Report

Vesting:  Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan:  Universal Hawaii
Client ID:  391
Account ID:  294
Loan Interest Rate:  12.50%
Original Service Fee:  0.50%
Current Service Fee[1]:  0.50%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2005 | Interest Paid By Borrower | $75,000.00 | | | | | | | $871.97 | $0.00 | | $777.96 |
| 04/06/2005 | Interest Paid to Investor | $75,000.00 | | | | | | | | | $775.00 | $2.96 |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $75,000.00 | | | | | $781.25 | $31.25 | | $750.00 | | $2.96 |
| 05/05/2005 | Interest Paid to Investor | $75,000.00 | | | | | | | | $750.00 | $750.00 | ($747.04) |
| 05/17/2005 | Interest Paid By Borrower | $75,000.00 | | | | | | | $725.11 | $24.89 | | ($21.93) |
| 05/27/2005 | Interest Paid By Borrower | $45,066.50 | | | | | | | $24.89 | $0.00 | | $2.96 |
| 05/27/2005 | Principal Paid Down | $45,066.50 | $29,933.50 | | $29,933.50 | | | | | | | $2.96 |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $45,040.57 | | | $29,933.50 | | $755.31 | $29.84 | $725.47 | $725.47 | | $2.96 |
| 05/31/2005 | Interest Paid By Borrower | $45,040.57 | $25.93 | | $29,933.50 | | | | | $0.00 | | $728.43 |
| 05/31/2005 | Principal Paid Down | $45,040.57 | | | $29,959.43 | | | | | | | $728.43 |
| 06/07/2005 | Interest Paid to Investor | $45,040.57 | | | | | | | | | $723.81 | $4.62 |
| 06/07/2005 | Principal Paid to Investor | $45,040.57 | | $30,716.47 | ($757.04) | | | | | | | $4.62 |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $44,292.78 | | | ($757.04) | | $468.91 | $19.38 | $449.53 | $449.53 | | $4.62 |
| 06/30/2005 | Interest Paid By Borrower | $44,292.78 | | | ($757.04) | | | | $449.53 | $0.00 | | $454.15 |
| 06/30/2005 | Principal Paid Down | $44,292.78 | $747.79 | | ($9.25) | | | | | | | $454.15 |
| 07/05/2005 | Interest Paid to Investor | $44,292.78 | | | ($9.25) | | | | | | $442.84 | $11.35 |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $44,292.78 | | | ($9.25) | | $476.76 | $18.46 | $458.31 | $458.31 | | $11.33 |
| 07/31/2005 | Interest Paid By Borrower | $44,292.78 | | | ($9.25) | | | | $458.31 | $0.00 | | $469.66 |
| 08/04/2005 | Interest Paid to Investor | $44,292.78 | | | ($9.25) | | | | | | $457.60 | $12.06 |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $44,292.78 | | | ($9.25) | | $476.76 | $18.46 | $458.31 | $458.31 | | $12.02 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Universal Hawaii
Client ID: 391
Account ID: 294
Loan Interest Rate: 12.50%
Original Service Fee: 0.50%
Current Service Fee: 0.50%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2005 | Interest Paid By Borrower | $44,292.78 | | | | | | | $0.16 | $458.14 | | $12.18 |
| 09/06/2005 | Interest Paid to Investor | $44,292.78 | | | ($9.25) | | | | | $458.14 | $457.60 | ($445.42) |
| 09/07/2005 | Interest Paid By Borrower | $44,292.78 | | | ($9.25) | | | | $458.14 | $0.00 | | $12.72 |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $44,292.78 | | | ($9.25) | | $461.38 | $18.46 | | $442.93 | | $12.72 |
| 09/30/2005 | Interest Paid By Borrower | $44,292.78 | | | ($9.25) | | | | $442.90 | $0.03 | | $455.63 |
| 10/05/2005 | Interest Paid to Investor | $44,292.78 | | | ($9.25) | | | | | $0.03 | $442.84 | $12.79 |
| 10/31/2005 | Interest and Service Fee (10/1 - 10/3 | $44,292.78 | | | ($9.25) | | $476.76 | $18.46 | | $458.33 | | $12.79 |
| 11/03/2005 | Interest Paid By Borrower | $44,292.78 | | | ($9.25) | | | | $458.21 | $0.12 | | $471.00 |
| 11/07/2005 | Interest Paid to Investor | $44,292.78 | | | ($9.25) | | | | | $0.12 | $457.60 | $13.40 |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3 | $44,292.78 | | | ($9.25) | | $461.38 | $18.46 | | $443.05 | | $13.40 |
| 12/07/2005 | Interest Paid to Investor | $44,292.78 | | | ($9.25) | | | | | $443.05 | $442.84 | ($429.44) |
| 12/08/2005 | Interest Paid By Borrower | $44,292.78 | | | ($9.25) | | | | $442.84 | $0.21 | | $13.39 |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3 | $44,292.78 | | | ($9.25) | | $476.76 | $18.46 | | $458.52 | | $13.39 |
| 01/07/2006 | Interest Paid to Investor | $44,292.78 | | | ($9.25) | | | | | $458.52 | $457.60 | ($444.21) |
| 01/07/2006 | Principal Paid to Investor | $44,292.78 | | $205.55 | ($214.80) | | | | | $458.52 | | ($444.21) |
| 01/12/2006 | Interest Paid By Borrower | $44,292.78 | | | ($214.80) | | | | $458.21 | $0.31 | | $14.00 |
| 01/13/2006 | Interest Paid By Borrower | $0.00 | | | ($214.80) | | | | $0.31 | $0.00 | | $14.3 |
| 01/13/2006 | Principal Paid Off | $0.00 | $44,292.78 | $44,077.98 | $44,077.98 | | | | | | | $14.3 |
| 01/31/2006 | Interest and Service Fee (1/1 - 1/31) | $0.00 | | | $44,077.98 | | $184.55 | $7.14 | $177.41 | $177.41 | | $14.3 |
| 01/31/2006 | Interest Paid By Borrower | $0.00 | | | $44,077.98 | | | | $177.41 | $0.00 | | $191.72 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page -    3

## USA Commercial Mortgage Company
### Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Universal Hawaii
Client ID: 391
Account ID: 294
Loan Interest Rate: 12.50%
Original Service Fee[1]: 0.50%
Current Service Fee[1]: 0.50%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/2006 | Interest Paid to Investor | $0.00 | | | $44,077.98 | | | | | | $191.72 | |
| 02/07/2006 | Principal Paid to Investor | $0.00 | | $265.88 | $43,812.10 | | | | | | | |
| 03/10/2006 | Principal Paid to Investor | $0.00 | | $413.31 | $43,398.79 | | | | | | | |
| 03/28/2006 | Diverted Principal | $0.00 | | | | $43,398.79 | | | | | | |
| **TOTALS:** | | $0.00 | $75,000.00 | $31,601.21 | $0.00 | $43,398.79 | $11,217.76 | $443.31 | $10,774.45 | $0.00 | $10,774.45 | $0.00 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.
THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 4

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Placer Vineyards 2nd
Client ID: 391
Account ID: 294
Loan Interest Rate: 16.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2004 | Funded | $50,000.00 | | | | | | | | | | |
| 12/31/2004 | Interest and Service Fee (12/1 - 12/3 | $50,000.00 | | | | | $377.78 | | | $377.78 | | ($377.78) |
| 01/06/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $377.78 | $377.78 | ($377.78) |
| 01/31/2005 | Interest and Service Fee (1/1 - 1/31) | $50,000.00 | | | | | $688.89 | | | $1,066.67 | | ($1,066.67) |
| 02/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $1,066.67 | $688.89 | $0.00 |
| 02/17/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $1,066.67 | $0.00 | | $0.00 |
| 02/28/2005 | Interest and Service Fee (2/1 - 2/28) | $50,000.00 | | | | | $622.22 | | | $622.22 | | ($622.22) |
| 03/08/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $622.22 | $622.22 | $0.00 |
| 03/18/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $622.22 | $0.00 | | $0.00 |
| 03/31/2005 | Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $688.89 | | | $688.89 | | $688.89 |
| 03/31/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $688.89 | $0.00 | | $0.00 |
| 04/06/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $688.89 | $0.00 |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $666.67 | | | $666.67 | | $666.66 |
| 05/02/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $666.67 | $0.00 | | $666.66 |
| 05/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $666.67 | ($0.00) |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $688.89 | | | $688.89 | | ($0.00) |
| 06/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $688.89 | $688.89 | ($688.90) |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $666.67 | | | $1,355.56 | | ($688.90) |
| 06/30/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $1,355.56 | $0.00 | | $666.66 |
| 07/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $666.67 | ($0.01) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page -    1

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Placer Vineyards 2nd
Client ID: 391
Account ID: 294
Loan Interest Rate: 16.00%
Original Service Fee: 0.00%
Current Service Fee¹: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2005 Interest and Service Fee (7/1 - 7/31) | | $50,000.00 | | | | | $688.89 | | | $688.89 | | ($0.01) |
| 08/04/2005 Interest Paid to Investor | | $50,000.00 | | | | | | | | $688.89 | $688.89 | ($688.90) |
| 08/11/2005 Interest Paid By Borrower | | $50,000.00 | | | | | | | $688.89 | $0.00 | | ($0.01) |
| 08/31/2005 Interest and Service Fee (8/1 - 8/31) | | $50,000.00 | | | | | $688.89 | | | $688.89 | | ($0.01) |
| 09/06/2005 Interest Paid to Investor | | $50,000.00 | | | | | | | | $688.89 | $688.89 | ($688.90) |
| 09/09/2005 Interest Paid By Borrower | | $50,000.00 | | | | | | | $688.89 | $0.00 | | ($0.01) |
| 09/30/2005 Interest and Service Fee (9/1 - 9/30) | | $50,000.00 | | | | | $666.67 | | | $666.67 | | ($666.68) |
| 10/05/2005 Interest Paid to Investor | | $50,000.00 | | | | | | | | $666.67 | $666.67 | ($666.68) |
| 10/14/2005 Interest Paid By Borrower | | $50,000.00 | | | | | | | $666.67 | $0.00 | | ($0.01) |
| 10/31/2005 Interest and Service Fee (10/1 - 10/3 | | $50,000.00 | | | | | $688.89 | | | $688.89 | | ($688.91) |
| 11/07/2005 Interest Paid to Investor | | $50,000.00 | | | | | | | | $688.89 | $688.89 | ($688.91) |
| 11/30/2005 Interest and Service Fee (11/1 - 11/3 | | $50,000.00 | | | | | $666.67 | | | $1,355.56 | | ($666.65) |
| 12/07/2005 Interest Paid By Borrower | | $50,000.00 | | | | | | | $1,355.56 | $0.00 | | ($0.02) |
| 12/07/2005 Interest Paid to Investor | | $50,000.00 | | | | | | | | $0.00 | $666.67 | ($0.02) |
| 12/31/2005 Interest and Service Fee (12/1 - 12/3 | | $50,000.00 | | | | | $688.89 | $41.67 | | $647.22 | | ($0.02) |
| 01/09/2006 Interest Paid to Investor | | $50,000.00 | | | | | | | | $647.22 | $688.89 | ($688.91) |
| 01/31/2006 Interest and Service Fee (1/1 - 1/31) | | $50,000.00 | | | | | $688.89 | $41.67 | | $1,294.45 | | ($688.91) |
| 02/07/2006 Interest Paid to Investor | | $50,000.00 | | | | | | | | $1,294.45 | $688.89 | ($1,377.80) |
| 02/28/2006 Interest and Service Fee (2/1 - 2/28) | | $50,000.00 | | | | | $622.22 | $41.67 | | $1,875.00 | | ($1,377.80) |
| 03/10/2006 Interest Paid to Investor | | $50,000.00 | | | | | | | | $1,875.00 | $622.22 | ($2,000.02) |

¹ This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
USA reserves the right to update and supplement this statement.
This statement is not intended to represent a loan payoff quote.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 2

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Placer Vineyards 2nd
Client ID: 391
Account ID: 294
Loan Interest Rate: 16.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 1.00%

| Date  Transaction | A  Investment | B  Principal Paid by Borrower | C  Principal Paid to Investor | D = B - C  Principal Owed to Investor | E  Unsecured / Diverted Principal | F  Interest Earned | G  Loan Service Fee Retained by USACM | H  Interest Paid by Borrower, Net of Service Fee | I = F - G - H  Cumulative Amount Due from Borrower, Net of Service Fee | J  Interest Paid to Investor | K = H - J  Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2006 Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $688.89 | $41.67 | | $2,522.22 | | ($2,000.02) |
| 04/30/2006 Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $688.18 | $41.67 | | $3,168.73 | | ($2,000.02) |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $735.42 | $41.67 | | $3,862.48 | | ($2,000.02) |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $721.50 | $41.67 | | $4,542.32 | | ($2,000.02) |
| 07/31/2006 Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $755.49 | $41.67 | | $5,256.14 | | ($2,000.02) |
| 08/31/2006 Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $765.90 | $41.67 | | $5,980.37 | | ($2,000.02) |
| 09/30/2006 Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $751.41 | $41.67 | | $6,690.11 | | ($2,000.02) |
| **TOTALS:** | **$50,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$14,906.78** | **$416.67** | **$7,800.00** | **$6,690.11** | **$9,800.02** | **($2,000.02)** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 3

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Cabernet
Client ID: 391
Account ID: 294
Loan Interest Rate: 15.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/2005 | Funded | $50,000.00 | | | | | | | | | | |
| 02/28/2005 | Interest and Service Fee (2/1 - 2/28) | $50,000.00 | | | | | $458.33 | | | $458.33 | | $458.33 |
| 03/08/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $458.33 | ($458.33) |
| 03/31/2005 | Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $645.83 | | | $1,104.17 | | ($458.33) |
| 04/01/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $1,104.17 | $0.00 | | $645.84 |
| 04/06/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $645.83 | $0.0 |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $625.00 | | | $625.00 | | $0.0 |
| 05/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $625.00 | $625.00 | ($624.99) |
| 05/17/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $488.28 | $136.72 | | ($136.71) |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $645.83 | | | $782.55 | | ($136.71) |
| 06/01/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $782.55 | $0.00 | | $645.84 |
| 06/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $645.83 | $0.0 |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $625.00 | | | $625.00 | | $0.0 |
| 06/30/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $625.00 | $0.00 | | $625.00 |
| 07/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $625.00 | $0.0 |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $645.83 | | | $645.83 | | $0.0 |
| 07/31/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $645.83 | $0.00 | | $645.83 |
| 08/04/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $645.83 | $0.0 |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $645.83 | | | $645.83 | | $645.83 |
| 09/06/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $645.83 | $645.83 | ($645.82) |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

**USA CAPITAL**

## USA Commercial Mortgage Company
### Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Cabernet
Client ID: 391
Account ID: 294
Loan Interest Rate: 15.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid By Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $645.83 | $0.00 | | $0.02 |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $625.00 | | | $625.00 | | $0.02 |
| 09/30/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $625.00 | $625.00 |
| 10/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $625.00 | $0.02 |
| 10/31/2005 | Interest and Service Fee (10/1 - 10/3) | $50,000.00 | | | | | $645.83 | | | $645.83 | | $0.02 |
| 11/03/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $645.83 | $0.00 | | $645.83 |
| 11/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $645.83 | $0.02 |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3) | $50,000.00 | | | | | $625.00 | | | $625.00 | | $0.02 |
| 12/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $625.00 | $625.00 | ($624.98) |
| 12/08/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $625.00 | $0.00 | | $0.02 |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3) | $50,000.00 | | | | | $645.83 | | | $645.83 | | $0.02 |
| 01/09/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | $645.83 | $645.83 | ($645.81) |
| 01/12/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $645.83 | $0.00 | | $0.02 |
| 01/13/2006 | Principal Paid Down | $38,461.54 | $11,538.46 | | $11,538.46 | | | | | | | $0.02 |
| 01/31/2006 | Interest and Service Fee (1/1 - 1/31) | $38,461.54 | | | $11,538.46 | | $554.49 | | | $554.49 | | $554.51 |
| 01/31/2006 | Interest Paid By Borrower | $38,461.54 | | | $11,538.46 | | | | $554.49 | $0.00 | | ($91.32) |
| 02/07/2006 | Interest Paid to Investor | $38,461.54 | | | $11,538.46 | | | | | | $645.83 | ($91.32) |
| 02/28/2006 | Interest and Service Fee (2/1 - 2/28) | $38,461.54 | | | $11,538.46 | | $448.72 | | | $448.72 | | ($76.90) |
| 02/28/2006 | Interest Paid By Borrower | $38,461.54 | | | $11,538.46 | | | | $14.42 | $434.29 | | |
| 03/10/2006 | Interest Paid to Investor | $38,461.54 | | | $11,538.46 | | | | | $434.29 | $583.33 | ($660.23) |

1 This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006.

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Cabernet
Client ID: 391
Account ID: 294
Loan Interest Rate: 15.00%
Original Service Fee: 0.00%
Current Service Fee¹: 1.00%

| Date / Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/2006 Interest Paid By Borrower | $38,461.54 | | | $11,538.46 | | | | $434.29 | $0.00 | | ($225.93) |
| 03/28/2006 Diverted Principal | $38,461.54 | | | | $11,538.46 | | | | | | ($225.93) |
| 03/31/2006 Interest and Service Fee (3/1 - 3/31) | $38,461.54 | | | | $11,538.46 | $496.79 | | | $496.79 | | ($225.93) |
| 03/31/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $496.79 | $0.00 | | $270.86 |
| 04/30/2006 Interest and Service Fee (4/1 - 4/30) | $38,461.54 | | | | $11,538.46 | $480.77 | $30.98 | | $449.79 | | $270.86 |
| 04/30/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $13.49 | $436.29 | | $284.35 |
| 05/02/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $436.29 | $0.00 | | $720.65 |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $38,461.54 | | | | $11,538.46 | $496.79 | $32.05 | | $464.74 | | $720.65 |
| 05/31/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $464.74 | $0.00 | | $1,185.39 |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $38,461.54 | | | | $11,538.46 | $480.77 | $32.05 | | $448.72 | | $1,185.39 |
| 06/30/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $448.72 | $0.00 | | $1,634.11 |
| 07/31/2006 Interest and Service Fee (7/1 - 7/31) | $38,461.54 | | | | $11,538.46 | $496.79 | $32.05 | | $464.74 | | $1,634.11 |
| 07/31/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $13.49 | $451.25 | | $1,647.60 |
| 08/07/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $451.25 | $0.00 | | $2,098.85 |
| 08/26/2006 Interest Paid to Investor | $38,461.54 | | | | $11,538.46 | | | | | $504.46 | $1,594.42 |
| 08/31/2006 Interest and Service Fee (8/1 - 8/31) | $38,461.54 | | | | $11,538.46 | $496.79 | $32.05 | | $464.74 | | $1,594.42 |
| 08/31/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $13.49 | $451.25 | | $1,607.86 |
| 09/05/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $451.25 | $0.00 | | $2,059.14 |
| 09/30/2006 Interest and Service Fee (9/1 - 9/30) | $38,461.54 | | | | $11,538.46 | $480.77 | $32.05 | | $448.72 | | $2,059.14 |
| 09/30/2006 Interest Paid By Borrower | $38,461.54 | | | | $11,538.46 | | | $448.72 | $0.00 | | $2,507.86 |

¹ This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party. USA reserves the right to update and supplement this statement.
This statement is not intended to represent a loan payoff quote.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Cabernet
Client ID: 391
Account ID: 294
Loan Interest Rate: 15.00%
Original Service Fee: 0.00%
Current Service Fee: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2006 | Interest Paid to Investor | $38,461.54 | | | | $11,538.46 | | | | | $474.61 | $2,033.25 |
| **TOTALS:** | | **$38,461.54** | **$11,538.46** | **$0.00** | **$0.00** | **$11,538.46** | **$11,266.03** | **$191.24** | **$11,074.79** | **$0.00** | **$9,041.54** | **$2,033.25** |

1 This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006