# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Hesperia II
Client ID: 391
Account ID: 294
Loan Interest Rate: 17.00%
Original Service Fee: 1.00%
Current Service Fee¹: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2005 | Funded | $40,000.00 | | | | | | | | | | |
| 04/30/2005 | Interest and Service Fee (4/1 - 4/30) | $40,000.00 | | | | | $510.00 | $30.00 | | $480.00 | | |
| 05/05/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $480.00 | $0.00 | | $480.00 |
| 05/05/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $480.00 | |
| 05/31/2005 | Interest and Service Fee (5/1 - 5/31) | $40,000.00 | | | | | $585.56 | $33.33 | | $552.22 | | |
| 06/01/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $552.22 | $0.00 | | $552.22 |
| 06/07/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $551.11 | $1.11 |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $40,000.00 | | | | | $566.67 | $33.33 | | $533.33 | | $1.11 |
| 07/05/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $533.33 | $533.33 | ($532.22) |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $40,000.00 | | | | | $585.56 | $33.33 | | $1,085.56 | | ($532.22) |
| 08/04/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $1,085.56 | $551.11 | ($1,083.33) |
| 08/08/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $1,070.27 | $15.28 | | ($13.05) |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $40,000.00 | | | | | $585.56 | $33.33 | | $567.51 | | ($13.05) |
| 09/06/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | $567.51 | $551.11 | ($564.16) |
| 09/09/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $567.51 | $0.00 | | $3.34 |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $40,000.00 | | | | | $566.67 | $33.33 | | $533.33 | | $3.34 |
| 10/04/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $533.33 | $0.00 | | $536.67 |
| 10/05/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $533.33 | $3.34 |
| 10/31/2005 | Interest and Service Fee (10/1 - 10/3) | $40,000.00 | | | | | $585.56 | $33.33 | | $552.22 | | |
| 11/04/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $552.22 | $0.00 | | $555.57 |

¹ This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party. USA reserves the right to update and supplement this statement. This statement is not intended to represent a loan payoff quote.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Hesperia II
Client ID: 391
Account ID: 294
Loan Interest Rate: 17.00%
Original Service Fee: 1.00%
Current Service Fee: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $551.11 | $4.46 |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3 | $40,000.00 | | | | | $666.67 | $33.33 | | $533.33 | | $4.46 |
| 12/06/2005 | Interest Paid By Borrower | $40,000.00 | | | | | | | $533.33 | $0.00 | | $537.79 |
| 12/07/2005 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $533.33 | $4.46 |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3 | $40,000.00 | | | | | $585.56 | $33.33 | | $552.22 | | $4.46 |
| 01/09/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $551.11 | ($546.65) |
| 01/20/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $552.22 | $0.00 | | $5.57 |
| 01/31/2006 | Interest and Service Fee (1/1 - 1/31) | $40,000.00 | | | | | $585.56 | $33.33 | | $552.22 | | $5.57 |
| 02/02/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $552.22 | $0.00 | | $557.79 |
| 02/07/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $551.11 | $6.68 |
| 02/28/2006 | Interest and Service Fee (2/1 - 2/28) | $40,000.00 | | | | | $528.89 | $33.33 | | $495.56 | | $6.68 |
| 03/01/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $495.56 | $0.00 | | $502.24 |
| 03/10/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $497.78 | $4.46 |
| 03/31/2006 | Interest and Service Fee (3/1 - 3/31) | $40,000.00 | | | | | $585.56 | $33.33 | | $552.22 | | $4.46 |
| 03/31/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $545.27 | $6.95 | | $549.73 |
| 04/30/2006 | Interest and Service Fee (4/1 - 4/30) | $40,000.00 | | | | | $566.67 | $33.33 | | $540.28 | | $549.73 |
| 05/31/2006 | Interest and Service Fee (5/1 - 5/31) | $40,000.00 | | | | | $585.56 | $33.33 | | $1,092.50 | | $549.73 |
| 06/01/2006 | Interest and Service Fee (6/1 - 6/30) | $40,000.00 | | | | | $566.67 | $33.33 | | $1,625.84 | | $549.73 |
| 06/30/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $1,625.84 | $0.00 | | $2,175.57 |
| 07/31/2006 | Interest and Service Fee (7/1 - 7/31) | $40,000.00 | | | | | $585.56 | $33.33 | | $552.22 | | $2,175.57 |

¹ This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Hesperia II
Client ID: 391
Account ID: 294
Loan Interest Rate: 17.00%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $552.22 | $0.00 | | $2,727.79 |
| 08/26/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $715.16 | $2,012.63 |
| 08/31/2006 | Interest and Service Fee (8/1 - 8/31) | $40,000.00 | | | | | $585.56 | $33.33 | | $552.22 | | $2,012.63 |
| 09/06/2006 | Interest Paid By Borrower | $40,000.00 | | | | | | | $552.22 | $0.00 | | $2,564.85 |
| 09/30/2006 | Interest and Service Fee (9/1 - 9/30) | $40,000.00 | | | | | $566.67 | $33.33 | | $533.33 | | $2,564.85 |
| 10/20/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | $533.33 | $533.33 | $605.76 | $1,959.09 |
| **TOTALS:** | | **$40,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$10,294.45** | **$596.67** | **$9,164.45** | **$633.33** | **$7,206.35** | **$1,959.09** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 3

# USA CAPITAL

## USA Commercial Mortgage Company
### Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: 6425 Gess, LTD
Client ID: 391
Account ID: 294
Loan Interest Rate: 12.00%
Original Service Fee: 0.00%
Current Service Fee?: 1.00%

| Date Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/2005 Funded | $50,000.00 | | | | | | | | | | |
| 04/30/2005 Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $216.67 | | | $216.67 | | |
| 05/05/2005 Interest Paid to Investor | $50,000.00 | | | | | | | | $216.67 | $216.67 | ($216.67) |
| 05/31/2005 Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $516.67 | | | $733.33 | | ($216.67) |
| 06/07/2005 Interest Paid to Investor | $50,000.00 | | | | | | | | $733.33 | $516.67 | ($733.34) |
| 06/09/2005 Interest Paid By Borrower | $50,000.00 | | | | | | | $377.36 | $355.97 | | ($355.98) |
| 06/30/2005 Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $500.00 | | | $855.97 | | ($355.98) |
| 07/05/2005 Interest Paid to Investor | $50,000.00 | | | | | | | | $855.97 | $500.00 | ($855.98) |
| 07/31/2005 Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $516.67 | | | $1,372.64 | | ($855.98) |
| 08/04/2005 Interest Paid to Investor | $50,000.00 | | | | | | | | $1,372.64 | $516.67 | ($1,372.65) |
| 08/09/2005 Interest Paid By Borrower | $50,000.00 | | | | | | | $377.36 | $995.28 | | ($995.29) |
| 08/18/2005 Interest Paid By Borrower | $50,000.00 | | | | | | | $995.28 | $0.00 | | ($0.0) |
| 08/31/2005 Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $516.67 | $10.75 | | $505.91 | | ($0.0) |
| 08/31/2005 Interest Paid By Borrower | $50,000.00 | | | | | | | $5.98 | $499.93 | | $5.97 |
| 09/06/2005 Interest Paid to Investor | $50,000.00 | | | | | | | | $499.93 | $516.67 | ($510.70) |
| 09/30/2005 Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $500.00 | $41.67 | | $958.26 | | ($510.70) |
| 10/05/2005 Interest Paid to Investor | $50,000.00 | | | | | | | | $958.26 | $500.00 | ($1,010.70) |
| 10/31/2005 Interest and Service Fee (10/1 - 10/3 | $50,000.00 | | | | | $516.67 | $41.67 | | $1,433.26 | | ($1,010.70) |
| 11/07/2005 Interest Paid to Investor | $50,000.00 | | | | | | | | $1,433.26 | $516.67 | ($1,527.37) |
| 11/10/2005 Interest Paid By Borrower | $50,000.00 | | | | | | | $369.51 | $1,063.76 | | ($1,157.86) |

1 This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: 6425 Gess, LTD
Client ID: 391
Account ID: 294
Loan Interest Rate: 12.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 1.00%

| Date Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2005 Interest and Service Fee (11/1 - 11/3 | $50,000.00 | | | | | $500.00 | $41.67 | | $1,522.09 | | ($1,157.86) |
| 12/07/2005 Interest Paid to Investor | $50,000.00 | | | | | | | | $1,522.09 | $500.00 | ($1,657.86) |
| 12/31/2005 Interest and Service Fee (12/1 - 12/3 | $50,000.00 | | | | | $516.67 | $41.67 | | $1,997.09 | | ($1,657.86) |
| 01/09/2006 Interest Paid to Investor | $50,000.00 | | | | | | | | $1,997.09 | $516.67 | ($2,174.53) |
| 01/31/2006 Interest and Service Fee (1/1 - 1/31) | $50,000.00 | | | | | $516.67 | $41.67 | | $2,472.09 | | ($2,174.53) |
| 02/07/2006 Interest Paid to Investor | $50,000.00 | | | | | | | | $2,472.09 | $516.67 | ($2,691.20) |
| 02/28/2006 Interest and Service Fee (2/1 - 2/28) | $50,000.00 | | | | | $466.67 | $41.67 | | $2,897.09 | | ($2,691.20) |
| 03/10/2006 Interest Paid to Investor | $50,000.00 | | | | | | | | $2,897.09 | $466.67 | ($3,157.87) |
| 03/31/2006 Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $516.67 | $41.67 | | $3,372.09 | | ($3,157.87) |
| 04/30/2006 Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $522.00 | $41.67 | | $3,852.42 | | ($3,157.87) |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $559.95 | $41.67 | | $4,370.71 | | ($3,157.87) |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $547.48 | $41.67 | | $4,876.52 | | ($3,157.87) |
| 07/31/2006 Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $571.39 | $41.67 | | $5,406.25 | | ($3,157.87) |
| 08/31/2006 Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $577.30 | $41.67 | | $5,941.88 | | ($3,157.87) |
| 09/30/2006 Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $564.45 | $41.67 | | $6,464.66 | | ($3,157.87) |
| **TOTALS:** | **$50,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,142.57** | **$552.42** | **$2,125.49** | **$6,464.66** | **$5,283.36** | **($3,157.87)** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Glendale Tower Partners
Client ID: 391
Account ID: 294
Loan Interest Rate: 14.00%
Original Service Fee: 1.50%
Current Service Fee¹: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2005 Funded | | $50,000.00 | | | | | | | | | | |
| 06/30/2005 | Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $350.00 | $37.50 | | $312.50 | | |
| 07/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $312.50 | $312.50 | ($312.50) |
| 07/31/2005 | Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $602.78 | $62.50 | | $852.78 | | ($312.50) |
| 08/04/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $852.78 | $538.19 | ($850.69) |
| 08/15/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $844.53 | $8.25 | | ($6.16) |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $602.78 | $62.50 | | $548.53 | | ($6.16) |
| 09/06/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $548.53 | $538.19 | ($544.35) |
| 09/09/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $548.53 | $0.00 | | $4.18 |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $583.33 | $62.50 | | $520.83 | | $4.18 |
| 10/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $520.83 | $520.83 | ($516.65) |
| 10/18/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $520.83 | $0.00 | | $4.18 |
| 10/31/2005 | Interest and Service Fee (10/1 - 10/3 | $50,000.00 | | | | | $602.78 | $62.50 | | $540.28 | | $4.18 |
| 11/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $540.28 | $538.19 | ($534.01) |
| 11/08/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $539.84 | $0.44 | | $5.83 |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3 | $50,000.00 | | | | | $583.33 | $62.50 | | $521.27 | | $5.83 |
| 12/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $521.27 | $520.83 | ($515.00) |
| 12/08/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $520.14 | $1.14 | | $5.13 |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3 | $50,000.00 | | | | | $602.78 | $62.50 | | $541.41 | | $5.13 |
| 01/09/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $539.21 | $2.20 | | $544.34 |

¹ This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006.

## USA Commercial Mortgage Company
### Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Glendale Tower Partners
Client ID: 391
Account ID: 294

Loan Interest Rate: 14.00%
Original Service Fee: 1.50%
Current Service Fee¹: 1.00%

| Date / Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D=B-C Principal Owed to Investor | E Unsecured/Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I=F-G-H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K=H-J Cumulative Amount Held for/(Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/2006 Interest Paid to Investor | $50,000.00 | | | | | | | | $2.20 | $538.19 | $6.15 |
| 01/31/2006 Interest and Service Fee (1/1 - 1/31) | $50,000.00 | | | | | $602.78 | $62.50 | | $542.48 | | $6.15 |
| 02/07/2006 Interest Paid By Borrower | $50,000.00 | | | | | | | $542.48 | $0.00 | | $548.64 |
| 02/07/2006 Interest Paid to Investor | $50,000.00 | | | | | | | | | $538.19 | $10.45 |
| 02/28/2006 Interest and Service Fee (2/1 - 2/28) | $50,000.00 | | | | | $544.44 | $62.50 | | $481.94 | | $10.45 |
| 03/06/2006 Interest Paid By Borrower | $50,000.00 | | | | | | | $481.94 | $0.00 | | $492.30 |
| 03/10/2006 Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $486.11 | $6.26 |
| 03/31/2006 Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $602.78 | $41.67 | | $561.11 | | $6.26 |
| 04/07/2006 Interest Paid By Borrower | $50,000.00 | | | | | | | $561.11 | $0.00 | | $567.38 |
| 04/30/2006 Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $583.33 | $41.67 | | $541.67 | | $567.38 |
| 05/05/2006 Interest Paid By Borrower | $50,000.00 | | | | | | | $541.67 | $0.00 | | $1,109.06 |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $602.78 | $41.67 | | $561.11 | | $1,109.06 |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $590.37 | $41.67 | | $1,109.81 | | $1,109.06 |
| 07/31/2006 Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $617.16 | $41.67 | | $1,685.31 | | $1,109.06 |
| 08/20/2006 Interest Paid By Borrower | $50,000.00 | | | | | | | $20.65 | $1,664.65 | | $1,129.71 |
| 08/21/2006 Interest Paid By Borrower | $0.00 | | | | | | | $1,685.31 | ($20.65) | | $2,815.02 |
| 08/21/2006 Principal Paid Off | $0.00 | $50,000.00 | | $50,000.00 | | | | | ($20.65) | | $2,815.02 |
| 08/26/2006 Interest Paid to Investor | $0.00 | | | $50,000.00 | | | | | | $353.37 | $2,461.65 |
| 08/31/2005 Interest and Service Fee (8/1 - 8/31) | $0.00 | | | $50,000.00 | | $409.54 | $26.88 | | $362.01 | | $2,461.65 |
| 08/31/2005 Interest Paid By Borrower | $0.00 | | | $50,000.00 | | | | $362.01 | $0.00 | | $2,823.65 |

¹ This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

**USA Commercial Mortgage Company**

Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Glendale Tower Partners
Client ID: 391
Account ID: 294
Loan Interest Rate: 14.00%
Original Service Fee: 1.50%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2006 | Interest Paid to Investor | $0.00 | | | | | | | | | $849.86 | $1,973.79 |
| 10/20/2006 | Principal Paid to Investor | $0.00 | | $50,000.00 | $50,000.00 | | | | | $0.00 | | $1,973.79 |
| **TOTALS:** | | **$0.00** | **$50,000.00** | **$50,000.00** | **$0.00** | **$0.00** | **$8,480.96** | **$772.72** | **$7,708.24** | **$0.00** | **$5,734.45** | **$1,973.79** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Boise/Gowen 93
Client ID: 391
Account ID: 294
Loan Interest Rate: 12.50%
Original Service Fee[1]: 0.50%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2005 | Funded | $50,000.00 | | | | | | | | | | |
| 08/31/2005 | Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $104.17 | $4.03 | | $100.13 | | |
| 09/30/2005 | Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $520.83 | $20.83 | | $600.13 | | |
| 10/05/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $400.00 | ($400.00) |
| 10/31/2005 | Interest and Service Fee (10/1 - 10/3) | $50,000.00 | | | | | $538.19 | $20.83 | | $600.13 | | ($400.00) |
| 11/04/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $1,117.50 | $1,117.50 | | $717.50 |
| 11/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $516.67 | $200.83 |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3) | $50,000.00 | | | | | $520.83 | $20.83 | | $500.00 | | $200.83 |
| 12/06/2005 | Interest Paid By Borrower | $50,000.00 | | | | | | | $500.00 | $0.00 | | $700.83 |
| 12/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $500.00 | $200.83 |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3) | $50,000.00 | | | | | $538.19 | $20.83 | | $517.36 | | $200.83 |
| 01/04/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $517.36 | $0.00 | | $718.19 |
| 01/09/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $516.67 | $201.52 |
| 01/31/2006 | Interest and Service Fee (1/1 - 1/31) | $50,000.00 | | | | | $538.19 | $20.83 | | $517.36 | | $201.52 |
| 02/02/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $517.36 | $0.00 | | $718.88 |
| 02/07/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $516.67 | $202.41 |
| 02/28/2006 | Interest and Service Fee (2/1 - 2/28) | $50,000.00 | | | | | $486.11 | $20.83 | | $465.28 | | $202.24 |
| 03/01/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $463.48 | $1.80 | | $665.68 |
| 03/10/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | $1.80 | $466.67 | $199.02 |
| 03/31/2006 | Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $538.19 | $41.67 | | $498.33 | | $199.02 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

**USA Commercial Mortgage Company**
**Investor History Report**

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Boise/Gowen 93
Client ID: 391
Account ID: 294
Loan Interest Rate: 12.50%
Original Service Fee: 0.50%
Current Service Fee: 1.00%

| Date / Transaction | A Investment | B Principal Paid By Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2006 Interest Paid By Borrower | $50,000.00 | | | | | | | $498.33 | $0.00 | | $697.34 |
| 04/30/2006 Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $520.83 | $41.67 | | $479.17 | | $697.34 |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $538.19 | $41.67 | | $975.69 | | $697.34 |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $520.83 | $41.67 | | $1,454.86 | | $697.34 |
| 06/30/2006 Interest Paid By Borrower | $50,000.00 | | | | | | | $1,454.86 | $0.00 | | $2,152.20 |
| 07/31/2006 Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $538.19 | $41.67 | | $496.53 | | $2,152.20 |
| 08/03/2006 Interest Paid By Borrower | $50,000.00 | | | | | | | $496.53 | $0.00 | | $2,648.73 |
| 08/26/2006 Interest Paid to Investor | $50,000.00 | | | | | | | | $0.00 | $686.36 | $1,962.37 |
| 08/28/2006 Principal Paid Down | $391.65 | $49,608.35 | | $49,608.35 | | | | | $0.00 | | $1,962.37 |
| 08/31/2006 Interest and Service Fee (8/1 - 8/31) | $391.65 | | | $49,608.35 | | $469.29 | $36.33 | | $432.96 | | $1,962.37 |
| 09/07/2006 Interest Paid By Borrower | $0.00 | | | $49,608.35 | | | | $434.66 | ($1.70) | | $2,397.03 |
| 09/07/2006 Principal Paid Off | $0.00 | $391.65 | | $50,000.00 | | | | | ($1.70) | | $2,397.03 |
| 09/30/2006 Interest and Service Fee (9/1 - 9/30) | $0.00 | | | $50,000.00 | | $2.51 | $0.07 | $0.75 | $0.75 | | $2,397.03 |
| 09/30/2006 Interest Paid By Borrower | $0.00 | | | $50,000.00 | | | | | $0.00 | | $2,397.78 |
| 10/20/2006 Interest Paid to Investor | $0.00 | | | $50,000.00 | | | | | $0.00 | $584.36 | $1,813.42 |
| 10/20/2006 Principal Paid to Investor | $0.00 | $0.00 | $49,608.35 | $391.65 | | | | | $0.00 | | $1,813.42 |
| **TOTALS:** | **$0.00** | **$60,000.00** | **$49,608.35** | **$391.65** | **$0.00** | **$6,374.58** | **$373.76** | **$6,000.82** | **$0.00** | **$4,187.40** | **$1,813.40** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Lerin Hills
Client ID: 391
Account ID: 294
Loan Interest Rate: 15.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fees Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2005 | Funded | $50,000.00 | | | | | | | | | | |
| 11/30/2005 | Interest and Service Fee (11/1 - 11/3 | $50,000.00 | | | | | $166.67 | | | $166.67 | | $166.67 |
| 12/07/2005 | Interest Paid to Investor | $50,000.00 | | | | | | | | $166.67 | $166.67 | ($166.67) |
| 12/31/2005 | Interest and Service Fee (12/1 - 12/3 | $50,000.00 | | | | | $645.83 | | | $812.50 | | ($166.67) |
| 01/01/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $812.50 | $0.00 | | $645.83 |
| 01/09/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $645.83 | $0.00 |
| 01/31/2006 | Interest and Service Fee (1/1 - 1/31) | $50,000.00 | | | | | $645.83 | | | $645.83 | | $645.83 |
| 02/01/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $645.83 | $0.00 | | $645.83 |
| 02/07/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $645.83 | $0.00 |
| 02/28/2006 | Interest and Service Fee (2/1 - 2/28) | $50,000.00 | | | | | $583.33 | | | $583.33 | | $583.33 |
| 03/01/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $583.33 | $0.00 | | $583.33 |
| 03/10/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | | $583.33 | $0.00 |
| 03/31/2006 | Interest and Service Fee (3/1 - 3/31) | $50,000.00 | | | | | $645.83 | $41.67 | | $604.17 | | $0.01 |
| 04/30/2006 | Interest and Service Fee (4/1 - 4/30) | $50,000.00 | | | | | $625.00 | $41.67 | | $1,187.50 | | $0.01 |
| 05/31/2006 | Interest and Service Fee (5/1 - 5/31) | $50,000.00 | | | | | $645.83 | $41.67 | | $1,791.67 | | $0.01 |
| 06/30/2006 | Interest and Service Fee (6/1 - 6/30) | $50,000.00 | | | | | $625.00 | $41.67 | | $2,375.00 | | $0.00 |
| 06/30/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $1,783.74 | $591.26 | | $1,783.74 |
| 07/31/2006 | Interest and Service Fee (7/1 - 7/31) | $50,000.00 | | | | | $654.02 | $41.67 | | $1,203.61 | | $1,783.75 |
| 08/03/2006 | Interest Paid By Borrower | $50,000.00 | | | | | | | $3.64 | $1,199.96 | | $1,787.39 |
| 08/26/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | $1,199.96 | $573.11 | $1,214.28 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
USA reserves the right to update and supplement this statement.
This statement is not intended to represent a loan payoff quote.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Lerin Hills
Client ID: 391
Account ID: 294
Loan Interest Rate: 15.00%
Original Service Fee: 0.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2006 | Interest and Service Fee (8/1 - 8/31) | $50,000.00 | | | | | $662.41 | $41.67 | | $1,820.71 | | $1,214.28 |
| 09/30/2006 | Interest and Service Fee (9/1 - 9/30) | $50,000.00 | | | | | $649.33 | $41.67 | | $2,428.37 | | $1,214.28 |
| 10/20/2006 | Interest Paid to Investor | $50,000.00 | | | | | | | | $2,428.37 | $365.47 | $848.81 |
| **TOTALS:** | | **$50,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$6,549.09** | **$291.67** | **$3,829.05** | **$2,428.37** | **$2,980.24** | **$848.81** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: 60th Street Venture, LLC
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date / Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2005 Funded | $40,000.00 | | | | | | | | | | |
| 12/31/2005 Interest and Service Fee (12/1 - 12/3) | $40,000.00 | | | | | $180.00 | $9.68 | | $170.32 | | $170.00 |
| 01/09/2006 Interest Paid to Investor | $40,000.00 | | | | | | | | $170.32 | $170.00 | ($170.00) |
| 01/31/2006 Interest and Service Fee (1/1 - 1/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $756.99 | | ($170.00) |
| 02/01/2006 Interest Paid By Borrower | $40,000.00 | | | | | | | $756.99 | $0.00 | | $586.99 |
| 02/07/2006 Interest Paid to Investor | $40,000.00 | | | | | | | | | $585.56 | $1.43 |
| 02/28/2006 Interest and Service Fee (2/1 - 2/28) | $40,000.00 | | | | | $560.00 | $33.33 | | $526.67 | | $1.43 |
| 02/28/2006 Interest Paid By Borrower | $40,000.00 | | | | | | | $526.67 | $0.00 | | $528.10 |
| 03/10/2006 Interest Paid to Investor | $40,000.00 | | | | | | | | | $528.89 | ($0.79) |
| 03/31/2006 Interest and Service Fee (3/1 - 3/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $586.67 | | ($0.79) |
| 03/31/2006 Interest Paid By Borrower | $40,000.00 | | | | | | | $586.67 | $0.00 | | $585.87 |
| 04/30/2006 Interest and Service Fee (4/1 - 4/30) | $40,000.00 | | | | | $600.00 | $33.33 | | $566.67 | | $585.87 |
| 05/05/2006 Interest Paid By Borrower | $40,000.00 | | | | | | | $99.91 | $466.76 | | $685.78 |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $1,053.43 | | $685.78 |
| 06/05/2006 Interest Paid By Borrower | $40,000.00 | | | | | | | $585.78 | $467.64 | | $1,271.65 |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $40,000.00 | | | | | $600.00 | $33.33 | | $1,034.31 | | $1,271.65 |
| 06/30/2006 Interest Paid By Borrower | $40,000.00 | | | | | | | $468.43 | $565.89 | | $1,739.98 |
| 07/15/2006 Interest Paid By Borrower | $40,000.00 | | | | | | | $565.89 | $0.00 | | $2,305.87 |
| 07/31/2006 Interest and Service Fee (7/1 - 7/31) | $40,000.00 | | | | | $620.00 | $33.33 | | $586.67 | | $2,305.87 |
| 07/31/2006 Interest Paid By Borrower | $40,000.00 | | | | | | | $25.84 | $560.83 | | $2,331.71 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: 60th Street Venture, LLC
Client ID: 391
Account ID: 294
Loan Interest Rate: 18.00%
Original Service Fee[1]: 1.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D = B - C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I = F - G - H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K = H - J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | | | $555.49 | $1,776.22 |
| 08/31/2006 | Interest and Service Fee (8/1 - 8/31) | $40,000.00 | | | | | $629.19 | $33.33 | $560.83 | $1,156.68 | | $1,776.22 |
| 09/30/2006 | Interest and Service Fee (9/1 - 9/30) | $40,000.00 | | | | | $618.33 | $33.33 | $1,741.68 | $1,741.68 | | $1,776.22 |
| 10/20/2006 | Interest Paid to Investor | $40,000.00 | | | | | | | $1,741.68 | $1,741.68 | $534.61 | $1,241.62 |
| **TOTALS:** | | **$40,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,667.52** | **$309.68** | **$3,616.16** | **$1,741.68** | **$2,374.54** | **$1,241.62** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 2

USA Commercial Mortgage Company
Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Foxhill 216, LLC
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.50%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date Transaction | A Investment | B Principal Paid by Borrower | C Principal Paid to Investor | D=B-C Principal Owed to Investor | E Unsecured / Diverted Principal | F Interest Earned | G Loan Service Fee Retained by USACM | H Interest Paid by Borrower, Net of Service Fee | I=F-G-H Cumulative Amount Due from Borrower, Net of Service Fee | J Interest Paid to Investor | K=H-J Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2006 Funded | $60,000.00 | | | | | | | | | | |
| 01/31/2006 Interest and Service Fee (1/1 - 1/31) | $60,000.00 | | | | | $135.00 | $9.68 | | $125.32 | | |
| 02/03/2006 Interest Paid By Borrower | $60,000.00 | | | | | | | $6.13 | $119.19 | | $6.13 |
| 02/07/2006 Interest Paid to Investor | $60,000.00 | | | | | | | | $119.19 | $125.00 | ($118.87) |
| 02/28/2006 Interest and Service Fee (2/1 - 2/28) | $60,000.00 | | | | | $630.00 | $50.00 | | $699.19 | | ($118.87) |
| 03/01/2006 Interest Paid By Borrower | $60,000.00 | | | | | | | $699.19 | $0.00 | | $580.32 |
| 03/10/2006 Interest Paid to Investor | $60,000.00 | | | | | | | | | $583.33 | ($3.01) |
| 03/31/2006 Interest and Service Fee (3/1 - 3/31) | $60,000.00 | | | | | $697.50 | $50.00 | | $647.50 | | ($3.01) |
| 03/31/2006 Interest Paid By Borrower | $60,000.00 | | | | | | | $6.13 | $641.37 | | $3.12 |
| 04/27/2006 Interest Paid By Borrower | $60,000.00 | | | | | | | $641.37 | $0.00 | | $644.49 |
| 04/30/2006 Interest and Service Fee (4/1 - 4/30) | $60,000.00 | | | | | $675.00 | $50.00 | | $625.00 | | $644.49 |
| 04/30/2006 Interest Paid By Borrower | $60,000.00 | | | | | | | $5.52 | $619.48 | | $650.01 |
| 05/31/2006 Interest and Service Fee (5/1 - 5/31) | $60,000.00 | | | | | $705.28 | $50.00 | | $1,274.76 | | $650.01 |
| 06/30/2006 Interest and Service Fee (6/1 - 6/30) | $60,000.00 | | | | | $688.76 | $50.00 | | $1,913.52 | | $650.01 |
| 06/30/2006 Interest Paid By Borrower | $60,000.00 | | | | | | | $139.72 | $1,773.80 | | $789.73 |
| 07/31/2006 Interest and Service Fee (7/1 - 7/31) | $60,000.00 | | | | | $719.73 | $50.00 | | $2,443.53 | | $789.73 |
| 08/03/2006 Interest Paid By Borrower | $60,000.00 | | | | | | | $0.29 | $2,443.24 | | $790.02 |
| 08/26/2006 Interest Paid to Investor | $60,000.00 | | | | | | | | $2,443.24 | $251.13 | $538.89 |
| 08/31/2006 Interest and Service Fee (8/1 - 8/31) | $60,000.00 | | | | | $728.09 | $50.00 | | $3,121.33 | | $538.89 |
| 09/30/2006 Interest and Service Fee (9/1 - 9/30) | $60,000.00 | | | | | $712.80 | $50.00 | | $3,784.13 | | $538.89 |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party. USA reserves the right to update and supplement this statement.
This statement is not intended to represent a loan payoff quote.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

# USA Commercial Mortgage Company
## Investor History Report

Vesting: Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust
Loan: Foxhill 216, LLC
Client ID: 391
Account ID: 294
Loan Interest Rate: 13.50%
Original Service Fee: 1.00%
Current Service Fee[1]: 1.00%

| Date | Transaction | A<br>Investment | B<br>Principal Paid by Borrower | C<br>Principal Paid to Investor | D = B - C<br>Principal Owed to Investor | E<br>Unsecured / Diverted Principal | F<br>Interest Earned | G<br>Loan Service Fees Retained by USACM | H<br>Interest Paid by Borrower Net of Service Fee | I = F - G - H<br>Cumulative Amount Due from Borrower, Net of Service Fee | J<br>Interest Paid to Investor | K = H - J<br>Cumulative Amount Held for / (Due from) Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $60,000.00 | | | | | | | | | | |
| 10/20/2006 Interest Paid to Investor | | | | | | | | | | | $162.20 | $376.70 |
| **TOTALS:** | | **$60,000.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,692.16** | **$409.68** | **$1,498.35** | **$3,784.13** | **$1,121.65** | **$376.70** |

[1] This rate may be adjusted according to your loan servicing agreement.

This statement is provided for informational purposes only and is intended for the sole benefit of the named vested party.
This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS ACTIVITY THROUGH SEPTEMBER 30, 2006

Page - 2

**USA Commercial Mortgage Company ("USA")**

Explanatory Notes to the Loan-by-Loan Lender Reconciliation Statements ("Statements")

|||||||||||||||||     11320493000473
DONNA M CANGELOSI FAMILY TRUST
C/O DONNA M CANGELOSI TRUSTEE
5860 LAUSANNE DR
RENO, NV 89511-5034

*The numbered explanations below correspond to the line numbers on the Statements:*

1.    Line 1 is the total principal amount invested in the loan under each discrete "Vesting Name" (for example, "John Doe IRA" is a different Vesting Name than "John Doe, Trustee of the John Doe Family Trust").

2.    Line 2 is the amount of the principal investment shown on Line 1 that was later assigned out (i.e., sold) by this Lender to another Lender for which USA was the broker for the assignment(s).

3.    Line 3 is the difference between Line 1 and Line 2 and represents the Lender's net principal investment in this loan.

4.    Line 4 is the total amount of principal repayments attributable to the Lender in this loan that were made by the Borrower to USA as servicer on the loan.

5.    Line 5 is the amount of the principal repayments shown on Line 4 that was remitted by USA to the Lender.  Payments made to the Lender after the Borrower paid off the loan in full have been reclassified as principal payments and are included in this Line.  These payments may have been originally reported to the Lender as interest.

6.    Line 6 is the amount of the principal repayments shown on Line 4 that was not remitted by USA to the Lender.  (Line 6 is the difference between Line 4 and Line 5).

7.    Line 7 is the total amount of interest payments attributable to the Lender on this loan that were made by the Borrower to USA as servicer on the loan, net of USA's 1% servicing fee.  A 1% annual service fee on the Lenders outstanding principal has been calculated according to the terms of the servicing agreement for the months of uncollected interest.  That is, a service fee is being charged on all loans, regardless of pre-petition practice, for the months represented by the interest currently being collected.

8.    Line 8 is the total amount in interest payments that USA remitted or advanced to the Lender on account of this loan (whether or not the Borrower had made a corresponding interest payment to USA).  This should equal the amount of interest payments the Lender has received.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

**Prepared by MFIM, LLC**                    **THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.**

9.    Line 9 is the difference between Line 7 and Line 8. If the number is positive, it represents interest that the Borrower paid to USA as servicer on account of Lender's interest in this loan that USA has not yet remitted to the Lender. If the number is negative (in parentheses), it represents interest that USA paid to the Lender on this loan above and beyond what the Borrower had paid to USA as servicer.

10.    Line 10 is the amount of the unremitted principal shown in Line 6 that is being held in USA's collection account on behalf of the Lender. This figure has not been determined as of the Filing date, but will be shown on future statements. On this statement, all unremitted principal is on Line 13.

11.    Line 11 is the same as Line 9.

12.    Line 12 is net amount that USA believes is currently due to (or from) the Lender (the sum of Line 10 and Line 11). If the number is positive, it is the net amount USA believes it is holding on behalf of the Lender on this loan. If the number is negative (in parentheses), it represents the net overpayment USA made to the Lender on this loan.

13.    Line 13 is the amount of unremitted principal shown on Line 6 that is not held in USA's collection account. Line 13 (unremitted principal not held), when added with Line 10 (unremitted principal held), equals Line 6 (total unremitted principal repayments on this loan).

14.    Line 14 is the amount of unpaid interest that the Borrower owes to USA as servicer on this loan that is attributable to this Lender, net of USA's 1% service fee. This amount, if USA is able to collect it from the Borrower, would reduce the amount of overpaid interest (if any) due from the Lender shown on Line 9.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

**USA Commerical Mortgage Company**
as Loan Servicing Agent for Loans Listed Below
**Loan Summary for Client ID 391**

## Individual Investments

| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
|---|---|
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV 89511-5034 |

| Loan Name | Dates | Performance Evaluation | Original Investment | Current Investment | Principal Due to (from) Investor USA CMC | Interest Due to (from) Investor USA CMC | Total Due to (Owed from) Investor |
|---|---|---|---|---|---|---|---|
| Amesbury/Hatters Point | 12/16/02 - 06/30/06 | Non-Performing | $150,000 | $137,367 | $0 | ($48) | ($48) |
| Beau Rivage Homes/$8,000,000 | 11/18/02 - 06/30/06 | Repaid | $50,000 | $407 | $146 | $432 | $578 |
| Hasley Canyon | 03/11/04 - 06/30/06 | Performing | $40,000 | $40,000 | $0 | ($3,654) | ($3,654) |
| HFA- Riviera 2nd | 05/03/04 - 06/30/06 | Non-Performing | $50,000 | $0 | $50,000 | $1,119 | $51,119 |
| Margarita Annex | 07/30/04 - 06/30/06 | Non-Performing | $100,000 | $100,000 | $0 | $1,014 | $1,014 |
| Universal Hawaii | 08/06/04 - 06/30/06 | Repaid | $75,000 | $0 | $43,207 | ($37) | $43,170 |
| Placer Vineyards 2nd | 12/10/04 - 06/30/06 | Non-Performing | $50,000 | $50,000 | $0 | ($2,003) | ($2,003) |
| Cabernet | 02/17/05 - 06/30/06 | Performing | $50,000 | $38,462 | $11,538 | $1,011 | $12,550 |
| Hesperia II | 04/01/05 - 06/30/06 | Performing | $40,000 | $40,000 | $0 | $2,211 | $2,211 |
| 6425 Gess, LTD | 04/14/05 - 06/30/06 | Non-Performing | $50,000 | $50,000 | $0 | ($3,163) | ($3,163) |
| Glendale Tower Partners | 06/09/05 - 06/30/06 | Performing | $50,000 | $50,000 | $0 | $1,023 | $1,023 |
| Boise/Gowen 93 | 08/26/05 - 06/30/06 | Performing | $50,000 | $50,000 | $0 | $2,196 | $2,196 |
| Lerin Hills | 12/07/05 - 06/30/06 | Non-Performing | $50,000 | $50,000 | $0 | $1,770 | $1,770 |
| 60th Street Venture, LLC | 12/22/05 - 06/30/06 | Performing | $40,000 | $40,000 | $0 | $1,740 | $1,740 |
| Foxhill 216, LLC | 02/23/06 - 06/30/06 | Performing | $60,000 | $60,000 | $0 | $787 | $787 |
| | | Totals: | $905,000 | $706,235 | $104,892 | $4,397 | $109,288 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

**Amesbury/Hatters Point**

as of June 30, 2006

Vesting Name:  Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

Address:  DONNA M CANGELOSI FAMILY TRUST
C/O DONNA M CANGELOSI TRUSTEE
5860 LAUSANNE DR
RENO, NV 89511-5034

Client ID:  391

Performance Evaluation:  Non-Performing

| | |
|---|---:|
| 1. Original Principal Investment | $150,000 |
| 2. Principal Investment Assigned Out | 0 |
| 3. Net Principal Investment | $150,000 |
| | |
| 4. Principal Payments Made by Borrower to USA | $12,633 |
| 5. Principal Payments Remitted by USA to Lender | 12,633 |
| 6. Principal Payments Unremitted by USA to Lender | $0 |
| | |
| 7. Interest Paid to USA by Borrower, net of service fee | $50,692 |
| 8. Interest Remitted or Advanced by USA to Lender | 50,740 |
| 9. Interest Due to (from) Lender | ($48) |
| | |
| 10. Unremitted Principal held in Collection Account | $0 |
| 11. Interest Due to (from) Lender | (48) |
| 12. Net Amount Currently Due to (from) Lender | ($48) |
| | |
| 13. Unremitted Principal not held in Collection Account | $0 |
| 14. Interest Unpaid to USA by Borrower, net of service fee | $5,865 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

Prepared by MFIM, LLC

THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

**Beau Rivage Homes/$8,000,000**

as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV 89511-5034 |

Client ID:          391

Performance Evaluation:          Repaid

| | | |
|---|---|--:|
| 1. | Original Principal Investment | $50,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $50,000 |
| | | |
| 4. | Principal Payments Made by Borrower to USA | $49,593 |
| 5. | Principal Payments Remitted by USA to Lender | 49,447 |
| 6. | Principal Payments Unremitted by USA to Lender | $146 |
| | | |
| 7. | Interest Paid to USA by Borrower, net of service fee | $7,101 |
| 8. | Interest Remitted or Advanced by USA to Lender | 6,670 |
| 9. | Interest Due to (from) Lender | $432 |
| | | |
| 10. | Unremitted Principal held in Collection Account | $0 |
| 11. | Interest Due to (from) Lender | 432 |
| 12. | Net Amount Currently Due to (from) Lender | $432 |
| | | |
| 13. | Unremitted Principal not held in Collection Account | $146 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | $27 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

# USA Commerical Mortgage Company ("USA")
## as Loan Servicing Agent for
### Hasley Canyon
#### as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV  89511-5034 |

Client ID:          391

Performance Evaluation:          Performing

| | | |
|---|---|---:|
| 1. | Original Principal Investment | $40,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $40,000 |
| | | |
| 4. | Principal Payments Made by Borrower to USA | $0 |
| 5. | Principal Payments Remitted by USA to Lender | 0 |
| 6. | Principal Payments Unremitted by USA to Lender | $0 |
| | | |
| 7. | Interest Paid to USA by Borrower, net of service fee | $9,946 |
| 8. | Interest Remitted or Advanced by USA to Lender | 13,600 |
| 9. | Interest Due to (from) Lender | ($3,654) |
| | | |
| 10. | Unremitted Principal held in Collection Account | $0 |
| 11. | Interest Due to (from) Lender | (3,654) |
| 12. | Net Amount Currently Due to (from) Lender | ($3,654) |
| | | |
| 13. | Unremitted Principal not held in Collection Account | $0 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | $5,972 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

Prepared by MFIM, LLC

THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

**HFA- Riviera 2nd**

as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV  89511-5034 |

Client ID:        391

Performance Evaluation:        Non-Performing

| | | |
|---|---|---:|
| 1. | Original Principal Investment | $50,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $50,000 |
| | | |
| 4. | Principal Payments Made by Borrower to USA | $50,000 |
| 5. | Principal Payments Remitted by USA to Lender | 0 |
| 6. | Principal Payments Unremitted by USA to Lender | $50,000 |
| | | |
| 7. | Interest Paid to USA by Borrower, net of service fee | $17,794 |
| 8. | Interest Remitted or Advanced by USA to Lender | 16,675 |
| 9. | Interest Due to (from) Lender | $1,119 |
| | | |
| 10. | Unremitted Principal held in Collection Account | $50,000 |
| 11. | Interest Due to (from) Lender | 1,119 |
| 12. | Net Amount Currently Due to (from) Lender | $51,119 |
| | | |
| 13. | Unremitted Principal not held in Collection Account | $0 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | $0 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

Prepared by MFIM, LLC

THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.

# USA Commerical Mortgage Company ("USA")
### as Loan Servicing Agent for
## Margarita Annex
### as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV  89511-5034 |

Client ID:            391

Performance Evaluation:            Non-Performing

| | | |
|---|---|---:|
| 1. | Original Principal Investment | $100,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $100,000 |
| | | |
| 4. | Principal Payments Made by Borrower to USA | $0 |
| 5. | Principal Payments Remitted by USA to Lender | 0 |
| 6. | Principal Payments Unremitted by USA to Lender | $0 |
| | | |
| 7. | Interest Paid to USA by Borrower, net of service fee | $20,314 |
| 8. | Interest Remitted or Advanced by USA to Lender | 19,300 |
| 9. | Interest Due to (from) Lender | $1,014 |
| | | |
| 10. | Unremitted Principal held in Collection Account | $0 |
| 11. | Interest Due to (from) Lender | 1,014 |
| 12. | Net Amount Currently Due to (from) Lender | $1,014 |
| | | |
| 13. | Unremitted Principal not held in Collection Account | $0 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | $3,137 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

# USA Commerical Mortgage Company ("USA")

### as Loan Servicing Agent for

## Universal Hawaii

### as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV  89511-5034 |

Client ID:        391

Performance Evaluation:        Repaid

| | | |
|---|---|---:|
| 1. | Original Principal Investment | $75,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $75,000 |
| | | |
| 4. | Principal Payments Made by Borrower to USA | $75,000 |
| 5. | Principal Payments Remitted by USA to Lender | 31,793 |
| 6. | Principal Payments Unremitted by USA to Lender | $43,207 |
| | | |
| 7. | Interest Paid to USA by Borrower, net of service fee | $10,340 |
| 8. | Interest Remitted or Advanced by USA to Lender | 10,377 |
| 9. | Interest Due to (from) Lender | ($37) |
| | | |
| 10. | Unremitted Principal held in Collection Account | $0 |
| 11. | Interest Due to (from) Lender | (37) |
| 12. | Net Amount Currently Due to (from) Lender | ($37) |
| | | |
| 13. | Unremitted Principal not held in Collection Account | $43,207 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | ($6) |

*[handwritten note:]* Line 5 Principal pymts equals Principal + INT from the dates of Prpcl Repymt

*[handwritten note:]* Line 5 up Line 8 down

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

**Prepared by MFIM, LLC**

**THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.**

# USA Commerical Mortgage Company ("USA")
## as Loan Servicing Agent for
## Placer Vineyards 2nd
### as of June 30, 2006

Vesting Name:      Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

Address:           DONNA M CANGELOSI FAMILY TRUST
C/O DONNA M CANGELOSI TRUSTEE
5860 LAUSANNE DR
RENO, NV 89511-5034

Client ID:         391

Performance Evaluation:      Non-Performing

| | |
|---|---:|
| 1. Original Principal Investment | $50,000 |
| 2. Principal Investment Assigned Out | 0 |
| 3. Net Principal Investment | $50,000 |
| 4. Principal Payments Made by Borrower to USA | $0 |
| 5. Principal Payments Remitted by USA to Lender | 0 |
| 6. Principal Payments Unremitted by USA to Lender | $0 |
| 7. Interest Paid to USA by Borrower, net of service fee | $7,797 |
| 8. Interest Remitted or Advanced by USA to Lender | 9,800 |
| 9. Interest Due to (from) Lender | ($2,003) |
| 10. Unremitted Principal held in Collection Account | $0 |
| 11. Interest Due to (from) Lender | (2,003) |
| 12. Net Amount Currently Due to (from) Lender | ($2,003) |
| 13. Unremitted Principal not held in Collection Account | $0 |
| 14. Interest Unpaid to USA by Borrower, net of service fee | $4,535 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

Prepared by MFIM, LLC

THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

**Cabernet**

as of June 30, 2006

Vesting Name:    Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

Address:    DONNA M CANGELOSI FAMILY TRUST
C/O DONNA M CANGELOSI TRUSTEE
5860 LAUSANNE DR
RENO, NV 89511-5034

Client ID:    391

Performance Evaluation:    Performing

| | |
|---|---:|
| 1. Original Principal Investment | $50,000 |
| 2. Principal Investment Assigned Out | 0 |
| 3. Net Principal Investment | $50,000 |
| | |
| 4. Principal Payments Made by Borrower to USA | $11,538 |
| 5. Principal Payments Remitted by USA to Lender | 0 |
| 6. Principal Payments Unremitted by USA to Lender | $11,538 |
| | |
| 7. Interest Paid to USA by Borrower, net of service fee | $9,105 |
| 8. Interest Remitted or Advanced by USA to Lender | 8,093 |
| 9. Interest Due to (from) Lender | $1,011 |
| | |
| 10. Unremitted Principal held in Collection Account | $0 |
| 11. Interest Due to (from) Lender | 1,011 |
| 12. Net Amount Currently Due to (from) Lender | $1,011 |
| | |
| 13. Unremitted Principal not held in Collection Account | $11,538 |
| 14. Interest Unpaid to USA by Borrower, net of service fee | $519 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

# USA Commerical Mortgage Company ("USA")
## as Loan Servicing Agent for
### Hesperia II
#### as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV 89511-5034 |

Client ID:        391

Performance Evaluation:        Performing

| | | |
|---|---|---:|
| 1. | Original Principal Investment | $40,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $40,000 |
| | | |
| 4. | Principal Payments Made by Borrower to USA | $0 |
| 5. | Principal Payments Remitted by USA to Lender | 0 |
| 6. | Principal Payments Unremitted by USA to Lender | $0 |
| | | |
| 7. | Interest Paid to USA by Borrower, net of service fee | $8,096 |
| 8. | Interest Remitted or Advanced by USA to Lender | 5,884 |
| 9. | Interest Due to (from) Lender | $2,211 |
| | | |
| 10. | Unremitted Principal held in Collection Account | $0 |
| 11. | Interest Due to (from) Lender | 2,211 |
| 12. | Net Amount Currently Due to (from) Lender | $2,211 |
| | | |
| 13. | Unremitted Principal not held in Collection Account | $0 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | ($36) |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

Prepared by MFIM, LLC        THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

## 6425 Gess, LTD

as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV 89511-5034 |

Client ID:          391

Performance Evaluation:          Non-Performing

| | | |
|---|---|---|
| 1. | Original Principal Investment | $50,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $50,000 |
| 4. | Principal Payments Made by Borrower to USA | $0 |
| 5. | Principal Payments Remitted by USA to Lender | 0 |
| 6. | Principal Payments Unremitted by USA to Lender | $0 |
| 7. | Interest Paid to USA by Borrower, net of service fee | $2,120 |
| 8. | Interest Remitted or Advanced by USA to Lender | 5,283 |
| 9. | Interest Due to (from) Lender | ($3,163) |
| 10. | Unremitted Principal held in Collection Account | $0 |
| 11. | Interest Due to (from) Lender | (3,163) |
| 12. | Net Amount Currently Due to (from) Lender | ($3,163) |
| 13. | Unremitted Principal not held in Collection Account | $0 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | $4,870 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

# USA Commerical Mortgage Company ("USA")
## as Loan Servicing Agent for
### Glendale Tower Partners
#### as of June 30, 2006

Vesting Name:     Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

Address:          DONNA M CANGELOSI FAMILY TRUST
                  C/O DONNA M CANGELOSI TRUSTEE
                  5860 LAUSANNE DR
                  RENO, NV  89511-5034

Client ID:        391

Performance Evaluation:        Performing

| | |
|---|---:|
| 1.  Original Principal Investment | $50,000 |
| 2.  Principal Investment Assigned Out | 0 |
| 3.  Net Principal Investment | $50,000 |
| | |
| 4.  Principal Payments Made by Borrower to USA | $0 |
| 5.  Principal Payments Remitted by USA to Lender | 0 |
| 6.  Principal Payments Unremitted by USA to Lender | $0 |
| | |
| 7.  Interest Paid to USA by Borrower, net of service fee | $5,554 |
| 8.  Interest Remitted or Advanced by USA to Lender | 4,531 |
| 9.  Interest Due to (from) Lender | $1,023 |
| | |
| 10. Unremitted Principal held in Collection Account | $0 |
| 11. Interest Due to (from) Lender | 1,023 |
| 12. Net Amount Currently Due to (from) Lender | $1,023 |
| | |
| 13. Unremitted Principal not held in Collection Account | $0 |
| 14. Interest Unpaid to USA by Borrower, net of service fee | $1,177 |

*2 mos. Interest.* (handwritten annotation next to line 9)

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

Prepared by MFIM, LLC

THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

**Boise/Gowen 93**

as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV  89511-5034 |

Client ID:        391

Performance Evaluation:        Performing

| | |
|---|---|
| 1.  Original Principal Investment | $50,000 |
| 2.  Principal Investment Assigned Out | 0 |
| 3.  Net Principal Investment | $50,000 |
| | |
| 4.  Principal Payments Made by Borrower to USA | $0 |
| 5.  Principal Payments Remitted by USA to Lender | 0 |
| 6.  Principal Payments Unremitted by USA to Lender | $0 |
| | |
| 7.  Interest Paid to USA by Borrower, net of service fee | $5,133 |
| 8.  Interest Remitted or Advanced by USA to Lender | 2,938 |
| 9.  Interest Due to (from) Lender | $2,196 |
| | |
| 10. Unremitted Principal held in Collection Account | $0 |
| 11. Interest Due to (from) Lender | 2,196 |
| 12. Net Amount Currently Due to (from) Lender | $2,196 |
| | |
| 13. Unremitted Principal not held in Collection Account | $0 |
| 14. Interest Unpaid to USA by Borrower, net of service fee | ($43) |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

**Prepared by MFIM, LLC**                              **THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.**

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

## Lerin Hills

as of June 30, 2006

Vesting Name:     Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

Address:          DONNA M CANGELOSI FAMILY TRUST
                  C/O DONNA M CANGELOSI TRUSTEE
                  5860 LAUSANNE DR
                  RENO, NV  89511-5034

Client ID:        391

Performance Evaluation:        Non-Performing

|  |  |
|---|---:|
| 1.  Original Principal Investment | $50,000 |
| 2.  Principal Investment Assigned Out | 0 |
| 3.  Net Principal Investment | $50,000 |
| 4.  Principal Payments Made by Borrower to USA | $0 |
| 5.  Principal Payments Remitted by USA to Lender | 0 |
| 6.  Principal Payments Unremitted by USA to Lender | $0 |
| 7.  Interest Paid to USA by Borrower, net of service fee | $3,812 |
| 8.  Interest Remitted or Advanced by USA to Lender | 2,042 |
| 9.  Interest Due to (from) Lender | $1,770 |
| 10. Unremitted Principal held in Collection Account | $0 |
| 11. Interest Due to (from) Lender | 1,770 |
| 12. Net Amount Currently Due to (from) Lender | $1,770 |
| 13. Unremitted Principal not held in Collection Account | $0 |
| 14. Interest Unpaid to USA by Borrower, net of service fee | $609 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

**Prepared by MFIM, LLC**                    **THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.**

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

## 60th Street Venture, LLC

as of June 30, 2006

Vesting Name:    Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

Address:    DONNA M CANGELOSI FAMILY TRUST
C/O DONNA M CANGELOSI TRUSTEE
5860 LAUSANNE DR
RENO, NV  89511-5034

Client ID:    391

Performance Evaluation:    Performing

| | | |
|---|---|---:|
| 1. | Original Principal Investment | $40,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $40,000 |
| 4. | Principal Payments Made by Borrower to USA | $0 |
| 5. | Principal Payments Remitted by USA to Lender | 0 |
| 6. | Principal Payments Unremitted by USA to Lender | $0 |
| 7. | Interest Paid to USA by Borrower, net of service fee | $3,024 |
| 8. | Interest Remitted or Advanced by USA to Lender | 1,284 |
| 9. | Interest Due to (from) Lender | $1,740 |
| 10. | Unremitted Principal held in Collection Account | $0 |
| 11. | Interest Due to (from) Lender | 1,740 |
| 12. | Net Amount Currently Due to (from) Lender | $1,740 |
| 13. | Unremitted Principal not held in Collection Account | $0 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | $566 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party.  This statement is not intended to represent a loan payoff quote.  USA reserves the right to update and supplement this statement.

Prepared by MFIM, LLC

THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.

# USA Commerical Mortgage Company ("USA")

as Loan Servicing Agent for

## Foxhill 216, LLC

as of June 30, 2006

| | |
|---|---|
| Vesting Name: | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Address: | DONNA M CANGELOSI FAMILY TRUST |
| | C/O DONNA M CANGELOSI TRUSTEE |
| | 5860 LAUSANNE DR |
| | RENO, NV 89511-5034 |

Client ID:      391

Performance Evaluation:       Performing

| | | |
|---|---|---|
| 1. | Original Principal Investment | $60,000 |
| 2. | Principal Investment Assigned Out | 0 |
| 3. | Net Principal Investment | $60,000 |
| | | |
| 4. | Principal Payments Made by Borrower to USA | $0 |
| 5. | Principal Payments Remitted by USA to Lender | 0 |
| 6. | Principal Payments Unremitted by USA to Lender | $0 |
| | | |
| 7. | Interest Paid to USA by Borrower, net of service fee | $1,495 |
| 8. | Interest Remitted or Advanced by USA to Lender | 708 |
| 9. | Interest Due to (from) Lender | $787 |
| | | |
| 10. | Unremitted Principal held in Collection Account | $0 |
| 11. | Interest Due to (from) Lender | 787 |
| 12. | Net Amount Currently Due to (from) Lender | $787 |
| | | |
| 13. | Unremitted Principal not held in Collection Account | $0 |
| 14. | Interest Unpaid to USA by Borrower, net of service fee | $1,755 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party. This statement is not intended to represent a loan payoff quote. USA reserves the right to update and supplement this statement.

**THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006.**

## USA Commercial Mortgage Company
### as Loan Servicing Agent for Loans Listed Below

## Loan Summary for Client ID 294

### Individual Investments

Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust

C/O DONNA M CANGELOSI TRUSTEE

5860 LAUSANNE DR

RENO, NV  89511-5034

| Loan Name | Dates | Original Investment | Current Investment | Principal Due to (from) Investor - USA CMC | Interest Due to (from) Investor USA CMC | Total Due to (Owed from ) Investor |
|---|---|---|---|---|---|---|
| 60th Street Venture, LLC | 12/23/05 – 6/30/06 | $40,000.00 | $40,000.00 | $0.00 | $1,740.57 | $1,740.57 |
| 6425 Gess, LTD | 4/18/05 – 6/30/06 | $50,000.00 | $50,000.00 | $0.00 | -$3,149.89 | -$3,149.89 |
| Amesbury/Hatters Point | 7/9/03 – 6/30/06 | $150,000.00 | $137,366.97 | $0.00 | -$447.74 | -$447.74 |
| Boise/Gowen 93 | 8/26/05 – 6/30/06 | $50,000.00 | $50,000.00 | $0.00 | $2,150.65 | $2,150.65 |
| Cabernet | 2/7/05 – 6/30/06 | $50,000.00 | $38,461.54 | $0.00 | $1,580.67 | $1,580.67 |
| Foxhill 216, LLC | 1/26/06 – 6/30/06 | $60,000.00 | $60,000.00 | $0.00 | $786.89 | $786.89 |
| Glendale Tower Partners | 6/13/05 – 6/30/06 | $50,000.00 | $50,000.00 | $0.00 | $1,107.25 | $1,107.25 |
| Hasley Canyon | 3/11/04 – 6/30/06 | $40,000.00 | $40,000.00 | $0.00 | -$3,630.77 | -$3,630.77 |
| Hesperia II | 4/4/05 – 6/30/06 | $40,000.00 | $40,000.00 | $0.00 | $2,240.89 | $2,240.89 |
| HFA- Riviera 2nd | 5/3/04 – 6/30/06 | $50,000.00 | $0.00 | $50,000.00 | $1,110.90 | $51,110.90 |
| Lerin Hills | 11/23/05 – 6/30/06 | $50,000.00 | $50,000.00 | $0.00 | $1,795.79 | $1,795.79 |
| Margarita Annex | 7/30/04 – 6/30/06 | $100,000.00 | $100,000.00 | $0.00 | $1,040.48 | $1,040.48 |
| Placer Vineyards 2nd | 12/15/04 – 6/30/06 | $50,000.00 | $50,000.00 | $0.00 | -$2,000.01 | -$2,000.01 |
| Universal Hawaii | 8/6/04 – 6/30/06 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals: | | $855,000.00 | $705,828.51 | $50,000.00 | $4,325.67 | $54,325.67 |
| Less: | | | | | | |
| Court Required Holdback | | | | | | -2,313.67 |
| Net check amount: | | | | | | $52,012.01 |

This statement is provided for information purposes only and is intended for the sole benefit of the named vested party
This statement is not intended to represent a loan payoff quote USA reserves the right to update and supplement this statement

**Prepared by MFIM, LLC**                    **THIS STATEMENT REFLECTS THE STATUS THROUGH JUNE 30, 2006**