# EXHIBIT 1

# for USACMC

**Total number of parties: 12798**

## Exhibit 1 - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22285 | 42145 TRUST, C/O RICHARD C MACDONALD TRUSTEE, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | 92173 FAMILY TRUST, C/O RICHARD C & CLAIR MACDONALD, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | A-1 SECURITY, 917 SOUTH FIRST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22188 | ACOSTA, CELSO, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |
| 22188 | ACOSTA, CELSO, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |
| 22188 | ACRES PROFIT SHARING PLAN, C/O ANNEMARIE REHBERGER TTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 22285 | ACS NEVADA INC, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | ACS PROPERTIES, 4417 48TH AVE S, ST PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 22188 | ACTION SPORTS ALLIANCE USA INC, 311 W THIRD ST, STE C, CARSON CITY, NV, 89703-4215 | US Mail (1st Class) |
| 22188 | ACTION SPORTS ALLIANCE USA INC, 311 W THIRD ST, STE C, CARSON CITY, NV, 89703-4215 | US Mail (1st Class) |
| 22285 | ADAMS, BRIAN M, 525 S 6TH ST, LAS VEGAS, NV, 89101 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, BRIAN M, 525 SO 6TH ST, LAS VEGAS, NV, 89101 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, HERMAN & BRIAN & ANTHONY, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, HERMAN & BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, HERMAN M  BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, HERMAN M & BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, HERMAN M BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, HERMAN M BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, HERMAN M BRIAN M ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, KAREN, 15026 STARBUCK ST, WHITTIER, CA, 90603 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ADAMS, KAREN, 15026 STARBUCK ST, WHITTIER, CA, 90603-2251 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | ADAMS, MICHAEL, 1730 WINTER MOON CT, RENO, NV, 89523 | US Mail (1st Class) |
| 22188 | ADAMS, MICHAEL, 1730 WINTER MOON CT, RENO, NV, 89523 | US Mail (1st Class) |
| 22188 | ALAN BENNET, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 22188 | ALAN C OR MICHELLE HANSEN, 650 COUNTRY DR, FERNLEY, NV, 89408-9014 | US Mail (1st Class) |
| 22285 | ALBRIGHT PERSING & ASSOC PROFIT SHARING, DEANE ALBRIGHT & CASEY PERSING TTEES, 1025 RIDGEVIEW DR, #300, RENO, NV, 89519 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ALDERSON IRA, HARVEY, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ALDERSON, HARVEY, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | ALEX E AND JENNIFER L CROWDER, 2638 COLLINGWOOD DR, ROUND ROCK, TX, 78664 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | ALFRED OLSEN JR AND GAIL B OLSEN JTWROS, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 22188 | ALICE HUMPHRY & VALERIE JAEGER, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 22188 | ALLDREDGE, MICHAEL M & ELLEN M, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 22188 | ALLERGY CONSULTANTS MEDICAL GROUP INC, C/O DIONISIO FERNANDES TRUSTEE, 401 K PROFIT SHARING PLAN, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22188 | ALLERGY CONSULTANTS MEDICAL GROUP INC, C/O DIONISIO FERNANDES TRUSTEE, 401K PROFIT SHARING PLAN, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22285 | ALTA BATES SUMMIT FOUNDATION TTEE PAUL G, CHELEW CHARITABLE REMAINDER, BERKELEY, CA, 94705<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ALTA BATES SUMMIT FOUNDATION TTEE, PAUL G CHELEW CHARITABLE, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705-1161<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | ALVINA AGATHA SEDLAK LIVING TRUST, ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD, UNIT 203, SCOTTSDALE, AZ, 85251-2250<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | AMBERWAY EQUITIES LLC, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004-4521 | US Mail (1st Class) |
| 22188 | AMERICAN FIDELITY CAPITAL INC MARY JEAN KILGORE, SARA KATZ, 11580 DRUMMOND DR, DALLAS, TX, 75228-1918 | US Mail (1st Class) |
| 22188 | ANDERSON IRA, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | ANDERSON TRUSTEE, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | ANDERSON, LARRY & NANCY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22285 | ANDRADE, ALBERT DANIEL, PO BOX 2122, OAKDALE, CA, 95361-5122<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP, ANDRA MANCUSO GENERAL PARTNER, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 22188 | ANGELI, EMILIO J & CHRISTINE E, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147-8365 | US Mail (1st Class) |
| 22285 | ANITA WATSON LIVING TRUST, ANITA WATSON, 5309 PARSONAGE CT, VIRGINIA BEACH, VA, 23455-7101<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | ANN CAMPBELL & STACEY RIGGS, 4605 LATIGO ST, LAS VEGAS, NV, 89119-6107 | US Mail (1st Class) |
| 22188 | ANN LENTZ, 39 ESCANYO DR, SOUTH SAN FRANCISCO, CA, 94080-4133 | US Mail (1st Class) |
| 22188 | ANNABELLE E TAYLOR FAMILY TRUST, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 22188 | APG TRUST DATED 7/5/00, C/O ALEX G GASSIOT TTEE, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | APG TRUST, C/O ALEX G GASSIOT TTEE, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | ARCHER, GUY, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 22188 | ARCHER, GUY, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 22188 | ARECHIGA, ALBERT, 4800 MARCONI AVE, #137, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 22285 | ARENDS FAMILY TRUST, JOAN ARENDS AS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92026<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | ARONSON, LAWRENCE J & HENRIETTA, 21150 POINT PL, APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 22285 | ARTHUR & THELMA KEBBLE FAMILY TRUST, C/O ARTHUR & THELMA KEBBLE TTEES, 9512 SALEM HILLS CT, LAS VEGAS, NV, 89134-7883<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | ASHRAE OF SOUTHERN NEVADA, 3645 W OQUENDO RD, LAS VEGAS, NV, 89118-3144 | US Mail (1st Class) |
| 22188 | AUGUSTINE TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 22188 | AURORA INVESTMENTS LP, 2710 HARBOR HILLS LN, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22285 | AVERETT, GEORGE MICHAEL & CLAIRE H, 760 LITTLE SWEDEN RD, HEBER CITY, UT, 84032-3503<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | AVILA, LESTOR C, WILLIAM D COPE ESQ, 595 HUMBOLDT ST, RENO, NV, 89509 | US Mail (1st Class) |
| 22285 | BAGINSKI, MICHAEL, 12881 KNOTT ST, # 205, GARDEN GROVE, CA, 92841<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | BAKAS-HALLIDAY, IONA, PO BOX 39147, FT LAUDERDALE, FL, 33339 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22285 | BAKER, LEONARD & BARBARA, C/O LEONARD & BARBARA BAKER, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641<br>served on 11/28/2006 | US Mail (1st Class) |
| 22225 | BAKER, LEONARD & BARBARA, C/O LEONARD & BARBARA BAKER, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | US Mail (1st Class) |
| 22285 | BALLINGER, DEBRA S, 2251 WABASH CIR, SPARKS, NV, 89434<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | BANKERS LEASING COMPANY AS SECURED PARTY, 10052 JUSTIN DR STE A, URBANDALE, IA, 50322-3876 | US Mail (1st Class) |
| 22188 | BARASHY, NIMROD, 2868 REDWOOD ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22188 | BARBARA PISCANTOR AND LILLIAN PISCANTOR JTWROS, 2622A U ST, SACRAMENTO, CA, 95818-1823 | US Mail (1st Class) |
| 22188 | BARCIA, DANIEL, 1600 PICKET CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22188 | BARISH, JED, 2011 OAK ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 22188 | BARROSO, PEDRO, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22188 | BARTHOLOMEW FAMILY TRUST, LARRY & KAREN BARTHOLOMEW TTEES, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 22188 | BARTHOLOMEW FAMILY TRUST, LARRY B & KAREN S BARTHOLOMEW, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 22285 | BAUER IRA, JOHN, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | BAUER, TIMOTHY & ANGELA, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22188 | BEADLE MCBRIDE & REEVES LLP, 2285 RENAISSANCE DR, STE E, LAS VEGAS, NV, 89119-6170 | US Mail (1st Class) |
| 22188 | BEADLE MCBRIDE & REEVES LLP, 2285 RENAISSANCE DR, STE E, LAS VEGAS, NV, 89119-6170 | US Mail (1st Class) |
| 22188 | BEATRICE J LINK REVOCABLE LIVING TRUST, 6591 VIA VICENZA, DELRAY BEACH, FL, 33446-3741 | US Mail (1st Class) |
| 22188 | BEESLEY MATTEONI LTD, (RE: GLOY, TOM), ATTN CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY  STE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 22188 | BEESLEY MATTEONI LTD, (RE: WALTER, DIANE), ATTN CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY  STE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 22188 | BELL, WALTER C & ENRIQUITA C, 8540 BELLHAVEN RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | BENJAMIN & ALEATH NICOSIA FAMILY TRUST, BENJAMIN & ALEATH NICOSIA TTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 22188 | BENJAMIN & ALEATH NICOSIA FAMILY TRUST, BENJAMIN & ALEATH NICOSIA TTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 22188 | BENNET, ALAN, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 22188 | BENNETT CHARLES SANDERS FBO MARGERY SANDERS, 5528 EXCELSIOR SPRINGS LN, LAS VEGAS, NV, 89130-2082 | US Mail (1st Class) |
| 22188 | BENNETT, ALAN, 14225 S WISPERWOOD DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | BENNETT, ALAN, 14225 S WISPERWOOD DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | BERMAN TRUST, DONALD M & JANICE I, DONALD & JANICE BERAMN TTEE, 3775 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | BERMAN TRUST, DONALD M & JANICE I, DONALD & JANICE BERMAN TTEES, 3775 CLAVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | BERNICE ANTONACCI TRUSTEE ANTONACCI FAMILY, TRUST DTD, 3680 GREENCREST DR # 1/23/01, LAS VEGAS, NV, 89121-4912 | US Mail (1st Class) |
| 22188 | BERRY, DONALD, 408 WASATCH CIR, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 22285 | BERRY, WILLIAM CHAD, 11136 ACAMA ST, APT 312, STUDIO CITY, CA, 91602-3067<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | BERRY, WILLIAM, 11136 ACAMA ST #312, STUDIO CITY, CA, 91602<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | BERYL WINER FAMILY TRUST, C/O BERYL WINER TRUSTEE, 776 BIRDBAY WAY, VENICE, FL, 34285-6142 | US Mail (1st Class) |
| 22188 | BERYL WINER FAMILY TRUST, C/O BERYL WINER, 776 BIRDBAY WAY, VENICE, FL, 34285 | US Mail (1st Class) |
| 22188 | BEVAN, DONALD G & BETTE COLEEN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22285 | BEVERLY STILES REVOCABLE TRUST, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | BHAVESH PATEL, 44105 BOITANO DR, FREMONT, CA, 94539-6331 | US Mail (1st Class) |
| 22188 | BILL MCHUGH POA FOR HARRY MCHUGH, REVOCABLE TRUST, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 22188 | BILLY SHOPE JR FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22188 | BILLY SHOPE JR FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22188 | BIRGETTA PERRY, 10204 ORKINEY DR, LAS VEGAS, NV, 89144-4314 | US Mail (1st Class) |
| 22285 | BOERIO, CHARLES J & PATRICIA N, 1717 DAMON RD, CARSON CITY, NV, 89701-4875<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | BOERIO, CHARLES, 1717 DAMON RD, CARSON CITY, NV, 89701<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | BOLDING, WILLIAM & CAROLYN, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | BOLINO FAMILY REVOCABLE TRUST, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | BONNEMA, CHRIS, PO BOX 877, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 22188 | BONNEMA, GARY, PO BOX 8649, HORSESHOE BAY, TX, 78657 | US Mail (1st Class) |
| 22188 | BRAIDA IRA, MICHAEL S, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |
| 22188 | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 22285 | BRAUER IRA, NANCY, 2222 ALBION ST, DENVER, CO, 80207-3708<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | BRAUER, NANCY, 2222 ALBION ST, DENVER, CO, 80207<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | BRENDA WOLFE OR SHEILA JANNEY, 7894 SPINDRIFT COVE ST, LAS VEGAS, NV, 89139-6109 | US Mail (1st Class) |
| 22188 | BRENNAN, GARY, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22188 | BRENNAN, GARY, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109-3337 | US Mail (1st Class) |
| 22188 | BRODIE JR, THOMAS A, 11041 CLEAN MEADOWS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22188 | BROOKS BISHOFBERGER, AN UNMARRIED MAN, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | US Mail (1st Class) |
| 22188 | BROOKS LIVING TRUST, HOWARD D & DOREEN C BROOKS TTEES, 1894 US HIGHWAY 50 E, STE 4-344, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 22188 | BROOKS, ROBERT E & CANDITH, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 22188 | BROOKS, ROBERT E, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 22188 | BROUWERS FAMILY TRUST, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22188 | BROUWERS FAMILY TRUST, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22188 | BROUWERS FAMILY TRUST, TRUSTEE, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22188 | BROWN, JACECK, 2391 NW IRVING ST, PORTLAND, OR, 97210 | US Mail (1st Class) |
| 22285 | BROWN, JOHN E & SANDRA L, 1281 LEE PETERS RD, LOGANVILLE, GA, 30052-3835<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | BRUCE LIVING TRUST, C/O DON & KIM BRUCE TTEES, 1761 MONTELENA CT, CARSON CITY, NV, 89703-8375<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | BRUCE MCGIMSEY, C/O WILLIAM L MCGIMSEY, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | BRUNO, VINCENT, 4961 E PATTERSON AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 22188 | BRYAN L FIDLER & DAWN E LUCAS, 100 S BUFFALO DR, #120, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | BRYAN L FIDLER AND DAWN E LUCAS, 100 S BUFFALO DR #120, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | BUCKWALD REVOCABLE TRUST, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 22285 | BUCKWALD REVOCABLE TRUST, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247<br>served on 11/28/2006 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | BUCKWALD, NEIL, 5000 NORTH VALDEZ ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22285 | BUNN, FRANK, 8279 PALMADA, LAS VEGAS, NV, 89123<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | BURDIGE, CYNTHIA, 100 NW 82 AVE, STE 305, PLATATION, FL, 33324 | US Mail (1st Class) |
| 22188 | BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS, DEL HARDY ESQ, HARDY LAW GROUP, 96-98 WINTER ST, RENO, NV, 89503-5605 | US Mail (1st Class) |
| 22188 | C ZRUDSKY INC, 106 E VICTORIAN AVE, SPC 35, SPARKS, NV, 89431-5408 | US Mail (1st Class) |
| 22188 | CALE FAMILY TRUST, C/O KEITH J CALE TTEE, 6070 INGLESTON DR, UNIT 1111, SPARKS, NV, 89436-7082 | US Mail (1st Class) |
| 22188 | CALHOUN, ANITA J, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 22188 | CALHOUN, ORVIN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 22285 | CARANO, MARIE K, 2780 LAKESIDE DR, RENO, NV, 89509-4218<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | CARLTON, DANIEL & ZORA N, 390 CORVAIR DR, LAKE HAVASU CITY, AZ, 86406-7074 | US Mail (1st Class) |
| 22188 | CARLTON, MICHAEL W & HELEN I, 416 N 10TH ST, BLYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 22188 | CARMINE & ANN VENTO REVOCABLE TRUST, KRAVITZ SCHNITZER SLOANE ET AL, 1389 GALLERIA DR, STE 200, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22188 | CAROL ANN TURNER, 10538 SOPRA CT, LAS VEGAS, NV, 89135-2452 | US Mail (1st Class) |
| 22188 | CAROL EDWARD ASSOCIATES, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 22188 | CAROLINE GERWIN FAMILY TRUST, C/O CAROLINE M GERWIN TRUSTEE, 4775 SUMMIT RIDGE DR, APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 22188 | CAROLLO JT TEN, ROBERT & BEVERLEY, BEVERLY CAROLLO, MORSE & MOWBRAY, 300 SOUTH FOURTH ST, STE 1400, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22188 | CAROLLO JT TEN, ROBERT & BEVERLEY, BEVERLY CAROLLO, MORSE & MOWBRAY, 300 SOUTH FOURTH ST, STE 1400, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22285 | CAROLLO, ROBERT & BEVERLY, 5607 GATEWAY RD, LAS VEGAS, NV, 89120<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | CARPENTER, MICHAEL R & ANNE M, 687 W ELLA DR, CORRALES, NM, 87048-7248<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | CARRIER TTEE OF THE CARRIER FAMILY, DON F & SARA L, TRUST, 3175 GREENSBURG CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | CARRIER TTEES, DON F & SARA L, THE CARRIER FAMILY TRUST DATED 8/9/91, 3175 GREENSBURG CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 22285 | CARSON, DOUGLAS, HC 34  BOX 34153, ELY, NV, 89301<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | CARSON, LINDA, PO BOX 8927, ASPEN, CO, 81612 | US Mail (1st Class) |
| 22285 | CARTER FAMILY TRUST, JERRY W & NANCY L CARTER TTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | CARTER TRUSTEE, WILLIAM DANIEL, 8710 54TH AVE EAST, BRADENTON, FL, 34211<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | CATHERINE B STRETMATER REVOCABLE TRUST, C/O CATHERINE B STRETMATER TTEE, 12000 N 90TH ST, UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 22188 | CENTER STATE BEVERAGE INC, PO BOX 877, TEMPLETON, CA, 93465-0877 | US Mail (1st Class) |
| 22285 | CFR INC, 955 MULLEN AVE, HENDERSON, NV, 89044<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | CHAI 18 TRUST THE, C/O SAM & SIMHA BARASHY TTEES, 7447 TAMARID AVE, LAS VEGAS, NV, 89147-4380 | US Mail (1st Class) |
| 22188 | CHAI MILLER LLC, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 22188 | CHARLES & SANDRA MASTERS FAMILY TRUST, C/O SANDRA O MASTERS TRUSTEE, 18124 WEDGE PKWY, #550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22188 | CHARLES BOMBARD TRUST, C/O CHARLES BOMBARD TTEE, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 22285 | CHARLES DUKE & APRIL M CUMMINS, DAVID A COLVIN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | CHARLES ROGERS, 4585 N CAMPBELL RD, LAS VEGAS, NV, 89129-3612 | US Mail (1st Class) |

USACMC

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22285 | CHAVEZ, ROLAND, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | CHELEW, PAUL, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | CHIUPPETTA TRUST THE, PAT & JOANNE CHIUPPETTA TTEES, 7043 CINNAMON DR, SPARES, NV, 89436 | **US Mail (1st Class)** |
| 22188 | CIADELLA LIVING TRUST, C/O STELLA P CIADELLA TRUSTEE, 650 S TOWN CENTER DR, APT 1114, BLDG 29, LAS VEGAS, NV, 89144-4419 | **US Mail (1st Class)** |
| 22188 | CITIBANK NEVADA AS SECURED PARTY, 3900 PARADISE RD, LAS VEGAS, NV, 89109-0931 | **US Mail (1st Class)** |
| 22188 | CITICORP VENDOR FINANCE AS SECURED PARTY, PO BOX 728, PARK RIDGE, NJ, 07656-0728 | **US Mail (1st Class)** |
| 22188 | CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP, JEFFREY G SLOANE ESQ, KRAVITZ SCHNITZER SLOANE JOHNSON, 1389 GALLERIA DR, STE 200, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 22188 | CLARK IRA, CURTIS, 1403 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | **US Mail (1st Class)** |
| 22188 | CLARK, DONALD, 305 W MOANA LN, RENO, NV, 89509 | **US Mail (1st Class)** |
| 22188 | CLARK, HAROLD, 555 TWINING FLATS RD, ASPEN, CO, 81611 | **US Mail (1st Class)** |
| 22285 | CLARK, JOHNNY, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | CLARK, JOHNNY, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | CLENDENING FAMILY TRUST, JOHN P & DOREEN CLENDENING TTEES, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | **US Mail (1st Class)** |
| 22188 | CLENDENING, JOHN P & DOREEN S, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | **US Mail (1st Class)** |
| 22188 | CLIFTON, HELEN, 10812 WINDROSE POINT, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |
| 22188 | CLINT APPELT AND JOSH APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | **US Mail (1st Class)** |
| 22188 | COFFING, TERRY, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | **US Mail (1st Class)** |
| 22188 | COHAN, GEORGE, 2048 FOXFIRE CT, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 22285 | COHEN, ALLEN, 12 STARBROOK DR, HENDERSON, NV, 89052<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | COHUNE, L KANANI, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | COHUNE, L KANANI, 3530 HACKBERRY ST, SILVER, NV, 89429-8805<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | COLAGROSS, CURTIS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959 | **US Mail (1st Class)** |
| 22188 | COLEMAN, MARY, FIRST SAVINGS BANK CUSTODIAN, 108 LOW ST, NEWBURPORT, MA, 01950 | **US Mail (1st Class)** |
| 22285 | COLHOUER, RAYMOND, FOR THE BENEFIT OF GUNNER A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | COLT GATEWAY LLC, HOMES FOR AMERICA HOLDINGS, 86 MAIN ST, SECOND FL, YONKERS, NY, 10701-2738<br>*served on 11/28/2006served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | COMBS JR IRA, E LESLIE, 8412 WILLOWLEAF CT, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 22188 | CONNICK TTEE OF THE, JAMES C & VELMA, J C & V CONNICK REVOCABLE TRUST, 3768 JACK ST, LAS VEGAS, NV, 89122 | **US Mail (1st Class)** |
| 22188 | COPPLE, LOIS, 3660 GRAND AVE, DES MOINES, IA, 50312 | **US Mail (1st Class)** |
| 22188 | CORISON, JAMES, PO BOX 21214, RIVERSIDE, CA, 92516 | **US Mail (1st Class)** |
| 22285 | COSTA, ROSE M, 101 SAN CARLOS AVE, SAUSALITO, CA, 94965-2018<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | COUSINS FAMILY TRUST DATED 11/21/94, 6554 COTSFIELD AVE, LAS VEGAS, NV, 89139 | **US Mail (1st Class)** |
| 22188 | COWAN, MELANIE, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436 | **US Mail (1st Class)** |
| 22188 | COXEY LIVING TRUST THE, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502 | **US Mail (1st Class)** |
| 22188 | CREATING MOVING EXPERIENCES, 503 KIEL ST, HENDERSON, NV, 89015-4729 | **US Mail (1st Class)** |
| 22285 | CRITTENDEN, JOAN M, PO BOX 2577, OLYMPIC VALLEY, CA, 96146-2577<br>*served on 11/28/2006* | **US Mail (1st Class)** |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | CRUISE, RICHARD & MARGARET, 8021 DIVERNON AVE, LAS VEGAS, NV, 89149-4942 | US Mail (1st Class) |
| 22188 | CUNNINGHAM IRA, CHARLES D, C/O FIRST TRUST CO OF ONAGA CUST, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 22188 | CUNNINGHAM, CHARLES D & SUSAN M, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 22188 | CYNTHIA D BURDIGE TRUST, C/O CYNTHIA D BURDIGE TRUSTEE, 100 NW 82ND AVE, STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 22188 | CYNTHIA DEITZ, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 22188 | D & P CURTIS TRUST DATED 7/27/01, PATRICIA M & DAN L CURTIS TTEES, 404 CLUB CT, LAS VEGAS, NV, 89144-0838 | US Mail (1st Class) |
| 22188 | D&P CURTIS TRUST, PATRICIA M & DAN L CURTIS TTEES, 404 CLUB CT, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22188 | D`ELIA, HUMBERTO, 72 PARADISE PKWY, HENDERSON, NV, 89074-6200 | US Mail (1st Class) |
| 22188 | DA COSTA JR JTWROS, LA & SYLVIA J, 1172 DEL MESA CT, MINDEN, NV, 89423-0427 | US Mail (1st Class) |
| 22188 | DA COSTA JR, LAURENCE A & SYLVIA J, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | US Mail (1st Class) |
| 22188 | DANIEL & VIRGINIA SALERNO FAMILY TRUST, DANIEL & VIRGINIA SALERNO TTEES, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 22188 | DANIEL O & TAKEKO CARLTON REVOCABLE TR, C/O DANIEL & TAKEKO CARLTON TTEE, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277-6723 | US Mail (1st Class) |
| 22188 | DANIEL O & TAKEKO CARLTON REVOCABLE TR, C/O DANIEL & TAKEKO CARLTON TTEE, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277-6723 | US Mail (1st Class) |
| 22188 | DARASKEVIUS, JOSEPH G & ARDEE S, 2761 KIOWA BLVD S, LAKE HAVASU CITY, AZ, 86403 | US Mail (1st Class) |
| 22188 | DARASKEVIUS, JOSEPH G & ARDEE S, 2761 KIOWA BLVD SOUTH, LAKE HAVASU CITY, AZ, 86403 | US Mail (1st Class) |
| 22188 | DARYL & YVONNE BLANCK TRUST, DARYL L & YVONNE M BLANCK TTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 22188 | DAVID BERKOWITZ, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 22188 | DAVID L GROSS FAMILY TRUST, C/O DAVID L GROSS TRUSTEE, 895 ON THE GREEN, BILOXI, MS, 39532-3229 | US Mail (1st Class) |
| 22188 | DAWN MARIE TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 22188 | DEBRA A GANT-HICKEL & RUSSELL J HICKEL, 4725 GOODWIN RD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22188 | DEBRA A GANT-HICKEL & RUSSELL J HICKEL, 4725 GOODWIN RD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22188 | DEBT ACQUISITION COMP OF AMERICA V LLC, 1565 HOTEL CIR SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22188 | DEBT ACQUISITION COMP OF AMERICA V LLC, 1565 HOTEL CIR SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22188 | DEBT ACQUISITION COMPANY OF AMERICA V LLC, 1565 HOTEL CIR SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22188 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22285 | DEITZ, CYNTHIA, 162 OBED POINT, CROSSVILLE, TN, 38571<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | DELANA D NELSON, 3045 NATALIE ST, RENO, NV, 89509-3873 | US Mail (1st Class) |
| 22188 | DELLER, ROSS, 1469 HARMONY HILL, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22188 | DELLER, ROSS, 1469 HARMONY HILL, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22188 | DESERT COMMERCIAL SWEEPING INC, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 22285 | DI BIAS & SHERK MD EMPLOYEE, ROBERT & LOUISE G, BENEFIT PLAN TRUST, ROBERT DI BIAS & LOUISE SHERK TTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | DI SALVO, ANNE F, PO BOX 18220, RENO, NV, 89511-0220 | US Mail (1st Class) |
| 22188 | DIANA FORDE TTEE OF THE MICHELLE REVOCABLE, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22188 | DIGRAZIA DMD PSP, PETER M, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | DIGRAZIA DMD PSP, PETER M, CHRISTOPHER D JAMES ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | DONAHUE, MICHAEL, 1795 NEWHALL AVE, CAMBRIA, CA, 93428-5507 | US Mail (1st Class) |
| 22188 | DONALD E & JAYLYLE REDMON FAMILY TRUST, DONALD E & JAYLYLE REDMON TTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | DONALD P CLARK FAMILY TRUST, C/O DONALD P CLARK TRUSTEE, 305 W MOANA LN, RENO, NV, 89509-4924 | **US Mail (1st Class)** |
| 22285 | DONALDSON, ARTHUR T, PO BOX 307, JANESVILLE, WI, 53547-0307 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | DONNA J HELLWINKLE, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | **US Mail (1st Class)** |
| 22188 | DONNOLO FAMILY TRUST, JOSEPH & LORETTA DONNOLO TTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | **US Mail (1st Class)** |
| 22188 | DONNOLO, MARK DANIEL, 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130-1836 | **US Mail (1st Class)** |
| 22188 | DOUGLAS W CARSON, HC 34 BOX 34153, ELY, NV, 89301-9201 | **US Mail (1st Class)** |
| 22188 | DOUGLASS, JOHN J, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | **US Mail (1st Class)** |
| 22188 | DOWNEY, WILLIAM A, 3637 LANCH AVE, #3, SO LAKE TAHOE, CA, 96150 | **US Mail (1st Class)** |
| 22188 | DOWNEY, WILLIAM A, 3637 LANCH AVE, #3, SO LAKE TAHOE, CA, 96150 | **US Mail (1st Class)** |
| 22188 | DOWNING, ERNEST W & EVA M, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | **US Mail (1st Class)** |
| 22188 | DOYLE FAMILY TRUST, PATRICK J & JILL M DOYLE TTEES, 10770 OSAGE RD, RENO, NV, 89506-8516 | **US Mail (1st Class)** |
| 22188 | DR MELODY A PFINGSTEN & CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | **US Mail (1st Class)** |
| 22285 | DRUBIN, DANIEL & LAURA, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | DUANE U DEVERILL FAMILY TRUST THE, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 22188 | DUNKLEE IRA, JOHN C, 700 FLANDERS RD, RENO, NV, 89511 | **US Mail (1st Class)** |
| 22188 | DUNKLEE IRA, JOHN C, 700 FLANDERS RD, RENO, NV, 89511 | **US Mail (1st Class)** |
| 22285 | DUNPHY, JACK M, 3898 CHASE GLEN CIR, LAS VEGAS, NV, 89121-4100 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | EBAUGH, MONICA C, 412 ELK CIR, BASALT, CO, 81621-8202 | **US Mail (1st Class)** |
| 22188 | EDGAR WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | **US Mail (1st Class)** |
| 22188 | EDWARD & LEAH KLINE FAMILY TRUST, C/O EDWARD & LEAH KLINE TRUSTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | **US Mail (1st Class)** |
| 22188 | EDWARD G LOUGHLIN & THELMA E GUEVARA, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | **US Mail (1st Class)** |
| 22285 | EDWARDS, DAVID, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | ELI LESLIE COMBS JR OR SHERRI Y ALLEN, 8412 WILLOWLEAF CT, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 22188 | ELIAS FAMILY TRUST, C/O DONNA M ELIAS SUCCESSOR TTEE, 9900 WILBUR MAY PKWY, APT 502, RENO, NV, 89521-4014 | **US Mail (1st Class)** |
| 22188 | EMERLAND 18 TRUST THE, C/O AVI BARASHI TTEE, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | **US Mail (1st Class)** |
| 22188 | ENGLISH, RICHARD, 6727 EAST SWARTHMORE DR, ANAHEIM, CA, 92807 | **US Mail (1st Class)** |
| 22188 | ENGLISH, RICHARD, 6727 EAST SWARTHMORE DR, ANAHEIM, CA, 92807 | **US Mail (1st Class)** |
| 22188 | ERIC NOEL CARTAGENA TRUST THE, C/O ERIC N CARTAGENA TRUSTEE, PO BOX 60742, SAN DIEGO, CA, 92166-8742 | **US Mail (1st Class)** |
| 22285 | ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TTEE, 2066 FLAG AVENUE SOUTH, ST LOUIS PARK, MN, 55426 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | ERICKSON, DOLORES V, 1455 SUPERIOR AVE, #342, NEWPORT BEACH, CA, 92663-6125 | **US Mail (1st Class)** |
| 22188 | ERICKSON, DOLORES Y, 1455 SUPERIOR AVE, #342, NEWPORT BEACH, CA, 92663-6125 | **US Mail (1st Class)** |
| 22188 | ERNEST J KELLER, JR AND HELEN KELLER, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | **US Mail (1st Class)** |
| 22188 | ESPERANCE FAMILY TRUST, ROBERT & MARY ESPERANCE TTEES, 904 DOLCE DR, SPARKS, NV, 89434-6646 | **US Mail (1st Class)** |
| 22188 | ESTEVES, DOUGLAS A, 2291 W MAPLEWOOD ST, CHANDLER, AZ, 85248-1725 | **US Mail (1st Class)** |
| 22188 | ESTEVES, DOUGLAS A, 2291 W MAPLEWOOD ST, CHANDLER, AZ, 85248-1725 | **US Mail (1st Class)** |
| 22188 | EVALYN C TAYLOR SEPARATE PROPERTY TRUST, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | **US Mail (1st Class)** |
| 22285 | EVANS, RICHARD, 7143 VIA SOLANA, SAN JOSE, CA, 95135 *served on 11/28/2006* | **US Mail (1st Class)** |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22188 | EVELYN D ELLIOTT, PO BOX 7047, INCLINE VILLAGE, NV, 89450-7047 | US Mail (1st Class) |
| 22188 | EVERETT H JOHNSTON FAMILY TRUST, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 22285 | EVERETT, DAN & SANDRA M, 921 CRYSTAL COURT, FOSTER CITY, CA, 94404<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | EVERETT, DAN & SANDRA M, 921 CRYSTAL CT, FOSTER CITY, CA, 94404<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | EVERETT, DAN & SANDRA, 921 CRYSTAL COURT, FOSTER CITY, CA, 94404<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | EVERETT, DANIEL L & SANDRA M, 921 CRYSTAL CT, FOSTER CITY, CA, 94404-3517<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | EVIE DEAN 2000 TRUST, C/O EVIE DEAN TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | EVO E & BILLIE D ZEPPONI FAMILY TRUST, C/O EVO & BILLIE ZEPPONI TTEES, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | US Mail (1st Class) |
| 22188 | FAILLA, FRANK, 182 APACHE TEAR CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22188 | FALVAI, BRENDA, 252 N PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | US Mail (1st Class) |
| 22285 | FANELLI, JOHN & JOANETTEDI, 47 BARRETT RD, GREENVILLE, NH, 03048-3305<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | FANELLI, JOHN J & GINA A, 27 LARCH ST, FITCHBURG, MA, 01420-2009<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | FANELLI, MARK, 244 PROSPECT ST, LEOMINSTER, MA, 01453<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | FANELLI, MARK, 244 PROSPECT ST, LEOMINSTER, MA, 01453-3004<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | FARADJOLLAH, JACK, 10851 FURLONG DR, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 22188 | FELD, JANE, 1141 GRAND AVE, OROVILLE, CA, 95965 | US Mail (1st Class) |
| 22188 | FELDMAN, BENJAMIN, 1 ST MARYS CT, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 22188 | FERNANDES, CHRISTOPHER, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 22188 | FERNANDES, DIONISIO A & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22188 | FERNANDES, DIONISIO A & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22188 | FERNANDES, JASON D & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22188 | FERNANDES, JASON D & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22188 | FERNANDES, MELISSA A & DIONISIO, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22188 | FERNANDES, MELISSA, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 22188 | FILKIN, ROY, 2340 WATT ST, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | FINNMAN FAMILY TRUST, MARTHA ANN LUTZ TTEE, 2712 EASTERN PKWY, WINTERPARK, FL, 32789 | US Mail (1st Class) |
| 22188 | FIRST SAVINGS BANK C/O MARGARET ROCKWOOD IRA, HENRY A & DONNA M PETERS JTWROS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 22188 | FIRST SAVINGS BANK CUSTODIAN OF JOHN W BROUWERS MD, TRUST DEPARTMENT, 2605 E FLAMINGO, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22188 | FIRST SAVINGS BANK CUSTODIAN OF THE PAUL BLOCH IRA, TRUST DEPARTMENT, 2605 E FLAMINGO, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22188 | FIRST SAVINGS BANK JANICE WISE IRA, 2775 VAN BUREN DR, RENO, NV, 89503 | US Mail (1st Class) |
| 22188 | FIRST SAVINGS BANK KENNETH N WISE IRA, 2775 VAN BUREN DR, RENO, NV, 89503 | US Mail (1st Class) |
| 22188 | FIRST SAVINGS BANK, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 22188 | FIRST SAVINGS BANK, TRUST DEPARTMENT, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22188 | FIRST TRUST CO OF ONAGA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 22188 | FISERV TRUST COMPANY TTEE FBO, EDWARD L FELMAN IRA, 13743 VENTURA BLVD, #350, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 22188 | FISERV TRUST COMPANY TTEE FBO, WILMA PRIM SNOW, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 22188 | FISERV TRUST COMPANY TTEE, FBO BERNARD B WHITE, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 22188 | FISERV TRUST COMPANY TTEE, FBO JAMES J TANAKA, PO BOX 173301, DENVER, CO, 80117-3301 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | FISERV TRUST COMPANY TTEE, FBO PATRICIA R PASCHAL, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 22188 | FISERV TRUST COMPANY TTEE, FBO RAMONA BIGELOW ACCT #16949, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 22188 | FISERV TRUST COMPANY TTEE, FBO THOMAS E SMITH, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 22188 | FLEET BUSINESS CREDIT, LLC AS SECURED PARTY, PO BOX 7023, TROY, MI, 48007-7023 | US Mail (1st Class) |
| 22285 | FLORENCE BOLATIN LIVING, C/O FLORENCE BOLATIN TTEE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | FOLENDORF, TAD, PO BOX 1, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 22188 | FONTANA, STEFFI, 16400 SAYBROOK LN, SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | US Mail (1st Class) |
| 22188 | FORD, TOMIE S, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 22188 | FORDE TTEE OF THE MICHELLE REVOCABLE TR, DIANA, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22188 | FORDE TTEE OF THE MICHELLE REVOCABLE TRUST, DIANA, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22188 | FORDE TTEE OF THE MICHELLE REVOCABLE TRUST, DIANA, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22188 | FOSSATI, DAVID, C/O MARTIN P MEYERS, 1000 SW BROADWAY, #1400, PORTLAND, OR, 97205 | US Mail (1st Class) |
| 22188 | FOXCROFT LIVING TRUST, FRED J & ROBERTA FOXCROFT TTEES, PO BOX 362, CARNELIAN BAY, CA, 96140-0362 | US Mail (1st Class) |
| 22188 | FOXCROFT, DAVID, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22188 | FRANCIS FAMILY TRUST, BRUCE & TAMARA FRANCIS TTEE, 2360 E MALLORY CIR, MESA, AZ, 85213 | US Mail (1st Class) |
| 22188 | FRANK J BELMONTE, 9825 KERNVILLE DR, LAS VEGAS, NV, 89134-7876 | US Mail (1st Class) |
| 22188 | FRASER ATWATER PROPERTIES LLC, EDWARD FRASER, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | FRASER IRA, EDWARD C, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | FRASER IRA, EDWARD C, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | FRASER TTEE, EDWARD & MARGE, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | FRASER TTEE, EDWARD & MARGE, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | FRASER, EDWARD & MARGE, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 22188 | FRED & KELLEE KEMPF TRUST, C/O MARIUS & MARY A KEMPF TTEEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 22188 | FREEDOM PROPERTIES INC, 1820 STAR PINE CT, RENO, NV, 89523-4807 | US Mail (1st Class) |
| 22188 | FRIEDA MOON & SHARON C VAN ERT JOINT, 2501 CALLITA CT, LAS VEGAS, NV, 89102-2094 | US Mail (1st Class) |
| 22188 | FRIEDA MOON FBO SHARON C. VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 22188 | FUCHS, STEPHEN J, 117 29TH AVE N, SAINT CLOUD, MN, 56303-4253 | US Mail (1st Class) |
| 22285 | FULLER TRUST, DAVID R & MONICA D, DAVID R & MONICA FULLER TTEES, 955 MULLEN AVE, HENDERSON, NV, 89044-9542<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | FULLER, DAVID & MONICA, 955 MULLEN, HENDERSON, NV, 89044<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | G&L NELSON LIMITED PARTNERSHIP, ATTN C JAIME ESQ, PO BOX 30000, MAUPIN COX LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 22285 | GAGE TRUST DATED 10/8/99, GEORGE J & MIRIAM B, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | GAGE, GEORGE J & MIRIAM B, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | GAGE, MIRIAM B & GEORGE J, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | GAIL HODES LIVING TRUST, C/O GAIL R HODES TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 22188 | GARY HOGAN IRA H01BD, 9900 WILBUR MAY PKWY, APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |

USACMC

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | GARY L MCDANIEL & VIRGINIA L MCDANIEL TRUSTEES, GARY L MCDANIEL & VIRGINIA L MCDANIEL, 1991 LIVING TRUST DATED 5/1/92, 2101 LOOKOUT POINT CIRCLE, LAS VEGAS, NV, 89117-5805 | US Mail (1st Class) |
| 22188 | GASSIOT IRA, JOAN B, C/O AMERICAN PENSION SERVICES, 11027 S STATE ST, SANDY, UT, 84070 | US Mail (1st Class) |
| 22188 | GASSIOT TRUST 1987, JOAN B, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | US Mail (1st Class) |
| 22188 | GATES FAMILY TRUST, ELWYN & MILDRED GATES TTEES, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024-2625 | US Mail (1st Class) |
| 22188 | GEIGER, ROBERT & RUTH, 1352 MOUNT HOOD ST, LAS VEGAS, NV, 89110-1916 | US Mail (1st Class) |
| 22188 | GELLER, ROBERT, 1849 CHERRY KNOLLS ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22188 | GENE SMITH & EMILY SMITH PATRICIA GUNN, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 22188 | GENERAL ELECTRIC CAPITAL CORPORATION, DLA PIPER RUDNICK GRAY CARY US LLP, ATTN ALEX TERRAS ESQ, 203 N LASALLE ST, STE 1900, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 22285 | GEORGE J GAGE TRUST, MIRIAM B & GEORGE J GAGE TTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | GEORGE S & NATALIE H COHAN FAMILY TRUST, C/O GEORGE S COHAN TRUSTEE, 2048 FOXFIRE CT, HENDERSON, NV, 89012-2190 | US Mail (1st Class) |
| 22188 | GEORGES 1987 TRUST, LEONARD J & JEAN GEORGES TTEES, 701 RANCHO CIR, LAS VEGAS, NV, 89107-4619 | US Mail (1st Class) |
| 22188 | GERALDINE M PRICE, #4101287800, PO BOX 696, FOLSOM, CA, 95763-0696 | US Mail (1st Class) |
| 22188 | GERWIN, CAROLINE, 4775 SUMMIT RIDGE DR, APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 22285 | GGRM PENSION PROFIT SHARING PLAN, C/O GABRIEL A MARTINEZ TTEE, 601 S 9TH ST, LAS VEGAS, NV, 89101-7012<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | GILBERT, LAUREN J & ERIN M, C/O MICHELE GILBERT CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 22188 | GILBERT, LAUREN J, C/O MICHELE GILBERT CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 22188 | GISH FAMILY TRUST, GEORGE J & DEANNA K GISH TTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22188 | GLEN & CARRIE DONAHUE LIVING TRUST, GLENN & CARRIE DONAHUE TTEE, 39 BRIDGEPORT RD, NEWPORT BEACH, CA, 92657-1015 | US Mail (1st Class) |
| 22188 | GLOY, TOM, PO BOX 4497, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22188 | GMAC COMMERCIAL HOLDING CAPITAL CORP, AS SECURED PARTY, 1801 CALIFORNIA ST STE 3700, DENVER, CO, 80202-2642 | US Mail (1st Class) |
| 22188 | GODFREY, JOHN A, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY, STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 22188 | GODGREY, JOHN A, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY, STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 22285 | GOETSCH, DAVID, 1616 JONES ST, MINDEN, NV, 89423<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | GOFORTH, PHILLIP DARIN & FRANCESCA M, 13301 SILVER PEAK PL NE, ALBUQUERQUE, NM, 87111-8264 | US Mail (1st Class) |
| 22188 | GOLDEN, JOSEPH, 144 DAWN CT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 22188 | GOLDSTEIN, MARILYN, 37 LINWOOD RD SOUTH, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 22285 | GOOLD PATTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | GOOLD PETTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22188 | GRAEBER, HELEN N, PO BOX 48, YAZOO CITY, MS, 39194-0048 | US Mail (1st Class) |
| 22188 | GRAHAM FAMILY TRUST, ROBIN & CELIA ALLEN GRAHAM TTEES, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 22285 | GRAHAM, DOUGLAS S & VALERIE L, PO BOX 276, CAMBRIA, CA, 93428-0276<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | GRAHAM, WILLIAM, 3124 QUEENSGATE  LN, MODESTO, CA, 95355 | US Mail (1st Class) |
| 22188 | GRAY IRA, THOMAS C, 31672 SCENIC DR, LAGUNA BEACH, CA, 92651-8205 | US Mail (1st Class) |
| 22188 | GREG REVERS WENDY REVERS JTWROS, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708-4919 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22188 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22188 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22188 | GREGORY D YONAI FAMILY TRUST, GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22188 | GREGORY J & SHAUNA M WALCH FAMILY TRUST, C/O GREGORY J WALCH TRUSTEE, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 22188 | GRGURICH, JOSEPH, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22188 | GRGURICH, JOSEPH, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22188 | GRIST, INGE, 9041 NEWCOMBE ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22188 | GROSS, MARY MARGARET, 717 MERIALDO LN, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22285 | GROSS, MICHAEL L & DIANA M, 2280 TRAFALGAR CT, HENDERSON, NV, 89074-5326 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | GUIO, BETTY, 3201 PLUMAS ST, #183, RENO, NV, 89509 | US Mail (1st Class) |
| 22285 | GWEN S PATTON TRUST, DEBRA S BALLINGER CO TRUSTEE, 2251 WABASH CIR, SPARKS, NV, 89434 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | HAMMOND, CHRIS J & TARA M, 10145 SW 151ST PL, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 22188 | HANDAL, JOHN A, 3575 SISKIYOU CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 22188 | HANDLIN FAMILY TRUST, C/O SHIRLEY M HANDLIN TRUSTEE, 8855 LEROY ST, RENO, NV, 89523-9777 | US Mail (1st Class) |
| 22188 | HANSEN IRA, HERBERT, PO BOX 841217, DALLAS, TX, 75284-1217 | US Mail (1st Class) |
| 22188 | HANSEN, EDWIN C & RACHEL M, 2549 SHETTLER RD, MUSKEGON, MI, 49444-4356 | US Mail (1st Class) |
| 22188 | HANSLIK, WALDEMAR, 10420 MARYMONT PL, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22188 | HANTGES, ANDREW J, AS TRUSTEE OF ANDREW J HANTGES LIVING, TRUST DTD 10/5/04, 468 MISSION SPRINGS ST, HENDERSON, NV, 89052-2604 | US Mail (1st Class) |
| 22188 | HARDING, NEMO & ERIN, 419A ATKINSON DR, APT 504, HONOLULU, HI, 96814-4711 | US Mail (1st Class) |
| 22188 | HARDING, NEMO & ERIN, 419A ATKINSON DR, APT 504, HONOLULU, HI, 96814-4711 | US Mail (1st Class) |
| 22188 | HARKINS 2001 REVOCABLE TRUST THE, LESLIE & LINDA HARKINS TTEES, 2050 LONGLEY LN, APT 2008, RENO, NV, 89502 | US Mail (1st Class) |
| 22188 | HARKINS OF THE HARKINS 2001 REVOC-, LESLIE & LINDA, ABLE TR, 2050 LONGLEY LN, APT 2008, RENO, NV, 89502 | US Mail (1st Class) |
| 22188 | HARKINS TTEES OF THE HARKINS 2001, LESLIE & LINDA, REVOC, 2050 LONGLEY LN, APT 2008, RENO, NV, 89502 | US Mail (1st Class) |
| 22188 | HARKINS TTEES OF THE HARKINS 2001, LESLIE & LINDA, REVOCA, 2050 LONGLEY LN, APT 2008, RENO, NV, 89502 | US Mail (1st Class) |
| 22188 | HARLEY NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 22188 | HARMS, KURT & SANDRA, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 22188 | HAROLD & BEVERLY WILLARD TRUST, HAROLD & BEVERLY WILLARD TTEES, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | US Mail (1st Class) |
| 22188 | HAROLD EPSTEIN REVOCABLE LIVING TRUST, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE, APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |
| 22188 | HAROLD EPSTEIN REVOCABLE LIVING TRUST, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE, APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |
| 22188 | HAROLD L AND FRANCES L ANDERSON, 67072 MILLER LN, UNION, OR, 97883-9133 | US Mail (1st Class) |
| 22188 | HARRY B MCHUGH REVOCABLE TRUST, C/O HARRY B MCHUGH TRUSTEE, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 22188 | HARRY G & BEVERLY C FRITZ FAMILY TRUST DTD 4/13/95, C/O BEVERLY C FRITZ TRUSTEE, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | US Mail (1st Class) |
| 22188 | HARRY MCHUGH REVOCABLE TRUST, BILL MCHUGH POA, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 22188 | HARTWELL, HAROLD, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 22188 | HARVEY ADER & MARJORIE ADER, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22188 | HARVEY SR TTEE OF THE HAR-, RODERICK J & PAULINE W, VEY FAMILY TRUST, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22285 | HARVEY, ALDERSON, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | HASEN, TERRY, PO BOX 458, SPARKS, NV, 89432 | US Mail (1st Class) |
| 22188 | HAVINS, KIMBERLY, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | HEDLUND, MICHAEL & CAROL, ALBRIGHT STODDARD WARNICK & ALBRIGHT, 801 S RANCHO DR, #D-4, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 22188 | HEFNER, STEPHEN R, 10329 EVENING PROMROSE AVE, LAS VEGAS, NV, 89135-2801 | US Mail (1st Class) |
| 22188 | HEINBAUGH, JUDITH, PO BOX 8537, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22188 | HELL TTEES, WALTER & SYLVIA, 9904 FOLSOM DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22188 | HELLER TRUST, ROBERT E & EDNA W HELLER TTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | US Mail (1st Class) |
| 22188 | HELMBERGER, RICHARD A, 2300 ROCK SPRINGS DR, APT 2044, LAS VEGAS, NV, 89128-3150 | US Mail (1st Class) |
| 22188 | HELMBERGER, RICHARD A, 39080 SANTA ROSA CT, MURRIETTA, CA, 92563 | US Mail (1st Class) |
| 22188 | HENDLER, JANE, 4154 SAINT CLAIR AVE, STUDIO CITY, CA, 91604-1607 | US Mail (1st Class) |
| 22188 | HENDLER, JANE, 4154 ST CLAIR AVE, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 22188 | HENRI WESTSELAAR AND OR BING WESTSELAAR, 3681 FORESTCREST DR, LAS VEGAS, NV, 89121-4954 | US Mail (1st Class) |
| 22188 | HERMAINE & SEYMOUR HINDEN LIVING TRUST, HERMAINE & SEYMOUR HINDEN TTEES, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 22188 | HEWLETT PACKARD FINANCIAL SERVICES COMP, PETER J ASHCROFT ESQUIRE, BERNSTEIN LAW FIRM PC, 2200 GULF TOWER, 707 GRANT ST, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 22188 | HEWLETT PACKARD FINANCIAL SERVICES CORP, AS SECURED PARTY, 420 MOUNTAIN AVE, NEW PROVIDENCE, NJ, 07974-2736 | US Mail (1st Class) |
| 22188 | HEYBOER, JUDY, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 22285 | HFAH ASYLUM LLC, HOMES FOR AMERICA HOLDINGS INC, 86 MAIN ST, SECOND FL, YONKERS, NY, 10701-2738 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | HIGGINS, DIANE H, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 22188 | HIGGINS, KEVIN, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22188 | HIGGINS, LARRY D, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 22188 | HOGAN, GARY M, 9900 WILBUR MAY PKWY, APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 22188 | HOGGARD, JACK, 7022 RUSHWOOD DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 22188 | HOGLUND IRA, JOHN A, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 22188 | HOGLUND IRA, JOHN A, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 22188 | HOGLUND IRA, PATRICIA O, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 22188 | HOGLUND, JOHN & PATRICIA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 22188 | HOGLUND, JOHN & PATRICIA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 22188 | HORGAN, PATRICK J, ATTN  C JAIME ESQ, PO BOX 30000, MAUPIN COX LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | HORGAN, PATRICK J, ATTN  C JAIME ESQ, PO BOX 30000, MAUPIN COX LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | HORNSBY TTEE, ROCHELLE, OF THE ROCHELLE HORNSBY TRUST, 3959 PEMBRIDGE CT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22285 | HOUGHTON DENTAL CORP PSP, F/B/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | HOUGHTON DENTAL CORP PSP, FBO GERALDINE PEARL HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | HOWARD CONNELL AND LORENE CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |
| 22188 | HOWARTH, MARJORIE, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 22188 | HRUBY, MONICA M, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | US Mail (1st Class) |
| 22285 | HUISH, JAMIE, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | HUMPHREY, TODD, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22188 | HUMPHRY 1999 TRUST, C/O JACK & ALICE HUMPHRY TTEES, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | **US Mail (1st Class)** |
| 22188 | HUTHERT, JAMES F & ELIZABETH A, 487 SUDDEN VLY, BELLINGHAM, WA, 98229-4809 | **US Mail (1st Class)** |
| 22188 | HUTHERT, JAMES, 487 SUDDEN VLY, BELLINGHAM, WA, 98229 | **US Mail (1st Class)** |
| 22188 | INGRID A RUTHERFORD FAMILY TRUST THE, INGRID A RUTHERFORD TTEE, PO BOX 224, I A R CMR 419, APO, AE, 9102 | **US Mail (1st Class)** |
| 22188 | IONA PETE BAKAS HALLIDAY, PO BOX 39147, FT LAUDERDALE, FL, 33339-9147 | **US Mail (1st Class)** |
| 22188 | IRWIN, MARTIN, 5221 LINDELL RD M102, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 22188 | ISENBERG, EDWIN, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272-2430 | **US Mail (1st Class)** |
| 22188 | J DENNIS ZOLLINGER AND MARY ZOLLINGER, 1221 LIME POINT ST, LAS VEGAS, NV, 89110-5914 | **US Mail (1st Class)** |
| 22285 | JACQUELINE BARBARA VALIENTE REVOCABLE TR, JACQUELINE BARBARA VALIENTE TTEE, 8804 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7217<br>served on 11/28/2006 | **US Mail (1st Class)** |
| 22188 | JAMES GARY MACHETTA TRUST, C/O JAMES GARY MACHETTA TRUSTEE, PO BOX 2242, DENVER, CO, 80201-2242 | **US Mail (1st Class)** |
| 22285 | JAMES J LEE ESQ, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128<br>served on 11/28/2006 | **US Mail (1st Class)** |
| 22188 | JAMES, DONALD E, 2038 PALM ST, #438, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 22188 | JANET BUNCH, 7432 DOE AVE, LAS VEGAS, NV, 89117-1444 | **US Mail (1st Class)** |
| 22188 | JANICE J HERGERT REVOCABLE LIVING TRUST, C/O JANICE J HERGERT TRUSTEE, 4865 W LAKERIDGE TER, RENO, NV, 89509-5850 | **US Mail (1st Class)** |
| 22285 | JAY E HENMAN RETIREMENT PLAN, C/O JAY E HENMAN TRUSTEE, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054<br>served on 11/28/2006 | **US Mail (1st Class)** |
| 22188 | JEANNINE M GAHRING REVOCABLE TRUST, C/O JEANNIENE M GAHRING TTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | **US Mail (1st Class)** |
| 22188 | JEFFREY FIORENTINO, 4200 CHARDONNAY DR, VIERA, FL, 32955-5133 | **US Mail (1st Class)** |
| 22188 | JEFFREY M GLOEB, 8702 COUNTRY RIDGE CT, LAS VEGAS, NV, 89123-4811 | **US Mail (1st Class)** |
| 22188 | JEFFREY M. GLOEB, 8702 COUNTRY RIDGE CT, LAS VEGAS, NV, 89123-4811 | **US Mail (1st Class)** |
| 22188 | JELF, JAMES W & KARENE K, 550 N MCCARRAN BLVD, #303, SPARKS, NV, 89431-5278 | **US Mail (1st Class)** |
| 22188 | JOAN T BUCKBEE TRUSTEE TYCZ LIVING TRUST, MARY FRANCES AND/OR JAMES H MCKENNON JTWROS, 2508 SPRINGRIDGE DR, LAS VEGAS, NV, 89134-8845 | **US Mail (1st Class)** |
| 22188 | JOHN & JANET MRASZ TRUST, C/O JOHN T & JANET F MRASZ TTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | **US Mail (1st Class)** |
| 22188 | JOHN & JANET MRASZ TRUST, C/O JOHN T & JANET F MRASZ TTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | **US Mail (1st Class)** |
| 22285 | JOHN & PRISCILLA  JAEGER FAMILY TRUST, JOHN B & PRISCILLA J JAEGER, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520<br>served on 11/28/2006 | **US Mail (1st Class)** |
| 22188 | JOHN AND KAREN BERRIGAN, 16895 SW NAFUS LN, BEAVERTON, OR, 97007-6558 | **US Mail (1st Class)** |
| 22188 | JOHN E BROWN JR AND SANDRA L BROWN, 1281 LEE PETERS RD, LOGANVILLE, GA, 30052-3835 | **US Mail (1st Class)** |
| 22285 | JOHN E MICHELSEN FAM TR, C/O JOHN F MURTHA, PO BOX 2311, RENO, NV, 89505<br>served on 11/28/2006 | **US Mail (1st Class)** |
| 22188 | JOHN MULKEY, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | **US Mail (1st Class)** |
| 22188 | JOHN T MRASZ ENTERPRISES INC, C/O JOHN T & JANET MRASZ TTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | **US Mail (1st Class)** |
| 22188 | JOHN T MRASZ ENTERPRISES INC, C/O JOHN T & JANET MRASZ TTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | **US Mail (1st Class)** |
| 22188 | JOHN W & BARBARA S GAY TRUST DATED 10/17/89, C/O JOHN W & BARBARA S GAY TTEES, PO BOX 974, 54 HOFF RD, KENWOOD, CA, 95452-0974 | **US Mail (1st Class)** |
| 22188 | JOHN W BROUWERS MD SEP IRA, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | **US Mail (1st Class)** |
| 22188 | JOHNSON, MARILYN & RONALD, 1010 LARUE AVE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 22188 | JOHNSON, TAMARA, 310 PARKHURST DR, CALDWELL, ID, 83605 | **US Mail (1st Class)** |
| 22188 | JOSEPH A SHARPE SR & ROSE A SHARPE, 3150 S ARVILLE ST TRLR 55, LAS VEGAS, NV, 89102-7641 | **US Mail (1st Class)** |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | JOSEPH J MACHETTA TRUST, C/O JOSEPH J MACETTA TRUSTEE, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 22188 | JOSHUA KURLINSKI, 8028 NESTLED VISTA AVE, LAS VEGAS, NV, 89128-8269 | US Mail (1st Class) |
| 22188 | JOY MERLENE JACKSON LIVING TRUST, 827 UNION PACIFIC BLVD, PMB 71-175, LAREDO, TX, 78045 | US Mail (1st Class) |
| 22188 | JOYCE BOMBARD 2000 TRUST, C/O JOYCE BOMBARD TRUSTEE, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 22188 | JOYCE E SMITH TRUST, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1548 | US Mail (1st Class) |
| 22188 | JOYCE E SMITH TRUST, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1548 | US Mail (1st Class) |
| 22188 | JOYCE, DAVID, 7465 SILVER KING DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22188 | JUDITH D OWEN, 292 WHITE WILLOW AVE, LAS VEGAS, NV, 89123-1111 | US Mail (1st Class) |
| 22188 | JUNG, MARGARITA, 1405 VEGAS VALLEY, #317, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22188 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89052-5320 | US Mail (1st Class) |
| 22188 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89052-5320 | US Mail (1st Class) |
| 22188 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 22285 | KANTOR DR, GARY, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | KANTOR FAMILY TRUST, RONALD A & RUTH E KANTOR TTEES, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 22285 | KANTOR NEPHROLOGY CONSULTANTS LTD, C/O MICHAEL M SCHMAHL ATTORNY, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | KANTOR, LYNN M, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | KAREN PETERSEN TYNDALL TRUST, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | KARLIN TRUST, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 22188 | KARREN, THOMAS, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702 | US Mail (1st Class) |
| 22188 | KASSEL 1988 TRUST, C/O WILLIAM J KASSEL TRUSTEE, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 22188 | KASSEL, WILLIAM, 4533 PONY EXPRESS ST, N LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 22188 | KATZ, JERRY M, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 22188 | KATZMAN FAMILY TRUST, C/O HAROLD KATZMAN TRUSTEE, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 22188 | KEITH ANDREW STEVENS, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 22188 | KELLER, LYNNE, 2375 RANGE VIEW CT, RENO, NV, 89509-8360 | US Mail (1st Class) |
| 22188 | KELLER, PETER, 640 VALENCIA DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22188 | KENNEDY, VALDA, PO BOX 2845, RENO, NV, 89505 | US Mail (1st Class) |
| 22188 | KENNETH L SCHUMANN LIVING TRUST, C/O KENNETH L SCHUMANN TTEE, 10 TOWN PLZ, #99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 22188 | KERN, FRANCIS, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22188 | KEVIN GUSTAFSON, 11005 MONTANO RANCH CT, RENO, NV, 89511-4330 | US Mail (1st Class) |
| 22188 | KIEL, RONALD, 700 MARKER LN, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 22188 | KIEL, RONALD, 700 MARKER LN, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 22188 | KIMBERLY A. ROWLETT AND JERRY R. ROWLETT, 800 COPPERWOOD DR, FALLON, NV, 89406-8227 | US Mail (1st Class) |
| 22188 | KIRA ROSE, PO BOX 70268, LAS VEGAS, NV, 89170-0268 | US Mail (1st Class) |
| 22285 | KIVEN JOINT TENANTS, NORMAN & CARYN, ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602<br>served on 11/28/2006 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22285 | KIVEN, NORMAN, ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 22188 | KLINE, EDWARD, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22188 | KOPF, KLAUS & COLETTE, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 22285 | KPT IRREVOCABLE TRUST DATED 7/16/99, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NH, 89145-8659 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | KPT IRREVOCABLE TRUST DATED 7/16/99, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | KPT IRREVOCABLE TRUST, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | KRISTEN L BELING & WILLIAM J DOUGHERTY, 3663 E SUNSET RD, LAS VEGAS, NV, 89120-3218 | US Mail (1st Class) |
| 22188 | KUBLY JTWOS, MARSHALL D & KATHLEEN, 4687 BRADFORD LN, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | KUMMER KEAMPFER BONNER RENSHAW & FERRARIO, 3800 HOWARD HUGHES PKWY, 7TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22285 | KWONG, WENDY, 1817 CALIFORNIA ST UNIT # 211, SAN FRANCISCO, CA, 94109 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | KYJAIDEN AS SECURED PARTY, 2010 MAIN ST, IRVINE, CA, 92614-7203 | US Mail (1st Class) |
| 22188 | LACKMAN, PHILLIP & TILLIE, 1350 N TOWN CENTER DR, UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 22188 | LAIRD FAMILY TRUST DTD 2/15/97, ARTHUR P & EULALIA, ARTHUR P & EULALIA TTEES LAIRD, PO BOX 51651, SPARKS, NV, 89435-1651 | US Mail (1st Class) |
| 22285 | LAND EXCHANGE ACCOMMODATORS, 2775 S RAINBOW BLVD, STE 150, LAS VEGAS, NV, 89146-5192 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LAND EXCHANGE ACCOMMODATORS, PO BOX STE 150, 2775 S RAINBOW BLVD, LAS VEGAS, NV, 89146-5192 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | LANZAS, JOSE M & GLADYS, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817-5006 | US Mail (1st Class) |
| 22188 | LANZAS, JOSE, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 22285 | LAW OFFICES OF JAMES J LEE, 7674 W LAKE MEAD #108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22285 | LAW OFFICES OF JAMES J LEE, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LAWSON, PAULA M, PO BOX 18652, RENO, NV, 89511-0652 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LAWSON, PAULA, PO BOX 18652, RENO, NV, 89511 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LAYEN FAMILY TRUST, BRUCE & SHERRY, C/O LAWRENCE D ROUSE ESQ, 523 S 8TH ST, LAS VEGAS, NV, 89101 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LAYNE FAMILY TRUST, BRUCE & SHERRY, C/O LAWRENCE D ROUSE ESQ, 523 S 8TH ST, LAS VEGAS, NV, 89101 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | LEANA EMMERICH SURVIVORS TRUST, C/O TODD A HUMPHREY TRUSTEE, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946-9655 | US Mail (1st Class) |
| 22285 | LEBLANC JEAN JACQUES, LEBLANC JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LEBLANC, JEAN JACQUES, JEAN JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LEBLANC, JEAN JACQUES, LEBLANC JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LEBLANC, JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450 *served on 11/28/2006* | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22285 | LEBLANC, JOAN, LEBLANC JOAN, PO BOX 6434, INCLINE VILLAGE, NV, 89450 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | LEE, DEVIN J, 8222 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4309 | US Mail (1st Class) |
| 22188 | LEER, HANS J & CAROLYN F, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22188 | LEER, HANS, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22188 | LEFF-KAPLAN, RENEE, 4330 ROMERO DR, TARZANA, CA, 91356 | US Mail (1st Class) |
| 22188 | LEHART, MILTON, 184 BUCKLAND DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | LEO AND MARY LUCAS, 6212 EUGENE AVE, LAS VEGAS, NV, 89108-3364 | US Mail (1st Class) |
| 22188 | LEONARD & BARBARA BAKER REVOCABLE TRUST, LEONARD & BARBARA BAKER TTEES, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | US Mail (1st Class) |
| 22188 | LEVY, ROBERT, 2115 BENSLEY ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 22188 | LEWIS KASKEL TRUST, LEWIS KASKEL, DUBOSAR & DOLNICK PA, 3010 NORTH MILITARY TRAIL, STE 210, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 22188 | LIM, JAY, 208 CLARENCE WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 22188 | LIMA, STEPHEN R & PAULETTA C, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | US Mail (1st Class) |
| 22188 | LINDA SAMUELS, 558 TAM O SHANTER, LAS VEGAS, NV, 89109-1403 | US Mail (1st Class) |
| 22188 | LINNEY TTEE OF THE PAUL L, PAUL L, & MARIE LINNEY TRUST, PAUL L LINNEY, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 22188 | LINNEY TTEE, PAUL L & MARIE, PAUL & MARIE LINNEY TRUST DATED 10/25/96, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 22285 | LOCOCO, RANDALL & ALLISON, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LOFTFIELD REVOCABLE LIVING TRUST, JAMES & CATHERINE LOFTFIELD TTEE, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | LOFTFIELD, JAMES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | LOOB, VICTORIA S, 3613 HILLSDALE CT, LAS VEGAS, NV, 89108-1163 | US Mail (1st Class) |
| 22188 | LORA & LOYAL CROWNOVER FAMILY TRUST, C/O LOYAL CROWNOVER TRUSTEE, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102-4045 | US Mail (1st Class) |
| 22188 | LOU PAPAS, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 22188 | LOU PAPAS, 4605 LATIGO ST, LAS VEGAS, NV, 89119-6107 | US Mail (1st Class) |
| 22188 | LOUGHLIN FAMILY TRUST, RICHARD & ROBERTA LOUGHLIN TTEES, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | US Mail (1st Class) |
| 22188 | LOUGHLIN, EDWARD, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22285 | LOUGHLIN, R, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | LOUIS & SHIRLEY TURNER FAMILY TRUST, LOUIS TURNER, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22285 | LOUISE ALPORT KOLBERG, C/O LOUISE ALPORT KOLBERG TTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | M EVELYN FISHER REVOCABLE TRUST THE, C/O M EVELYN FISHER, 12051 S CHEROKEE LN, TUCSON, AZ, 85736-1317 | US Mail (1st Class) |
| 22188 | M L & PAULINE SMITH FAMILY LIVING TRUST, C/O M L & PAULINE SMITH TRUSTEES, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | US Mail (1st Class) |
| 22285 | MACDONALD CENTER, FOR THE ARTS & HUMANITIES, 1730 W HORZON RIDGE PKWY, HENDERSON, NV, 89012-1001 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | MACHETTA, JAMES, PO BOX 2242, DENVER, CO, 80201 | US Mail (1st Class) |
| 22188 | MACHETTA, JOSEPH, PO BOX 187, BRUSH, CO, 80723 | US Mail (1st Class) |
| 22188 | MACHETTA, JOSEPH, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 22188 | MAGUIRE LIVING TRUST DTD 8/4/00, JOHN J & DIANE M, TTEES OF MAGUIRE LIVING TRUST, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 22188 | MAHESHWARI, RABINDER & USHA, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22285 | MALLIN FAMILY TRUST, JOSE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | MAMUAD, TAMRA A, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 22188 | MAMUAD, TAMRA, 7935 PLACID ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22188 | MAMULA, MELISSA, 3318 TRICKLIN STREAM CIR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | MARCHUK, ALEXANDER W & DOREEN W, 325 MARCHE CHASE DR, APT 138, EUGENE, OR, 97401-8894 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX LIVING TRUST DATED 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519-8334 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX LIVING TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89510 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX LIVING TRUST, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX LIVING TRUST, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX LIVING TRUST, C/O MARCIA J KNOX TRUSTEE, TRUST DATED 8/16/04, 1885 VINTNERS PL, RENO, NV, 89519-4334 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX LIVING TRUST, C/O MARICA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX TRUST, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX TRUST, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519 | US Mail (1st Class) |
| 22188 | MARCIA J KNOX TRUST, C/O MARCIA KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519 | US Mail (1st Class) |
| 22188 | MARCIA MANCHESTER, PAULA NORDWIND 2001 REVOCABLE TRUST U/A, DTD 12/13/01, 1444 PEGASO ST, ENCINITAS, CA, 92024-4749 | US Mail (1st Class) |
| 22188 | MARCONI, CAROL A, 3731 SARASOTA SQUARE BLVD, APT 307, SARASOTA, FL, 34238-5462 | US Mail (1st Class) |
| 22285 | MARGAREG B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | MARGARET B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | MARK COMBS PENSION & PSPS THE, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 22188 | MARLIN LEASING CORP AS SECURED PARTY, 124 GAITHER DR STE 170, MOUNT LAUREL, NJ, 08054-1719 | US Mail (1st Class) |
| 22188 | MARLIN LEASING CORPORATION, 300 FELLOWSHIP RD, MOUNT LAUREL, NJ, 08054-1201 | US Mail (1st Class) |
| 22188 | MARRS IRA, BOBBIE, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131-3933 | US Mail (1st Class) |
| 22188 | MARRS, BOBBIE, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 22188 | MARSTON FAMILY TRUST THE, E GRACE MARSTON TRUSTEE, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 22188 | MARSTON FAMILY TRUST THE, E GRACE MARSTON TTEE, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 22188 | MARSTON FAMILY TRUST, E GRACE MARSTON TRUSTEE, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 22188 | MARSTON, JOHN M & LINDA S, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 22188 | MARSTON, JOHN M & LINDA S, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 22188 | MARSTON, JOHN M & LINDA S, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 22188 | MARTIN IRA, GERALDINE E, 4786 VILLAGE GREEN PKWY, RENO, NV, 89509-8030 | US Mail (1st Class) |
| 22188 | MARTIN, GERALDINE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22188 | MARTIN, JERROLD T & JAMES T, 8423 PASO ROBLES, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 22285 | MARTINEZ FAMILY TRUST, MARCELLA & ROSS MARTINEZ TTEES, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1875<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | MARTINEZ, CASTULO O, 2208 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 22285 | MARTINEZ, LEONARD & TARA, 6297 ELVIDO AVE, LAS VEGAS, NV, 89122-7562<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | MARVIN & VALLIERA MYERS TRUST, 3655 S DECATUR, #14-169, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22188 | MARY ANN CARIAGA, 1015 FAIRBURY ST, HENDERSON, NV, 89052-3852 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | MARY E DUNLOP 1992 TRUST, MARY E DUNLOP TRUSTEE, 10969 LAS CASITAS, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 22188 | MASTERS, SANDRA O, 18124 WEDGE PKWY, #550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22188 | MATHIEU, MARIA, 2623 ALBANO VILLA CT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22188 | MAURICE FINK TRUST, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22188 | MAURICE FINK TRUST, C/O MAURICE FINK TRUSTEE, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22188 | MAURICE FINK TRUST, MAURICE FINK TTEE, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22188 | MCALLISTER, MARLIN, 2670 MARVIN TRAIL, REDDING, CA, 96001 | US Mail (1st Class) |
| 22285 | MCGIMSEY, BRUCE, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | MCGIMSEY, SHARON OR JERRY, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | MCGIMSEY, SHARON OR JERRY, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | MCHUGH, RANDI, 4790 CAUGHLIN PKWY, #239, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | MCHUGH, WILLIAM, 335 DESERT MEADOW CT, RENO, NV, 89502 | US Mail (1st Class) |
| 22188 | MCKENNON, MARY, 303 ESPLANADE, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 22188 | MCKNIGHT, JAMES E, 233 BRANCH AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 22188 | MCKNIGHT, JAMES E, 233 BRANCH AVE, FREEPORT, NY, 11520-6007 | US Mail (1st Class) |
| 22188 | MCKNIGHT, JAMES, 233 BRANCH AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 22188 | MCMAHON, GARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22188 | MCMICHAEL LIVING TRUST, RICHARD & KAREN MCMICHAEL TTEES, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 22188 | MCPHERSON SR TTEE, WILLIAM & DAVID, WILLIAM & RUBY MCPHERSON TRUST, 2811 HING AVE, SACRAMENTO, CA, 95822-4571 | US Mail (1st Class) |
| 22285 | MCPHERSON, WILLIAM & DAVID, MCPHERSON & ASSOCIATES, 1007 7TH ST, SACRAMENTO, CA, 95814<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | MEHLMAN IRA, MARINA, 2027 HATHAWAY AVE, WESTLAKE VILLAGE, CA, 91362-5171 | US Mail (1st Class) |
| 22188 | MELINDA & RICHARD DAVID ESTEVEZ #1, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22188 | MELINDA & RICHARD DAVID ESTEVEZ ACCT #2, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22188 | MELINDA & RICHARD DAVID ESTEVEZ ACCT #3, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22188 | MELONAS ITF SIMON & CELESTE MELONAS, ARISTOTLE, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22188 | MELONAS TTEE FOR THE MAGIC TRUST, ARISTOTLE, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22188 | MELONAS TTEE FOR THE MAGIC TRUST, ARISTOTLE, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22188 | MELONAS TTEE IN TRUST FOR SIMON, ARISTOTLE, & CELESTE MELONAS, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22188 | MELONAS TTEE OF AMERICAN SAND & GRAVEL, ARISTOTLE, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22188 | MELONAS TTEE OF THE GEORGE MELONAS, GWEN, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22188 | MELONAS TTEE OF THE MELONAS FAMILY TRUST, GWEN, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22188 | MEMON, SHAHNAZ, 7210 NATIVE DANCER DR, RENO, NV, 89502 | US Mail (1st Class) |
| 22188 | MESKER, DAVID & SHARON, 6420 E TROPICANA AVE, #5, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22188 | MICHAEL  & JO ANN L MALONEY REVOCABLE TR, MICHAEL J & JO ANN MALONEY TTEES, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052-7053 | US Mail (1st Class) |
| 22188 | MICHAEL OR CAROL PEARLMUTTER, 9348 PINNACLE COVE ST, LAS VEGAS, NV, 89123-3876 | US Mail (1st Class) |
| 22188 | MICHAEL S BRAIDA IRA, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | MICHAEL TTEES OF THE MICHAEL, ALAIN & DAWN LEVY, FAMILY TRUST, 1861 TUSCAN GROVE PL, CAMARILLO, CA, 93012-8960 | US Mail (1st Class) |
| 22188 | MICHAEL W KERKORIAN, 8821 CLEAR BLUE DR, LAS VEGAS, NV, 89117-3326 | US Mail (1st Class) |
| 22188 | MICHEL F & PATRICIA A AIELLO TRUST, MICHEL & PATRICA  AIELLO TTEES, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | US Mail (1st Class) |
| 22285 | MICHELSEN, GARY, C/O JOHN F MURTHA, PO BOX 2311, RENO, NV, 89505<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | MIKE MOLLO, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 22188 | MILTON LEROY OWENS MD INC, C/O MILTON LEROY OWENS TRUSTEE, DEFINED BENEFIT PENSION PLAN & T, 1094 W 7TH ST, SAN PEDRO, CA, 90731-2928 | US Mail (1st Class) |
| 22188 | MILTON P KAPLAN PSP, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD, STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 22188 | MILTON W. LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 22285 | MITCHELL, ANDREW W & BETH, 1170 WISTERIA DR, MINDEN, NV, 89423<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | MOBIN, SAID, 722 N ROYAL CREST CIR, #36, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 22188 | MOBIN, SAID, 722 N ROYAL CREST CIR, APT 36, LAS VEGAS, NV, 89169-3850 | US Mail (1st Class) |
| 22285 | MOLINA & SCHMUKER, SERGIO & IRENE, PO BOX 859, 12150 S DART RD, MOLALLA, OR, 97038<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | MOLINA & SCHMUKER, SERGIO & IRENE, PO BOX 859, 12150 S DART RD, MOLALLA, OR, 97038-0859<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | MOLLIE SCHOICHET & HENRIETTA ARONSON, 21150 POINT PL, APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 22188 | MOLLO, MICHAEL P, 316 S BROADWAY, #B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 22188 | MOLLO, MIKE, 316 S BROADWAY, #B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 22285 | MONIGHETTI, PETE, 6515 FRANKIE LN, PRUNEDALE, CA, 93907<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | MONTESANT TTEE, RONALD, THE UNDERPASS TRUST, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22188 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22188 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA, OF THE RESTATED MOON IRREVOCABLE TRUST, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22188 | MOORE, ARTHUR B, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 22188 | MOORE, JAMES, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 22188 | MOORE, KATHLEEN J, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 22188 | MOORE, KATHLEEN J, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 22188 | MORGAN, KENNETH, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22188 | MORGAN, STEPHANIE, 3014 W WILLIAM CANNON, APT 1538, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 22188 | MORTON IRA, NADINE, FIRST SAVINGS BANK CUSTODIAN, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22188 | MORTON, NADINE, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22188 | MORTON, NADINE, FIRST SAVINGS BANK, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22285 | MOTTO, GEORGE J, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | MOWBRAY TTEE, SUZANNE C, 7597 BOCA RATON, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22188 | MULKEY, JOHN, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 22188 | MULKEY, LAURA, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22188 | MULLIN, ELAINE, 3115 MERRILL DR, #37, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 22188 | MURPHY TTEE OF THE, JAMES & TRACY, MURPHY FAMILY TRUST, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | MURPHY TTEES OF THE MURPHY FAMILY, JAMES & TRACY, TRUST, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | MURPHY TTEES OF THE, DR JAMES & TRACY, MURPHY FAMILY TRUST, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | MURRAY, GORDON & SHIRLEY, 8100 SUNSET COVE DR, LAS VEGAS, NV, 89128-7714 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | MUSSO LIVING TRUST, C/O WALTER & BARBARA MUSSO TTEES, PO BOX 2566, 2535 LUPINE CANYON RD, AVILA BEACH, CA, 93424-2566 | US Mail (1st Class) |
| 22188 | MW GORTS & COMPANY, MICHAEL GORTS, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22188 | MYRNA R DE BILAK, 433 N CAMDEN DR STE 725, BEVERLY HILLS, CA, 90210-4406 | US Mail (1st Class) |
| 22188 | NAKASHIMA, VICKY, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 22188 | NAKASHIMA, VICKY, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 22188 | NATIONAL CITY COMMERCIAL CAPITAL CORPORATION, AS SECURED PARTY, 995 DALTON AVE, CINCINNATI, OH, 45203-1101 | US Mail (1st Class) |
| 22188 | NEVADA FREEDOM CORP, FTBO DEBRA L DEVERILL, DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22188 | NEVADA FREEDOM CORP, FTBO DUANE U DEVERILL, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22188 | NEVADA STATE BANK, CORPORATE BANKING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 22188 | NICHOLS, CHARLES O & FLORA A, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 22188 | NICHOLS, SUZANNE, 2561 SEASCAPE DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22188 | NIELSON FAMILY TRUST DTD 3/9/78, C/O DELL R & PENNY NIELSON TTEES, PO BOX 281145, DYSART RNCH, LAMOILLE, NV, 89828-1145 | US Mail (1st Class) |
| 22188 | NIX, JOHN & LISA M, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22188 | NOVAK, LEE, 503 KIEL ST, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22188 | NOXON FAMILY TRUST THE, ARTHUR & JOAN NOXON TRUSTEES, 2657 WINDMILL PKWY, #197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 22188 | NOXON FAMILY TRUST THE, C/O ARTHUR G & JOAN NOXON TTEES, 2657 WINDMILL PKWY, #197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 22188 | NOXON FAMILY TRUST THE, C/O ARTHUR G & JOAN NOXON TTEES, 2657 WINDMILL PKWY, #197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 22285 | O`SULLIVAN, PATRICK EDWARD & SOON YOUNG, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | OBERLANDER, DANIEL, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | OBERLANDER, DANIEL, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | US Mail (1st Class) |
| 22188 | OBERLANDER, DANIEL, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | US Mail (1st Class) |
| 22188 | OHMS, SANDRA & PAUL, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 22188 | OLSEN JR, ALFRED, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22285 | OLSEN, DONALD, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | OLYMPIA CAPITAL MANAGEMENT, C/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, C/O WILLIAM J OVCA JR TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 22188 | OWENS, MILTON, 1094 7TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 22285 | OXX, LORI E, 6501 DUME DR, MALIBU, CA, 90265-4274<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | PACZOSA, STANLEY, 8617 LINDERWOOD, LAS VEGAS, NV, 89134<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | PAEPAE ESTATE TRUST, C/O KIMBERLY HAVINS TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 22188 | PAGE, PATTI, 1225 TRIUMPH CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | PANEK, WILLIAM, 106 MANGO CT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22188 | PARKER, LEXEY S, 4005 PLATEAU RD, RENO, NV, 89509-7957 | US Mail (1st Class) |
| 22188 | PARTCH, TIM & KATHLEEN, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 22285 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22285 | PATRICIA LEE TIEDE, 5225 POOKS HILL ROAD, 1520 NORTH, BETHESDA, MD, 20814 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | PATTERSON-ROGERS 2001 FAMILY TRUST, ROBERT & JOYCE PATTERSON-ROGERS, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 22188 | PATTERSON-ROGERS TTEE, ROBERT & JOYCE, OF THE PATTERSON-ROGERS FAMILY 2001 TRUST, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 22188 | PAUL BLOCH LIVING TRUST DATED 10/29/02, TRUSTEE OF PAUL BLOCH LIVING TRUST, 2111 STRADA MIA, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 22188 | PAUL BLOCH LIVING TRUST, PAUL BLOCH TTEE, 2111 STRADA MIA, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | PAUL BLOCH LIVING TRUST, TRUSTEE, 2111 STRADA MIA, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 22188 | PAUL BLOOM OR JOHN BLOOM, 8305 OPAL COVE DR, LAS VEGAS, NV, 89128-7701 | US Mail (1st Class) |
| 22285 | PAUL G CHELEW CHARITABLE REMAINDER, C/O ALTA BATES SUMMIT FOUNDATION, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705-1161 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | PAYNE, SHIRLEY, PO BOX 208, GRASS VALLEY, CA, 95945 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | PEDRO L & CAROL A BARROSO TRUST, PEDRO L & CAROL A BARROSO TTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 22188 | PENA, MARIA, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22188 | PENGILLY, JAMES W, 232 MULDOWNEY LN, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 22188 | PENSCO TRUST CO INC, FBO ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 22285 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K ST NW, STE 340, WASHINGTON, DC, 20005-4026 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | PERRONE, CATHERINE, 923 CROTON RD, CELEBRATION, FL, 34747-4843 | US Mail (1st Class) |
| 22188 | PERRONE, NICHOLAS, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22188 | PETER M DIGRAZIA DMD PSP, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | PETER M DIGRAZIA DMD PSP, CHRISTOPHER D JAIME ESQ, PO BOX 30000.00, RENO, NV, 89520 | US Mail (1st Class) |
| 22285 | PETER VALVE COMPANY INC, 2800 WRONDEL WAY, STE A, RENO, NV, 89502-4297 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | PETERS, RONALD, 531 CAMBRIAN WAY, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 22285 | PETERSEN TYNDALL TRUST DATED 3/9/94, KAREN, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | PETERSEN, MICHAEL, C/O JOHN F O REILLY, O REILLY LAW GROUP LLC, NEVADA PROFESSIONAL CENTER, 325 S MARYLAND PKWY, LAS VEGAS, NV, 89101-5300 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | PETERSON FAMILY REVOCABLE, TRUST DTD 11/10/88 BERTIL J, AND ROBERTA F PETERSON TTEE`S, 6009 WHISPERLODGE WAY, ROSEVILLE, CA, 95747-8702 | US Mail (1st Class) |
| 22285 | PETRO, ALEKO, 6224 LONE CYPRESS CT, LAS VEGAS, NV, 89141 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | PETUCK CAPITAL CORP, 80 DOUBLING RD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 22188 | PHIL, TERI, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 22188 | PHILLIP LACKMAN & TILLIE LACKMAN, 1350 N TOWN CENTER DR UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 22188 | PIAZZA IRA, CESARI, 1401 MONTEREY DR, BOULDER CITY, NV, 89005-2224 | US Mail (1st Class) |
| 22188 | PIRANI, ALI & ANISHA, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 22188 | PIRANI, ALI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 22188 | PIRANI, ALI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 22188 | POLACHECK & ASSOCIATES INC, C/O STEPHEN B POLACHECK TTEE, PROFIT SHARING PLAN, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302-3360 | US Mail (1st Class) |
| 22188 | POLACHECK JEWELER`S EMPLOYEE PSP, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 22188 | POLACHECK JEWELER`S EMPLOYEE PSP, STEPHEN POLACHECK TRUSTEE, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22188 | POLACHECK, STEPHEN, EMPLOYEE PROFIT SHARING PLAN DTD 2/20/73, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | **US Mail (1st Class)** |
| 22188 | POLACHECK`S JEWELER`S PROFIT SHARING PLAN, STEPHEN POLACHECK TRUSTEE, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | **US Mail (1st Class)** |
| 22188 | PORTNOFF BUILDING, PO BOX 97593, LAS VEGAS, NV, 89193 | **US Mail (1st Class)** |
| 22188 | PRESCIA, ANTHONY & NANCY, 5475 W TECO AVE, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 22188 | PRESCIA, ANTHONY & NANCY, 5475 W TECO AVE, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 22188 | PRESWICK CORP, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 22188 | PRESWICK CORP, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 22188 | PRICE, GERALDINE M, #4101287800, PO BOX 696, FOLSOM, CA, 95763-0696 | **US Mail (1st Class)** |
| 22188 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | **US Mail (1st Class)** |
| 22188 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | **US Mail (1st Class)** |
| 22188 | R E SCHNEIDER & P I PRATT REVOCABLE TRUST, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | **US Mail (1st Class)** |
| 22188 | R&D FILKIN TRUST DATED 9/26/90, C/O ROY & DIANNA L FILKIN TTEES, 2340 WATT ST, RENO, NV, 89509-4248 | **US Mail (1st Class)** |
| 22188 | RAICHBART, MICHAEL, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | **US Mail (1st Class)** |
| 22285 | RAINS PROPERTIES LP, DONNA M OSBORN ESQ, 10001 PARK RUN DR, LAS VEGAS, NV, 89145<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | RAINS PROPERTIES LP, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | RALPH W SCARER TRUST, PO BOX 987, RENO, NV, 89504-0987<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | RAMSEY, AARON & LARA, 7713 N 41ST ST, NIWOT, CO, 80503<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | RAMSEY, AARON S & LARA, 7713 N 41ST ST, NIWOT, CO, 80503<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | RANCH OPEN SPACE OF NEVADA INC, DAVID HUSSMAN, 1250 HWY 395 NORTH, GARDNERVILLE, NV, 89410 | **US Mail (1st Class)** |
| 22285 | RAUSCH, LAWRENCE, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | RAUSCH, LAWRENCE, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | **US Mail (1st Class)** |
| 22188 | RAUSCH, LAWRENCE, 10708 BRINKWOOD, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22285 | RAUSCH, LAWRENCE, 10708 BRINKWOOD, LAS VEGAS, NV, 89134<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | RAUSCH, LAWRENCE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | RAUSCH, LAWRENCE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 22188 | RAYMOND OR ROSA M BELACIO, 1533 SHADY REST DR, HENDERSON, NV, 89014-0821 | **US Mail (1st Class)** |
| 22188 | REARDON IRA, JAMES E, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | **US Mail (1st Class)** |
| 22188 | REBER FAMILY TRUST, C/O JOHN J REBER TRUSTEE, PO BOX 570032, LAS VEGAS, NV, 89157-0032 | **US Mail (1st Class)** |
| 22188 | REBER, JOHN, PO BOX 570032, LAS VEGAS, NV, 89157 | **US Mail (1st Class)** |
| 22188 | REDMON, DONALD, 51 SANLO LN, MOUNTAIN HOME, AR, 72635 | **US Mail (1st Class)** |
| 22188 | REEVES, WILLIAM S, 2930 E SERENE AVE, HENDERSON, NV, 89074-6536 | **US Mail (1st Class)** |
| 22285 | REHN IRA, THOMAS, 15405 W ROBERTSON DR, SUN CITY WEST, AZ, 85375-3038<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22285 | REHN, THOMAS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22188 | REINER ROTH IRA, ROBERT J, 4643 CORDOBA WAY, OCEANSIDE, CA, 92056-5105 | **US Mail (1st Class)** |
| 22188 | REX B MCBRIDE GP MCBRIDE INVESTMENTS A N, REX B MCBRIDE, 1345 E GLENDALE AVE, SPARKS, NV, 89431 | **US Mail (1st Class)** |
| 22188 | RHOADES PASSIVE INVESTMENTS LLC, 3385 MERIDIAN LN, RENO, NV, 89509-3841 | **US Mail (1st Class)** |

USACMC

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22285 | RHODA DYBVIG SCHAEFER REVOCABLE LIVING, C/O RHONDA DYBVIG SCHAEFER TTEE, 678 SKYLINE RD, HENDERSON, NV, 89002<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | RICHARD A NIELSEN INC, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 22188 | RICHARD A NIELSEN INCORPORATED PSP, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 22285 | RIEGER, LARRY L & PATSY R, 2615 GLEN EAGLES DR, RENO, NV, 89523<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | RIZZO, WILLIAM, 146 TRIBERG CT, HENDERSON, NV, 89047-2498 | US Mail (1st Class) |
| 22188 | RNR LIVING TRUST, C/O ROBERT & RENEE LEVY TRUSTEES, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 22188 | ROBERT BUDAVICH, 2675 WINDMILL PKWY, HENDERSON, NV, 89074-3394 | US Mail (1st Class) |
| 22285 | ROBERT W & JOAN H SCOTT TRUST, ROBERT W & JOAN H SCOTT TTEES, PO BOX 33014, LAS VEGAS, NV, 89133-3014<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | ROBERT W ULM LIVING TRUST, ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, ST MARYS, GA, 31558<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | ROBERTS, GEORGE, 1272 CASTLECOMBE LN, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 22188 | ROLOFF TTEES, RODNEY L & SHARYN, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 22188 | RONALD G GARDNER TRUST, C/O RONALD G GARDNER TRUSTEE, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 22188 | RONALD G GARDNER TRUST, C/O RONALD G GARDNER TRUSTEE, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 22188 | RONALD M ADDY & PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 22188 | ROSALIE ALLEN MORGAN, TRUST DATED 1/31/03, C/O ROSALIE ALLEN MORGAN TRUSTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 22188 | ROSANTHAL, ARNOLD, 6059 WOODMAN AVE, VAN NUYS, CA, 91401-2925 | US Mail (1st Class) |
| 22188 | ROSEBERRY FAMILY LP, KEVIN B CHRISTENSEN CHTD, 7440 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | ROSEBURY FAMILY LP, ROBERT L ROSEBERY, 7811 HOWARD DADE AVE, LAS VEGAS, NV, 89129-5563 | US Mail (1st Class) |
| 22188 | ROSENTHAL, ARNOLD, 6059 WOODMAN AVE, VAN NUYS, CA, 91401 | US Mail (1st Class) |
| 22285 | ROTOLA, LOUIS, 5569 N COUNTRY RD 29, LOVELAND, CO, 80538<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | ROUTSIS, THALIA, PO BOX 4311, INCLINE VILLAGE, NV, 89450<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | RUBY M HILL FAMILY TRUST THE, C/O RUBY M HILL TRUSTEE, 877 E MARCH LN, APT 377, STOCKTON, CA, 95207-5880 | US Mail (1st Class) |
| 22188 | RUEGG LIVING TRUST THE, FRANK C & MARGARET RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 22188 | RUEGG LIVING TRUST THE, FRANK C & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 22188 | RULON D ROBINSON PROFIT SHARING PLAN, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22285 | RULON, PHILLIP, 2800A WRONDEL WAY, RENO, NV, 89502<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | RUSSELL JR, FRANK, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 22188 | RUTH A ERRINGTON, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 22188 | RUTH E RUDD REVOCABLE TRUST, C/O RUTH E RUDD TRUSTEE, 1519 DEERFORD CIR, LAS VEGA, NV, 89110-1984 | US Mail (1st Class) |
| 22188 | RYAN J BRECHT, 1938 34TH AVE, SAN FRANCISCO, CA, 94116-1106 | US Mail (1st Class) |
| 22188 | S J MEYER CO, 2660 S RAINBOW BLVD, STE H108, LAS VEGAS, NV, 89146-5183 | US Mail (1st Class) |
| 22188 | SABIA, JOSEPH & VICTORIA, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22188 | SABIA, JOSEPH W & VICTORIA L, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120-2443 | US Mail (1st Class) |
| 22188 | SAID MOBIN, 722 N ROYAL CREST CIR APT 36, LAS VEGAS, NV, 89169-3850 | US Mail (1st Class) |
| 22188 | SANCHEZ IRA, RANDY, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | SANCHEZ IRA, RANDY, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | SANCHEZ LIVING TRUST THE 10/03/06, RANDY & SHARON SANCHEZ, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | SANCHEZ LIVING TRUST THE 10/13/03, RANDY & SHARON SANCHEZ, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | SANCHEZ LIVING TRUST THE, RANDY & SHARON SANCHEZ TTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | SANCHEZ LIVING TRUST, RANDY & SHARON SANCHEZ, 5713  N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | SANCHEZ LIVING TRUST, RANDY & SHARON, FAMILY TRUST DATED 10/13/02, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | SANCHEZ TTEE OF SANCHEZ LIVING, RANDY M & SHARON, TRUST, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22188 | SANDLER LIVING TRUST THE, 8912 E PINNACLE PEAK RD BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22188 | SANDRA JOY PEREZ, 11860 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 22188 | SANDRA O MASTERS, 18124 WEDGE PKWY # 550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22285 | SANTORO DRIGGS WALCH KEARNEY JOHNSON & THOMPSON, C/O ANTHONY Z MAILA ESQ, 400 SOUTH FOURTH ST, 3RD FL, LAS VEGAS, NV, 89101 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SANTORO FAMILY TRUST, NICHOLAS & JUANITA SANTORO TTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SAPPHIRE 18 TRUST THE, C/O NIMROD BARASHY TRUSTEE, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 22188 | SASS IRA, KAREN E, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 22188 | SASS, CHARLES, 250 RIVER FRONT DR, RENO, NV, 89523 | US Mail (1st Class) |
| 22188 | SAYLER FAMILY TRUST, HOWARD & PHYLLIS SAYLER TTEES, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 22188 | SB WRIGHT FAMILY TRUST, MELVIN B & SUSAN D WRIGHT TTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 22188 | SCHEIDEGGER FAMILY TRUST, C/O EDWARD J SCHEIDEGGER TRUSTEE, 5101 CASHMERE CT, FAIR OAKS, CA, 95628-5365 | US Mail (1st Class) |
| 22188 | SCHEVE, WILLIAM F OR LOUISE, 8613 RAINDROP CANYON AVE, LAS VEGAS, NV, 89129-8318 | US Mail (1st Class) |
| 22188 | SCHNEIDER, RICHARD, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22188 | SCHOLEM, FREDERICK, 9917 WHALERS LANDING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | SCHORR, MARC, PO BOX 15107, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 22188 | SCHROEDER, DAVID W, 864 GRANVILLE AVE, APT 1, LOS ANGELES, CA, 90049-5422 | US Mail (1st Class) |
| 22285 | SCHULTE, JAMES L & CYNTHIA L, 162 OBED POINT, CROSSVILLE, TN, 38571 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SCHULTE, JAMES, 162 OBED POINT, CROSSVILLE, TN, 38571 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SCHUMANN, KENNETH, 10 TOWN PLZ, #99, DURANGO, CO, 81301 | US Mail (1st Class) |
| 22285 | SCHWAB, ARDATH, 73 SMOKESTONE CT, LAS VEGAS, NV, 89110 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SCHWARTZ IRA, ROBERTA, FIRST TRUST CO OF ONAGA CUSTODIAN, 4015 NEWHALL CT, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 22188 | SCOTT MROZEK, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 22188 | SCOTT, JACQUELINE, 306 TORREY PINES, DAYTON, NV, 89403 | US Mail (1st Class) |
| 22188 | SCOTT, ROBERT J & LOIS MAE, 2100 PLAZA WAY, APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 22285 | SEDLAK, ALVINA, 7840 E CAMELBACK RD #203, SCOTTSDALE, AZ, 85251 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SEXTON, THOMAS, 450 WAYCLIFFE AVE N, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 22188 | SHEPHERD OF THE MOUNTAINS LUTHERAN CHURCH, M HORTON TREASURER A BENNETT, 955 W PECKHAM LN, RENO, NV, 89509-5308 | US Mail (1st Class) |
| 22188 | SHIRLEY J SUTTON TRUST, C/O SHIRLEY J SUTTON TRUSTEE, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 22188 | SHIRLEY JEAN TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |

USACMC

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | SHULER, MICHAEL, C/O JAY R EATON, EATON & O'LEARY, PLLC, PO BOX 18, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 22188 | SIBRAVA RAPP TRUST, C/O JOAN SIBRAVA, 534 GENNI PL, BOULDER CITY, NV, 89005-1105 | US Mail (1st Class) |
| 22188 | SIERRA WEST INC, PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | US Mail (1st Class) |
| 22188 | SIERRA, DEBRA, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 22188 | SIERRACITIES COM AS SECURED PARTY, 600 TRAVIS ST STE 1300, HOUSTON, TX, 77002-3005 | US Mail (1st Class) |
| 22188 | SIKANDAR INVESTMENTS, 9221 GOLDEN EAGLE DR, LAS VEGAS, NV, 89134-6163 | US Mail (1st Class) |
| 22188 | SILVER SAVER MART INC, PO BOX 124, SILVER SPRINGS, NV, 89429 | US Mail (1st Class) |
| 22188 | SILVESTRI, SILVIO & KATHRYN, 13621 WOLF RD, GRASS VALLEY, CA, 95949-8187 | US Mail (1st Class) |
| 22188 | SIMMTEX INC A NEVADA CORP, JED BARISH, 2011 OAK ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 22188 | SIMMTEX INC, ATTN  JED BARISH, 2011 OAK ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 22188 | SIMON FAMILY TRUST, 15517 OAKSTAND CT, POWAY, CA, 92064 | US Mail (1st Class) |
| 22285 | SIMON, RUBIE & EVIE, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SIMON, RUBY & EVIE, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SIMON, RUBY, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SINETT, SHELDON & ANNETTE, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SINETT, SHELDON, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SINETT, TODD & WENDY, 11 CEDAR LN, SANDS POINT, NY, 11050-1334 *served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SINETT, TODD, 11 CEDAR LN, SANDS POINT, NY, 11050 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SIPIORSKI, DENNIS & DONNA, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 22188 | SKLAR, BARBARA, 2429 BRYAN AVE, VENICE BEACH, CA, 90291 | US Mail (1st Class) |
| 22188 | SMITH, GENE & EMILY, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 22188 | SMITH, VICTORIA L, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 22188 | SNIDER, MAILA, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22188 | SNIDER, MAILA, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22188 | SOBESKY, STEPHEN F, 1118 OLMO WAY, BOULDER CITY, NV, 89005-3116 | US Mail (1st Class) |
| 22188 | SOBESKY, STEPHEN, 1118 OLMO, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22188 | SONDRA SKIPWORTH REVOCABLE TRUST, C/O SONDRA SKIPWORTH TRUSTEE, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | US Mail (1st Class) |
| 22188 | SONNENKLAR, HERBERT & NORMA R, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 22188 | SPANGLER, JEAN A, 711 GORDON AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22285 | SPANGLER, JEAN A, 711 GORDON AVE, RENO, NV, 89509 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SPANGLER, WILLIAM M & JEAN A, 711 GORDON AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | SPANGLER, WILLIAM M & JEAN A, 711 GORDON AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22285 | SPANGLER, WILLIAM M & JEAN A, 711 GORDON AVE, RENO, NV, 89509 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SPANGLER, WILLIAM M, 711 GORDON AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22285 | SPANGLER, WILLIAM M, 711 GORDON AVE, RENO, NV, 89509 *served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SPANGLER, WILLIAM M, 711 GORDON AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | SPARKS FAMILY TRUST, C/O MICHAEL & MURIEL S SPARKS, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 22188 | SPARKS, LUCRECIA, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22188 | SPINDEL, MANFRED S & CHRISTINE L, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 22188 | SPRING, DONALD, 3153 CANYON OAKS TER, CHICO, CA, 95928 | US Mail (1st Class) |

USACMC

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22188 | STACY GRANT REVOCABLE TRUST THE, 934 E GRANDVIEW, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 22285 | STANDARD PROPERTY DEVELOPMENT LLC, ANDREW M BRUMBY ESQ, PO BOX 4956, SHUTTS & BOWEN LLP, ORLANDO, FL, 32802-4956<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | STANLEY E FULTON, 815 PILOT RD STE G, LAS VEGAS, NV, 89119-3739 | US Mail (1st Class) |
| 22188 | STEPHEN FAMILY TRUST, ROY M & CAROL J STEPHEN TTEES, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 22285 | STEPHEN, TAD, 120 E SOUTH AVE, REDLANDS, CA, 92373<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | STERLING NATIONAL BANK AS SECURED PARTY, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 22188 | STERLING NATIONAL BANK, 500 7TH AVE, 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 22188 | STERLING TRUST COMPANY CUSTODIAN, FBO DIONISIO FERNANDES, PO BOX 2526, WACO, TX, 76702-2526 | US Mail (1st Class) |
| 22285 | STERLING, TOM, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | STERLING, TOM, 213 ROYAL ABERDEEN WY, LAS VEGAS, NV, 89144<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22225 | STERLING, TOM, 213 ROYAL ABERDEEN WY, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22188 | STEVEN ANTHONY FONTANA TRUST DTD 6/28/02, C/O STEVEN ANTHONY FONTANA TTEE, 262 VIOLET NOTE ST, HENDERSON, NV, 89074-8900 | US Mail (1st Class) |
| 22188 | STEVEN M SEIDEL, 16145 MEADOWCREST RD, SHERMAN OAKS, CA, 91403-4719 | US Mail (1st Class) |
| 22188 | STEWART, LYNDA, 4605 E JUANA CT, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 22188 | STOEBLING FAMILY TRUST, C/O DAVID STOEBLING TRUSTEE, 3568 E RUSSELL RD, STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 22188 | STOEBLING FAMILY TRUST, C/O DAVIDSTOEBLING TRUSTEE, 3568 E RUSEELL RD, STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 22188 | STOEBLING, DAVID, 3568 E RUSSELL RD, STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 22188 | STRAUSS, BERTHA M, 2099 WEST GLEN CT, RENO, NV, 89523 | US Mail (1st Class) |
| 22188 | SUGAR 1990 LIVING REVOCABLE TRUST, WILLIAM & MARILYN R SUGAR TTEES, 2790 19TH AVE, APT 4, SAN FRANCISCO, CA, 94132-1673 | US Mail (1st Class) |
| 22285 | SULLIVAN, ERIN & JEAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SUMPOLEC 1989 TRUST, C/O JOHN SUMPOLEC JR TRUSTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 22285 | SUNSET ENDODONTICS PROFIT SHARING TR, K BELING & W DOUGHERTY TTEES, 3663 E SUNSET RD, STE 107, LAS VEGAS, NV, 89120-3261<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | SUSSKIND, ROBERT A, 9900 WILBUR MAY PKWY, #206, RENO, NV, 89521<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST, C/O SYDNEY J SIEMENS TRUSTEE, 652 E VALERIO ST, SANTA BARBARA, CA, 93103-1954 | US Mail (1st Class) |
| 22285 | TAMMADGE, DAVID, 7292 HORNER ST, SAN DIEGO, CA, 92120<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | TAMMADGE, JANIE, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22188 | TDS REVOCABLE FAMILY TRUST, T DWIGHT & BONNIE J SPER TTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 22188 | TEAGUE TTEE OF THE GAZELLA TEAGUE LIVING, GAZELLA, R SCOTT PALMER, WATKINSON LAIRD RUBENSTEIN BALDW, 101 E BROADWAY, STE 200, EUGENE, OR, 97401 | US Mail (1st Class) |
| 22188 | TECHNOLOGY INVESTMENT PARTNERS LLC, AS SECURED PARTY, 3955 PINNACLE CT STE 200, AUBURN HILLS, MI, 48326-1787 | US Mail (1st Class) |
| 22188 | TERIANO, FRED, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 22188 | TERRY L HANSEN REVOCABLE LIVING TRUST, C/O TERRY L HANSEN TRUSTEE, PO BOX 458, SPARKS, NV, 89432-0458 | US Mail (1st Class) |
| 22285 | TESSEL & BERTHELOT, MICHEL & JEAN JACQUES, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034<br>*served on 11/28/2006* | US Mail (1st Class) |

USACMC

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22285 | THALIA ROUTSIS FAMILY TRUST, C/O THALIA NICHOLAS ROUTSIS TTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | THE BERTHELOT LIVING, JEAN JACQUES BERTHELOT TTEE, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22188 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22188 | THE FELIX N MOCCIA TRUST, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 22285 | THE WHITMAN TRUST, H DANIEL WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22188 | THELMA J MILLER, 8404 TELESCOPE PEAK CT, LAS VEGAS, NV, 89145-5428 | US Mail (1st Class) |
| 22188 | THIBAULT, GARY A & SANDRA C, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 22188 | THOMAS J KARREN LIVING TRUST, C/O THOMAS J KARREN SOLE TRUSTEE, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702-9552 | US Mail (1st Class) |
| 22188 | THURMAN, LYNNETTE S & JOHN H, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | US Mail (1st Class) |
| 22188 | TIANO, JACK, 116 W EL PORTAL, STE 103, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 22188 | TIANO, NORMAN, EAGLE MEADOWS DEVELOPMENT LTD, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | US Mail (1st Class) |
| 22188 | TIANO, NORMAN, MEADOW CREEK PARTNERS LLC, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 22188 | TIMOTHY FOLENDORF TRUST, T, C/O TIMOTHY FOLENDORF TRUSTEE, PO BOX 2, ANGELS CAMP, CA, 95222-0002 | US Mail (1st Class) |
| 22188 | TISCHLER, HILLARI, 7408 DOE AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22188 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22188 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22188 | TOOMBES, PATSY, PO BOX 11665, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22188 | TOOMBES, ROBERT C & PATSY G, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 22188 | TRAGER, STEPHANIE & LAWRENCE B, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | US Mail (1st Class) |
| 22188 | TRUJILLO, CARLOS A, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 22188 | TUCH, CARY & CAROL, 11445 GERALD AVE, GRANADA HILLS, CA, 91344-3623 | US Mail (1st Class) |
| 22188 | TUFFANELLI TTEE OF THE, AUGUSTINE, AUGUSTINE TUFFANELLI FAMILY TRUST, THOMAS R BROOKSBANK ESQ, 689 SIERRA ROSE DR STE A2, RENO, NV, 89511 | US Mail (1st Class) |
| 22285 | TURNER DEVELOPMENT LLC, CHRIS TURNER, 461 N CARLISLE PL, ORANGE, CA, 92869<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | TURNER FAMILY TRUST, LOUIS H & SHIRLEY M, ATTN LOUIS TURNER, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22188 | TURNER FAMILY TRUST, LOUIS H & SHIRLEY M, FAMILY TRUST DATED 9/9/97, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22188 | TURNER, CAROL ANN, 10538 SOPRA CT, LAS VEGAS, NV, 89135-2452 | US Mail (1st Class) |
| 22188 | TURNER, LOUIS & SHIRLEY, OF LOUIS & SHIRLWY TURNER FAMILY, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22285 | TUROK, NOEMI N, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | TUTTLE, DALE L, 6252 CHINOOK WAY, LAS VEGAS, NV, 89108-1733 | US Mail (1st Class) |
| 22285 | TYNDALL TRUST DATED 3/9/94, KAREN PETERSEN, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659<br>served on 11/28/2006 | US Mail (1st Class) |
| 22285 | TYNDALL, KAREN, 1012 GREYSTOKE ACRES, LAS VEGAS, NV, 89145<br>served on 11/28/2006 | US Mail (1st Class) |
| 22188 | URSULA GREGER & STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 22188 | URSULA R GREGER & STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415-8158 | US Mail (1st Class) |
| 22188 | USA CAPITAL REALTY ADVISORS, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22188 | VALENTINA WADDELL, PO BOX 3026, INCLINE VILLAGE, NV, 89450-3026 | US Mail (1st Class) |
| 22188 | VALLEY INVESTMENTS CORP, 3131 MEADE AVE, STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 22188 | VALON R BISHOP TRUST, C/O VALON R BISHOP TRUSTEE, PO BOX 50041, RENO, NV, 89513-0041 | US Mail (1st Class) |
| 22188 | VENTURA, ROY R & NANCY B, AMERICAN EMBASSY JAKARTA, UNIT 8135 USAID, FPO, AP, 96520ARMED FORCES PACIFIC | US Mail (1st Class) |
| 22188 | VENTURA, ROY, AMERICAN EMBASSY JAKARTA, UNIT 8135 USAID, FPO, AP, 96520ARMED FORCES PACIFIC | US Mail (1st Class) |
| 22188 | VERUSIO SOLUTIONS LLC, 208 CLARENCE WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 22188 | VICTOR D AND ISABLE HOFFMAN, 3933 S PEARL ST, LAS VEGAS, NV, 89121-7205 | US Mail (1st Class) |
| 22285 | VIRANI, ARIS, 6926 ADOBE VILLA AVE, LAS VEGAS, NV, 89142<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | VON ROTZ JR TRUST DTD 11/11/03, DOROTHY AND WILLIAM VON, ROTZ, 8257 TWIN ROCKS RD, GRANITE BAY, CA, 95746-8121 | US Mail (1st Class) |
| 22285 | WADE, JENNIFER A, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | WADE, MARLEE, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22285 | WADE, MARLENE C, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | WAGNER, SCOTT E, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 22188 | WALKER, LINDA M, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22188 | WALLACE III, WILLIAM C & ANN MARIE K, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | WALLACE III, WILLIAM C & ANNA MARIE K, CHIRSTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 22188 | WALLACE, BILL, 5620 MADRAS ST, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 22188 | WALLS FAMILY TRUST, C/O JOSEPH P & ELLEN WALLS TTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | US Mail (1st Class) |
| 22188 | WALLS FAMILY TRUST, C/O JOSEPH P & ELLEN WALLS TTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | US Mail (1st Class) |
| 22188 | WALTER F HENNINGSEN REVOCABLE TRUST, C/O WALTER F HENNINGSEN TRUSTEE, 5470 SW SPRUCE AVE, BEAVERTON, OR, 97005-3561 | US Mail (1st Class) |
| 22188 | WALTER FARGHER JR TRUSTEE, 3151 OLD DUFUR RD, | US Mail (1st Class) |
| 22188 | WALTER, DIANE, 3 MALACHITE RD, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 22285 | WALTHER, STEPHEN G & SONJA, 7990 CASTLE PINES, LAS VEGAS, NV, 89113<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | WANDA WRIGHT REVOCABLE LIVING TRUST THE, C/O WANDA C WRIGHT TRUSTEE, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | US Mail (1st Class) |
| 22188 | WARD IRA, GARY D, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 22188 | WARD IRA, SUSAN J, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 22188 | WARNER JR, DAVID N, 705 E BIDWELL ST, STE 2-319, FOLSOM, CA, 95630-3315 | US Mail (1st Class) |
| 22188 | WARWICK, WILLIAM, 170 DAYTON ST, DANVERS, MA, 01923 | US Mail (1st Class) |
| 22285 | WAYNE DOTSON CO, PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | WEAVER, JOHN & COLLEEN, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 22188 | WEAVER, JOHN, 9225 CORDOBA BLVD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22188 | WEBER, HEINRICH & BRIGITTE, 2099 WESTGLEN CT, RENO, NV, 89523 | US Mail (1st Class) |
| 22285 | WEICHERDING, GARY, 4960 HARRISON DR #107, LAS VEGAS, NV, 89120<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22188 | WELCHER, ANDREW, C/O WILLIAM E WINFIELD ESQ, NORDMAN CORMANY HAIR & COMPTON LLP, 1000 TOWN CENTER DR, 6TH FL, OXNARD, CA, 93030 | US Mail (1st Class) |
| 22188 | WELLER GROSSMAN PRODUCTIONS, DEFINED BENEFIT PENSION, PLAN ROBB WELLER AND GARY GROSSMAN TTEE`S, ATTN  JOHN SPACH, C/O FINANCIAL WEST GROUP, 22801 VENTURA BLVD STE 300, WOODLAND HILLS, CA, 91364-5815 | US Mail (1st Class) |
| 22188 | WHITEHURST FUND LLC, C/O LINDA KELLY CARSON MANAGER, PO BOX 8927, ASPEN, CO, 81612-8927 | US Mail (1st Class) |

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22188 | WHITMAN AN UMARRIED MAN, H DANIEL, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22285 | WHITMAN TRUST THE, H DANIEL WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 <br> served on 11/28/2006 | US Mail (1st Class) |
| 22285 | WHITMAN TRUST, DANIEL H WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 <br> served on 11/28/2006 | US Mail (1st Class) |
| 22188 | WHITMAN TRUST, H DANIEL WHITMAN TTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22285 | WHITMAN, H DANIEL, PO BOX 10200, ZEPHYR COVE, NV, 89449 <br> served on 11/28/2006 | US Mail (1st Class) |
| 22188 | WILKELIS, LYNN, PO BOX 642, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 22188 | WILLIAM & WALTRUUD SCHNEIDER FAMILY TR, 135 CLEARVIEW DR, CARSON CITY, NV, 89701-6698 | US Mail (1st Class) |
| 22285 | WILLIAM B FRASER &  JUDY A GARRETT, 1250 E AVE J #2, LANCASTER, CA, 93535 <br> served on 11/28/2006 | US Mail (1st Class) |
| 22285 | WILLIAM DANIEL CARTER TTEE, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 <br> served on 11/28/2006 | US Mail (1st Class) |
| 22188 | WILLIAM F OR LOUISE SCHEVE, 8613 RAINDROP CANYON AVE, LAS VEGAS, NV, 89129-8318 | US Mail (1st Class) |
| 22188 | WILLIAM KOSTECHKO REVOCABLE TRUST THE, C/O WILLIAM KOSTECHKO TRUSTEE, 5415 W HARMON AVE, UNIT 1035, LAS VEGAS, NV, 89103-7013 | US Mail (1st Class) |
| 22188 | WILLIAM MCPHERSON AND DAVID MCPHERSON SR, TRUSTEES THE, WILLIAM AND RUBY MCPHERSON TRUST DTD 5/5/93, 2811 HING AVE, SACRAMENTO, CA, 95822-4571 | US Mail (1st Class) |
| 22188 | WILLIAM W & BETTY R OGREN, 22102 SHANNONDELL DR, AUDUBON, PA, 19333 | US Mail (1st Class) |
| 22188 | WILLIAMS, SUSAN MARIE, PO BOX 9270, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 22188 | WIMSATT TRUST, C/O LINDA J WIMSATT TRUSTEE, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 22188 | WOLF, EDGAR, 3868 CARLTON DR, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 22188 | WOLFGANG D OR KATHLEEN K DANIEL, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 22285 | WOLKEN, STAN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451 <br> served on 11/28/2006 | US Mail (1st Class) |
| 22188 | WONDERS, MARLIN L & R YVONNE, PO BOX 2262, OVERGAARD, AZ, 85933-2262 | US Mail (1st Class) |
| 22188 | WOOD, RAUL A, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 22188 | WOOD, RAUL, 5211 N LISA LN, LAS VEGAS, NV, 89516 | US Mail (1st Class) |
| 22188 | WOODS, ROBERT, 1032 PAISLEY CT, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22188 | WOODY CONTRACTING INC, 63210 MCKENZIE LN, SUMMERVILLE, OR, 97876 | US Mail (1st Class) |
| 22188 | WORTHEN, ROBERT G, KEVIN B CHRISTENSEN CHTD, 7440 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22188 | WRIGHT, WANDA, 16500 PYRAMID HWY, RENO, NV, 89510 | US Mail (1st Class) |
| 22188 | XAVIER, NEIL A & JOSEPHINE E, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | US Mail (1st Class) |
| 22188 | XAVIER, NEIL A & JOSEPHINE E, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | US Mail (1st Class) |
| 22188 | YERUSHALMI, MAZAL, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 22188 | YONAI IRA, GREGORY, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22188 | YONAI TRUSTEE, GREGORY D, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22188 | YONAI TRUSTEE, GREGORY D, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22188 | YONAI TRUSTEE, GREGORY, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22188 | YOUNG, PERCY & RUTH, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | US Mail (1st Class) |
| 22188 | YOUNG, PERCY, 1814 W OLNEY AVE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 22188 | YOUNGE IRA, RICHARD L, 6131 SW LURADEL ST, PORTLAND, OR, 97219-5737 | US Mail (1st Class) |
| 22188 | YOUNGER, WILLIAM & LISA K, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 22188 | ZAK, JANET E, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 22188 | ZALKIND, ALLEN & SANDY, 684 NAHANE DR, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 22188 | ZERBO, ANTHONY, 780 SARATOGA AVE #S107, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 22188 | ZERBO, ANTHONY, 780 SARATOGA AVE, #S107, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 22188 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TRUSTEE, 2877 PARADISE RD, UNIT 803, LAS VEGAS, NV, 89109-5244 | US Mail (1st Class) |
| 22188 | ZORRILLA, REINALDO, 11305, LAS VEGAS, NV, 89111 | US Mail (1st Class) |
| 22188 | ZRUDSKY, COLLEN, 106 E VICTORIAN AVE, #35, SPARKS, NV, 89431 | US Mail (1st Class) |

USACMC

**Exhibit 1 - USA Commercial Mortgage Company fka USA Capital**

**Svc Lst   Name and Address of Served Party**                                                                **Mode of Service**

Subtotal for this group:  1067

# EXHIBIT 2

**Exhibit 2 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22189 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | **US Mail (1st Class)** |
| 22189 | DR MELODY A PFINGSTEN AND CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | **US Mail (1st Class)** |
| 22189 | HANTGES, THOMAS, 1641 STARLIGHT CANYON AVE, LAS VEGAS, NV, 89123-6338 | **US Mail (1st Class)** |
| 22189 | JOSEPH MILANOWSKI, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 22226 | PAUL HAMILTON, 18 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | **US Mail (1st Class)** |
| 22189 | RED GRANITE LLC, C/O JOHN PETER LEE LTD, 830 LAS VEGAS BLVD SO, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 22189 | WOODBURY & KESLER PC CLIENT RETAINERTRUST, 265 EAST 100 SOUTH SUITE 300, PO BOX 3358, SALT LAKE CITY, UT, 84110-3358 | **US Mail (1st Class)** |

**Subtotal for this group: 7**

USACMC

# EXHIBIT 3

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | 243-OFFICE PLUS, 3201 BUILDERS AVE, LAS VEGAS, NV, 89101-4857 | US Mail (1st Class) |
| 22190 | 3685 SAN FERNANDO ROAD PARTNERS, LP, 1506 RAILROAD ST, GLENDALE, CA, 91204 | US Mail (1st Class) |
| 22190 | 5055 COLLWOOD, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |
| 22190 | 5252 ORANGE, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |
| 22190 | 60TH STREET VENTURE, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |
| 22190 | 619 MAIN, LP, 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 22190 | 6425 GESS, LTD. A TEXAS LIMITED PARTNERSHIP, 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 22190 | A & B SECURITY GROUP INC, PO BOX 27230, LAS VEGAS, NV, 89126-1230 | US Mail (1st Class) |
| 22190 | A & M COFFEE SERVICE, 2187 SE HEATHWOOD CIR, PORT ST LUCIE, FL, 34952-6925 | US Mail (1st Class) |
| 22190 | A FLOWER FAIR, 1325 N MAIN ST, LAS VEGAS, NV, 89101-1018 | US Mail (1st Class) |
| 22190 | A TO Z EVENT SOLUTIONS, 6345 S PECOS RD STE 200, LAS VEGAS, NV, 89120-6224 | US Mail (1st Class) |
| 22190 | A-1 SECURITY LTD, 734 SPICE ISLND DR, SPARKS, NV, 89431-7101 | US Mail (1st Class) |
| 22190 | A-1 SECURITY SYSTEMS LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 22190 | A-1 SECURITY, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 22190 | AARON NORDWIND & PAULA NORDWIND, TTEES OF THE AARON NORDWIND 2001 REVOCABLE TRUST, U/A DATED 12/13/01, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 22190 | ABB BUSINESS FINANCE, 1 RESEARCH DR, WESTBOROUGH, MA, 01581-3922 | US Mail (1st Class) |
| 22190 | ABN AMRO, 1350 E TOUHY AVE STE 280W, DES PLAINES, IL, 60018-3369 | US Mail (1st Class) |
| 22190 | AC TELECOMMUNICATIONS INC, 3545 AIRWAY DR STE 111, RENO, NV, 89511-1847 | US Mail (1st Class) |
| 22190 | ACC CAPITAL CORPORATION, 1787 FORT UNION BLVD STE 200, SALT LAKE CITY, UT, 84121-2886 | US Mail (1st Class) |
| 22190 | ACCENT AWNING, 1210 S MAIN ST, LAS VEGAS, NV, 89104-1029 | US Mail (1st Class) |
| 22190 | ACCOUNTANTS INC, FILE 30235, PO BOX 60000, SAN FRANCISCO, CA, 94160-0001 | US Mail (1st Class) |
| 22190 | ACCOUNTING RESOURCE SOLUTIONS, 4220 S MARYLAND PKWY STE 201, LAS VEGAS, NV, 89119-7523 | US Mail (1st Class) |
| 22190 | ACE PEST CONTROL, PO BOX 30848, LAS VEGAS, NV, 89173-0848 | US Mail (1st Class) |
| 22190 | A-CORE CONSULTANTS INC, 7301 TOPANGA CANYON BLVD STE 202, CANOGA PARK, CA, 91303-1270 | US Mail (1st Class) |
| 22190 | ACS NEVADA INC STEPHEN WALTHER PRESIDENT, A NEVADA CORPORATION, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 22190 | ADELE HESTERLY & CHERYL L MCCLURE, 1880 SIERRA HIGHLANDS DR, RENO, NV, 89523-1852 | US Mail (1st Class) |
| 22190 | ADT SECURITY SERVICES INC, PO BOX 371956, PITTSBURGH, PA, 15250-7956 | US Mail (1st Class) |
| 22190 | ADVANCE OFFICE & JANITORIAL SUPPLIES, 3261 S HIGHLAND DR STE 603, LAS VEGAS, NV, 89109-1026 | US Mail (1st Class) |
| 22190 | ADVANCED BUSINESS CELLULAR INC, 5310 W SAHARA AVE STE A, LAS VEGAS, NV, 89146-0320 | US Mail (1st Class) |
| 22190 | ADVANCED INFORMATION SYSTEMS, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 22190 | ADVANCED INFORMATION SYSTEMS, KATHRYN TSCHOPIK, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 22190 | AGAPE TELECOM, 3375 ALDEBARAN AVE, LAS VEGAS, NV, 89102-8435 | US Mail (1st Class) |
| 22190 | AGUA BAR, 100 N INDIAN CANYON DR, PALM SPRINGS, CA, 92262-6414 | US Mail (1st Class) |
| 22190 | AIMR, 560 RAY C HUNT DR, CHARLOTTESVILLE, VA, 22903-2981 | US Mail (1st Class) |
| 22190 | AIRBORNE EXPRESS, PO BOX 4723, HOUSTON, TX, 77210-4723 | US Mail (1st Class) |
| 22190 | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST, ALAN G DONDERO & PATTY J DONDERO TTEES, 10120 W FLAMINGO RD, SUITE 4252, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22190 | ALAN HYMAN, 2012 TULIP GROVE CT, HENDERSON, NV, 89052-6977 | US Mail (1st Class) |
| 22190 | ALASKA RAINBOW LODGE, PO BOX 10459, FORT WORTH, TX, 76114-0459 | US Mail (1st Class) |
| 22190 | ALBERT M ARECHIGA, 4800 MARCONI AVE, #137, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 22190 | ALBERTA L HUNNER, 2285 WESTFIELD AVE, RENO, NV, 89509-1823 | US Mail (1st Class) |
| 22190 | ALEXANDER & EDWARDS PUBLISHING INC, 111 SUTTER ST STE 975, SAN FRANCISCO, CA, 94104-4547 | US Mail (1st Class) |
| 22190 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | ALICE JUNE PRICE POD MELISSA JANE MCDONALD, 675 PARLANTI LN SPC 30, SPARKS, NV, 89434-4039 | US Mail (1st Class) |
| 22190 | ALICIA LBRIGHT TRUSTEE OF THE, PETER B BRIGHT FAMILY REVOCABLE TRUST DTD 11/6/97, PO BOX 60806, PALO ALTO, CA, 94306-0806 | US Mail (1st Class) |
| 22190 | ALL AIR SYSTEMS INC, PO BOX 80538, LAS VEGAS, NV, 89180-0538 | US Mail (1st Class) |
| 22190 | ALTA BATES SUMMIT FOUNDATION TTEE PAUL G, CHELEW CHARITABLE REMAINDER, 2855 TELEGRAPH AVE STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |
| 22190 | ALTA BATES SUMMIT FOUNDATION TTEE PAUL G, CHELEW CHARITABLE REMAINDER, BERKELEY, CA, 94705 | US Mail (1st Class) |
| 22190 | ALTERNATIVE OFFICE SYSTEMS, 3930 W ALI BABA LN, LAS VEGAS, NV, 89118-1620 | US Mail (1st Class) |
| 22190 | ALYCE B CHRYSTALL TRUSTEE OF THE, ALYCE B CHRYSTALL TRUST DATED 4/8/99, 4408 BAKER LN BLDG 22A, RENO, NV, 89509-5532 | US Mail (1st Class) |
| 22190 | AMANDA CONNER, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | US Mail (1st Class) |
| 22190 | AMEMBAL CAPITAL CORP, 1787 FORT UNION BLVD STE 200, SALT LAKE CITY, UT, 84121-2886 | US Mail (1st Class) |
| 22190 | AMENDED AND RESTATED, TRUST DTD 10/26/84 DAVID T, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 22190 | AMERICAN AIRLINES PUBLISHING, PO BOX 7247-8814, PHILADELPHIA, PA, 19170-8817 | US Mail (1st Class) |
| 22190 | AMERICAN BAR ASSOCIATION, PO BOX 4745, CAROL STREAM, IL, 60197-4745 | US Mail (1st Class) |
| 22190 | AMERICAN CAREER INSTITUTE, 2340 PASEO DEL PRADO STE D202, LAS VEGAS, NV, 89102-4341 | US Mail (1st Class) |
| 22190 | AMERICAN EXPRESS BUSINESS FINANCE CORPORATION, 800 TRAVIS ST STE 1300, HOUSTON, TX, 77002-5714 | US Mail (1st Class) |
| 22190 | AMERICAN EXPRESS, PO BOX 360002, FORT LAUDERDALE, FL, 33336-0002 | US Mail (1st Class) |
| 22190 | AMERICAN EXPRESS-CREDIT CARD, BOX 0001, LOS ANGELES, CA, 90096-0001 | US Mail (1st Class) |
| 22190 | AMERICAN PROPERTY OF NEVADA, 2461 W HORIZON RIDGE PKWY STE 120, HENDERSON, NV, 89052-5944 | US Mail (1st Class) |
| 22190 | AMERICAN TELEPHONE EXCHANGE INC, GARY GUGINO PRESIDENT, 6945 PROCYON ST, LAS VEGAS, NV, 89118-5255 | US Mail (1st Class) |
| 22190 | AMERICAN TELESIS, PO BOX 6659, HILTON HEAD ISLAND, SC, 29938-6659 | US Mail (1st Class) |
| 22190 | AMERICO LIFE & ANNUITY CO, FBO IDA HAYNES #R0037396, 3025 GREENWAY DRIVE, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 22190 | AMERIPOINT TITLE HOUSTON, 617 CAROLINE ST, HOUSTON, TX, 77002-3501 | US Mail (1st Class) |
| 22190 | AMESBURY / HATTERS POINTE, 9 POND LN, CONCORD, MA, 01742-2858 | US Mail (1st Class) |
| 22190 | AMESBURYPORT CORPORATION, 9 POND LN, DAMONMILL SQUARE, CONCORD, MA, 01742-2858 | US Mail (1st Class) |
| 22190 | AMINOLLAH SHARIATI & AFSANEH ROHANI, 436 OAKSHIRE PL, ALAMO, CA, 94507-2331 | US Mail (1st Class) |
| 22190 | AMM INVESTMENTS LLC A NEVADA LIMITED, LIABILITY COMPANY, 9025 GREENSBORO LN, LAS VEGAS, NV, 89134-0501 | US Mail (1st Class) |
| 22190 | AMM INVESTMENTS LLC, 9025 GREENSBORO LN, LAS VEGAS, NV, 89134-0501 | US Mail (1st Class) |
| 22190 | AMNET INC, PO BOX 28249, LAS VEGAS, NV, 89126-2249 | US Mail (1st Class) |
| 22190 | AMY E REED AS THE SUCCESSOR TRUSTEE OF THE ELIAS, FAMILY TRUST DTD 05/19/2004, 3457 FRANKIE DR, NEWBURY PARK, CA, 91320-2106 | US Mail (1st Class) |
| 22190 | ANCHOR B, LP, 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 22190 | ANCHORAGE DAILY NEWS, 1001 NORTHWAY DR, ANCHORAGE, AK, 99508-2025 | US Mail (1st Class) |
| 22190 | ANDREA B COHEN, PO BOX 4315, INCLINE VILLAGE, NV, 89450-4315 | US Mail (1st Class) |
| 22190 | ANDREW AND ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 22190 | ANGELA M ROSSI, 37920 OLD STAGE RD, GUALALA, CA, 95445-8542 | US Mail (1st Class) |
| 22190 | ANGELA MCCONNELL TRANSFERABLE, ON DEATH TO EILEEN MCCONNELL, 14307 SHUMARD OAK WOODS ST, SAN ANTONIO, TX, 78249-1413 | US Mail (1st Class) |
| 22190 | ANGELA PORRELLO, 10969 PENTLAND DOWNS ST, LAS VEGAS, NV, 89141-3997 | US Mail (1st Class) |
| 22190 | ANGELO PERNICANO OR BARBARA PERNICANO, TTEES OF THE PERNICANO FAMILY LIVING TRUST, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 22190 | ANGELO TODARO TTEE TODARO LIVING, TRUST DTD 6/17/97, 2257 SEASCAPE DR, LAS VEGAS, NV, 89128-6817 | US Mail (1st Class) |
| 22190 | ANJALI DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | ANNIN FAMILY TRUST, ELIZABETH J ANNIN TTEE, 2918 SYCAMORE AVENUE, LA CRESCENTA, CA, 91214 | **US Mail (1st Class)** |
| 22190 | ANN-MARI LAPPALAINEN, 4931 BLACK BEAR RD UNIT 204, LAS VEGAS, NV, 89149-7719 | **US Mail (1st Class)** |
| 22190 | ANTHEM CATERERS, PO BOX 15777, LAS VEGAS, NV, 89114-5777 | **US Mail (1st Class)** |
| 22190 | ANTHONY AND NANCY PRESCIA, TRUSTEES PRESCIA FAMILY TRUST, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | **US Mail (1st Class)** |
| 22190 | ANTHONY J OLIVERIO, PO BOX 5027, RENO, NV, 89513-5027 | **US Mail (1st Class)** |
| 22190 | APARTMENT ASSOCIATION OF GREATER DALLAS, 4230 LBJ FWY STE 140, DALLAS, TX, 75244-5896 | **US Mail (1st Class)** |
| 22190 | APONTE MIGUEL, 1700 ALTA DR APT 2118, LAS VEGAS, NV, 89106-4174 | **US Mail (1st Class)** |
| 22190 | APPLE EXTERMINATING INC, 2756 N GREEN VALLEY PKWY STE 418, HENDERSON, NV, 89014-2120 | **US Mail (1st Class)** |
| 22190 | APT ASSOOF GREATER ORLANDO, 340 N MAITLAND AVE, MAITLAND, FL, 32751-4784 | **US Mail (1st Class)** |
| 22190 | ARAPAHOE LAND INVESTMENTS, LP, 4 INVERNESS CT E STE 250, ENGLEWOOD, CO, 80112-5310 | **US Mail (1st Class)** |
| 22190 | ARIZONA DEPARTMENT OF ECONOMIC SECURITY, PO BOX 6028, PHOENIX, AZ, 85005-6028 | **US Mail (1st Class)** |
| 22190 | ARIZONA MULTIHOUSING ASSOCIATION, 5110 N 44TH ST STE 160L, PHOENIX, AZ, 85018-1679 | **US Mail (1st Class)** |
| 22190 | ARLINE M PRATT TRUSTEE OF THE, PRATT FAMILY TRUST DATED 11/6/95, 402 FAIRWAY DR, BAKERSFIELD, CA, 93309-2481 | **US Mail (1st Class)** |
| 22190 | ARMSTRONG MILLER LLP, 427 W PLUMB LN, RENO, NV, 89509-3766 | **US Mail (1st Class)** |
| 22190 | ARTHUR AND JOAN NOXON, TRUSTEES THE NOXON FAMILY TRUST, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | **US Mail (1st Class)** |
| 22190 | ARTHUR NOXON AND JOAN NOXON, TTEES THE NOXON FAMILY, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | **US Mail (1st Class)** |
| 22190 | ARTHUR P LAIRD & EULALIA LAIRD, TTEES OF THE LAIRD FAMILY TRUST DATED 2/15/97, PO BOX 51651, SPARKS, NV, 89435-1651 | **US Mail (1st Class)** |
| 22190 | ARTS COUNCIL OF HENDERSON, 246 WATER BRIDGE CT, HENDERSON, NV, 89012-2283 | **US Mail (1st Class)** |
| 22190 | ASCOM HASLER / GE CAPITAL CORPORATION, 1010 THOMAS EDISON BLVD SW, CEDAR RAPIDS, IA, 52404-8247 | **US Mail (1st Class)** |
| 22190 | ASCOM HASLER LEASING / GE CAPITAL PROGRAM, PO BOX 802585, CHICAGO, IL, 60680-2585 | **US Mail (1st Class)** |
| 22190 | ASHBY FINANCIAL COMPANY, INC &, R & D LAND INVESTORS LLC, 470 E HARRISON ST, CORONA, CA, 92879-1314 | **US Mail (1st Class)** |
| 22190 | ASSURANCE LTD, 5740 ARVILLE ST STE 204, LAS VEGAS, NV, 89118-3071 | **US Mail (1st Class)** |
| 22190 | ASSURANT HEALTH, ATTN LORETTA CONWAY, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | **US Mail (1st Class)** |
| 22190 | AT & T WIRELESS-CORPORATE ACCT, PO BOX 79075, PHOENIX, AZ, 85062-9075 | **US Mail (1st Class)** |
| 22190 | AT & T WIRELESS-THOMAS HANTGES, PO BOX 8229, AURORA, IL, 60572-8229 | **US Mail (1st Class)** |
| 22190 | ATLANTA APARTMENT ASSOCIATION, 8601 DUNWOODY PL STE 318, ATLANTA, GA, 30350-2509 | **US Mail (1st Class)** |
| 22190 | ATRENET, 2222 E CLIFF DR STE 110, SANTA CRUZ, CA, 95062-4730 | **US Mail (1st Class)** |
| 22190 | AUGUSTINE TUFFANELLI, FAMILY TR DTD 7/26/94, AUGUSTINE TUFFANELLI TTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | **US Mail (1st Class)** |
| 22190 | AUSTIN LEROY CATHEY & JEREMIE S CATHEY, TTEES OF THE CATHEY FAMILY TRUST DATED 3/09/00, 924 SPRINGFIELD DR, GARDNERVILLE, NV, 89460-9619 | **US Mail (1st Class)** |
| 22190 | AUTOMATIC DOOR & GLASS CO, 4035 NEVSO DR STE 103, LAS VEGAS, NV, 89103-4019 | **US Mail (1st Class)** |
| 22190 | AVANI DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | **US Mail (1st Class)** |
| 22190 | B & J INVESTMENTS, LLC, 6454 E UNIVERSITY DR APT 31, MESA, AZ, 85205-7642 | **US Mail (1st Class)** |
| 22190 | B & L INVESTMENTS INC, 5470 RENO CORPORATE DR, RENO, NV, 89511-2250 | **US Mail (1st Class)** |
| 22190 | BALBOA CAPITAL CORP, 2010 MAIN ST 11TH FL, IRVINE, CA, 92614-7273 | **US Mail (1st Class)** |
| 22190 | BALBOA CAPITAL, 2010 MAIN ST 11TH FL, IRVINE, CA, 92614-7273 | **US Mail (1st Class)** |
| 22190 | BANK OF AMERICA, PO BOX 60073, CITY OF INDUSTRY, CA, 91716-0073 | **US Mail (1st Class)** |
| 22190 | BANK OF COMMERCE, 4343 E SUNSET RD, HENDERSON, NV, 89014-2238 | **US Mail (1st Class)** |
| 22190 | BANNER ADVERTISING SPECIALTIES, 2217 S KANNER HWY # 76, STUART, FL, 34994-4619 | **US Mail (1st Class)** |
| 22190 | BARBARA C BURRER CPA INC, 8086 WISHING WELL RD, LAS VEGAS, NV, 89123-2054 | **US Mail (1st Class)** |
| 22190 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | **US Mail (1st Class)** |
| 22190 | BARBARA FORGUS, 843 SE ROULETTE LN, PORT ST LUCIE, FL, 34983-4632 | **US Mail (1st Class)** |
| 22190 | BARRONS, DOW JONES & COMPANY INC, 200 BURNETT RD, CHICOPEE, MA, 01020-4615 | **US Mail (1st Class)** |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | BARRY EISENBERG & HANNA EISENBERG, 12434 CRYSTAL POINTE DR UNIT 102, BOYNTON BEACH, FL, 33437-7226 | US Mail (1st Class) |
| 22190 | BARRY, THOMAS C, 5962 BELCASTRO ST, LAS VEGAS, NV, 89113-0242 | US Mail (1st Class) |
| 22190 | BARTHOLOMEW FAMILY TRUST, LARRY B AND KAREN S, BARTHOLOMEW TRUSTEES, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 22190 | BARTUSEK, JEFFREY, 4311 CHERRYSTONE CT, LAS VEGAS, NV, 89121-5127 | US Mail (1st Class) |
| 22190 | BARUSA, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 22190 | BASIL & JILL THACKER, 6129 SKOKIE CT, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22190 | BASKIN, STEW, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 22190 | BAY POMPANO BEACH, LLC, 4800 N FEDERAL HWY STE 205A HQY, BOCA RATON, FL, 33431-5176 | US Mail (1st Class) |
| 22190 | BEATRICE L SCHULTZ TRUSTEE SCHULTZ LVING, TRUST DTD 5/2/02, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | US Mail (1st Class) |
| 22190 | BEAU RIVAGE HOMES FOR AMERICA, LLC, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 22190 | BECKER REALTY CORP, 50 S JONES BLVD STE 101, LAS VEGAS, NV, 89107-2676 | US Mail (1st Class) |
| 22190 | BEESLEY MATTEONI LTD, ATTN CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY  STE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 22190 | BELLSOUTH, PO BOX 33009, CHARLOTTE, NC, 28243-0001 | US Mail (1st Class) |
| 22190 | BENTON-FRANKLIN RENTAL OWNERS ASSOC, 8121 W QUINAULT AVE, STE A102, KENNEWICK, WA, 99336-8210 | US Mail (1st Class) |
| 22190 | BERGLUND, TODD, 6544 GRESSORIAL LN, NORTH LAS VEGAS, NV, 89084-2841 | US Mail (1st Class) |
| 22190 | BERNICE H ISSENBERG TRUSTEE OF THE, BERNICE H ISSENBERG REVOCABLE TRUST AG, DATED 5/11/90, 20491 NE 34TH CT, AVENTURA, FL, 33180-1655 | US Mail (1st Class) |
| 22190 | BERTAGNOLLI FAMILY TRUST, OF 1998 GREG BERTAGNOLLI TTEE, PO BOX 3343, INCLINE VILLAGE, NV, 89450-3343 | US Mail (1st Class) |
| 22190 | BEST CARE INC, BRENDA YARBOROUGH PRES, PO BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 22190 | BETTER BUSINESS BUREAU OF S NV, 2301 PALOMINO LN, LAS VEGAS, NV, 89107-4503 | US Mail (1st Class) |
| 22190 | BEVERLEY SILVER, 3012 HAWKSDALE DR, LAS VEGAS, NV, 89134-8966 | US Mail (1st Class) |
| 22190 | BINFORD MEDICAL DEVELOPERS, LLC, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708 | US Mail (1st Class) |
| 22190 | BINGO BUGLE NEWSPAPER, 4304 W VICTORY BLVD, BURBANK, CA, 91505-1334 | US Mail (1st Class) |
| 22190 | BIRGEN FAMILY TRUST, VIRGIL LBIRGEN OR LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |
| 22190 | BISYS REGULATORY SERVICES, PO BOX 19468 A, NEWARK, NJ, 07195-0001 | US Mail (1st Class) |
| 22190 | BISYS, EDUCATION SERVICES, PO BOX 1164, INDIANAPOLIS, IN, 46206-1164 | US Mail (1st Class) |
| 22190 | BLS LIMOUSINE SERVICE, 1820 STEINWAY ST, ASTORIA, NY, 11105-1011 | US Mail (1st Class) |
| 22190 | BLUE OX EAST, 4130 S SANDHILL RD, LAS VEGAS, NV, 89121-6259 | US Mail (1st Class) |
| 22190 | BOARD OF CONT LEGAL EDUCATION, 295 HOLCOMB AVE STE A, RENO, NV, 89502-1085 | US Mail (1st Class) |
| 22190 | BOARD OF REGENTS, 4505 MARYLAND PKWY, PO BOX 456025, LAS VEGAS, NV, 89154-6025 | US Mail (1st Class) |
| 22190 | BOISE / GOWAN 93 LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 22190 | BOX SEATS SPORTS BAR, 2601 DIAMOND PLAYERS CLUB BLVD, CLERMONT, FL, 34711-5934 | US Mail (1st Class) |
| 22190 | BOYD DANGTONGDEE, PO BOX 11212, ZEPHYR COVE, NV, 89448-3212 | US Mail (1st Class) |
| 22190 | BOYD E HOLT, 3536 FALCON AVE, LONG BEACH, CA, 90807-4816 | US Mail (1st Class) |
| 22190 | BRADSHAW SMITH & CO LLP, 5851 W CHARLESTON BLVD, LAS VEGAS, NV, 89146-1290 | US Mail (1st Class) |
| 22190 | BRENDA G. YARBROUGH, 1200 WEST MCNICHOLS ROAD, DETROIT, MI, 48203-4201 | US Mail (1st Class) |
| 22190 | BRENDA G. YARBROUGH, P. O. BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 22190 | BRENDA GAIL WADDY TRUST DATED 8/4/01, BRENDA GAIL YARBROUGH TTEE, PO BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 22190 | BRETT C LEWIS, 9974 SOLID LIME ST, LAS VEGAS, NV, 89123-7205 | US Mail (1st Class) |
| 22190 | BREW HOUSE PUB & GRILL, 6395 S MCCARRAN BLVD, RENO, NV, 89509-6101 | US Mail (1st Class) |
| 22190 | BRIAN DELANEY, 7389 TOPEKA DR, LAS VEGAS, NV, 89147-4804 | US Mail (1st Class) |
| 22190 | BRIAN R DUPIN & CINDY DUPIN, 1348 MONTCLAIRE WAY, LOS ALTOS, CA, 94024-6730 | US Mail (1st Class) |
| 22190 | BRIDGEPOINT/FIBERMASTER, PO BOX 28305, LAS VEGAS, NV, 89126-2305 | US Mail (1st Class) |
| 22190 | BRISTLECONE SIGNS INC, 5060 JEAN AVE, LAS VEGAS, NV, 89108-3515 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | BROADBENT & ASSOCIATES INC, 8 W PACIFIC AVE, HENDERSON, NV, 89015-7383 | US Mail (1st Class) |
| 22190 | BROOKS RESTAURANT, 500 S FEDERAL HWY, DEERFIELD BEACH, FL, 33441-4112 | US Mail (1st Class) |
| 22190 | BROWN RUDNICK BERLACK ISRAELS LLP, 1 FINANCIAL CTR, BOSTON, MA, 02111-2621 | US Mail (1st Class) |
| 22190 | BRUCE HURST PRESIDENT, JZH FUNDING CORP A NEVADA CORP, PO BOX 572, CORNING, CA, 96021-0572 | US Mail (1st Class) |
| 22190 | BRYAN CAVE LLP, PO BOX 503089, SAINT LOUIS, MO, 63150-0001 | US Mail (1st Class) |
| 22190 | BUDDY GARFINKLE & BETSY GARFINKLE, PO BOX 9022, INCLINE VILLAGE, NV, 89452-9022 | US Mail (1st Class) |
| 22190 | BUILDERS CONTROL SERVICE, 1490 COLORADO BLVD, LOS ANGELES, CA, 90041-2340 | US Mail (1st Class) |
| 22190 | BULBMAN INC, 4230 CAMERON ST, LAS VEGAS, NV, 89103-3718 | US Mail (1st Class) |
| 22190 | BULLOCK INSULATION PSP, DTD 12/27/94 GLENN BULLOCK TTEE, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 22190 | BUNDY CANYON LAND DEVELOPMENT, LLC, 28475 OLD TOWN FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |
| 22190 | BURGARELLO ALARM INC, PO BOX 2883, SPARKS, NV, 89432-2883 | US Mail (1st Class) |
| 22190 | BURTON SACK, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 22190 | BUSINESS PARTNERS, 9301 WINNETKA AVE, CHATSWORTH, CA, 91311-6033 | US Mail (1st Class) |
| 22190 | BUSINESS REAL ESTATE WEEKLY, PO BOX 15216, SCOTTSDALE, AZ, 85267-5216 | US Mail (1st Class) |
| 22190 | BUSINESS REAL ESTATE, (AKA) BUSINESS REAL ESTATE WEEKLY, 14269 N 87TH ST STE 108, SCOTTSDALE, AZ, 85260-3694 | US Mail (1st Class) |
| 22190 | BYRNE E FALKE JR, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 22190 | BYRNE E FALKE SR, TTEE OF THE BYRNE FALKE LIVING TRUST, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22190 | BYSYNERGY, LLC, 47 BRINS MESA RD, SEDONA, AZ, 86336-5911 | US Mail (1st Class) |
| 22190 | C RICHARD SMITH TRUSTEE OF THE SMITH, FAMILY TRUST DTD 7/16/98, 9900 WILBUR MAY PKWY APT 2104, RENO, NV, 89521-4021 | US Mail (1st Class) |
| 22190 | C T CORPORATION, PO BOX 4349, CAROL STREAM, IL, 60197-4349 | US Mail (1st Class) |
| 22190 | CABERNET HIGHLANDS, LLC, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | US Mail (1st Class) |
| 22190 | CADDY TRANSPORTATION TUCSON AZ, 7493 N ORACLE RD STE 133, TUCSON, AZ, 85704-6355 | US Mail (1st Class) |
| 22190 | CALIFORNIA LAND TITLE ASSOCIATION, PO BOX 13968, SACRAMENTO, CA, 95853-3968 | US Mail (1st Class) |
| 22190 | CALIFORNIA MORTGAGE BANKERS ASSOCIATION, 980 9TH ST STE 2120, SACRAMENTO, CA, 95814-2741 | US Mail (1st Class) |
| 22190 | CALIFORNIA OVERNIGHT, DEPARTMENT # 1664, LOS ANGELES, CA, 90084-1664 | US Mail (1st Class) |
| 22190 | CANDLELIGHTERS FOR CHILDHOOD CANCER, 3201 S MARYLAND PKWY STE 600, LAS VEGAS, NV, 89109-2428 | US Mail (1st Class) |
| 22190 | CANTERA DOORS INC, 6380 S VALLEY VIEW BLVD STE 300, LAS VEGAS, NV, 89118-3912 | US Mail (1st Class) |
| 22190 | CAP`T LITTLE TRIP LLC, 1112 N CARSON ST, CARSON CITY, NV, 89701-1200 | US Mail (1st Class) |
| 22190 | CAPITAL LAND INVESTORS LLC, ATTN JEANNE DERINGER, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 22190 | CAPITAL LAND INVESTORS, LLC, 100 CORSON ST STE 200, PASADENA, CA, 91103-3841 | US Mail (1st Class) |
| 22190 | CAPITAL ONE, PO BOX 34631, SEATTLE, WA, 98124-1631 | US Mail (1st Class) |
| 22190 | CAPITALWERKS, LLC, 2151 MICHELSON DR STE 255, IRVINE, CA, 92612-1370 | US Mail (1st Class) |
| 22190 | CAREERTRACK, PO BOX 410498, KANSAS CITY, MO, 64141-0498 | US Mail (1st Class) |
| 22190 | CARL O BENGTSON REV LIVING, TRUST DTD 8/6/96 KATHLEEN DENISE LOOMIS TTEE, 829 DAWN DR, LAS VEGAS, NV, 89110-2434 | US Mail (1st Class) |
| 22190 | CARLOS A VASQUEZ CEO, ART ASSOCIATES INC, 5450 LOUIE LN, RENO, NV, 89511-1832 | US Mail (1st Class) |
| 22190 | CAROL A PARNELL & DAVID S PARNELL, 8480 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1862 | US Mail (1st Class) |
| 22190 | CAROL DUNTON, 2781 S EVERGREEN, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 22190 | CAROL M FOUNTAINE & MICHAEL B FOUNTAINE, TTEES OF THE FOUNTAINE FAMILY TRUST DATED 8/14/96, 5725 RAINFLOWER DR, LIVERMORE, CA, 94551-6925 | US Mail (1st Class) |
| 22190 | CAROLINE GERWIN FAMILY, TRUST DATED 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 4775 SUMMIT RIDGE DR APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 22190 | CARPET SHARKS, BOX 137, 9711 S EASTERN AVE STE H5, LAS VEGAS, NV, 89123-6926 | US Mail (1st Class) |
| 22190 | CARRIER CORPORATION, PO BOX 93844, CHICAGO, IL, 60673-3844 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | CARRIER MOVING & DELIVERY, BILL CARRIER, 720 HILLCREST DR, RENO, NV, 89509-3643 | US Mail (1st Class) |
| 22190 | CARTERET MORTGAGE INC, 25 MAYFLOWER AVE, STAMFORD, CT, 06906-1918 | US Mail (1st Class) |
| 22190 | CASTIAC PARTNERS, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 22190 | CASTIAC PARTNERS II, LLC ATTN: WILLIAM J. BARKETT, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 22190 | CASTIAC PARTNERS III, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 22190 | CATAMOUNT MANAGEMENT, LLC, 4772 FRONTIER WAY STE 400, STOCKTON, CA, 95215-9672 | US Mail (1st Class) |
| 22190 | CATHERINE J NUUANU, 7675 MAGIC COVE CT, LAS VEGAS, NV, 89139-5618 | US Mail (1st Class) |
| 22190 | CCIM INSTITUTE, 430 N MICHIGAN AVE STE 800, CHICAGO, IL, 60611-4011 | US Mail (1st Class) |
| 22190 | CCN INTERNATIONAL, 200 LEHIGH AVE, GENEVA, NY, 14456-1038 | US Mail (1st Class) |
| 22190 | CDW COMPUTER CENTERS INC, RECEIVABLE MANAGEMENT SERVICES, PHYLLIS A HAYES, PO BOX 5126, TIMONIUM, MD, 21094-5126 | US Mail (1st Class) |
| 22190 | CEILI @ BALI HAI, 5160 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-3232 | US Mail (1st Class) |
| 22190 | CERIOS OF LAS VEGAS, ANTHONY J CERIO DBA, 5330 CAMERON ST STE 32, LAS VEGAS, NV, 89118-2235 | US Mail (1st Class) |
| 22190 | CHARLES BOROM AND LANNA BOROM JTWROS, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 22190 | CHARLES F NILES III & MARCELLA A WILSON, 8421 BRIDGEPORT DR, HUNTINGTON BEACH, CA, 92646-2126 | US Mail (1st Class) |
| 22190 | CHARLES R JONES REVOCABLE LIVING, TRUST DTD 1/3/01; CHARLES R JONES TTEE, 2657 WINDMILL PKWY # 273, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 22190 | CHARLES R MARADEN & T JEAN MARADEN, TTEES OF THE CHARTLES AND, JEAN MARADEN FAMILY TRUST DTD 12/16/03, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |
| 22190 | CHARLES SCHWAB AND COMPANY INC, CUSTODIAN FOR ROBERT J, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 22190 | CHARLES SCHWAB, ACCT# 8999 4259, 1120 N TOWN CENTER DR STE 170, LAS VEGAS, NV, 89144-6303 | US Mail (1st Class) |
| 22190 | CHARLOTTE APARTMENT ASSOCIATION, 2101 REXFORD RD STE 330E, CHARLOTTE, NC, 28211-3499 | US Mail (1st Class) |
| 22190 | CHARTER COMMUNICATIONS, PO BOX 78023, PHOENIX, AZ, 85062-8023 | US Mail (1st Class) |
| 22190 | CHAUDHRY, TONY, JOY INVESTMENT, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 22190 | CHAUDHRY, TONY, UNIVERSAL MANAGEMENT, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 22190 | CHERYL TEMPLETON TRUSTEE OF THE, SUNRISE TRUST DATED 7/18/98, 8619 RESEDA BLVD STE 106, NORTHRIDGE, CA, 91324-4062 | US Mail (1st Class) |
| 22190 | CHESLEY R DAVIES MD CHRTD, PSP CHESLEY R DAVIES TTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | US Mail (1st Class) |
| 22190 | CHICAGO TITLE AGENCY OF NEVADA INC, 1700 W HORIZON RIDGE PKWY STE 203, HENDERSON, NV, 89012-4840 | US Mail (1st Class) |
| 22190 | CHICAGO TITLE COMPANY, 110 W TAYLOR ST, SAN JOSE, CA, 95110-2131 | US Mail (1st Class) |
| 22190 | CHICAGO TITLE COMPANY, 2365 NORTHSIDE DR STE 600, SAN DIEGO, CA, 92108-2711 | US Mail (1st Class) |
| 22190 | CHICAGO TITLE COMPANY, 700 S FLOWER ST STE 800, LOS ANGELES, CA, 90017-4105 | US Mail (1st Class) |
| 22190 | CHICAGO TITLE COMPANY-VISALIA CA, ACCOUNTING DEPARTMENT, 2510 S EAST AVE STE 600, FRESNO, CA, 93706-5116 | US Mail (1st Class) |
| 22190 | CHICAGO TITLE INSURANCE COMPANY-AZ, 2415 E CAMELBACK RD STE 356, PHOENIX, AZ, 85016-4288 | US Mail (1st Class) |
| 22190 | CHICAGO TITLE, 2370 CORPORATE CIR STE 120, HENDERSON, NV, 89074-7765 | US Mail (1st Class) |
| 22190 | CHILDRENS DENTAL GROUP INC DEFINED BENEFIT, PENSION PLAN ANDRE MICHAELIAN DDS TTEE, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 22190 | CHRIS & TARA HAMMOND, 10145 SW 151ST PLACE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 22190 | CHRIS PEDERSEN, 31052 WELLINGTON CIR, TEMECULA, CA, 92591-6930 | US Mail (1st Class) |
| 22190 | CHRISTINE GRAHAM, 275 DEER CT, INCLINE VILLAGE, NV, 89451-9518 | US Mail (1st Class) |
| 22190 | CIT FINANCIAL USA INC, PO BOX 91448, CHICAGO, IL, 60693-1448 | US Mail (1st Class) |
| 22190 | CITICORP DATA SYSTEMS INC, 100 CITIBANK DR, SAN ANTONIO, TX, 78245-3202 | US Mail (1st Class) |
| 22190 | CITICORP VENDOR FINANCE INC, PO BOX 7247-0322, PHILADELPHIA, PA, 19170-0322 | US Mail (1st Class) |
| 22190 | CITY OF LAS VEGAS, SUMMERLIN SID #404, PO BOX 52781, PHOENIX, AZ, 85072-2781 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | CITY OF LAS VEGAS-SEWER, DEPT OF FINANCE & BUSINESS SE, PO BOX 52794, PHOENIX, AZ, 85072-2794 | US Mail (1st Class) |
| 22190 | CITY OF RENO, ATTN CENTRAL CASHIERING, PO BOX 1900, RENO, NV, 89505-1900 | US Mail (1st Class) |
| 22190 | CITYWIDE ELECTRIC, 5710 KEARNY VILLA RD STE 204, SAN DIEGO, CA, 92123-1100 | US Mail (1st Class) |
| 22190 | CITYWIDE, 701 N GREEN VALLEY PKWY STE 200, HENDERSON, NV, 89074-6178 | US Mail (1st Class) |
| 22190 | CJ BERGMANS, 2313 N SEQUOIA DR, PRESCOTT, AZ, 86301-4302 | US Mail (1st Class) |
| 22190 | CLAIM JUMPER RESTAURANT, 601 N GREEN VALLEY PKWY, HENDERSON, NV, 89074-7761 | US Mail (1st Class) |
| 22190 | CLARK COUNTY ASSESSOR, 500 S GRAND CENTRAL PARKWAY, PO BOX 551401, LAS VEGAS, NV, 89155-1401 | US Mail (1st Class) |
| 22190 | CLARK COUNTY BAR ASSOCIATION, PO BOX 657, LAS VEGAS, NV, 89125-0657 | US Mail (1st Class) |
| 22190 | CLARK COUNTY CLERK, 200 S 3RD ST, LAS VEGAS, NV, 89155-0001 | US Mail (1st Class) |
| 22190 | CLARK COUNTY PARKS & COMMUNITY SERVICES, 2601 E SUNSET RD, LAS VEGAS, NV, 89120-3515 | US Mail (1st Class) |
| 22190 | CLARK COUNTY PUBLIC EDUCATION, FOUNDATION, 3360 W SAHARA AVE STE 160, LAS VEGAS, NV, 89102-6071 | US Mail (1st Class) |
| 22190 | CLARK COUNTY TREASURER, 500 S GRAND CENTRAL PKY, 1ST FLOOR, LAS VEGAS, NV, 89155-1220 | US Mail (1st Class) |
| 22190 | CLARK COUNTY WATER RECLAMATION DISTRICT, PO BOX 98526, LAS VEGAS, NV, 89193-8526 | US Mail (1st Class) |
| 22190 | CLASSIC PLUMBING INC, 3823 LOSEE RD, N LAS VEGAS, NV, 89030-3326 | US Mail (1st Class) |
| 22190 | CLAUDETTE ROBINSON TRUSTEE OF THE, ROBINSON 1996 TRUST, DATED 08/28/96, 9216 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8918 | US Mail (1st Class) |
| 22190 | CLEARVISION CONSULTING, 4790 CAUGHLIN PKWY # 323, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 22190 | CLERK OF CIRCUIT COURT, PO BOX 2469, FORT MYERS, FL, 33902-2469 | US Mail (1st Class) |
| 22190 | CLERK OF THE SUPREME COURT, 201 S CARSON ST STE 201, CARSON CITY, NV, 89701-4780 | US Mail (1st Class) |
| 22190 | CLIFFORD R LAMB AND CLINT F LAMB, TRUSTEES OF THE FORTUNE N LAMB TRUST DTD 5/16/2003, 8092 SPRINGBUCK CT, LAS VEGAS, NV, 89129-1838 | US Mail (1st Class) |
| 22190 | CLIMO FAMILY TRUST, JAMES D AND DOLORES J CLIMO, TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | US Mail (1st Class) |
| 22190 | CMCM INVESTMENTS LLC A NEVADA LIMITED LIABILITY, COMPANY, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |
| 22190 | CMX CENTURY PRODUCTIONS, 5320 PROCYON ST, LAS VEGAS, NV, 89118-2444 | US Mail (1st Class) |
| 22190 | COHN FAMILY LIVING TRUST DATED 1/15/96, JERRY COHN & GLORIA L COHN TTEES, 301 BRYANT STREET #103, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 22190 | COLBORN REVOCABLE LIVING TRUST DATED 8/6/90, LARRY E COLBORN & LORETTA A COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 22190 | COLT GATEWAY, LLC C / O HOMES FOR AMERICA HOLDINGS, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 22190 | COLUMBIA MANAGING PARTNERS, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | US Mail (1st Class) |
| 22190 | COMBS FAMILY TRUST UAD 10/19/99, BETTY J COMBS TTEE, 930 PETRY LANE, BAKER CITY, OR, 97814 | US Mail (1st Class) |
| 22190 | COMMERCIAL MORTGAGE INSIGHT, PO BOX 2180, WATERBURY, CT, 06722-2180 | US Mail (1st Class) |
| 22190 | COMMERCIAL MORTGAGE, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | COMMONWEALTH LAND TITLE COMPANY, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |
| 22190 | COMMUNICATION ELECTRONIC SYSTEMS, 4080 E LAKE MEAD BLVD STE A, LAS VEGAS, NV, 89115-6466 | US Mail (1st Class) |
| 22190 | COMMUNITY BANK OF NEVADA, SUMMERLIN OFFICES, 7676 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6642 | US Mail (1st Class) |
| 22190 | COMMUNITY NATIONAL BANK, C/F DAWN A ROL ROTH IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 22190 | COMMUNITY NATIONAL BANK, C/F RONALD FRANCIS ROL, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 22190 | COMMUNITY NATIONAL BANK, CUSTODIAN FOR LOIS J LANDI IRA, 2404 TOTEM POLE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22190 | COMMUTEL MARKETING, 2014 N SAGINAW RD # 159, MIDLAND, MI, 48640-6614 | US Mail (1st Class) |
| 22190 | COMPLINK, PO BOX 226101, DALLAS, TX, 75222-6101 | US Mail (1st Class) |
| 22190 | COMPUTERS PLUS INC, 1046 NE JENSEN BEACH BLVD, JENSEN BEACH, FL, 34957-4706 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | COMVEST CAPITAL SATELLITE ARMS, INC., 789 S FEDERAL HWY STE 102, STUART, FL, 34994-2962 | US Mail (1st Class) |
| 22190 | COMVEST CAPITAL, 321 SE OSCEOLA ST, STUART, FL, 34994-2227 | US Mail (1st Class) |
| 22190 | CONCETTA CARNICELLI OR MARGARET VALLI JT WROS, 9606 BASKET RING RD, COLUMBIA, MD, 21045-3418 | US Mail (1st Class) |
| 22190 | CONNER, HORTENSIA F, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | US Mail (1st Class) |
| 22190 | CONSTANTINO GALAXIDAS MONEY PURCHASE PENSION PLAN, 1205 LA SIERRA DR, SACRAMENTO, CA, 95864-3049 | US Mail (1st Class) |
| 22190 | CONSTRUCTION PROTECTIVE SERVICES INC, ATTN AR, 436 W WALNUT ST, GARDENA, CA, 90248-3137 | US Mail (1st Class) |
| 22190 | CONVEY COMPLIANCE SYSTEMS INC, 3650 ANNAPOLIS LN N STE 190, PLYMOUTH, MN, 55447-5481 | US Mail (1st Class) |
| 22190 | COPPER SAGE COMMERCE CENTER, LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 22190 | CORNMAN TOLTEC 160, LLC C / O UNLIMITED HOLDINGS, 2865 S JONES BLVD, LAS VEGAS, NV, 89146-5307 | US Mail (1st Class) |
| 22190 | CORPORATE EXPRESS, PO BOX 71217, CHICAGO, IL, 60694-1217 | US Mail (1st Class) |
| 22190 | CORYN J COHEN, 248 N MAIN ST, LANSE, MI, 49946-1118 | US Mail (1st Class) |
| 22190 | COTTONWOOD HILLS, LLC, 8846 E DIAMOND RIM DR, SCOTTSDALE, AZ, 85255-9129 | US Mail (1st Class) |
| 22190 | COWAN, MELANIE, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 22190 | COX COMMUNICATIONS LAS VEGAS, INC., PO BOX 6059, CYPRESS, CA, 90630-0059 | US Mail (1st Class) |
| 22190 | CRAIG SHUMAN, 4629 LOMAS SANTA FE ST, LAS VEGAS, NV, 89147-6027 | US Mail (1st Class) |
| 22190 | CRANLEY, ROBERT, RETIREMENT ACCOUNTS, INC C/F ROBERT, CRANLEY IRA, 4011 W MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22190 | CREDIT BUREAU CENTRAL, RE PACKET 1453363, PO BOX 29299, LAS VEGAS, NV, 89126-3299 | US Mail (1st Class) |
| 22190 | CREPAC, PO BOX 96694, LAS VEGAS, NV, 89193-6694 | US Mail (1st Class) |
| 22190 | CRESSNER & ASSOCIATES INC, 236 N ARDEN BLVD, LOS ANGELES, CA, 90004-3715 | US Mail (1st Class) |
| 22190 | CRITTENDEN NATIONAL CONFERENCES INC, 3990 OLD TOWN AVE STE C300, SAN DIEGO, CA, 92110-2930 | US Mail (1st Class) |
| 22190 | CRYSTAL A MARTIN TRUSTEE OF THE, CRYSTAL A MARTIN LIVING TRUST DATED 11/14/94, 209 SUMMER PALACE WAY, LAS VEGAS, NV, 89144-4116 | US Mail (1st Class) |
| 22190 | CRYSTAL SPRINGS, PO BOX 933, RENO, NV, 89504-0933 | US Mail (1st Class) |
| 22190 | CUMMINS-ALLISON CORP, PO BOX 339, MT PROSPECT, IL, 60056-0339 | US Mail (1st Class) |
| 22190 | CUSHMAN & WAKEFIELD OF CA INC, 1920 MAIN ST STE 600, IRVINE, CA, 92614-7226 | US Mail (1st Class) |
| 22190 | CYNTHIA COLE, 8905 SQUARE KNOT AVE, LAS VEGAS, NV, 89143-4416 | US Mail (1st Class) |
| 22190 | D G MENCHETTI, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22190 | D G MENCHETTI, ELIZABETH ROSE GARIBALDI, C/O DG MENCHETTI TRUST ACCOUNT, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22190 | DAN R MURPHY & DENISE MECI, 5620 RUSTIC VIEW CT, LAS VEGAS, NV, 89131-2511 | US Mail (1st Class) |
| 22190 | DANIEL E BLASKO AND BRENDA BLASKO, 3511 W MOBERLY AVE, LAS VEGAS, NV, 89139-6629 | US Mail (1st Class) |
| 22190 | DARLENE J EVANS, 2370 WATT ST, RENO, NV, 89509-4248 | US Mail (1st Class) |
| 22190 | DARREL & OLIVERS, 1800 BELL TOWER LN, WESTON, FL, 33326-3645 | US Mail (1st Class) |
| 22190 | DAVE S MONTGOMERY & ELLEN D MONTGOMERY, 916 LONGSHANKS WAY, HENDERSON, NV, 89015-5968 | US Mail (1st Class) |
| 22190 | DAVES PLUMBING INC, 8826 DIAMOND WOOD CT, LAS VEGAS, NV, 89139-7640 | US Mail (1st Class) |
| 22190 | DAVID A GUSTAFSON & DANA E GUSTAFSON, PO BOX 11271, ZEPHYR COVE, NV, 89448-3271 | US Mail (1st Class) |
| 22190 | DAVID A JAMES, 1107 N COMMONS VIEW DR, HUFFMAN, TX, 77336-4094 | US Mail (1st Class) |
| 22190 | DAVID FOGG, 28475 FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |
| 22190 | DAVID G BREMNER LIVING, TRUST DTD 8/18/94DAVID G BREMNER TTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 22190 | DAVID J ZDERIC BENEFIARY LAMEN SLEDGE, 2001 S CIMARRON RD, LAS VEGAS, NV, 89117-1903 | US Mail (1st Class) |
| 22190 | DAVID KANTOR TTEE OF THE DAVID AND LOTTIE C KANTOR, TRUST DTD 3/8/95 C/O JEFFREY L BURR & ASSOCIATES, 2600 PASEO VERDE PKWY #200, HENDERSON, NV, 89074-7165 | US Mail (1st Class) |
| 22190 | DAVID L HAHN, 801 NORRIS STREET, WALL, SD, 57790 | US Mail (1st Class) |
| 22190 | DAVID M DIEZEL & IVY R DIEZEL, 13205 HODGE DR, RENO, NV, 89511-9231 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | DAVID MARLON & KATHY MARLON HUSBAND & WIFE, JTWROS, 709 CHARBONNE PL, LAS VEGAS, NV, 89145-8622 | **US Mail (1st Class)** |
| 22190 | DAVID MARLON & KATHY MARLON, 709 CHARBONNE PL, LAS VEGAS, NV, 89145-8622 | **US Mail (1st Class)** |
| 22190 | DAVID PERLMUTTER & AUDREY PERLMUTTER, TTEES OF THE PERLMUTTER 1992 TRUST, 2801 GOLFSIDE DR, LAS VEGAS, NV, 89134-8500 | **US Mail (1st Class)** |
| 22190 | DAVID RENTZ, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | **US Mail (1st Class)** |
| 22190 | DAVID T ADAMS & ELLEN B ADAMS, TTEES OF THE AMENDED & RESTATED TRUST, DATED 10/26/84, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | **US Mail (1st Class)** |
| 22190 | DAVID TAUSSIG & ASSOCIATES INC, 1301 DOVE ST STE 600, NEWPORT BEACH, CA, 92660-2468 | **US Mail (1st Class)** |
| 22190 | DAWN DOBY TRUSTEE OF THE, ARMAND A HYSETTE REVOCABLE LIVING TRUST, DATED 5/16/00, 513 SW 353RD ST, FEDERAL WAY, WA, 98023-8125 | **US Mail (1st Class)** |
| 22190 | DDH FINANCIAL CORP, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | **US Mail (1st Class)** |
| 22190 | DEBBIE MEINSTER REVOCABLE LIVING TRUST, DTD 5 / 16 / 00, 2125 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5548 | **US Mail (1st Class)** |
| 22190 | DEBBIE OHARA & HER ATTORNEY KEN MCKENNA, 544 W 1ST ST, RENO, NV, 89503-5303 | **US Mail (1st Class)** |
| 22190 | DEBOESTSTOCKMANDECKERBOUGHTON & HAGAN, 1415 HENDRY ST, FORT MYERS, FL, 33901-2820 | **US Mail (1st Class)** |
| 22190 | DEBORAH OHARRA, 16455 BONNIE LN, RENO, NV, 89511-9063 | **US Mail (1st Class)** |
| 22190 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 22190 | DECAIRES, ROY, 6978 TROUBADOR DR, LAS VEGAS, NV, 89119-4659 | **US Mail (1st Class)** |
| 22190 | DEL VALLE CAPITAL CORPORATION, INC. ISLETON, 1012 10TH ST, MODESTO, CA, 95354-0825 | **US Mail (1st Class)** |
| 22190 | DELL FINANCIAL SERVICES, PAYMENT PROCESSING CENTER, PO BOX 5292, CAROL STREAM, IL, 60197-5292 | **US Mail (1st Class)** |
| 22190 | DELLER, ROSS, 1469 HARMONY HILL, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 22190 | DELOITTE & TOUCHE, 3773 HOWARD HUGHES PKWY STE 490N, LAS VEGAS, NV, 89109-5969 | **US Mail (1st Class)** |
| 22190 | DELOITTE CONSULTING LLP, PO BOX 402901, ATLANTA, GA, 30384-2901 | **US Mail (1st Class)** |
| 22190 | DENBIGH ELLIS AND MAXINE ELLIS TTEES, 4425 SAN CASCINA ST, LAS VEGAS, NV, 89135-2409 | **US Mail (1st Class)** |
| 22190 | DENISE F FAGER TRUSTEE OF THE DENISE F FAGER, REVOCABLE TRUST UAD 2/28/03, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 22190 | DENISE F FAGER TRUSTEE OF THE, DENISE F FAGER REVOCABLE, TRUST UNDER AGREEMENT DTD 2/28/03, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 22190 | DENISE F FAGER TRUSTEE, REVOCABLE TRUST, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 22190 | DENNIS L LONDON TRUSTEE LONDON, TRUST DTD 9/20/99, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | **US Mail (1st Class)** |
| 22190 | DEPARTMENT OF MOTOR VECHILES, REGISTRATION DIVISION, 555 WRIGHT WAY, CARSON CITY, NV, 89711-0001 | **US Mail (1st Class)** |
| 22190 | DEPARTMENT OF TAXATION, 1550 E COLLEGE PKWY STE 115, CARSON CITY, NV, 89706-7937 | **US Mail (1st Class)** |
| 22190 | DESERT LOCKSMITHS, PO BOX 20245, SUN VALLEY, NV, 89433-0245 | **US Mail (1st Class)** |
| 22190 | DESERT SPRINGS HOSPITAL, PO BOX 31001-0827, PASADENA, CA, 91110-0827 | **US Mail (1st Class)** |
| 22190 | DESIGNERS DECOR INC, 6240 STEVENSON WAY, LAS VEGAS, NV, 89120-2722 | **US Mail (1st Class)** |
| 22190 | DESKTOP SOLUTIONS ART ORDONEZ, DUITE Q, 2366 N GLASSELL ST, ORANGE, CA, 92865-2721 | **US Mail (1st Class)** |
| 22190 | DESKTOP SOLUTIONS, 2366 N GLASSELL ST STE Q, ORANGE, CA, 92865-2721 | **US Mail (1st Class)** |
| 22190 | DIAL REPROGRAPHICS INC, 701 BRIDGER AVE STE 850, LAS VEGAS, NV, 89101-8959 | **US Mail (1st Class)** |
| 22190 | DIANA A OLDHAM, PO BOX 15175, FRITZ CREEK, AK, 99603 | **US Mail (1st Class)** |
| 22190 | DIANE S GOEBEL-EDWARDS, 1301 SAINTSBURY DR, LAS VEGAS, NV, 89144-1109 | **US Mail (1st Class)** |
| 22190 | DIRECTV, PO BOX 60036, LOS ANGELES, CA, 90060-0036 | **US Mail (1st Class)** |
| 22190 | DISCOUNT OFFICE FURNITURE, 10983 S US HIGHWAY 1, PORT ST LUCIE, FL, 34952-6417 | **US Mail (1st Class)** |
| 22190 | DIVERSIFIED MORTGAGE GROUP INC, 8375 W FLAMINGO RD STE 102, LAS VEGAS, NV, 89147-4149 | **US Mail (1st Class)** |
| 22190 | DIVERSIFIED TITLE & ESCROW SERVICES COMPANY, 5050 MURPHY CANYON RD STE 100, SAN DIEGO, CA, 92123-4356 | **US Mail (1st Class)** |
| 22190 | DIVISION OF MORTGAGE LENDING, DEPARTMENT OF BUSAND INDUSTRY, 400 W KING ST STE 406, CARSON CITY, NV, 89703-4256 | **US Mail (1st Class)** |
| 22190 | DLR INVESTMENTS IV ST CROIX STREET LLC, 3853 SILVESTRI LN, LAS VEGAS, NV, 89120-3922 | **US Mail (1st Class)** |

USACMC

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | DO NOT USE THIS VENDOR, LAS VEGAS BULK MAIL WINDOW SER, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-0001 | US Mail (1st Class) |
| 22190 | DO NOT USE-GO TO FIDE, 255 E RINCON ST STE 323, CORONA, CA, 92879-1369 | US Mail (1st Class) |
| 22190 | DONALD AND BEVERLY W SWEZEY TRUSTEE, OF THE DONALD SWEZEY AND BEVERLY W SWEZEY 2001, TRUST 2/20/01, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 22190 | DONALD GRANATSTEIN, INTERNATIONAL RESORT MAMGT, 410 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32805-1706 | US Mail (1st Class) |
| 22190 | DONALD H FORBES AND RAQUEL R FORBES, TTEES THE DONALD H, AND RAQUEL R FORBES REVOCABLE TRUST, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012-6126 | US Mail (1st Class) |
| 22190 | DONALD L OR SHANON L BERRY JTWROS, PO BOX 50073, SPARKS, NV, 89435-0073 | US Mail (1st Class) |
| 22190 | DONALD M AND JANICE I BERMAN 1996, REVOCABLE TRUST, 3775 CLOVER WAY, RENO, NV, 89509-5297 | US Mail (1st Class) |
| 22190 | DONALD NICHOLS & LOUISE NICHOLS, TTEES OF THE DONALD & LOUISE NICHOLS 1997 TRUST, DATED 4/29/97, 850 STELLA DR, MURPHYS, CA, 95247-9483 | US Mail (1st Class) |
| 22190 | DONALD S TOMLIN AND DOROTHY R TOMLIN, TRUSTEE OF THE DONALD S TOMLIN, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 22190 | DONNA LOU DENNY TTEE DENNY 1983 MARITAL, TRUST DTD 2/14/83, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 22190 | DONNOLO FAMILY TRUST DTD 8/24/88 JOSEPH & LORETTA, DONNOLO TRUSTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 22190 | DONOVANS REEF, 909 SE OSCEOLA ST, STUART, FL, 34994-2433 | US Mail (1st Class) |
| 22190 | DOODA LIMITED PARTNERSHIP, JACK RICE, GENERAL PARTNER, 9487 STEWARTON CT, SACAMENTO, CA, 95829 | US Mail (1st Class) |
| 22190 | DORREN L MAPLES TRUSTEE REVOCABLE LIVING, TRUST DTD, 10713 WALLACE LN # 3/17/04, DUBLIN, CA, 94568-5536 | US Mail (1st Class) |
| 22190 | DOUBLE K CORPORATION, 3032 PHOENIX ST, LAS VEGAS, NV, 89121-2183 | US Mail (1st Class) |
| 22190 | DOUBLE K CORPORATION, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 22190 | DOUGLAS A DRIESNER & SHARLYN WOOLLEY, TTEES OF THE DOUGLAS A DRIESNER & SHARLYN WOOLLEY, REVOCABLE TRUST DATED 10/1/93, PO BOX 712, CARSON CITY, NV, 89702-0712 | US Mail (1st Class) |
| 22190 | DOUGLAS DRIESNER, PO BOX 712, CARSON CITY, NV, 89702-0712 | US Mail (1st Class) |
| 22190 | DR DOBBSS JOURNAL, PO BOX 56188, BOULDER, CO, 80321-6188 | US Mail (1st Class) |
| 22190 | DR FRANK REALE, 1010 BEACH AVE, #501, VANCOUVER, BC, V6E 1T7CANADA | US Mail (1st Class) |
| 22190 | DR IRA CIRULNICK, 1899 SILVERBELL TER, WESTON, FL, 33327-2364 | US Mail (1st Class) |
| 22190 | DR MELODY A PFINGSTEN AND CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | US Mail (1st Class) |
| 22190 | DREW COVERSTONE, 432 SE AIRVIEW AVE, PORT ST LUCIE, FL, 34984-5147 | US Mail (1st Class) |
| 22190 | DTD 2/16/02 JOHN L ASCUAGA TTEE, PO BOX 19543, RENO, NV, 89511-0867 | US Mail (1st Class) |
| 22190 | DW JOHNSTON CONSTRUCTION, 1445 N SUNRISE WAY STE 203, PALM SPRINGS, CA, 92262-3703 | US Mail (1st Class) |
| 22190 | E A SHEERIN TTEE FBO THE SHEERIN FAMILY, TRUST DTD, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 22190 | EARL D NAIL, 3601 E WYOMING AVE SPC 502, LAS VEGAS, NV, 89104-4946 | US Mail (1st Class) |
| 22190 | EARL HAUSERMAN, 350 FAIRFIELD LANE, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 22190 | EASTRIDGE INFOTECH, FILE 55355, LOS ANGELES, CA, 90074-5355 | US Mail (1st Class) |
| 22190 | EDITH ROMAN ASSOCIATES INC, 1 BLUE HILL PLZ 16TH FL, PEARL RIVER, NY, 10965-3104 | US Mail (1st Class) |
| 22190 | EDMOND BUDDY MILLER, SUITE 26, 6490 S MCCARRAN BLVD BLDG C, RENO, NV, 89509-6102 | US Mail (1st Class) |
| 22190 | EDUCATIONAL MEDIA GROUP, 530 3RD AVE S STE 2, NASHVILLE, TN, 37210-2033 | US Mail (1st Class) |
| 22190 | EDWARD J MALOUF, 3617 KITTIWAKE RD, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22190 | EDWARD KLINE & LEAH KLINE CO-TTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 22190 | EDWIN A JANAS TRUSTEE OF THE, EDWIN A JANAS & MARIE C JANAS FAMILY TRUST, DATED 2/2/00, 1300 S ARLINGTON ST APT 131, LAS VEGAS, NV, 89104-5858 | US Mail (1st Class) |
| 22190 | EDWIN LOWELL HAUSLER JR LIVING TRUST DATED 1/3/92, EDWIN L HAUSLER JR TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 22190 | EDWIN R ARNOLD, 11053 ROSEMARY DR, AUBURN, CA, 95603-5940 | US Mail (1st Class) |
| 22190 | EGILS N GRIEZE, PO BOX 751, CHESTER, CA, 96020 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | ELI RESEARCH INC, NATIONAL SUBSRCIPTION BUREAU, DEPT 1380, DENVER, CO, 80291-1380 | US Mail (1st Class) |
| 22190 | ELIO T MARTINI, 612 COUNTRY VILLAGE DR, CARSON CITY, NV, 89701-5077 | US Mail (1st Class) |
| 22190 | ELIZABETH J ROBINSON TRUSTEE OF THE JEAN TRUST, PO BOX 370760, LAS VEGAS, NV, 89137-0760 | US Mail (1st Class) |
| 22190 | ELIZABETH MAY REAL ESTATE, LLC, 2425 E CAMELBACK RD STE 950, PHOENIX, AZ, 85016-9260 | US Mail (1st Class) |
| 22190 | ELIZABETH POCOCK, 214 FAIRWAY DR, NEEDLES, CA, 92363-3727 | US Mail (1st Class) |
| 22190 | ELLEN D DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 22190 | ELLEN DUSTMAN & OLIVER HENRY, 440 CALHOUN ST, PORT TOWNSEND, WA, 98368-8107 | US Mail (1st Class) |
| 22190 | ELLEN G STOEBLING, 2892 CARMELO DR, HENDERSON, NV, 89052-4072 | US Mail (1st Class) |
| 22190 | ELMER NATHENSON AND MARILYN NATHENSON, 826 SEA PINES LN, LAS VEGAS, NV, 89107-2068 | US Mail (1st Class) |
| 22190 | EMI NETWORK, 312 ELM ST STE 1150, CINCINNATI, OH, 45202-2763 | US Mail (1st Class) |
| 22190 | EMONA DENTAL STUDIOS INC PENSION AND, 4043 CHALFONT CT, LAS VEGAS, NV, 89121-4852 | US Mail (1st Class) |
| 22190 | EMPIRE GENERAL LIFE, ASSURANCE CORPORATION, PO BOX 11407, BIRMINGHAM, AL, 35246-0030 | US Mail (1st Class) |
| 22190 | EMPLOYERS INSURANCE COMPANY OF NEVADA, PO BOX 52796, PHOENIX, AZ, 85072-2796 | US Mail (1st Class) |
| 22190 | EMPLOYMENT SCREENING SERVICES INC, 627 E SPRAGUE AVE STE 100, SPOKANE, WA, 99202-2107 | US Mail (1st Class) |
| 22190 | ENVELOPES OF NEVADA INC, 2287 CRESTLINE LOOP STE A, NORTH LAS VEGAS, NV, 89030-4188 | US Mail (1st Class) |
| 22190 | EQUITY TRUST COMPANY CUSTODIAN FOR, THE BENEFIT OF KATHERINE M DAWSON IRA, PO BOX 1165, ADDISON, TX, 75001-1165 | US Mail (1st Class) |
| 22190 | ERNA & JOANNE GRUNDMAN, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22190 | ESTATE OF BERNARD SHAPIRO, STEVEN R SCOWCOSPECIAL ADMINISTRATOR, 612 S 7TH ST, LAS VEGAS, NV, 89101-6906 | US Mail (1st Class) |
| 22190 | ESTATE OF JAY MICHAEL STROMMEN, C/O CLARK GREENE & ASSOCIATES, 3770 HOWARD HUGHES PKWY STE 195, LAS VEGAS, NV, 89109-0940 | US Mail (1st Class) |
| 22190 | ESTEVES, DOUG, DEVELOPERS CAPITAL FUNDING, 4500 S LAKESHORE DR STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 22190 | EUGENE G HOTCHKIN AND MISAKO HOTCHKIN, TTEES OF THE HOTCHKIN FAMILY TRUST, 2375 E TROPICANA AVE # 329, LAS VEGAS, NV, 89119-6564 | US Mail (1st Class) |
| 22190 | EUGENE GERARD CIMORELLI, OR JULIE ANN CIMORELLI HUSBAND, AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSH, 10851 ROSALBA ST, LAS VEGAS, NV, 89141-3490 | US Mail (1st Class) |
| 22190 | EUGENE MARTIN & PATRICIA MARTIN, TTEES OF THE EUGENE & PATRICIA MARTIN FAMILY TRUST, PO BOX 3735, INCLINE VILLAGE, NV, 89450-3735 | US Mail (1st Class) |
| 22190 | EUGENE WILM AND JANET WILM, 3012 ABERCORN DR, LAS VEGAS, NV, 89134-7442 | US Mail (1st Class) |
| 22190 | EUROTEL, PO BOX 241899, LOS ANGELES, CA, 90024-9699 | US Mail (1st Class) |
| 22190 | EVA M LEE GP, 6325 WOODSTOCK CT, LAS VEGAS, NV, 89118-3438 | US Mail (1st Class) |
| 22190 | EVELYN ASHEERIN TRUSTEE THE SHEERIN FAMILY, TRUST DTD, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 22190 | EVERETT H JOHNSTON FAMILY TRUST, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 22190 | EVERETT H JOHNSTON, FAMILY TRUST EVERETT H JOHNSTON TTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 22190 | EXECUTIVE ENTERPRISE INSTITUTE, PO BOX 530683, ATLANTA, GA, 30353-0683 | US Mail (1st Class) |
| 22190 | F ROY MACKINTOSH TRUSTEE, 7350 LAKESIDE DR, RENO, NV, 89511-7608 | US Mail (1st Class) |
| 22190 | FALVAI, BRENDA, 252 N PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | US Mail (1st Class) |
| 22190 | FARMERS INS GRP OF COS, PO BOX 25364, SANTA ANA, CA, 92799-5364 | US Mail (1st Class) |
| 22190 | FARRINGTON PRODUCTIONS INC, 4350-B ARVILLE ST STE 15, LAS VEGAS, NV, 89103-3802 | US Mail (1st Class) |
| 22190 | FAX WORLDWIDE INC, 7183 NAVAJO RD STE J, SAN DIEGO, CA, 92119-1689 | US Mail (1st Class) |
| 22190 | FAXBACK, 7409 SW TECH CENTER DR STE 100, TIGARD, OR, 97223-8024 | US Mail (1st Class) |
| 22190 | FIDELITY NATIONAL TITLE COMPANY OF CALIFORNIA, 325 E F ST STE C, OAKDALE, CA, 95361-3962 | US Mail (1st Class) |
| 22190 | FIDELITY NATIONAL TITLE INSURANCE CO, 255 E RINCON ST STE 323, CORONA, CA, 92879-1369 | US Mail (1st Class) |
| 22190 | FIDELITY NATIONAL TITLE INSURANCE COMPANY, 2390 E CAMELBACK RD STE 140, PHOENIX, AZ, 85016-3449 | US Mail (1st Class) |
| 22190 | FIDELITY TITLE COMPANY-MI, 32100 TELEGRAPH RD STE 215, BINGHAM FARMS, MI, 48025-2454 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | FIESTA DEVELOPMENT, INC., ATTN: RICHARD ASHBY, 470 E HARRISON ST, CORONA, CA, 92879-1314 | **US Mail (1st Class)** |
| 22190 | FINANCIAL INSTITUTIONS DIVISION, 406 E SECOND ST STE 3, CARSON CITY, NV, 89701-4796 | **US Mail (1st Class)** |
| 22190 | FIORE PROPERTIES, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 22190 | FIRNER, VICKY, PO BOX 371433, LAS VEGAS, NV, 89137-1433 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE COMPANY OF NEVADA, 9960 W CHEYENNE AVE STE 240, LAS VEGAS, NV, 89129-7702 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE COMPANY OF NV-RENO, OF NEVADA, 5310 KIETZKE LN STE 100, RENO, NV, 89511-2043 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE COMPANY SLO CA, 899 PACIFIC ST, SAN LUIS OBISPO, CA, 93401-3615 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE INSCO-AZ, 4801 E WASHINGTON ST, PHOENIX, AZ, 85034-2004 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE INSCONEW MEXICO, 9400 HOLLY AVE NE BLDG 3, ALBUQUERQUE, NM, 87122-2969 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE INSURANCE COMPANY, 2425 E CAMELBACK RD STE 300, PHOENIX, AZ, 85016-9293 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE INSURANCE COMPANY, 3625 14TH ST, RIVERSIDE, CA, 92501-3815 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE WC CA, 1850 MT DIABLO BLVD STE 300, WALNUT CREEK, CA, 94596-4437 | **US Mail (1st Class)** |
| 22190 | FIRST AMERICAN TITLE-SAN LUIS OBISPO, 899 PACIFIC ST, SAN LUIS OBISPO, CA, 93401-3615 | **US Mail (1st Class)** |
| 22190 | FIRST CENTENNIAL TITLE CO OF NEVADA, 1450 RIDGEVIEW DR STE 100, RENO, NV, 89509-6338 | **US Mail (1st Class)** |
| 22190 | FIRST COLONY LIFE INSURANCE COMPANY, PO BOX 79314, BALTIMORE, MD, 21279-0314 | **US Mail (1st Class)** |
| 22190 | FIRST COLONY, PO BOX 1280, LYNCHBURG, VA, 24505-1280 | **US Mail (1st Class)** |
| 22190 | FIRST SAVING BANK C/F, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK C/F ROBERT TAYLOR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK C/O LYNN KANTOR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR DARRELL COOK IRA, 492 N 900 E, OREM, UT, 84097-6003 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR DOYLE K STARK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR DOYLE K STARK IRA, 5300 E DESERT INN RD TRLR 201, LAS VEGAS, NV, 89122-4088 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR EVELYNE FRANK IRA, 257 LUCKY STAR ST, LAS VEGAS, NV, 89145-3927 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR JULIE MARTIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR KEVIN BURR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR SHAUNA L COOK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR SHAUNA L COOK IRA, 492 N 900 E, OREM, UT, 84097-6003 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR STEVEN J GOLD IRA, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR STEVEN J GOLD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR, FORREST J WOODWARD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR, FORREST J WOODWARD IRA, 3216 BRYANT AVE, LAS VEGAS, NV, 89102-2055 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR, MARGARET STEPHENSON IRA, 1098 CHESTERFIELD CT, RENO, NV, 89523-2717 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR, MARGARET STEPHENSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT I FRIEDMAN IRA, 309 E BRANCH DR, KENNETT SQUARE, PA, 19348-2686 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR, STEVEN PORTNOFF IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR, VALLIERA MCGUIRE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | FIRST SAVINGS BANK CUSTODIAN FOR, VALLIERA MCGUIRE IRA, 6822 BAILE RD, LAS VEGAS, NV, 89146-6549 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK, CUSTODIAN FOR NADINE MORTON IRA, 2708 LA SOLANA WY, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 22190 | FIRST SAVINGS BANK, CUSTODIAN FOR SUSAN DAVIS IRA, PO BOX 5718, ENCINITAS, CA, 92023 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA C/F KATHLEEN, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, LISA HOGAN IRA, 3937 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2628 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, MADONNA M GIRARD IRA, 2399 CASCADE ST, LAS VEGAS, NV, 89142-1718 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, REBECCA S BRYANT IRA, HC 33 BOX 2721, LAS VEGAS, NV, 89124-9206 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA, C/F MARTIN A MCGARRY IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA, CUSTODIAN FOR JOSEPH M PALMER IRA, 5211 N LONE DR, PRESCOTT VALLEY, AZ, 86314 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA, CUSTODIAN FOR ROBERTA SCHWARTZ, IRA, 4015 NEWHALL CT, SOUTHPORT, NC, 28461 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO OF ONAGA, CUSTODIAN FOR ROBERTA SCHWARTZ, IRA, 4015 NEWHALL ST, SOUTHPORT, NC, 28461 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO. OF ONAGA, CUSTODIAN FOR BARBARA J. SPECKERT IRA, 2128 RED DAWN SKY STREET, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CO. OF ONAGA, CUSTODIAN FOR ROBERT SPECKERT IRA, 2128 RED DAWN SKY STREET, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST COMPANY OF ONAGA, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST COMPANY OF ONAGA, C/F (FROZEN ACCT), 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST COMPANY OF ONAGA, C/F IRA MILLER IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST COMPANY OF ONAGA, C/F JAMES P MATARAZZO IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST COMPANY OF ONAGA, C/F JOYCE PORTER IRA, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST COMPANY OF ONAGA, CUSTODIAN FOR FRED A, PAUL F VOGEL REVOCABLE TRUST UTD 8/16/94, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 22190 | FIRST TRUST CORPORATION C/F EDWARD L. FELMAN, IRA, 13025 DICKENS STREET, STUDIO CITY, CA, 91604 | **US Mail (1st Class)** |
| 22190 | FLEET CAPITAL-DO NOT USE-GO TO IP, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250-7992 | **US Mail (1st Class)** |
| 22190 | FLORIDA APARTMENT ASSOCIATION, 1133 W MORSE BLVD STE 201, WINTER PARK, FL, 32789-3727 | **US Mail (1st Class)** |
| 22190 | FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, 2670 W EXECUTIVE CENTER CIR # 101, TALLAHASSEE, FL, 32301-5030 | **US Mail (1st Class)** |
| 22190 | FLORIDA POWER & LIGHT COMPANY, GENERAL MAIL FACILITY, MIAMI, FL, 33188-0001 | **US Mail (1st Class)** |
| 22190 | FLOWER FAIR, ACCOUNTING OFFICE, 1325 N MAIN ST, LAS VEGAS, NV, 89101-1018 | **US Mail (1st Class)** |
| 22190 | FLOWING TIDE PUB, 465 S MEADOWS PKWY STE 5, RENO, NV, 89521-5946 | **US Mail (1st Class)** |
| 22190 | FORBES MAGAZINE, PO BOX 5471, HARLAN, IA, 51593-0971 | **US Mail (1st Class)** |
| 22190 | FORGUS, BARBARA, 843 SE ROULETTE LN, PORT ST LUCIE, FL, 34983-4632 | **US Mail (1st Class)** |
| 22190 | FORREST R LADD OR DAVID G MANCHETTI, 2504 FREMONT ST, MINDEN, NV, 89423-7010 | **US Mail (1st Class)** |
| 22190 | FORTIS BENEFITS INSURANCE CO, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | **US Mail (1st Class)** |
| 22190 | FORTIS INSURANCE COMPANY, PO BOX 967, MILWAUKEE, WI, 53201-0967 | **US Mail (1st Class)** |
| 22190 | FOSSATI, DAVID, C/O MARTIN P MEYERS, 1000 SW BROADWAY, #1400, PORTLAND, OR, 97205 | **US Mail (1st Class)** |
| 22190 | FOSTER, GABRIEL, 1919 MISTY GLADE DR, LAS VEGAS, NV, 89119-4598 | **US Mail (1st Class)** |
| 22190 | FOX HILLS 37, LLC, 4772 FRONTIER WAY STE 400, STOCKTON, CA, 95215-9672 | **US Mail (1st Class)** |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | FRANCIS R LAVOIE & BASIL P KONONETZ, 5473 S JONES BLVD APT 1009 BLDG 3, LAS VEGAS, NV, 89118-0548 | US Mail (1st Class) |
| 22190 | FRANK CAPODICI AND MARIE CAPODICI, TRUSTEES OF THE FRANK, AND MARIE CAPODICI FAMILY TRUST DTD 12/8/03, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 22190 | FRANK E COLLINS & BARBARA J COLLINS TTEES, FRANK & JO COLLINS FAMILY TRUS, 2641 BARBARADALE CIR, LAS VEGAS, NV, 89146-5160 | US Mail (1st Class) |
| 22190 | FRANK SIMONE, 848 N RAINBOW BLVD, PMB 319, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22190 | FRANKENBERG TTEE, PO BOX 13855, LAS VEGAS, NV, 89112-1855 | US Mail (1st Class) |
| 22190 | FRANKLIN / STRATFORD INVESTMENTS, LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 22190 | FRANZ W DOERR & LINDA PATRUCCO DOERR, TTEES OF THE DOERR FAMILY TRUST DATED 9/12/02, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 22190 | FRAVEL, EMERY D, 7608 CHAUMONT ST, LAS VEGAS, NV, 89123-1491 | US Mail (1st Class) |
| 22190 | FRED & KELLIE KEMPF, TRUST MARIUS KEMPF & MARY A KEMPF TTEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 22190 | FREDERICK R ROACH JR & CATHERINE M ROACH JTWROS, 7083 ACORN CT, LAS VEGAS, NV, 89147-4711 | US Mail (1st Class) |
| 22190 | FRIEDA MOON & SHARON C VAN ERT JOINT, 2501 CALLITA CT, LAS VEGAS, NV, 89102-2094 | US Mail (1st Class) |
| 22190 | FRIEDA MOON FBO SHARON C. VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 22190 | FRIEDA MOON TRUSTEE OF THE, DECENDENT TRUST OF THE RESTATED MOON 1987 TRUST, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 22190 | FRONTLINE MORTGAGE MARKETING, 13033 RANDOLPH SIDING RD, JUPITER, FL, 33478-6510 | US Mail (1st Class) |
| 22190 | FROST, SCOTT A, 4480 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | FUENTES, SUSANA, 675 PACIFIC STAR CT, LAS VEGAS, NV, 89123-4904 | US Mail (1st Class) |
| 22190 | FURNITURE SHOWCASE, 10271 S EASTERN AVE, HENDERSON, NV, 89052-3978 | US Mail (1st Class) |
| 22190 | GARETH A R CRANER, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 22190 | GARY & SUZANNE KEETH, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 22190 | GARY B AND BARBARA L ANDERSON TTEE ANDERSON FAMILY, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 22190 | GARY B AND BARBARA L ANDERSON TTEE ANDERSON FAMILY, TRUST OF 1992, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 22190 | GATEWAY JUNCTION, 500 S MEADOWS PKWY, RENO, NV, 89521-8998 | US Mail (1st Class) |
| 22190 | GATEWAY STONE ASSOCIATES, LLC, 2366 PACIFIC COAST HWY, #740, MALIBU, CA, 92574 | US Mail (1st Class) |
| 22190 | GE APPLIANCES PARTS & ACCESSORIES, GE APPLIANCE CONTRACT, PO BOX 840255, DALLAS, TX, 75284-0255 | US Mail (1st Class) |
| 22190 | GE CAPITAL GO TO USA IP ACCT, PO BOX 31001-0497, PASADENA, CA, 91110-0497 | US Mail (1st Class) |
| 22190 | GEMINI 5 FAMILY LIMITED PARTNERSHIP, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129-1077 | US Mail (1st Class) |
| 22190 | GENE SQUITERRI, 1504 BREEZE CANYON DR, LAS VEGAS, NV, 89117-7250 | US Mail (1st Class) |
| 22190 | GENERAL ELECTRIC CAPITAL CORPORATION, 201 W BIG BEAVER RD, TROY, MI, 48084-4152 | US Mail (1st Class) |
| 22190 | GENTILE DE PALMA LTD, 3960 HOWARD HUGHES PKWY STE 850, LAS VEGAS, NV, 89109-5934 | US Mail (1st Class) |
| 22190 | GEORGE HOLUB TRUSTEE OF THE, RUTH G HOLUB TRUST DATED 4/26/93, 8245 SE PALM HAMMOCK LN, HOBE SOUND, FL, 33455-8223 | US Mail (1st Class) |
| 22190 | GEORGE J GEORGESON TRUSTEE OF THE, GJ GEORGESON TRUST DATED 04/08/1993, 69 SKYLINE CIR, RENO, NV, 89509-3901 | US Mail (1st Class) |
| 22190 | GEORGE V HALL & VIRGINIA T HALL TTEES, OF THE GEORGE V & VIRGINIA T HALL TRUST, 5689 VISTA TERRACE LN, SPARKS, NV, 89436-7693 | US Mail (1st Class) |
| 22190 | GERALD W BRADISH TRUSTEE OF THE BRADISH, FAMILY TRUST 12/13/89, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 22190 | GERALD W BRADISH TTEE OF THE BRADISH FAMILY TRUST, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 22190 | GES EXPOSITION SERVICES, C/O RCR ENTERPRISES, PO BOX 953, NEW ALBANY, IN, 47151-0953 | US Mail (1st Class) |
| 22190 | GINA M COOK FOR THE BENEFIT OF, DARRELL COOK MARCI COOK POA, 2291 W 44TH ST, LOVELAND, CO, 80538-1441 | US Mail (1st Class) |
| 22190 | GLENDALE TOWER PARTNERS, L.P., 1506 RAILROAD ST, GLENDALE, CA, 91204 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | GLENN, TIM, 3320 S FORT APACHE RD UNIT 123, LAS VEGAS, NV, 89117-6362 | US Mail (1st Class) |
| 22190 | GLORIA L HARPER, 9412 BAYOU RD, LILLIAN, AL, 36549-5514 | US Mail (1st Class) |
| 22190 | GOLDEN EXPRESS OF NEVADA, 2675 MILL ST, RENO, NV, 89502-2102 | US Mail (1st Class) |
| 22190 | GOLDEN STATE INVESTMENTS II, LP, 4900 HOPYARD RD STE 202, PLEASANTON, CA, 94588-3345 | US Mail (1st Class) |
| 22190 | GOLDEN, NANCY, A MARRIED WOMAN DEALING WITH HER, SOLE & SEPARATE PROPERTY, 5524 RAINIER STREET, VENTURA, CA, 93003 | US Mail (1st Class) |
| 22190 | GOLDMAN PROMOTIONS INC, 10515 LIBERTY AVE, PO BOX 21573, SAINT LOUIS, MO, 63132-0573 | US Mail (1st Class) |
| 22190 | GONZALEZ, JORGE, 219 BASTROP ST, HENDERSON, NV, 89074-8857 | US Mail (1st Class) |
| 22286 | GOOLD PATTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 *served on 11/28/2006* | US Mail (1st Class) |
| 22190 | GOOLD PETTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | GRAMMERCY COURT, LTD., 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 22190 | GRANT A DALMANN & LONNIE S DALMANN, 35 MOONBEAM CT, SPARKS, NV, 89436-7216 | US Mail (1st Class) |
| 22190 | GREEN, ANTHONY, PO BOX 955, DAYTON, NV, 89403-0955 | US Mail (1st Class) |
| 22190 | GREENWICH CAPITAL FINANCIAL PRODUCTS INC, 600 STEAMBOAT RD, GREENWICH, CT, 06830-7149 | US Mail (1st Class) |
| 22190 | GREGORY A WEED, 3515 S CHELSEA CT, SPOKANE, WA, 99203-1628 | US Mail (1st Class) |
| 22190 | GREGORY, ADAM, 2272 SUMMER HOME ST, LAS VEGAS, NV, 89135-1161 | US Mail (1st Class) |
| 22190 | GRGURICH, JOSEPH, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22190 | GUARANTY ABSTRACT COMPANY, PO BOX 3048, 320 S BOULDER AVE, TULSA, OK, 74103-3402 | US Mail (1st Class) |
| 22190 | GULMATICO, CHRISTY L, 9672 QUICK DRAW DR, LAS VEGAS, NV, 89123-5821 | US Mail (1st Class) |
| 22190 | GUY DEVORRIS & DON OWEN, 1506 RAILROAD STREET, GLENDALE, CA, 91204 | US Mail (1st Class) |
| 22190 | GUY DEVORRIS & DON OWEN, BORROWERS/URBAN HOUSING, GLENDALE TOWERS & SAN FERNANDO RD, 1506 RAILROAD ST, GLENDALE, CA, 91204 | US Mail (1st Class) |
| 22190 | H MARK EVANS, PO BOX 11071, RENO, NV, 89510-1071 | US Mail (1st Class) |
| 22190 | HALELANEPEEKDENNISON & HOWARD, BOX 8, 2300 W SAHARA AVE STE 800, LAS VEGAS, NV, 89102-4397 | US Mail (1st Class) |
| 22190 | HANS MUNCK FOR THE BENEFIT OF THERESA MUNCK, PO BOX 2364, PALM SPRINGS, CA, 92263-2364 | US Mail (1st Class) |
| 22190 | HANTGES, BRENDEN, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | HANTGES, ROBERT, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | HANTGES, THOMAS, 1641 STARLIGHT CANYON AVE, LAS VEGAS, NV, 89123-6338 | US Mail (1st Class) |
| 22190 | HARBOR GEORGETOWN, LLC, 1900 S TELEGRAPH RD STE 200, BLOOMFIELD HILLS, MI, 48302-0238 | US Mail (1st Class) |
| 22190 | HARKINS 2001 REVOCABLE TRUST DATED 8/23/01, LESLIE HARKINS & LINDA HARKINS, 2050 LONGLEY LANE, APT 2008, RENO, NV, 89502 | US Mail (1st Class) |
| 22190 | HAROLD PALS, 15840 TRADEWIND DRIVE, SPIRIT LAKE, IA, 51360 | US Mail (1st Class) |
| 22190 | HARRIS, DEBRA, 5117 EVERGREEN MEADOW AVE, LAS VEGAS, NV, 89130-7022 | US Mail (1st Class) |
| 22190 | HARRISON KEMP & JONES, CHARTERED ATTYS AT LAW, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 22190 | HARRY HEINZ, 8252 W NICHOLS AVE, LITTLETON, CO, 80128-5560 | US Mail (1st Class) |
| 22190 | HARRY N BERGMAN & JEAN E GRAY, A/K/A JEANNE E PIERCE & A/K/A JEANNE GREENFIELD, TTEES OF THE HARRY N BERGMAN AMENDED & RESTATED, REVOCABLE LIVING TRUST DTD 9/29/04, 133 N POMPANO BEACH BLVD APT 907, POMPANO BEACH, FL, 33062-5732 | US Mail (1st Class) |
| 22190 | HARVEY A KORNHABER, 1778 ALA MOANA BLVD, APT 1719, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 22190 | HARVEY R FLETCHER & LOIS M FLETCHER, TTEES OF THE FLETCHER FAMILY TRUST, 1408 SAYLOR WAY, LAS VEGAS, NV, 89108-1510 | US Mail (1st Class) |
| 22190 | HASLER INC, PO BOX 895, SHELTON, CT, 06484-0895 | US Mail (1st Class) |
| 22190 | HASPINOV LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22190 | HASPINOV, 4480 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | HBC PUBLICATIONS INC, PO BOX 90430, HENDERSON, NV, 89009-0430 | US Mail (1st Class) |
| 22190 | HEFNER, STEPHEN R, 10329 EVENING PRIMROSE AVE, LAS VEGAS, NV, 89135-2801 | US Mail (1st Class) |
| 22190 | HELEN M SMITH & J LINDEN, TRUSTEES OF THE SMITH FAMILY TRUST, 3645 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | HELEN R METCALF TRUSTEE OF THE, METCALF FAMILY TRUST DATED 6/11/93, 29223 FLOWERPARK DR, CANYON COUNTRY, CA, 91387-1807 | US Mail (1st Class) |
| 22190 | HELLO DIRECT INC, DEPT CH 17200, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 22190 | HEWLETT-PACKARD, 420 MOUNTAIN AVENUE, PO BOX 6, NEW PROVIDENCE, NJ, 07974-0006 | US Mail (1st Class) |
| 22190 | HFAH CLEAR LAKE, LLC, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 22190 | HFAH-MONACO, LLC, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 22190 | HIRACHAND LAXMICHAND DAULAT, & SHAILAJA HIRACHAND DAULAT, 10508 FROSTBURG LN, LAS VEGAS, NV, 89134-5166 | US Mail (1st Class) |
| 22190 | HITS INC, 319 MAIN ST, SAUGERTIES, NY, 12477-1330 | US Mail (1st Class) |
| 22190 | HOLIDAY INN BOARDWALK, & THE BOARDWALK, 113 S CHELSEA AVE, ATLANTIC CITY, NJ, 08401-6222 | US Mail (1st Class) |
| 22190 | HOME BUILDERS RESEARCH INC, 7210 RED CINDER ST, LAS VEGAS, NV, 89131-3319 | US Mail (1st Class) |
| 22190 | HOMES FOR AMERICA HOLDINGS INC, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | HOULIHAN VALUATION ADVISORS, 675 E 2100 S STE 260, SALT LAKE CITY, UT, 84106-5320 | US Mail (1st Class) |
| 22190 | HOUSE OF BLUES, 3950 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-1005 | US Mail (1st Class) |
| 22190 | HP MEDIA GROUP, 3725 W TECO AVE STE 8, LAS VEGAS, NV, 89118-6821 | US Mail (1st Class) |
| 22190 | HQ GLOBAL WORKPLACES, 3017 DOUGLAS BLVD STE 300, ROSEVILLE, CA, 95661-3850 | US Mail (1st Class) |
| 22190 | HUGH L MCMAHON & DORIS M MCMAHON, 6001 SCHURZ HWY, FALLON, NV, 89406-9282 | US Mail (1st Class) |
| 22190 | HURT, JASON, 5134 RIVER GLEN DR UNIT 235, LAS VEGAS, NV, 89103-6116 | US Mail (1st Class) |
| 22190 | HYATT REGENCY LAKE LAS VEGAS, DEPARTMENT 1194, LOS ANGELES, CA, 90084-1194 | US Mail (1st Class) |
| 22190 | I-40 GATEWAY WEST, LLC, P.O. BOX 28216, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 22190 | IDA M. HAYNES, 3025 GREENWAY DRIVE, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 22190 | IDCSERVCO, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 22190 | IKON FINANCIAL SERVICES, PO BOX 9115, MACON, GA, 31208-9115 | US Mail (1st Class) |
| 22190 | IKON OFFICE SOLUTIONS, WESTERN REGION, PO BOX 7420, PASADENA, CA, 91109-7420 | US Mail (1st Class) |
| 22190 | ILEANA A WELCH, 2601 HANGING ROCK DR, LAS VEGAS, NV, 89134-7315 | US Mail (1st Class) |
| 22190 | IMPAC, 1401 DOVE ST, NEWPORT BEACH, CA, 92660-2431 | US Mail (1st Class) |
| 22190 | IMPERIAL CAPITAL BANK, 500 N BRAND BLVD # 1500, GLENDALE, CA, 91203-1923 | US Mail (1st Class) |
| 22190 | IN BUSINESS LAS VEGAS, 2290 CORPORATE CIR STE 250, HENDERSON, NV, 89074-7713 | US Mail (1st Class) |
| 22190 | INCLINE STAR FOLLIES, 917 TAHOE BLVD STE 100A, INCLINE VILLAGE, NV, 89451-7484 | US Mail (1st Class) |
| 22190 | INCLINE VILLAGE/CRYSTAL BAY CHAMBER OF COMMERCE, 969 TAHOE BLVD, INCLINE VILLAGE, NV, 89451-9500 | US Mail (1st Class) |
| 22190 | INDIA C HIGH, ATTN: HAMILTON HIGH, 2884 EAST POINT DR, CHESAPEAKE, VA, 23321 | US Mail (1st Class) |
| 22190 | INFORMATION LEASING CORPORATION, ATTN CALL US @ 513-455-2323, PO BOX 691355, CINCINNATI, OH, 45269-0001 | US Mail (1st Class) |
| 22190 | INGE GRIST, 9041 NEWCOMBE STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22190 | INGRID BUSH, 4422 Q ST NW, WASHINGTON, DC, 20007-2015 | US Mail (1st Class) |
| 22190 | INSTITUTIONAL INVESTOR NEWLETTERS, 225 PARK AVE S, NEW YORK, NY, 10003-1604 | US Mail (1st Class) |
| 22190 | INTER COUNCIL OF SHOPPING CENTERS, SHOPPING CENTERS, PO BOX 26958, NEW YORK, NY, 10087-6958 | US Mail (1st Class) |
| 22190 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY STOP 5028LVG, LAS VEGAS, NV, 89106-4604 | US Mail (1st Class) |
| 22190 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY, STOP 5028LVG, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 22190 | INTERNAL REVENUE SERVICE, OGDEN, UT, 84201-0021 | US Mail (1st Class) |
| 22190 | INTERNATIONAL HOUSE OF BLUES FOUNDATION, 3950 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-1005 | US Mail (1st Class) |
| 22190 | INTERSTATE COMMERCE CENTER, LLC, 19925 N 84TH WAY, SCOTTSDALE, AZ, 85255-3974 | US Mail (1st Class) |
| 22190 | INTERSTATE DISTRIBUTION CENTER, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 22190 | IOS CAPITAL / IKON FINANCIAL SERVICES, PO BOX 650073, DALLAS, TX, 75265-0073 | US Mail (1st Class) |
| 22190 | IPT MARBLE SERVICE, 4216 N PECOS RD UNIT 102, LAS VEGAS, NV, 89115-4100 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | IRA J MILLER AND ADRIENNE NYMON MILLER AS, TRUSTEES OF THE MILLER FAMILY TRUST DTD 7/18/02, 2224 SUMMERWIND CIR, HENDERSON, NV, 89052-2322 | US Mail (1st Class) |
| 22190 | ISCC PHASE II, LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 22190 | J. JIREH`S CORPORATION, 201 N CHURCH RD, BENSENVILLE, IL, 60106-4310 | US Mail (1st Class) |
| 22190 | JACK D AND MARY K RICHARDS, TRUSTEES RICHARDS LIVING, JUSTIN C SWIFT, 220 NORTHLAKE DR, FOLSOM, CA, 95630-1612 | US Mail (1st Class) |
| 22190 | JACK RICE, 9487 STEWARTON CT, SACAMENTO, CA, 95829 | US Mail (1st Class) |
| 22190 | JACK RICE, 9487 STEWARTON CT, SACRAMENTO, CA, 95829 | US Mail (1st Class) |
| 22190 | JAMES A HORTON AND CAROL HORTON, 75 SW 89TH AVE, PORTLAND, OR, 97225-6801 | US Mail (1st Class) |
| 22190 | JAMES A HORTON AND CAROL HORTON, STEVENS IRA #4101124100, 75 SW 89TH AVE, PORTLAND, OR, 97225-6801 | US Mail (1st Class) |
| 22190 | JAMES A VAN BAVEL AND INGRID H VAN BAVEL, TTEES THE VAN BAVEL TRUST DTD 12/18/03, 6238 GOLDEN MEADOW RD, RENO, NV, 89509-7392 | US Mail (1st Class) |
| 22190 | JAMES BIEBIGHAUSER, 3312 HUNTINGTON CREST CT, LAS VEGAS, NV, 89117-8406 | US Mail (1st Class) |
| 22190 | JAMES C AND WAVA M BAKER TTEE`S, OF THE JAMES C AND WAVA M BAKER 1995, REVOCABLE TRUST DTD 5/4/95, 7510 BRIARGATE CT, RENO, NV, 89523-4808 | US Mail (1st Class) |
| 22190 | JAMES C CONNICK & VELMA M CONNICK, TTEES OF THE JAMES C AND VELMA CONNICK, REVOCABLE TRUST LA 3/6/96, 3768 TACK ST, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22190 | JAMES CIOFFI ARCHITECT, 2121 E TAHQUITZ CANYON WAY STE 3, PALM SPRINGS, CA, 92262-7021 | US Mail (1st Class) |
| 22190 | JAMES W MCCOLLUM & PAMELA P MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 22190 | JAMES W MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 22190 | JANICE FISCHER & DAVID FISCHER, 8838 KIPAPA, DIAMONDHEAD, MS, 39525 | US Mail (1st Class) |
| 22190 | JANIS N ROMO C/F MARIO W ROMO, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |
| 22190 | JANOS RESTAURANT-TUCSON AZ, 3770 E SUNRISE DR, TUCSON, AZ, 85718-3212 | US Mail (1st Class) |
| 22190 | JARROD GORZALSKI, 3248 ROBINS CREEK PL, LAS VEGAS, NV, 89135-1751 | US Mail (1st Class) |
| 22190 | JASILEWICZ, MICHAEL B, 2758 WOODBINE AVE, HENDERSON, NV, 89074-1259 | US Mail (1st Class) |
| 22190 | JASON RUTCHMAN CORLEY, 7846 FLOURTOWN AVE, WYNDMOOR, PA, 19038-8013 | US Mail (1st Class) |
| 22190 | JEAN R WIKE CAROL WILLIAMSON, AND SHELLEY W CRANLEY JTWROS, 1600 S VALLEY VIEW BLVD APT 2009, LAS VEGAS, NV, 89102-1875 | US Mail (1st Class) |
| 22190 | JEANETTE GAMBARDELLA, 10047 PORTULA VALLEY ST, LAS VEGAS, NV, 89178-4819 | US Mail (1st Class) |
| 22190 | JEANNIE DIERMIER, 705-000 DI ORO LN, SUSANVILLE, CA, 96130-5083 | US Mail (1st Class) |
| 22190 | JEFFERSON PILOT FINANCIAL INSURANCE COMPANY, PO BOX 0821, CAROL STREAM, IL, 60132-0001 | US Mail (1st Class) |
| 22190 | JENNIFER O`CONNOR #2, 9102 PLACER BULLION AVE, LAS VEGAS, NV, 89178-6208 | US Mail (1st Class) |
| 22190 | JERRY CARR WHITEHEAD MEDIATION, 6121 LAKESIDE DR STE 200, RENO, NV, 89511-8527 | US Mail (1st Class) |
| 22190 | JMK INVESTMENTS LTD, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 22190 | JOANNE HALVORSON, 3716 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 22190 | JOE LAUB & HELEN LAUB, PO BOX 1837, ZEPHYR COVE, NV, 89448-1837 | US Mail (1st Class) |
| 22190 | JOHN ALDEN LIFE INSURANCE COMPANY, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | US Mail (1st Class) |
| 22190 | JOHN E. KING AND CAROLE D. KING, JOHN E. KING   C/O KING VENTURES, 285 BRIDGE ST, SAN LUIS OBISPO, CA, 93401-5510 | US Mail (1st Class) |
| 22190 | JOHN GOODMAN TRUSTEE OF THE, GOODMAN-HERMAN FAMILY TRUST, 13430 EVENING SONG LN, RENO, NV, 89511-6605 | US Mail (1st Class) |
| 22190 | JOHN HART & DOLORES HART, 992 LUPIN AVE, CHICO, CA, 95973-0967 | US Mail (1st Class) |
| 22190 | JOHN L FLEMING, 60 CASTLE CREST RD, ALAMO, CA, 94507-2668 | US Mail (1st Class) |
| 22190 | JOHN ROBERT MALLIN JR, & MARIE THERESA MALLIN TRUSTEE, 9809 PINNACLE PASS DR, LAS VEGAS, NV, 89117-5997 | US Mail (1st Class) |
| 22190 | JOHN S PIXLEY & JANICE C PIXLEY, 4200 SADDLEHORN PL, RENO, NV, 89511-6734 | US Mail (1st Class) |
| 22190 | JOHN S WRIGHT & ASSOCIATES, 1344 DISC DR # 460, SPARKS, NV, 89436-0684 | US Mail (1st Class) |
| 22190 | JOHN STEVENSON & JOANNE STEVENSON, PO BOX 8863, INCLINE VILLAGE, NV, 89452-8863 | US Mail (1st Class) |
| 22190 | JOSE MARTINEZ & DORA MARTINEZ, 1515 EVENING SHADE CIR, LAS VEGAS, NV, 89119-4588 | US Mail (1st Class) |
| 22190 | JOSEF S RESTAURANT, 9763 W BROWARD BLVD, PLANTATION, FL, 33324-2309 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | JOSEPH A PRICE III & RENA M PRICE, TTEES OF THE PRICE TRUST DATED 12/01/99, 1753 WARRINGTON DR, HENDERSON, NV, 89052-6802 | US Mail (1st Class) |
| 22190 | JOSEPH D GRUWELL JR & RICHARD G GRUWELL, PO BOX 802, HAWTHORNE, NV, 89415-0802 | US Mail (1st Class) |
| 22190 | JOSEPH GUARINO, 733 WHEAT RIDGE LN, UNIT 104, LAS VEGAS, NV, 89145-2936 | US Mail (1st Class) |
| 22190 | JOSEPH MILANOWSKI, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22190 | JOY COMMUNICATIONS, 5534 S KANNER HWY, STUART, FL, 34997-6329 | US Mail (1st Class) |
| 22190 | JW MARRIOTT LAS VEGAS, ATTN DIEDRA CHASSEREAU, 221 N RAMPART BLVD, LAS VEGAS, NV, 89145-5722 | US Mail (1st Class) |
| 22190 | K O MATHEW & ROSEMARY KOSHY, PO BOX 3562, SAFAT, 13036KUWAIT | US Mail (1st Class) |
| 22190 | KAMI D WRIGHT & DAVID M WRIGHT, 4002 BRUSHFIELD CIRCLE, URBANA, MD, 21704 | US Mail (1st Class) |
| 22190 | KARL LARSON, PO BOX 1504, DEMING, NM, 88031 | US Mail (1st Class) |
| 22190 | KARLA K BUTKO LTD, 1030 HOLCOMB AVE, RENO, NV, 89502-2427 | US Mail (1st Class) |
| 22190 | KATHERINE R FORD, 8424 PASEO VISTA DR, LAS VEGAS, NV, 89128-8274 | US Mail (1st Class) |
| 22190 | KEITH SHIMADA, 10101 PLOMOSA PL, LAS VEGAS, NV, 89134-6901 | US Mail (1st Class) |
| 22190 | KELLEY HERMAN & SMITH LAWYERS, 1401 E BROWARD BLVD STE 206, FORT LAUDERDALE, FL, 33301-2116 | US Mail (1st Class) |
| 22190 | KELLY PAPER, 3655 W SUNSET RD STE C, LAS VEGAS, NV, 89118-3933 | US Mail (1st Class) |
| 22190 | KEN KOERWITZ FAMILY PARTNERSHIP, KENNETH KOERWITZ, 411 WALNUT ST, PMB 298, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 22190 | KEN MATONOVICH & MI MATONOVICH, 2329 DELINA DR, LAS VEGAS, NV, 89134-1832 | US Mail (1st Class) |
| 22190 | KEN MCKENNA/DEBBIE OHARA, 544 W 1ST ST, RENO, NV, 89503-5303 | US Mail (1st Class) |
| 22190 | KENNETH E. SCHMIDT, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708 | US Mail (1st Class) |
| 22190 | KENNETH GRUBER, 1369 ALAMEDA ST, SAINT PAUL, MN, 55117-4115 | US Mail (1st Class) |
| 22190 | KENNETH P PHILLIPS I, AND VICTORIA JOANN PHILLIPS JTWROS, 1830 N BUFFALO DR UNIT 2059, LAS VEGAS, NV, 89128-2644 | US Mail (1st Class) |
| 22190 | KEVIN BURR IRA, 9900 WILBUR MAY PKWY APT 2405, RENO, NV, 89521-4024 | US Mail (1st Class) |
| 22190 | KEY EQUIPMENT FINANCE, 66 SOUTH PEARL STREET, PO BOX 1339, ALBANY, NY, 12201-1339 | US Mail (1st Class) |
| 22190 | KIM PRYOR, PO BOX 2045, STATELINE, NV, 89449-2045 | US Mail (1st Class) |
| 22190 | KIMBROUGH, ANGELA D, 4080 PARADISE RD STE 15, LAS VEGAS, NV, 89109-4836 | US Mail (1st Class) |
| 22190 | KIRK N ELLIS, 245 E LIBERTY ST STE 425, RENO, NV, 89501-2253 | US Mail (1st Class) |
| 22190 | KLETT ROONEY LIEBER & SCHORLING, 301 GRANT ST # 40TH, PITTSBURGH, PA, 15219-1407 | US Mail (1st Class) |
| 22190 | KNEWS, 1425 E TROPICANA AVE STE 550, LAS VEGAS, NV, 89119-6548 | US Mail (1st Class) |
| 22190 | KNPB/CHANNEL 5, 1670 N VIRGINIA ST, RENO, NV, 89503-0711 | US Mail (1st Class) |
| 22190 | KURT O AND CATHERINE E WINANS JT/WROS, 5664 SPANDRELL CIR, SPARKS, NV, 89436-2671 | US Mail (1st Class) |
| 22190 | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP & JACQUELINE P TREPP TTEES, 7218 SANDY ISLE LANE, SPRING, TX, 77389 | US Mail (1st Class) |
| 22190 | LA HACIENDA ESTATES, LLC, 5475 LOUIE LN STE C, RENO, NV, 89511-1861 | US Mail (1st Class) |
| 22190 | LABOSSIERE FAMILY TRUST DATED 3/10/1987, GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES, 635 JESSICA DRIVE, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22190 | LADIES EXECUTIVE GOLF CLUB, ATTN GLENDA SELES, 3108 GLADSTONE CT, LAS VEGAS, NV, 89134-8958 | US Mail (1st Class) |
| 22190 | LADIES EXECUTIVE GOLF CLUB, C/O BARB SPECKERT, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22190 | LAKE TAHOE SHAKESPEARE FESTIVAL, 948 INCLINE WAY, INCLINE VILLAGE, NV, 89451-9527 | US Mail (1st Class) |
| 22190 | LAMM & SMITH PC, 1415 LOUISIANA ST STE 1415, HOUSTON, TX, 77002-7350 | US Mail (1st Class) |
| 22190 | LAMPERT, ROBERT, JESTER, LP, A NEVADA LIMITED PARTNERSHIP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22190 | LAMPS PLUS, 8800 W CHARLESTON BLVD STE 17, LAS VEGAS, NV, 89117-5463 | US Mail (1st Class) |
| 22190 | LAND AMERICA, 1850 N CENTRAL AVE STE 300, PHOENIX, AZ, 85004-4532 | US Mail (1st Class) |
| 22190 | LAND AMERICA-FL, 13800 NW 14TH ST, SUNRISE, FL, 33323-2817 | US Mail (1st Class) |
| 22190 | LAND AMERICA-TX, ATTN LISA PROCHNOW, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |
| 22190 | LANDAMERICA COMMONWEALTH, ATTN LISA PROCHNOW, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | LANDAMERICA LAWYERS TITLE, 1850 N CENTRAL AVE STE 300, PHOENIX, AZ, 85004-4532 | US Mail (1st Class) |
| 22190 | LANDAMERICA PARTNERS TITLE COMPANY, 5851 SAN FELIPE ST STE 150, HOUSTON, TX, 77057-8010 | US Mail (1st Class) |
| 22190 | LARRY J & ELSIE D NEWMAN TTEES, NEWMAN FAMILY TRUST DATED 9/30/97, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 22190 | LAS CASUELAS TERRAZA, 222 S PALM CANYON DR, PALM SPRINGS, CA, 92262-6312 | US Mail (1st Class) |
| 22190 | LAS VEGAS AIR CONDITIONING INC, 1920 E BONANZA RD, LAS VEGAS, NV, 89101-3339 | US Mail (1st Class) |
| 22190 | LAS VEGAS PRESS, PO BOX 98375, LAS VEGAS, NV, 89193-8375 | US Mail (1st Class) |
| 22190 | LAS VEGAS PRINTING PRESS, 3070 W POST RD, LAS VEGAS, NV, 89118-3836 | US Mail (1st Class) |
| 22190 | LASER PRINTER SPECIALISTS INC, 4625 WYNN RD STE 104, LAS VEGAS, NV, 89103-5327 | US Mail (1st Class) |
| 22190 | LASER RECHARGE INC, 9935 HORN RD STE A, SACRAMENTO, CA, 95827-1954 | US Mail (1st Class) |
| 22190 | LASERPLUS SERVICES INC, 82 HARDY DR, SPARKS, NV, 89431-6307 | US Mail (1st Class) |
| 22190 | LAURIE WEBB & ASSOCIATES, 517 S 9TH ST, LAS VEGAS, NV, 89101-7010 | US Mail (1st Class) |
| 22190 | LAW OFFICE OF RICHARD MCKNIGHT P C, 330 S 3RD ST STE 900, LAS VEGAS, NV, 89101-6016 | US Mail (1st Class) |
| 22190 | LAWYERS TITLE, 2879 SAINT ROSE PKWY STE 40, HENDERSON, NV, 89052-4808 | US Mail (1st Class) |
| 22190 | LCG GILROY, LLC, SECOND FLOOR, 1850 SIDEWINDER DR, PARK CITY, UT, 84060-7471 | US Mail (1st Class) |
| 22190 | LEAH RITA HILL TRUSTEE OF THE, LEAH RITA HILL REVOCABLE LIVING TRUST DTD 2/12/95, 9540 CLAIRE AVE, NORTHRIDGE, CA, 91324-1710 | US Mail (1st Class) |
| 22190 | LEAH RITA HILL, 9540 CLAIRE AVE, NORTHRIDGE, CA, 91324-1710 | US Mail (1st Class) |
| 22190 | LEAVITT SULLY & RIVERS, 601 BRIDGER AVE, LAS VEGAS, NV, 89101-5805 | US Mail (1st Class) |
| 22190 | LEE MURRAY, 7208 VISTA BONITA DR, LAS VEGAS, NV, 89149-6482 | US Mail (1st Class) |
| 22190 | LEGAL WINGS, 1118 FREMONT ST, LAS VEGAS, NV, 89101-5406 | US Mail (1st Class) |
| 22190 | LEGISLATIVE COUNSEL BUREAU, PUBLICATIONS OFFICE, 401 S CARSON ST, CARSON CITY, NV, 89701-4747 | US Mail (1st Class) |
| 22190 | LEON MARX & NYDA DELL MARX, 1216 OAK TREE LN, LAS VEGAS, NV, 89108-1145 | US Mail (1st Class) |
| 22190 | LEON R STANLEY AND CAROL F STANLEY TTEE`S OF THE, STANLEY FAMILY TRUST DTD 10/1/84, 40 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 22190 | LEONARD FREEDMAN, 12438 CRYSTAL POINTE DR UNIT 101, BOYNTON BEACH, FL, 33437-7229 | US Mail (1st Class) |
| 22190 | LEONARD W HODNETT AND ELLEN W HODNETT, TTEES OF THE LEONARD W HODNETT AND ELLEN W HODNETT, FAMILY TRUST DATED 9/9/04, 5921 DAMASK AVE, LOS ANGELES, CA, 90056-1726 | US Mail (1st Class) |
| 22286 | LERIN HILLS LTD, 4820 BACON RD, SAN ANTONIO, TX, 78249-4001 *served on 11/28/2006* | US Mail (1st Class) |
| 22190 | LERIN HILLS, LTD, 4820 BACON RD, SAN ANTONIO, TX, 78249-4001 | US Mail (1st Class) |
| 22190 | LEXISNEXIS MATTHEW BENDER, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 22190 | LIBBY A OPELLA WITH TRANSFER ON DEATH TO, DIANE SCHIERER, 4816 GLENMORRIE DR, OMAHA, NE, 68157-2435 | US Mail (1st Class) |
| 22190 | LINCOLN BENEFIT LIFE, PO BOX 3582, AKRON, OH, 44309-3582 | US Mail (1st Class) |
| 22190 | LINCOLN BENEFIT, PO BOX 80469, LINCOLN, NE, 68501-0469 | US Mail (1st Class) |
| 22190 | LINDA NOXON PFOTENHAUER TRUSTEE FOR THE, LNP REVOCABLE TRUST DATED 11/30/99, 1955 ROCK HAVEN DR, RENO, NV, 89511-8618 | US Mail (1st Class) |
| 22190 | LINDSAY AND CHANDLER HEIGHTS, LLC, 15555 N 79TH PL STE 200, SCOTTSDALE, AZ, 85260-1681 | US Mail (1st Class) |
| 22190 | LINE GROUP INC, AFFILIATE OF GOLDMAN PRODUCTIONS, 800 N RAINBOW BLVD, STE 158, LAS VEGAS, NV, 89107-1103 | US Mail (1st Class) |
| 22190 | LISOOK, STEPHEN, 2362 N GREEN VALLEY PKWY # K-169, HENDERSON, NV, 89014-3661 | US Mail (1st Class) |
| 22190 | LOAN DIRECTORYCOM, 11924 FIRESTONE BLVD STE 100, NORWALK, CA, 90650-2903 | US Mail (1st Class) |
| 22190 | LOCKS PLUS/A-1 SECURITY LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 22190 | LOIS C MCKEAND TRUSTEE OF THE, MCKEAND FAMILY TRUST DATED 8/13/91, 9311 CANDALERO CT, ELK GROVE, CA, 95758-4761 | US Mail (1st Class) |
| 22190 | LOOB, VICTORIA S, 3613 HILLSDALE CT, LAS VEGAS, NV, 89108-1163 | US Mail (1st Class) |
| 22190 | LOS VALLES LAND & GOLF, LLC, 233 WILSHIRE BLVD STE 800, SANTA MONICA, CA, 90401-1207 | US Mail (1st Class) |
| 22190 | LOTTIE C KANTOR TTEE, OF THE DAVID AND LOTTIE C KANTOR, TRUST DTD 3/8/95 C/O JEFFREY L BURR & ASSOCIAT, 2600 PASEO VERDE PKWY #200, HENDERSON, NV, 89074-7165 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | LOUIS CANGIANO JR & NANCY E CANGIANO, TTEES OF THE CANGIANO TRUST DATED 3/30/90, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 22190 | LOUIS J CANEPA, 1395 HILLTOP ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 22190 | LUCINI/PARISH INSURANCE, 604 W MOANA LN, RENO, NV, 89509-4903 | US Mail (1st Class) |
| 22190 | LUND AND GUTTRY CPA, PO BOX 250, RANCHO MIRAGE, CA, 92270-0250 | US Mail (1st Class) |
| 22190 | LYMAN PUBLIC RELATIONS INC, 27 BUHMAN CT, NAPA, CA, 94558-5357 | US Mail (1st Class) |
| 22190 | LYNN M GROENKE, 10493 MISSION PARK AVE, LAS VEGAS, NV, 89135-1047 | US Mail (1st Class) |
| 22190 | MANULIFE FINANCIAL, PO BOX 894764, LOS ANGELES, CA, 90189-4764 | US Mail (1st Class) |
| 22190 | MARA L SOUTHERN, TRUST DTD 6/1/97, MORGAN L PLANT & VICKI S GRAY CO-TTEES, 138 CREST RD, NOVATO, CA, 94945-2717 | US Mail (1st Class) |
| 22190 | MARANATHA COMMUNITY CHURCHINC, 3800 W MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA, 90008-1713 | US Mail (1st Class) |
| 22190 | MARCOA PUBLISHING INC, PO BOX 509100, SAN DIEGO, CA, 92150-9100 | US Mail (1st Class) |
| 22190 | MARIETTA S VON BERG TRUSTEE OF THE, MARIETTA STEIN VON BERG TRUST DATED 8/7/02, 24622 RIMROCK CANYON RD, SALINAS, CA, 93908-9410 | US Mail (1st Class) |
| 22190 | MARILYN HILBORN TRUST DATED 11/18/93, C/O MARILYN HILBORN TRUSTEE, 821 AVENUE A, APT 11, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22190 | MARILYN MORRIS TRUSTEE OF THE MORRIS FAMILY TRUST, 890 MAPLEWOOD DR, RENO, NV, 89509-3670 | US Mail (1st Class) |
| 22190 | MARION B DITTMAN, 16505 SE 1ST ST, SUITE A, PMB 128, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 22190 | MARK HORTON TREASURER ALLEN BENNETT TRUSTEE, SHEPHERD OF THE MOUNTAINS LUTHERAN CHURCH, 955 W PECKHAM LN, RENO, NV, 89509-5308 | US Mail (1st Class) |
| 22190 | MARK L OLSON, 3170 DUSTY MOON AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22190 | MARLEE MORGAN OR LEE SANDERS, 4525 RODMAN DR, LAS VEGAS, NV, 89130-5240 | US Mail (1st Class) |
| 22190 | MARLIN LEASING, 124 GAITHER DR STE 170, MOUNT LAUREL, NJ, 08054-1719 | US Mail (1st Class) |
| 22190 | MARLO CONNOR, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | US Mail (1st Class) |
| 22190 | MARY B CROWLEY, 1236 E 24TH ST, DES MOINES, IA, 50317-6438 | US Mail (1st Class) |
| 22190 | MARY ELLEN BECK TTEE MARY ELLEN BECK, LIVING TRUST DTD 4/30/92, PO BOX 70084, RENO, NV, 89570-0084 | US Mail (1st Class) |
| 22190 | MARY HARGIS, 3836 PIMA LN, LAS VEGAS, NV, 89109-3334 | US Mail (1st Class) |
| 22190 | MARY SEXENIAN, ATTN: CHARLES YACOOBIAN, 25524 VIA GRACIOSO, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 22190 | MARY T GIRARD & JANETTE DUFF, 2647 RED ARROW DR, LAS VEGAS, NV, 89135-1607 | US Mail (1st Class) |
| 22190 | MARYANN DEWALD, 40 N STATE ST, APT 5D, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 22190 | MASTER MAILER, 3650 E POST RD STE C, LAS VEGAS, NV, 89120-6297 | US Mail (1st Class) |
| 22190 | MATHA, KRIS, 500 W COLLEGE PKWY # X 397, CARSON CITY, NV, 89706-1979 | US Mail (1st Class) |
| 22190 | MATT BRADY, 6250 W ARBY AVE APT 232, LAS VEGAS, NV, 89118-4642 | US Mail (1st Class) |
| 22190 | MATTHEW BENDER & CO INC, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 22190 | MCDARMENT, RACHEL, 813 RUSTY BRANCH AVE, LAS VEGAS, NV, 89123-5355 | US Mail (1st Class) |
| 22190 | MCDIVOTS RESTAURANT, 3011 N ROCK ISLAND RD, MARGATE, FL, 33063-7822 | US Mail (1st Class) |
| 22190 | MCDONALD CARANO WILSON, PO BOX 2670, RENO, NV, 89505-2670 | US Mail (1st Class) |
| 22190 | MCLEOD USA, PO BOX 3243, MILWAUKEE, WI, 53201-3243 | US Mail (1st Class) |
| 22190 | MEADOW CREEK PARTNERS, LLC, 924 STONERIDGE DR STE 1, BOZEMAN, MT, 59718-7033 | US Mail (1st Class) |
| 22190 | MELISSA A JANOVITCH, 9425 MAST DR, LAS VEGAS, NV, 89117-0287 | US Mail (1st Class) |
| 22190 | MELVA SWIFT, JOSEPH F DIEZ, 388 MARKET ST 4TH FL, SAN FRANCISCO, CA, 94111-5311 | US Mail (1st Class) |
| 22190 | MERRILL COMMUNICATIONS LLC, CM-9638, SAINT PAUL, MN, 55170-9638 | US Mail (1st Class) |
| 22190 | MESIROW FINANCIAL INC, 321 N CLARK ST, CHICAGO, IL, 60610-4714 | US Mail (1st Class) |
| 22190 | METROCALL INC, PO BOX 740521, ATLANTA, GA, 30374-0521 | US Mail (1st Class) |
| 22190 | METZGER & MCDONALD PLLC, 3626 N HALL ST STE 800, DALLAS, TX, 75219-5133 | US Mail (1st Class) |
| 22190 | MEYER M AND MARTHA H WEINER, 5133 KINGSBRIDGE DR, LAS VEGAS, NV, 89130-0127 | US Mail (1st Class) |
| 22190 | MICHAEL BEST & FRIEDRICH, 401 N MICHIGAN AVE, CHICAGO, IL, 60611-4255 | US Mail (1st Class) |
| 22190 | MICHAEL E & STEPHANIE M JOYNER, TTEES, 1988 JOYNER FAMILY TRUST DATED 12/29/88, HC 69 BOX 110, GUNLOCK, UT, 84733 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | MICHAEL FAMILY TRUST DATED 12/4/03, ALAIN MICHAEL & DAWN LEVY MICHAEL TTEES, 1861 TUSCAN GROVE PLACE, CAMARILLO, CA, 93012-8960 | US Mail (1st Class) |
| 22190 | MICHAEL FRIEDLAND & ASSOCIATES, 41 GROVE ST, SAN RAFAEL, CA, 94901-3650 | US Mail (1st Class) |
| 22190 | MICHAEL L GROSS AND DIANA M GROSS, 2280 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 22190 | MICHAEL L OLDEN, 3733 LONE MESA DR, LAS VEGAS, NV, 89147-6815 | US Mail (1st Class) |
| 22190 | MICHAEL M GREENBERG & MARIA C GREENBERG, 21376 MARINA COVE CIR # C-15, AVENTURA, FL, 33180-4002 | US Mail (1st Class) |
| 22190 | MICHAEL PETERSON, C/O JOHN F O'REILLY O'REILLY LAW GROUP LLC, NEVADA PROFESSIONAL CENTER, 325 S MARYLAND PKWY, LAS VEGAS, NV, 89101-5300 | US Mail (1st Class) |
| 22190 | MICHAEL W HAYS & MARCI M HAYS, TTEES OF THE HAYS TRUST, 3806 BELLINGHAM DR, RENO, NV, 89511-6032 | US Mail (1st Class) |
| 22190 | MICHAEL WILSON, 6233 MANDARIN DR, LAS VEGAS, NV, 89108-0823 | US Mail (1st Class) |
| 22190 | MICHEL ETCHEGARAY & LORA TAMARA ETCHEGARAY, 7780 OSAGE CANYON ST, LAS VEGAS, NV, 89113-3007 | US Mail (1st Class) |
| 22190 | MICHELLE JOHNSON TRUSTEE OF THE GTFM FAMILY TRUST, 1638 BLUE JAY WAY, LOS ANGELES, CA, 90069-1216 | US Mail (1st Class) |
| 22190 | MICROSOFT BUSINESS SOLUTIONS, PO BOX 9739, FARGO, ND, 58106-9739 | US Mail (1st Class) |
| 22190 | MIDVALE MARKETPLACE, LLC, 1805 E RIVER RD, TUCSON, AZ, 85718-5837 | US Mail (1st Class) |
| 22190 | MILDRED FISCHERMANN, & STANLEY FERRARO & FLORENCE FERRARO JTWROS, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 22190 | MILLENIUM STAFFING & MGMT SVCS, PO BOX 894077, LOS ANGELES, CA, 90189-4077 | US Mail (1st Class) |
| 22190 | MILLS, JUDITH, 2627 S LAMB BLVD TRLR 4, LAS VEGAS, NV, 89121-1828 | US Mail (1st Class) |
| 22190 | MIMIS CAFE RENO #63, 5090 KIETZKE LN, RENO, NV, 89511-2073 | US Mail (1st Class) |
| 22190 | MMS WEST, 1210 S JASON ST, DENVER, CO, 80223-3115 | US Mail (1st Class) |
| 22190 | MOBERLY, GARY, 225 BURNS ROAD, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 22190 | MOLLO, MICHAEL P, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 22190 | MOLLO, MIKE, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 22190 | MONEY MARKET DIRECTORIES, PO BOX 1608, CHARLOTTESVILLE, VA, 22902-1608 | US Mail (1st Class) |
| 22190 | MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA, OF THE RESTATED MOON IRREVOCABLE TRUST, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22190 | MORTGAGE BANKER ASSOC, BOX 631744, 225 N CALVERT ST 18TH FL, BALTIMORE, MD, 21202-3504 | US Mail (1st Class) |
| 22190 | MORTGAGE BANKERS ASSOCIATION, PO BOX 631744, BALTIMORE, MD, 21263-1744 | US Mail (1st Class) |
| 22190 | MORTGAGE PUBLISHING GROUP, 57 MANORHAVEN BLVD, PORT WASHINGTON, NY, 11050-1627 | US Mail (1st Class) |
| 22190 | MOUNTAIN PARADISE VILLAGE, 5800 MEIKLE LN STE A, LAS VEGAS, NV, 89156-6898 | US Mail (1st Class) |
| 22190 | MOUNTAIN WEST MORTGAGE, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 22190 | MROZEK, SCOTT, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 22190 | MS ACQUISITION COMPANY, 3055 WILSHIRE BLVD STE 1120, LOS ANGELES, CA, 90010-1176 | US Mail (1st Class) |
| 22190 | MSC INC, 4406 SOUTH CENTURY DR, MURRAY, UT, 84123-2513 | US Mail (1st Class) |
| 22190 | NADINE MORTON, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22190 | NAIOP SOUTHERN NEVADA CHAPTER, PO BOX 96694, LAS VEGAS, NV, 89193-6694 | US Mail (1st Class) |
| 22190 | NAIOP, PO BOX 223353, CHANTILLY, VA, 20153-3353 | US Mail (1st Class) |
| 22190 | NANCY J BARNEY, 5219 ALHAMA DR, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 22190 | NANCY MAIN TTEE, OF THE NANCY MAIN LIVING TRUST DTD 4/8/04, 2870 SKOWHEGAN DR, HENDERSON, NV, 89074-5706 | US Mail (1st Class) |
| 22190 | NASONYEAGERGERSONWHITE & LIOCE PA, 1645 PALM BEACH LAKES BLVD STE 1200, WEST PALM BEACH, FL, 33401-2214 | US Mail (1st Class) |
| 22190 | NATHAN ADELSON HOSPICE FOUNDATION, 4131 SWENSON ST, LAS VEGAS, NV, 89119-6718 | US Mail (1st Class) |
| 22190 | NATIONAL CREDIT CHECK, 3840 YORK ST STE 230A, DENVER, CO, 80205-3574 | US Mail (1st Class) |
| 22190 | NATIONAL NOTARY ASSOCIATION, 9350 DE SOTO AVENUE, PO BOX 2402, CHATSWORTH, CA, 91313-2402 | US Mail (1st Class) |
| 22190 | NAYLOR PUBLICATIONS INC, PO BOX 847865, DALLAS, TX, 75284-7865 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | NBW FINANCIAL LLC M NAFEES NAGY MD MANAGER, 1115 TROPHY HILLS DR, LAS VEGAS, NV, 89134-6358 | US Mail (1st Class) |
| 22190 | NELSON VIVERO, 7400 W FLAMINGO RD APT 1063, LAS VEGAS, NV, 89147-4394 | US Mail (1st Class) |
| 22190 | NETT, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | US Mail (1st Class) |
| 22190 | NETWORK I & D, 3622 N RANCHO DR, STE 102, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |
| 22190 | NEVADA BELL TELEPHONE COMPANY DBA SBC NEVADA, 2600 CAMINO RAMON RM 3S303, SAN RAMON, CA, 94583-5000 | US Mail (1st Class) |
| 22190 | NEVADA BELL, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 22190 | NEVADA BUSIENSS JOURNAL, 4386 S EASTERN AVE STE B, LAS VEGAS, NV, 89119-6052 | US Mail (1st Class) |
| 22190 | NEVADA DEPARTMENT OF TAXATION, BANKRUPTCY SECTION, 555 E WASHINGTON AVE, STE 1300, LAS VEGAS, NV, 89101-1041 | US Mail (1st Class) |
| 22190 | NEVADA DEPARTMENT OF TAXATION, PO BOX 52674, PHOENIX, AZ, 85072-2674 | US Mail (1st Class) |
| 22190 | NEVADA LEGAL NEWS, 930 S 4TH ST, LAS VEGAS, NV, 89101-6845 | US Mail (1st Class) |
| 22190 | NEVADA OPERA ASSOCIATION, PO BOX 3256, RENO, NV, 89505-3256 | US Mail (1st Class) |
| 22190 | NEVADA POLICE ATHLETIC FEDERATION, PO BOX 30817, LAS VEGAS, NV, 89173-0817 | US Mail (1st Class) |
| 22190 | NEVADA SECRETARY OF ST CARSON CITY, 202 N CARSON ST, CARSON CITY, NV, 89701-4299 | US Mail (1st Class) |
| 22190 | NEVADA STATE BANK, C/F BRUCE MCCLENAHAN IRA, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 22190 | NEVADA STATE BANK-CREDIT CARD, PO BOX 30833, SALT LAKE CITY, UT, 84130-0833 | US Mail (1st Class) |
| 22190 | NEVADA STATE BANK-CREDIT LINE, COMMERCIAL LOAN SERVICING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 22190 | NEVADA TITLE COMPANY, ATTN FORECLOSURE DEPT, 2500 N BUFFALO DR STE 150, LAS VEGAS, NV, 89128-7854 | US Mail (1st Class) |
| 22190 | NEVER EXPECT THE TYPICAL, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | US Mail (1st Class) |
| 22190 | NEW HORIZONS, 7674 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6647 | US Mail (1st Class) |
| 22190 | NEWLANDER, DIANA M, 1720 FLORES LN, HENDERSON, NV, 89012-3606 | US Mail (1st Class) |
| 22190 | NEWSLETTERS INK, ACCOUNTS PAYABLE, 473 W 4800 S, MURRAY, UT, 84123-4663 | US Mail (1st Class) |
| 22190 | NEWSWEEK, PO BOX 5564, HARLAN, IA, 51593-1064 | US Mail (1st Class) |
| 22190 | NEXSEN PRUET JACOBS & POLLARD PLLC, PO DRAWER 2426, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 22190 | NICOL CORP, PO BOX 511, ZEPHYR COVE, NV, 89448-0511 | US Mail (1st Class) |
| 22190 | NIGHTENGALE CORP, 2301 DIXIE ROAD, MISSISSAUGA, ON, L4Y1Z9CANADA | US Mail (1st Class) |
| 22190 | NIKKI BARCIA, 2248 LONGWOOD DR, RENO, NV, 89509-5152 | US Mail (1st Class) |
| 22190 | NNT INC, 8805 LUSSO CT, LAS VEGAS, NV, 89134-6190 | US Mail (1st Class) |
| 22190 | NOAH E EDWARDS & MARY P EDWARDS, 3801 NORTHGATE DR, GREENSBORO, NC, 27405-3031 | US Mail (1st Class) |
| 22190 | NOR, 3820 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89103-2904 | US Mail (1st Class) |
| 22190 | NORMAN J AND ENEDINA G ACHSTEIN JTWROS, JAMES E STEWART AND LORA LEE STEWART JTWROS, 1484 KATIE LN NE, KEIZER, OR, 97303-2396 | US Mail (1st Class) |
| 22190 | NORMAN KIVEN, C/O OF SUGAR, FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, ATTN: JONATHAN L MILLS, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 22190 | NORTHERN NEVADA APARTMENT ASSOCIATION, 1 E 1ST ST STE 1105, RENO, NV, 89501-1626 | US Mail (1st Class) |
| 22190 | NORTHERN NEVADA BUSINESS WEEKLY, 700A SMITHRIDGE DR # 201, RENO, NV, 89502-5704 | US Mail (1st Class) |
| 22190 | NORTHERN NEVADA FOUNDATION, 1555 S WELLS AVE, RENO, NV, 89502-2918 | US Mail (1st Class) |
| 22190 | NUUANU, CATHERINE, 7675 MAGIC COVE CT, LAS VEGAS, NV, 89139-5618 | US Mail (1st Class) |
| 22190 | OAK MESA INVESTORS, LLC, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 22190 | OAKWOOD CAPITAL MANAGEMENT LLC, 1990 S BUNDY DR STE 777, LOS ANGELES, CA, 90025-5244 | US Mail (1st Class) |
| 22190 | OCEAN ATLANTIC / PFG-WESTBURY, LLC, 1800 DIAGONAL RD STE 425, ALEXANDRIA, VA, 22314-2859 | US Mail (1st Class) |
| 22190 | OCEAN ATLANTIC CHICAGO, LLC, 1800 DIAGONAL RD STE 425, ALEXANDRIA, VA, 22314-2859 | US Mail (1st Class) |
| 22190 | OFFICE DEPOT, 3265 E TROPICANA AVE, LAS VEGAS, NV, 89121-7353 | US Mail (1st Class) |
| 22190 | OFFICE MAX, 4995 S EASTERN AVE, LAS VEGAS, NV, 89119-2301 | US Mail (1st Class) |
| 22190 | OFFICE TEAM, FILE 73484, PO BOX 60000, SAN FRANCISCO, CA, 94160-0001 | US Mail (1st Class) |
| 22190 | OLD CITY, LC & LAKE HELEN PARTNERS, LLC, 4800 N FEDERAL HWY STE 205A, BOCA RATON, FL, 33431-5176 | US Mail (1st Class) |

USACMC

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | OLD REPUBLIC TITLE COMPANY, 3461 BROOKSIDE RD, STOCKTON, CA, 95219-1757 | US Mail (1st Class) |
| 22190 | OMAR LIVING TRUST DTD 1/21/03 HAL OMAR TTEE, PO BOX 20524, RENO, NV, 89515-0524 | US Mail (1st Class) |
| 22190 | ONE POINT STREET, INC., 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 22190 | OPAL R LAWRENCE TRUSTEE LAWRENCE FAMILY TRUST, 5008 ELM GROVE DR, LAS VEGAS, NV, 89130-3638 | US Mail (1st Class) |
| 22190 | OPAQUE LAND DEVELOPMENT, LLC, 2865 S JONES BLVD, LAS VEGAS, NV, 89146-5307 | US Mail (1st Class) |
| 22190 | ORGILLE-SINGER, 8360 W SAHARA AVE STE 110, LAS VEGAS, NV, 89117-8943 | US Mail (1st Class) |
| 22190 | ORLANDO CORPORATION, 6205 AIRPORT RD B 5TH FL, MISSISSISAUGA, ON, L4V1E3CANADA | US Mail (1st Class) |
| 22190 | OSI COLLECTION, PO BOX 965, BROOKFIELD, WI, 53008-0965 | US Mail (1st Class) |
| 22190 | OUTBACK STEAK HOUSE, 4141 S PECOS RD, LAS VEGAS, NV, 89121-5023 | US Mail (1st Class) |
| 22190 | P & P ENTERPRISES LIMITED-LIABILITY COMPANY, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22190 | PACIFIC BELL, PAYMENT CENTER, SACRAMENTO, CA, 95887-0001 | US Mail (1st Class) |
| 22190 | PACIFIC STATES COMMUNICATIONS OF NV INC, 4750 LONGLEY LN STE 102, RENO, NV, 89502-5981 | US Mail (1st Class) |
| 22190 | PALM BEACH NEWSPAPERS INC, 2751 SOUTH DIXIE HIGHWAY, PO BOX 24694, WEST PALM BEACH, FL, 33416-4694 | US Mail (1st Class) |
| 22190 | PALM HARBOR ONE, LLC, 153 ANDOVER ST STE 104, DANVERS, MA, 01923-1455 | US Mail (1st Class) |
| 22190 | PALM SPRINGS CHOP HOUSE & DECK, 262 S PALM CANYON DR, PALM SPRINGS, CA, 92262-6312 | US Mail (1st Class) |
| 22190 | PANORAMIC PROPERTIES LTD, 692 KENTONS RUN AVE, HENDERSON, NV, 89052-2824 | US Mail (1st Class) |
| 22190 | PARADISE PLANTS, 550 SW KABOT AVE, PORT ST LUCIE, FL, 34953-3053 | US Mail (1st Class) |
| 22190 | PARKER JIM, 4864 SUNSET TER APT D, FAIR OAKS, CA, 95628-5046 | US Mail (1st Class) |
| 22190 | PARKER, JAMES, 4864 SUNSET TER APT D, FAIR OAKS, CA, 95628-5046 | US Mail (1st Class) |
| 22190 | PATRICIA A MIDDEL TRUSTEE OF THE MIDDEL SEPARATE, PROPERTY REVOCABLE LIVING TRUST DTD 11/7/00, 5485 DESERT PEACH DR, SPARKS, NV, 89436-0862 | US Mail (1st Class) |
| 22190 | PATRICIA GAIL GRIFFITH TTRUSTEE FAMILY, TRUST DTD 3/21/03, 2215 TERRACEWOOD LN, ESCONDIDO, CA, 92026-1452 | US Mail (1st Class) |
| 22190 | PATRICIA L LEWIS TRUSTEE OF THE, LOIS E JOHN TRUST DATED 12/24/91, 625 W SILVER CREEK RD, GILBERT, AZ, 85233-5855 | US Mail (1st Class) |
| 22190 | PATRICK A O`BRIEN AND EMOGENE N O`BRIEN, TTEES FBO, 356 E DESERT INN RD APT 121, LAS VEGAS, NV, 89109-9024 | US Mail (1st Class) |
| 22190 | PATRICK DAVIS & SUSAN DAVIS, HUSBAND & WIFE, AS JOINT TENANTS WITH, RIGHT OF SURVIVORSHIP, PO BOX 5718, ENCINITAS, CA, 92023 | US Mail (1st Class) |
| 22190 | PATRICK NOVELL, 6321 E ADOBE RD, MESA, AZ, 85205-5903 | US Mail (1st Class) |
| 22190 | PAUL F VOGEL REVOCABLE TRUST UTD 8/16/94, 5612 BENHENRY CT, ROCKLIN, CA, 95677-4503 | US Mail (1st Class) |
| 22190 | PAUL H PALMER & TREASA PALMER TTEE OF THE, PALMER FAMILY TRUST 10/10/02, 907 SQUAW PEAK DR, HENDERSON, NV, 89014-0356 | US Mail (1st Class) |
| 22190 | PAUL HAMILTON, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | PAUL KANGAS, 2555 NE 202ND ST, MIAMI, FL, 33180-1924 | US Mail (1st Class) |
| 22190 | PAUL LAINE, PO BOX 10576, RENO, NV, 89510-0576 | US Mail (1st Class) |
| 22190 | PAUL SCHLESINGER AND NORMA SCHLESINGER, 2131 CHAPMAN RANCH RD, HENDERSON, NV, 89012-2560 | US Mail (1st Class) |
| 22190 | PAULA VILLEGAS STOLTZ, 220 N KANSAS ST # 482, EL PASO, TX, 79901-1410 | US Mail (1st Class) |
| 22190 | PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 22190 | PCBC 2003, 1215 K ST STE 1200, SACRAMENTO, CA, 95814-3947 | US Mail (1st Class) |
| 22190 | PECOS PROFESSIONAL PARK, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | PEDRO C GONZALEZ, 2325 LANGDON WAY, NORTH LAS VEGAS, NV, 89032-4827 | US Mail (1st Class) |
| 22190 | PEDRO GONZALEZ, 2325 LANGDON WAY, NORTH LAS VEGAS, NV, 89032-4827 | US Mail (1st Class) |
| 22190 | PEGASUS-MH VENTURES I, LLC, 4900 HOPYARD RD STE 202, PLEASANTON, CA, 94588-3345 | US Mail (1st Class) |
| 22190 | PENSCO TRUST COMPANY CUSTODIAN FOR PAUL LAINE IRA, PO BOX 10576, RENO, NV, 89510-0576 | US Mail (1st Class) |
| 22286 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K ST NW, STE 340, WASHINGTON, DC, 20005-4026 *served on 11/28/2006* | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | PENTON TECHNOLOGY MEDIA, 2420 RELIABLE PARKWAY, CHICAGO, IL, 60686-0001 | US Mail (1st Class) |
| 22190 | PERSONAL CONCEPTS LIMITED, PO BOX 3353, SAN DIMAS, CA, 91773-7353 | US Mail (1st Class) |
| 22190 | PETES OF BOCA RATON, 7940 GLADES RD, BOCA RATON, FL, 33434-4114 | US Mail (1st Class) |
| 22190 | PETRA B MARTINEZ OR CASTULO MARTINEZ, PO BOX 18483, RENO, NV, 89511-0483 | US Mail (1st Class) |
| 22190 | PHILLIP LACKMAN & TILLIE LACKMAN, 1350 N TOWN CENTER DR UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 22190 | PIER 1 IMPORTS, 9887 S EASTERN AVE, LAS VEGAS, NV, 89123-6949 | US Mail (1st Class) |
| 22190 | PIERCY BOWLER TAYLOR & KERN, 6100 ELTON AVE STE 1000, LAS VEGAS, NV, 89107-0123 | US Mail (1st Class) |
| 22190 | PIEROS ITALIAN CUISINE, 355 CONVENTION CENTER DR, LAS VEGAS, NV, 89109-2067 | US Mail (1st Class) |
| 22190 | PIONEER TITLE COMPANY, 8151 W RIFLEMAN ST, BOISE, ID, 83704-9003 | US Mail (1st Class) |
| 22190 | PITNEY BOWES, INC., DEPARTMENT LA, 8001 CHATHAM CENTER DR, SAVANNAH, GA, 31405-7400 | US Mail (1st Class) |
| 22190 | PITNEY BOWES, PO BOX 856390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 22190 | PLACER COUNTY LAND SPECULATORS, LLC, ATTN: THOMAS RONDEAU, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | PLANTWORKS PLANT PEOPLE INC, 3751 MILL ST, RENO, NV, 89502-2208 | US Mail (1st Class) |
| 22190 | PMA OF WEST MI, 2757 44TH ST SW STE 306, WYOMING, MI, 49519-4192 | US Mail (1st Class) |
| 22190 | POLANCO, LOUIE & CHARLOTTE, 7633 COZYLOFT DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22190 | POST MASTER SO NOT US THIS VENDOR, POST DUE ACCT PERMIT 378, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-5101 | US Mail (1st Class) |
| 22190 | POSTMASTER-EXPEDITED SERVICES, EXPRESS MAIL, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-0001 | US Mail (1st Class) |
| 22190 | PPP-DO NOT USE THIS VENDOR, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 22190 | PRACTISING LAW INSTITUTE, 810 7TH AVE, NEW YORK, NY, 10019-5818 | US Mail (1st Class) |
| 22190 | PREMIER OFFICE SYSTEMS, 1210 S VALLEY VIEW BLVD STE 21, LAS VEGAS, NV, 89102-1857 | US Mail (1st Class) |
| 22190 | PREMIUM FINANCE, 5740 ARVILLE ST STE 204, LAS VEGAS, NV, 89118-3071 | US Mail (1st Class) |
| 22190 | PREMIUM FINANCING SPECIALISTS, PO BOX 25287, TEMPE, AZ, 85285-5287 | US Mail (1st Class) |
| 22190 | PRESERVE AT GALLERIA, LLC, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | US Mail (1st Class) |
| 22190 | PRINCIPAL LIFE GROUP, GROUP GRAND ISLAND, DES MOINES, IA, 50306-3513 | US Mail (1st Class) |
| 22190 | PRINCIPAL LIFE GROUP, GROUP GRAND ISLAND, PO BOX 14513, DES MOINES, IA, 50306-3513 | US Mail (1st Class) |
| 22190 | PRIORITY BUSINESS CHECKS, PO BOX 96953, LAS VEGAS, NV, 89193-6953 | US Mail (1st Class) |
| 22190 | PRO CLEAN MAINTENANCE INC, 927 HASKELL ST, RENO, NV, 89509-2812 | US Mail (1st Class) |
| 22190 | PROJECT DISBURSEMENTS GROUP, 2701 N TENAYA WAY STE 210, LAS VEGAS, NV, 89128-0480 | US Mail (1st Class) |
| 22190 | PROPERTY LINE INC, 2280 S JONES BLVD, LAS VEGAS, NV, 89146-3129 | US Mail (1st Class) |
| 22190 | PROPERTY REDUX LLC, PO BOX 70268, LAS VEGAS, NV, 89170-0268 | US Mail (1st Class) |
| 22190 | PROSPECT HIGH INCOME FUND ML, CBO IV CAYMAN LTD ET AL, CICI CUNNINGHAM ESQ, RAWLINGS OLSON CANNON GORMLEY & DESRRUISSEAUX, 9950 WEST CHEYENNE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22190 | PUBLICATION MANAGEMENT INC, 4451 ATLANTA RD SE STE 114, SMYRNA, GA, 30080-6556 | US Mail (1st Class) |
| 22190 | PURDUE MARION & ASSOCIATES, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 22190 | PURDUE MARION & ASSOCIATES, 3455 CLIFF SHADOWS PKWY, LAS VEGAS, NV, 89129-1062 | US Mail (1st Class) |
| 22190 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | US Mail (1st Class) |
| 22190 | RALPH A & KAMALA MONTELLA MD TRUST UA, 1625 SILVERTHREAD DR, RENO, NV, 89521-5021 | US Mail (1st Class) |
| 22190 | RAMIREZ DESIGN GROUP, 2016 ASPEN OAK ST, LAS VEGAS, NV, 89134-6735 | US Mail (1st Class) |
| 22190 | RAY QUINNEY & NEBEKER, PO BOX 45385, SALT LAKE CITY, UT, 84145-0385 | US Mail (1st Class) |
| 22190 | RAZNICK TRUST OF 1980 AARON K RAZNICK AND CHERIE, RAZNICK TRUSTEES, 5525 OAKDALE AVE STE 200, WOODLAND HILLS, CA, 91364-2663 | US Mail (1st Class) |
| 22190 | REAL ESTATE MEDIA, PO BOX 1643, NEW YORK, NY, 10008-1643 | US Mail (1st Class) |
| 22190 | REBECCA J BLANCHARD & RENE C BLANCHARD, 59-501 AKANOHO PL, HALEIWA, HI, 96712-9502 | US Mail (1st Class) |
| 22190 | RED GRANITE LLC, C/O JOHN PETER LEE LTD, 830 LAS VEGAS BLVD SO, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22190 | REGUS BUSINESS CENTRE CORP, SECOND FLOOR, 4445 EASTGATE MALL, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | RENO GAZETTE-JOURNAL, ATTN A/R CASHIER, PO BOX 22000, RENO, NV, 89520-2000 | US Mail (1st Class) |
| 22190 | REPORTERS INC, 10 W 100 S STE 250, SALT LAKE CITY, UT, 84101-1561 | US Mail (1st Class) |
| 22190 | RGJ CUSTOM PUBLISHING, ATTN A/R CASHIER, PO BOX 22000, RENO, NV, 89520-2000 | US Mail (1st Class) |
| 22190 | RHODA ELLIS, 13448 W COPPERSTONE DR, SUN CITY WEST, AZ, 85375-4821 | US Mail (1st Class) |
| 22190 | RHONDA TREMOUREUX OR ROY TREMOUREUX, PO BOX 4740, INCLINE VILLAGE, NV, 89450-4740 | US Mail (1st Class) |
| 22190 | RICHARD A HELMBERGER, 39080 SANTA ROSA CT, MURIETTA, CA, 92563 | US Mail (1st Class) |
| 22190 | RICHARD EKMAN, 1575 DELUCCHI LN, RENO, NV, 89502-6578 | US Mail (1st Class) |
| 22190 | RICHARD L GILBERT & CAROL A CASEY, 10021 CAMBRIDGE BLUE AVE, LAS VEGAS, NV, 89147-7718 | US Mail (1st Class) |
| 22190 | RIO RANCHO EXECUTIVE PLAZA, LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 22190 | RIVIERA-HOMES FOR AMERICA HOLDINGS, LLC, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 22190 | RMS & ASSOCIATES, 3585 E FLAMINGO RD STE 103, LAS VEGAS, NV, 89121-5090 | US Mail (1st Class) |
| 22190 | ROAM DEVELOPMENT GROUP, LP, 808 TRAVIS ST STE 2600, HOUSTON, TX, 77002-5778 | US Mail (1st Class) |
| 22190 | ROBERT & BARBARA CHYLAK, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22190 | ROBERT & PATRICIA ROEDER, 6216 CROMWELL AVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22190 | ROBERT C MCCANN, PO BOX 5307, TAHOE CITY, CA, 96145-5307 | US Mail (1st Class) |
| 22190 | ROBERT D SHERMAN & KARRYN R SHERMAN CO-TRUSTEES, OF THE ROBERT D SHERMAN & KARRYN R SHERMAN TRUST, UBS FINANCIAL ATTN: ERIC KIRSHNER ACCT KV64540EK, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |
| 22190 | ROBERT G GRIFALL & DELLA L GRIFALL, 155 SCHELLER AVE, MORGAN HILL, CA, 95037-9343 | US Mail (1st Class) |
| 22190 | ROBERT L JOHNSON & JOANNE R JOHNSON, 110 TILTON RD, MORTON, WA, 98356-9705 | US Mail (1st Class) |
| 22190 | ROBERT NORRIS TRUSTEE OF THE NORRIS FAMILY TRUST, 4750 ABERFELDY RD, RENO, NV, 89509-0943 | US Mail (1st Class) |
| 22190 | ROBERTA H JONES, 3529 HARDWOOD FOREST DR, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 22190 | ROBERTA H LING TTEE FBO, 255 BARLETTA AVE, LAS VEGAS, NV, 89123-7411 | US Mail (1st Class) |
| 22190 | ROBERTA YCASAS, THE KENNETH H BAKER TRUST KENNETH H BAKER, PO BOX 271, WILLOWS, CA, 95988-0271 | US Mail (1st Class) |
| 22190 | ROBYN SIMON, 15517 OAKSTAND CT, POWAY, CA, 92064-2290 | US Mail (1st Class) |
| 22190 | ROCCO, ROCCO J, 12617 COTTAGEVILLE LN, KELLER, TX, 76248 | US Mail (1st Class) |
| 22190 | ROCIO DIAZ & MIRIAM DIAZ BAKER, 2201 FOUNTAIN VIEW DR APT 11J, HOUSTON, TX, 77057-3607 | US Mail (1st Class) |
| 22190 | RODGER P STUBBS, 2886 SW CALVIN STREET, PORT ST LUCIE, FL, 34952 | US Mail (1st Class) |
| 22190 | RODGER W STUBBS, 2286 SE CALVIN ST, PORT ST LUCIE, FL, 34952-5808 | US Mail (1st Class) |
| 22190 | RODNEY BALINSKI, 211 E PYLE AVE, LAS VEGAS, NV, 89123-3505 | US Mail (1st Class) |
| 22190 | RODNEY L HINES & HEIDI J HINES, TTEES OF THE 1999 RODNEY LEE & HEIDI JEAN HINES, REVOCABLE TRUSTDATED 5/26/99, 2690 WELLINGTON S, CARSON CITY, NV, 89703-7436 | US Mail (1st Class) |
| 22190 | ROGER SAARI, C/O TANAMERA APTS, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 22190 | RONALD G GARDENER, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 22190 | RONALD L CRAWFORD & JUDITH K CRAWFORD, TTEES OF THE CRAWFORD FAMILY LIVING TRUST, DATED 9/24/03, 590 SANTA LUCIA DR, HEMET, CA, 92543-6814 | US Mail (1st Class) |
| 22190 | RONALD M ADDY & PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 22190 | RONALD S STUBBS, 2237 SE RICH ST, PORT ST LUCIE, FL, 34984-4725 | US Mail (1st Class) |
| 22190 | ROOT INDUSTRIES, 976 UNITED CIR, SPARKS, NV, 89431-6514 | US Mail (1st Class) |
| 22190 | ROQUE CACAO, 548 REISLING TER, CHULA VISTA, CA, 91913-1318 | US Mail (1st Class) |
| 22190 | ROSANNE RUTH & JOSEPHINE A RUTH, 555 W MADISON ST, TOWER 1 APT 3708, CHICAGO, IL, 60661-2514 | US Mail (1st Class) |
| 22190 | ROSE KLEIN, 1402 HIGHRIDGE DR, OCEANSIDE, CA, 92056-3048 | US Mail (1st Class) |
| 22190 | ROUND TABLE PIZZA, 185 S DAMONTE RNH P, RENO, NV, 89511 | US Mail (1st Class) |
| 22190 | ROY L RANNE, 22602 SUNSET RIDGE DR, AUBURN, CA, 95602-8391 | US Mail (1st Class) |
| 22190 | RSM MCGLADREY INC, 3880 LEMON ST STE 100, RIVERSIDE, CA, 92501-3342 | US Mail (1st Class) |
| 22190 | RUTHERFORD, INGRID A, TTEE OF THE INGRID A RUTHERFORD, FAMILY TRUST DATED 7/8/99, I. A. R. CMR 419, P. O. BOX 224, APO, AE, 09102 | US Mail (1st Class) |
| 22190 | S & J ENTERPRISE, 5480 RENO CORPORATE DR STE 100, RENO, NV, 89511-2281 | US Mail (1st Class) |

USACMC

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | S & P DAVIS LIMITED PARTNERSHIP, A TEXAS PARTNERSHIP, PO BOX 5718, ENCINITAS, CA, 92023 | US Mail (1st Class) |
| 22190 | SACRAMENTO BEE, PO BOX 11967, FRESNO, CA, 93776-1967 | US Mail (1st Class) |
| 22190 | SAL REALE, 421 INDIGO SPRINGS ST, HENDERSON, NV, 89014-3739 | US Mail (1st Class) |
| 22190 | SALVATORE MACERI SR TRUSTEE OF THE, SALVATORE J MACERI SR TRUST, 2820 RIVARD ST SPC 216, DETROIT, MI, 48207-4818 | US Mail (1st Class) |
| 22190 | SAMPSEL & PRESTON PHOTOGRAPHY, 5850 POLARIS AVE STE 1300, LAS VEGAS, NV, 89118-3186 | US Mail (1st Class) |
| 22190 | SAMUEL D SPALDING LLL & KATHERINE L SPALDING, TTEES OF THE SPALDING TRUST DATED 4/15/95, 6727 GROVEVIEW LN, LAS VEGAS, NV, 89103-4232 | US Mail (1st Class) |
| 22190 | SARRETS, 5230 S VALLEY VIEW BLVD STE D, LAS VEGAS, NV, 89118-1626 | US Mail (1st Class) |
| 22190 | SATTERLEE STEPHENS BURKE & BURKE LLP, 230 PARK AVE, NEW YORK, NY, 10169-0005 | US Mail (1st Class) |
| 22190 | SAVANNAH HOMES, LLC, 9227 HAVEN AVE STE 280, RANCHO CUCAMONGA, CA, 91730-8553 | US Mail (1st Class) |
| 22190 | SBC GLOBAL SERVICES, INC., PAYMENT CENTER, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 22190 | SBC, PAYMENT CENTER, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 22190 | SC INC BUILDERS, 10671 MYSTIC SEAPORT AVE, LAS VEGAS, NV, 89129-3240 | US Mail (1st Class) |
| 22190 | SCHLEE, JANET, 3713 REMINGTON GROVE, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 22190 | SCHWARTZER & MCPHERSON LAW FIRM, 2850 S JONES BLVD, LAS VEGAS, NV, 89146-5639 | US Mail (1st Class) |
| 22190 | SCMRCAI, 2020 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-2519 | US Mail (1st Class) |
| 22190 | SCOLARIS FOOD & DRUG, 8165 S VIRGINIA ST, RENO, NV, 89511-8964 | US Mail (1st Class) |
| 22190 | SCOTT B SCHEID AND JO ANN SCHEID JTWROS, 10440 GEORGETOWN PL, LAS VEGAS, NV, 89134-5120 | US Mail (1st Class) |
| 22190 | SECRETARY OF STATE, 202 N CARSON ST, CARSON CITY, NV, 89701-4299 | US Mail (1st Class) |
| 22190 | SECRETARY OF STATE, COMMERCIAL RECORDINGS DIV, 555 E WASHINGTON AVE STE 4000, LAS VEGAS, NV, 89101-1090 | US Mail (1st Class) |
| 22190 | SECRETARY OF STATE, NOTARY DIVISION, 101 N CARSON ST STE 3, CARSON CITY, NV, 89701-3714 | US Mail (1st Class) |
| 22190 | SECURITAS, 4330 PARK TERRACE DR, WESTLAKE VILLAGE, CA, 91361-4630 | US Mail (1st Class) |
| 22190 | SERGIO DEL CANIZO, S & J ENTERPRISE INVESTMENTS INC., PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 22190 | SET UP IN ERROR, 1625 LAKESIDE DR, RENO, NV, 89509-3408 | US Mail (1st Class) |
| 22190 | SHANNON C MARTIN, GEORGE CHARLES GORMAN, 4840 COOL SPRINGS DR, RENO, NV, 89509-5904 | US Mail (1st Class) |
| 22190 | SHARON BOCK CLERK & COMPTROLLER PALM BEACH, COUNTY RECORDING DEPARTMENT, PO BOX 4177, WEST PALM BEACH, FL, 33402-4177 | US Mail (1st Class) |
| 22190 | SHEA & CARLYON LTD, 233 S 4TH ST STE 200, LAS VEGAS, NV, 89101-5700 | US Mail (1st Class) |
| 22190 | SHELDON GEFTMAN & BARBARA GEFTMAN, 6994 MILANI ST, LAKE WORTH, FL, 33467-5902 | US Mail (1st Class) |
| 22190 | SHERMANS DELI & BAKERY, 401 E TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262-6630 | US Mail (1st Class) |
| 22190 | SHOBER CONSULTING INC, 520 S SEPULVEDA BLVD STE 204, LOS ANGELES, CA, 90049-3534 | US Mail (1st Class) |
| 22190 | SHRED-IT LAS VEGAS, 7180 PLACID ST STE A, LAS VEGAS, NV, 89119-4203 | US Mail (1st Class) |
| 22190 | SIDDIQUI, FAISAL, 3989 TRAPANI PL, LAS VEGAS, NV, 89141-4249 | US Mail (1st Class) |
| 22190 | SIENA HOTEL SPA CASINO, ATTN ACCTS RECEIVABLE, 1 S LAKE ST, RENO, NV, 89501-1556 | US Mail (1st Class) |
| 22190 | SIERRA HEALTH SERVICES INC, PO BOX 15645, LAS VEGAS, NV, 89114-5645 | US Mail (1st Class) |
| 22190 | SIERRA NEVADA COLLEGE, ATTN BEN SOLOMON, 999 TAHOE BLVD, INCLINE VILLAGE, NV, 89451-9500 | US Mail (1st Class) |
| 22190 | SIGNS BY TOMORROW, 3595 AIRWAY DR STE 403, RENO, NV, 89511-1845 | US Mail (1st Class) |
| 22190 | SILVER STATE BANK, 170 S RAINBOW BLVD, LAS VEGAS, NV, 89145-5304 | US Mail (1st Class) |
| 22190 | SILVER STATE COMMUNICATIONS, 1005 TERMINAL WAY, RENO, NV, 89502-2120 | US Mail (1st Class) |
| 22190 | SILVER STATE GLASS COMPANY, PO BOX 1685, DAYTON, NV, 89403-1685 | US Mail (1st Class) |
| 22190 | SIMPLE DISTRIBUTORS LLC, 2000 W CARROLL AVE STE 403, CHICAGO, IL, 60612-1677 | US Mail (1st Class) |
| 22190 | SIMPLEX GRINNELL, DEPT CH 10320, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 22190 | SLADE DEVELOPMENT INC., ATTN: CHAD SLADE, 2200 PASEO VERDE PKWY STE 380, HENDERSON, NV, 89052-2705 | US Mail (1st Class) |
| 22190 | SMA LLC FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | SMITH & JONES INC, 795 MAYS BLVD UNIT 1, INCLINE VILLAGE, NV, 89451-9648 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | SOFTWARE PLUS INC, PO BOX 775398, SAINT LOUIS, MO, 63177-5398 | US Mail (1st Class) |
| 22190 | SOLERA AT ANTHEM COMMUNITY ASSOCIATION INC, 2401 SOMERSWORTH DRIVE, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 22190 | SONNY E GOWAN, 450 KIMBERLY AVE, SAN DIMAS, CA, 91773-3230 | US Mail (1st Class) |
| 22190 | SOUTH MEADOWS OFFICE INVESTORS, LLC, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | US Mail (1st Class) |
| 22190 | SOUTH MEADOWS OPERATIONS, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC, 28475 OLD TOWN FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |
| 22190 | SOUTHERN NEVADA CCIM, PO BOX 97653, LAS VEGAS, NV, 89193-7653 | US Mail (1st Class) |
| 22190 | SOUTHERN NEVADA MULTI-HOUSING ASSOC, PO BOX 97975, LAS VEGAS, NV, 89193-7975 | US Mail (1st Class) |
| 22190 | SOUTHWEST GAS CORPORATION, PO BOX 98890, LAS VEGAS, NV, 89150-0101 | US Mail (1st Class) |
| 22190 | SOUTHWEST MAINTENANCE SYSTEMS, 1973 N NELLIS BLVD # 167, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 22190 | SOUTHWEST MAINTENANCE SYSTEMS, 3838 RAYMERT DR STE 205, LAS VEGAS, NV, 89121-3247 | US Mail (1st Class) |
| 22190 | SPANISH SPRINGS MINI STORAGE WILLIAM E, AND ELEANOR F BUCK PARTNERS, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 22190 | SPARKLETTS, PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 22190 | SPECIAL ORDER SYSTEMS, INC., 575 MENLO DR STE 4, ROCKLIN, CA, 95765-3709 | US Mail (1st Class) |
| 22190 | SPHERION CORPORATION, 1640 ALTA DR STE 4, LAS VEGAS, NV, 89106-4165 | US Mail (1st Class) |
| 22190 | SPRAGUE ISRAEL GILES INC, 2000 CENTURY SQUARE, 1501 4TH AVE, SEATTLE, WA, 98101-3225 | US Mail (1st Class) |
| 22190 | SPRINT PCS, 720 WESTERN BLVD, TARBORO, NC, 27886-4011 | US Mail (1st Class) |
| 22190 | SPRINT-CENTRAL TELEPHONE COMPANY-NEVADA DIVISION, 720 WESTERN BLVD, TARBORO, NC, 27886-4011 | US Mail (1st Class) |
| 22190 | SPRINT-CHARLOTTE A/C28376100, PO BOX 96031, CHARLOTTE, NC, 28296-0031 | US Mail (1st Class) |
| 22190 | SPRINT-PHOENIX, PO BOX 79133, PHOENIX, AZ, 85062-9133 | US Mail (1st Class) |
| 22190 | ST JOHNS ORTHODOX CHURCH, 5300 S EL CAMINO REAL RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22190 | ST PAUL TRAVELERS, CL & SPECIALTY REMITTANCE CENT, HARTFORD, CT, 06183-0001 | US Mail (1st Class) |
| 22190 | STAFFMARK, 501 S RANCHO DR STE G46, LAS VEGAS, NV, 89106-4835 | US Mail (1st Class) |
| 22190 | STAN TREXLER ENTERPRISES LP, 7398 PARNELL AVE, LAS VEGAS, NV, 89147-4818 | US Mail (1st Class) |
| 22190 | STANDARD PROPERTY DEVELOPMENT, LLC, 300 S ORANGE AVE STE 1000, ORLANDO, FL, 32801-5403 | US Mail (1st Class) |
| 22190 | STANLEY ANTON, 70 LINCOLN DR, SAUSALITO, CA, 94965-1641 | US Mail (1st Class) |
| 22190 | STARR FINLEY LLP, 1 CALIFORNIA ST STE 300, SAN FRANCISCO, CA, 94111-5405 | US Mail (1st Class) |
| 22190 | STATE BAR OF NEVADA, 600 E CHARLESTON BLVD, LAS VEGAS, NV, 89104-1563 | US Mail (1st Class) |
| 22190 | STATE COLL & DISB UNIT SCADU, CASE ID 040665000A, PO BOX 98950, LAS VEGAS, NV, 89193-8950 | US Mail (1st Class) |
| 22190 | STATE OF NEVADA, 406 E SECOND ST STE 3, CARSON CITY, NV, 89701-4796 | US Mail (1st Class) |
| 22190 | STATE OF NEVADA, BUSINESS LICENSE RENEWAL, PO BOX 52614, PHOENIX, AZ, 85072-2614 | US Mail (1st Class) |
| 22190 | STEIN & LUBIN LLP, 600 MONTGOMERY ST 14TH FL, SAN FRANCISCO, CA, 94111-2702 | US Mail (1st Class) |
| 22190 | STEPHEN G MAGRILL, 316 PROUD EAGLE LN, LAS VEGAS, NV, 89144-0808 | US Mail (1st Class) |
| 22190 | STEPHEN G WALTHER & KARL U URBANK CO-TTEES, THE DEANNE U URBANK SEPARATE, LIVING TRUST DTD MARCH 31989, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 22190 | STEPHEN WALTHER, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | STEPHENS, JENNIFER L, 6079 MUSTANG BREEZE TRL UNIT 101, HENDERSON, NV, 89015-1486 | US Mail (1st Class) |
| 22190 | STERLING NAT BANK-GIVE BILL TO VICKI, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 22190 | STERLING NATIONAL BANK, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 22190 | STEVEN E MURPHY, 3155 PALORA AVE, LAS VEGAS, NV, 89121-2258 | US Mail (1st Class) |
| 22190 | STEVEN GOLD & CATHERINE GOLD, TTEES OF THE GOLD LIVING TRUST DATED 3/10/95, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | US Mail (1st Class) |
| 22190 | STEVEN JANOVITCH & LINDA JANOVITCH, 9425 MAST DR, LAS VEGAS, NV, 89117-0287 | US Mail (1st Class) |
| 22190 | STEVENS HOPE FOR CHILDREN CORPORATION, 1014 W FOOTHILL BLVD STE B, UPLAND, CA, 91786-3779 | US Mail (1st Class) |
| 22190 | STEWART TITLE NORTH TEXAS, 15950 DALLAS PKWY STE 100, DALLAS, TX, 75248-6628 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22190 | STEWART TITLE OF NEVADA, 3773 HOWARD HUGHES PKWY STE 160N, LAS VEGAS, NV, 89109-5902 | **US Mail (1st Class)** |
| 22190 | STEWART TITLE OF NORTHERN NV, 5355 KIETZKE LN STE 102, RENO, NV, 89511-4002 | **US Mail (1st Class)** |
| 22190 | STILWILL GROUP, 53 NORMAN WAY, SALINAS, CA, 93906-1346 | **US Mail (1st Class)** |
| 22190 | STIMPSON, GORDON, TRUST CO OF THE PACIFIC C/F, GORDON N STIMPSON IRA, 3525 E HARMON AVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 22190 | STIMPSON, GORDON, TRUST CO OF THE PACIFIC C/F, GORDON N STIMPSON IRA, 728 PINNACLE CT, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 22190 | STIMPSON, MARJORIE, TRUST CO OF THE PACIFIC C/F, MARJORIE STIMPSON IRA, 3525 HARMON AVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 22190 | STIMPSON, MARJORIE, TRUST CO OF THE PACIFIC C/F, MARJORIE STIMPSON IRA, 728 PINNACLE CT, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 22190 | STINGERS GOOD TIME BAR, 3655 S VIRGINIA ST, RENO, NV, 89502-6002 | **US Mail (1st Class)** |
| 22190 | STONE, MARGARET, 501 MADISON TAYLOR PL, LAS VEGAS, NV, 89144-1397 | **US Mail (1st Class)** |
| 22190 | STORAGE WEST, 2700 E FLAMINGO RD, LAS VEGAS, NV, 89121-5210 | **US Mail (1st Class)** |
| 22190 | STUART J ROSS & HEATHER GOOLSBY, 6646 ALTESINO DR, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 22190 | STUBBS, RODGER P, 2886 SE CALVIN ST, PORT ST LUCIE, FL, 34952-5808 | **US Mail (1st Class)** |
| 22190 | STUBBS, RODGER W, 2886 SE CALVIN ST, PORT ST LUCIE, FL, 34952-5808 | **US Mail (1st Class)** |
| 22190 | SUMMIT OFFICE SUPPLY, 3005 S LAMAR BLVD STE D109-200, AUSTIN, TX, 78704-8864 | **US Mail (1st Class)** |
| 22190 | SUN CITY ANTHEM COMM ASSN, ATTN SPIRIT ADVERTISING, 2450 HAMPTON RD, HENDERSON, NV, 89052-6963 | **US Mail (1st Class)** |
| 22190 | SUN SENTINEL, 200 E LAS OLAS BLVD 10TH FL, FORT LAUDERDALE, FL, 33301-2299 | **US Mail (1st Class)** |
| 22190 | SUNDY HOUSE, 106 S SWINTON AVE, DELRAY BEACH, FL, 33444-3656 | **US Mail (1st Class)** |
| 22190 | SUNRISE INTERNATIONAL, LLC, 7220 E MARY SHARON DR UNIT 148, SCOTTSDALE, AZ, 85262-1809 | **US Mail (1st Class)** |
| 22190 | SUNRISE SERVICES INC, 7380 COMMERCIAL WAY, HENDERSON, NV, 89015-6627 | **US Mail (1st Class)** |
| 22190 | SUNRIVER ST GEORGE DEVELOPMENT, ATTN NELLIE, 1404 SUNRIVER PKWY STE 200, ST GEORGE, UT, 84790-4582 | **US Mail (1st Class)** |
| 22190 | SUPER COLOR DIGITAL INC, 16761 HALE AVE, IRVINE, CA, 92606-5006 | **US Mail (1st Class)** |
| 22190 | SUPERIOR OFFICE SUPPORT, LOUI TUCKER, 153 RACE ST, SAN JOSE, CA, 95126-3013 | **US Mail (1st Class)** |
| 22190 | SUSAN A REYNOLDS, 992 MUSKWAKI DR, SOUTH LAKE TAHOE, CA, 96150-5927 | **US Mail (1st Class)** |
| 22190 | SUSHI CLUB, 294 E MOANA LN, RENO, NV, 89502-4641 | **US Mail (1st Class)** |
| 22190 | SUZANNE S JENSEN TRUSTEE OF THE, THOMAS E & SUZANNE S JENSEN REVOCABLE TRUST, DATED 9/12/97, 890 THELMA PL, RENO, NV, 89509-3659 | **US Mail (1st Class)** |
| 22190 | SVRB INVESTMENTS, LLC, PO BOX 28216, SCOTTSDALE, AZ, 85255-0153 | **US Mail (1st Class)** |
| 22190 | SWITCH ACG, PO BOX 42250, LAS VEGAS, NV, 89116-0250 | **US Mail (1st Class)** |
| 22190 | SWITCH COMMUNICATIONS, PO BOX 42250, LAS VEGAS, NV, 89116-0250 | **US Mail (1st Class)** |
| 22190 | SYNE VISION INC, 774 MAYS BLVD # 10-480, INCLINE VILLAGE, NV, 89451-9604 | **US Mail (1st Class)** |
| 22190 | TAHOE QUARTERLY, 288 VILLAGE BLVD STE 7, INCLINE VILLAGE, NV, 89451-9428 | **US Mail (1st Class)** |
| 22190 | TAHOE-CARSON AREA NEWSPAPER, PO BOX 2288, CARSON CITY, NV, 89702-2288 | **US Mail (1st Class)** |
| 22190 | TANAMERA APARTMENT HOMES, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | **US Mail (1st Class)** |
| 22190 | TANAMERA CORPORATE CENTER LLC, 5470 RENO CORPORATE DR, RENO, NV, 89511-2250 | **US Mail (1st Class)** |
| 22190 | TANAMERA CORPORATE CENTER, S&J ENTERPRISE INVESTMENT INC, PO BOX 461, NAPA, CA, 94559-0461 | **US Mail (1st Class)** |
| 22190 | TECHNOLOGY INVESTMENT PARTNERS, LLC, 3955 PINNACLE CT STE 200, AUBURN HILLS, MI, 48326-1787 | **US Mail (1st Class)** |
| 22190 | TED GLASRUD ASSOCIATES INC, 759 S FEDERAL HWY STE 217, STUART, FL, 34994-2972 | **US Mail (1st Class)** |
| 22190 | TED GLASRUD ASSOCIATES OF STUART, FL, INC BY ITS MANAGING AGENT, TED GLASRUD ASSOCIATES, INC., 431 S 7TH ST STE 2470, MINNEAPOLIS, MN, 55415-1854 | **US Mail (1st Class)** |
| 22190 | TED GLASRUD ASSOCIATES, INC, 431 S 7TH ST STE 2470, MINNEAPOLIS, MN, 55415-1854 | **US Mail (1st Class)** |
| 22190 | TED W ALLAN AND ELIZABETH E ALLAN JTWROS, 1220 ENDERLY LN, LAS VEGAS, NV, 89144-6507 | **US Mail (1st Class)** |
| 22190 | TELEDIMA, 450 OAK TREE AVE BLDG A, SOUTH PLAINFIELD, NJ, 07080-4413 | **US Mail (1st Class)** |
| 22190 | TELEPACIFIC COMMUNICATIONS, PO BOX 526015, SACRAMENTO, CA, 95852-6015 | **US Mail (1st Class)** |
| 22190 | TEN-NINETY, LTD., ATTN: RICHARD ASHBY, 470 E HARRISON ST, CORONA, CA, 92879-1314 | **US Mail (1st Class)** |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | TERRAZZA D`ALESSIO, 2596 OLD CORRAL RD, HENDERSON, NV, 89052-5701 | US Mail (1st Class) |
| 22190 | TERRY L MCCASKILL MD, PROFIT SHARING PLAN DTD 1/1/89, TERRY L MCCASKILL MD AND BRAD T GRAVES MD TTEES, 6630 S MCCARRAN BLVD STE 12, RENO, NV, 89509-6136 | US Mail (1st Class) |
| 22190 | TEXACO/SHELL, PO BOX 9010, DES MOINES, IA, 50368-9010 | US Mail (1st Class) |
| 22190 | TGIF FRIDAYS GOLD POINTS, 1800 E FLAMINGO RD, LAS VEGAS, NV, 89119-5167 | US Mail (1st Class) |
| 22190 | THE ADVANTAGE GROUP, 1695 MEADOW WOOD LN STE 200, RENO, NV, 89502-6564 | US Mail (1st Class) |
| 22190 | THE ARIZONA REPUBLIC, CUSTOMER ACCOUNTING SERVICES, PO BOX 200, PHOENIX, AZ, 85001-0200 | US Mail (1st Class) |
| 22190 | THE BLUE STORE INC, 10300 W CHARLESTON BLVD # 13-194, LAS VEGAS, NV, 89135-1037 | US Mail (1st Class) |
| 22190 | THE COMMERCIAL MARKETING GROUP, 6130 W FLAMINGO RD STE 210, LAS VEGAS, NV, 89103-2280 | US Mail (1st Class) |
| 22190 | THE CORNERSTONE GROUP, 1485 SPRUCE ST STE H, RIVERSIDE, CA, 92507-7421 | US Mail (1st Class) |
| 22190 | THE DESIGN FACTORY, 3622 N RANCHO DR, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |
| 22190 | THE DOT PRINTER INC, 2424 MCGAW AVE, IRVINE, CA, 92614-5834 | US Mail (1st Class) |
| 22190 | THE EASTRIDGE GROUP, FILE 55355, LOS ANGELES, CA, 90074-5355 | US Mail (1st Class) |
| 22190 | THE GARDENS, LLC, PARLIAMENT PARTNERS, 410 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32805-1706 | US Mail (1st Class) |
| 22190 | THE HARTFORD, PO BOX 2907, HARTFORD, CT, 06104-2907 | US Mail (1st Class) |
| 22190 | THE HOPPER COMPANY, 2918 W MAIN ST, VISALIA, CA, 93291-5731 | US Mail (1st Class) |
| 22190 | THE JP COOKE CO, 1311 HOWARD ST, PO BOX 3848, OMAHA, NE, 68103-0848 | US Mail (1st Class) |
| 22190 | THE JUVENILE DIABETES RESEARCH FOUNDATION, THE ROWES, 4321 CAUGHLIN PKWY, RENO, NV, 89509-0626 | US Mail (1st Class) |
| 22190 | THE LEARNING CENTER, 2975 S RAINBOW BLVD STE D1, LAS VEGAS, NV, 89146-6597 | US Mail (1st Class) |
| 22190 | THE LITIG@TION DOCUMENT GROUP INC, 3800 HOWARD HUGHES PKWY STE 115, LAS VEGAS, NV, 89109-0928 | US Mail (1st Class) |
| 22190 | THE LORITZ FAMILY, TRUST DTD 10/19/99;, ROBERT LORITZ TTEE SHIRLEY LORITZ TTEE, 4655 GARITA ST, LAS VEGAS, NV, 89121-5902 | US Mail (1st Class) |
| 22190 | THE M1 AGENCY INC, 3528 HAYDEN AVE # 2, CULVER CITY, CA, 90232-2413 | US Mail (1st Class) |
| 22190 | THE MN NAGY FAMILY LIMITED PARTNERSHIP, 1115 TROPHY HILLS DR, LAS VEGAS, NV, 89134-6358 | US Mail (1st Class) |
| 22190 | THE MORTGAGE PRESS LTD, 1220 WANTAGH AVENUE, PO BOX 7098, WANTAGH, NY, 11793-0698 | US Mail (1st Class) |
| 22190 | THE NEVADA LABOR LAW, POSTER SERVICE, 2620 S MARYLAND PKWY # 824, LAS VEGAS, NV, 89109-8300 | US Mail (1st Class) |
| 22190 | THE OLIVE GARDEN, 1545 E FLAMINGO RD, LAS VEGAS, NV, 89119-5277 | US Mail (1st Class) |
| 22190 | THE PAGANELLI, FAMILY TRUST JOHN PAGANELLI, TRUSTEE ELIZABETH PAGANELLI TRUSTEE, 453 SECOND TEE DR, INCLINE VILLAGE, NV, 89451-8970 | US Mail (1st Class) |
| 22190 | THE ROASTED PEPER, 9893 PINES BLVD, PEMBROKE PINES, FL, 33024-6164 | US Mail (1st Class) |
| 22190 | THE RUSHFORTH FIRM LTD, 9505 HILLWOOD DR UNIT 100, LAS VEGAS, NV, 89134-0514 | US Mail (1st Class) |
| 22190 | THE WALL STREET JOURNAL, 84 SECOND AVE, CHICOPEE, MA, 01020-4625 | US Mail (1st Class) |
| 22190 | THE WILD WATER LP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 22190 | THE YELLOW PAGES-HOUSTON, PO BOX 670528, HOUSTON, TX, 77267-0528 | US Mail (1st Class) |
| 22190 | THOMAS & JOANNE HALVORSON, 3716 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 22190 | THOMAS A BRUNTON & GRACE M BRUNTON, TTEES OF THE T & G BRUNTON TRUST 7/30/97, BRUNTON - ECON UNIT 2703 BOX 2, APO, AA, 34021 | US Mail (1st Class) |
| 22190 | THOMAS J CONSTANTINI & FAYE A CONSTANTINI, 4815 WOODLAND AVE, DULUTH, MN, 55803-1428 | US Mail (1st Class) |
| 22190 | THOMAS J CONSTANTINI, 4815 WOODLAND AVE, DULUTH, MN, 55803-1428 | US Mail (1st Class) |
| 22190 | THOMAS LESTER AND EVELYN LESTER, 2050 W HIGHWAY 89A, LOT 109, COTTONWOOD, AZ, 86326-4654 | US Mail (1st Class) |
| 22190 | THOMAS REYES & FRANCES CASTRUITA REYES, TTEES OF THE REYES TRUST DATED 9/12/02, 1468 WINSTON CT, UPLAND, CA, 91786-2352 | US Mail (1st Class) |
| 22190 | THOMSON WEST, WEST PAYMENT CENTER, PO BOX 6292, CAROL STREAM, IL, 60197-6292 | US Mail (1st Class) |
| 22190 | TIMBER RIDGE PLAZA GO TO FIORE, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22190 | TITLE TEXAS INC, 5310 HARVEST HILL RD STE 160, DALLAS, TX, 75230-5808 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | TOM HANTGES, 1641 STARLIGHT CANYON AVE, LAS VEGAS, NV, 89183-6338 | US Mail (1st Class) |
| 22190 | TONY CHAUDHRY, 8080 HARBORVIEW ROAD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 22190 | TONY DA COSTA`S SAFARI HEADQUARTERS LTD, 1172 DEL MESA CT, MINDEN, NV, 89423-7815 | US Mail (1st Class) |
| 22190 | TONY NOVELLY & JANICE NOVELLY, 8610 AQUIFER WAY, RENO, NV, 89506-7745 | US Mail (1st Class) |
| 22190 | TOQUERVILLE PARTNER LLC, PO BOX 370065, LAS VEGAS, NV, 89137-0065 | US Mail (1st Class) |
| 22190 | TOSHIBA AMERICA INFORMATION SYSTEMS, INC, 201 W BIG BEAVER RD STE 800, TROY, MI, 48084-4127 | US Mail (1st Class) |
| 22190 | TOSHIBA BUSINESS SOLUTIONS, FILE 57202, LOS ANGELES, CA, 90074-7202 | US Mail (1st Class) |
| 22190 | TOSHIBA FINANCIAL SERVICES, PO BOX 31001-0270, PASADENA, CA, 91110-0270 | US Mail (1st Class) |
| 22190 | TRACY SHIPP, 7525 REDWOOD POINT ST, LAS VEGAS, NV, 89139-5434 | US Mail (1st Class) |
| 22190 | TRAILS END SERVICE OR, LARRY KIMREY, 1524 ELLIS AVE, LAS VEGAS, NV, 89102-2306 | US Mail (1st Class) |
| 22190 | TRINITY THEO LLC, 2950 E FLAMINGO RD # 8, LAS VEGAS, NV, 89121-5208 | US Mail (1st Class) |
| 22190 | TROPICAL ACRES RESTAURANT, 2500 GRIFFIN RD, FT LAUDERDALE, FL, 33312-5921 | US Mail (1st Class) |
| 22190 | TURNERLOY & CO LLC, 6502 S MCCARRAN BLVD STE D, RENO, NV, 89509-6139 | US Mail (1st Class) |
| 22190 | TURPIN, CALLIE, PO BOX 363312, N LAS VEGAS, NV, 89036-7312 | US Mail (1st Class) |
| 22190 | U S POSTAL SERVICE (AMS-TMS), USPS/ASCOM HASLER, PO BOX 894757, LOS ANGELES, CA, 90189-4757 | US Mail (1st Class) |
| 22190 | U S POSTAL SERVICE, POST DUE ACCT PERMIT #BR-378, LAS VEGAS, NV, 89199-9651 | US Mail (1st Class) |
| 22190 | UNITED DIRECTORIES YELLOW PAGES, PO BOX 95450, ATLANTA, GA, 30347-0450 | US Mail (1st Class) |
| 22190 | UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, OGDEN, UT, 84201-0039 | US Mail (1st Class) |
| 22190 | UNIVERSAL STAFFING INC, 60 GARDEN CT STE 220, MONTEREY, CA, 93940-5341 | US Mail (1st Class) |
| 22190 | UNIVERSITY ESTATES, 9200 STATE ROUTE 682, ATHENS, OH, 45701-9101 | US Mail (1st Class) |
| 22190 | UNIVERSITY ESTATES, INC., ATTN: DR. RICHARD CONARD, 1707 71ST ST NW, BRADENTON, FL, 34209-1132 | US Mail (1st Class) |
| 22190 | UPHOLSTERY EXPRESS FABRICS & SUPPLIES, FLOYD HINTON, 3871 S VALLEY VIEW BLVD STE 27-28, LAS VEGAS, NV, 89103-2915 | US Mail (1st Class) |
| 22190 | URBAN HOUSING ALLIANCE, LLC, 1506 RAILROAD ST, GLENDALE, CA, 91204 | US Mail (1st Class) |
| 22190 | US BANK, PO BOX 790179, SAINT LOUIS, MO, 63179-0179 | US Mail (1st Class) |
| 22190 | US POSTAL SERVICE (AMS-TMS), USPS/ASCOM HASLER, ACCOUNT #160610, LOS ANGELES, CA, 90189-4757 | US Mail (1st Class) |
| 22190 | USA CAPITAL DIVERSIFIED TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | USA CAPITAL FIRST TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | USA CAPITAL REALTY ADVISORS, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | USA COMM MORT SEATTLE, 25 CENTRAL WAY STE 300, KIRKLAND, WA, 98033-6157 | US Mail (1st Class) |
| 22190 | USA COMMERCIAL MORTGAGE COMPANY, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | USA COMMERCIAL MORTGAGE INVESTORS ACCOUNT, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | USA COMMERCIAL, 4525 S. SANDHILL, SUITE 114, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22190 | USA COMMERCIAL, USA COMMERCIAL REAL ESTATE GROUP, 4525 S SANDHILL, SUITE 114, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22190 | USA INVESTMENT PARTNERS, LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | USA INVESTORS VI, LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22190 | USPS, CMRS-PB, PO BOX 7247-0166, PHILADELPHIA, PA, 19170-0166 | US Mail (1st Class) |
| 22190 | VENTURA MARBLE, 2505 ANTHEM VILLAGE DR STE E 554, HENDERSON, NV, 89052-5505 | US Mail (1st Class) |
| 22190 | VERIZON CALIFORNIA, PO BOX 9688, MISSION HILLS, CA, 91346-9688 | US Mail (1st Class) |
| 22190 | VICTORIA HARMAN BOND TRUSTEE OF THE, VICKY L HARMAN FAMILY TRUST DATED 2/5/84, 1350 E FLAMINGO RD # 282, LAS VEGAS, NV, 89119-5263 | US Mail (1st Class) |
| 22190 | VINCENT BRUTTOMESSO, 2513 DENHAM DR, LAS VEGAS, NV, 89134-8898 | US Mail (1st Class) |
| 22190 | VINCENT W FONG, 2857 PARADISE RD UNIT 1602, LAS VEGAS, NV, 89109-5299 | US Mail (1st Class) |
| 22190 | VIVIAN R RAYMOND TTEE FBO THE VIVIAN RAYMOND TRUST, 4684 NOGAL CANYON RD, LAS CRUCES, NM, 88011-0954 | US Mail (1st Class) |
| 22190 | W SCOTT HANSON, 7551 E LOBO AVE, MESA, AZ, 85209-4942 | US Mail (1st Class) |

USACMC

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22190 | WALKER & ZANGER INC, PO BOX 923070, SYLMAR, CA, 91392-3070 | US Mail (1st Class) |
| 22190 | WALKER COUNTY TITLE COMPANY, 1109 UNIVERSITY AVE, HUNTSVILLE, TX, 77340-4630 | US Mail (1st Class) |
| 22190 | WANGS IN THE DESERT, 424 S INDIAN CANYON DR, PALM SPRINGS, CA, 92262-7806 | US Mail (1st Class) |
| 22190 | WASCO INVESTMENTS, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 22190 | WASHINGTON STATE SUPPORT REGISTRY 1563258, CASE #1563258, PO BOX 45868, OLYMPIA, WA, 98504-5868 | US Mail (1st Class) |
| 22190 | WASHOE COUNTY ASSESSORS OFFICE, ATTN DOUG DUFVA, PO BOX 11130, RENO, NV, 89520-0027 | US Mail (1st Class) |
| 22190 | WASHOE COUNTY BUSINESS LICENSE, 1001 E 9TH ST, PO BOX 11130, RENO, NV, 89520-0027 | US Mail (1st Class) |
| 22190 | WASHOE COUNTY TREASURER, PO BOX 30039, RENO, NV, 89520-3039 | US Mail (1st Class) |
| 22190 | WEBER, HEINRICH & BRIGITTE, 2099 WESTGLEN CT, RENO, NV, 89523 | US Mail (1st Class) |
| 22190 | WEESE, LEANN, 4629 LOMAS SANTA FE ST, LAS VEGAS, NV, 89147-6027 | US Mail (1st Class) |
| 22190 | WELLS FARGO, PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 22190 | WEST COAST LIFE, P.O. BOX 2252, BIRMINGHAM, AL, 35246-0031 | US Mail (1st Class) |
| 22190 | WEST GROUP, PO BOX 64883, SAINT PAUL, MN, 55164-0883 | US Mail (1st Class) |
| 22190 | WEST HILL PARK JOINT VENTURE, 9800 RICHMOND AVE STE 520, HOUSTON, TX, 77042-4526 | US Mail (1st Class) |
| 22190 | WESTERN REGIONAL MORTGAGE BROKERS, 4234 N WINFIELD SCOTT PLZ, SCOTTSDALE, AZ, 85251-3944 | US Mail (1st Class) |
| 22190 | WESTERN RISK INSURANCE, 3130 S RAINBOW BLVD STE 301, LAS VEGAS, NV, 89146-6212 | US Mail (1st Class) |
| 22190 | WILLIAM A BARCLAY OR PAUL A BARCLAY, PO BOX 304, KEYPORT, WA, 98345-0304 | US Mail (1st Class) |
| 22190 | WILLIAM H GORDON & ELAINE GORDON, 9449 AMBER VALLEY LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22190 | WILLIAM SCHNADT, 2272 CORDAVILLE DRIVE, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 22190 | WILLIAM W & BETTY R OGREN, 22102 SHANNONDELL DR, AUDUBON, PA, 19333 | US Mail (1st Class) |
| 22190 | WILSON IV, GEORGE M, 561 MORNING MAUVE AVE, LAS VEGAS, NV, 89123-6289 | US Mail (1st Class) |
| 22190 | WINDER & HASLAM P C, DAN WINDER, 175 W 200 S STE 4000, SALT LAKE CITY, UT, 84101-1445 | US Mail (1st Class) |
| 22190 | WINLECTRIC, 489 W VICTORY RD, HENDERSON, NV, 89015-7031 | US Mail (1st Class) |
| 22190 | WIRELESS MANAGEMENT INC, 4130 LIND AVE SW, RENTON, WA, 98055-4973 | US Mail (1st Class) |
| 22190 | WITHROW, ELISA A, 2255 E SUNSET RD APT 2024, LAS VEGAS, NV, 89119-4953 | US Mail (1st Class) |
| 22190 | WOODBURY & KESLER PC CLIENT RETAINERTRUST, 265 EAST 100 SOUTH SUITE 300, PO BOX 3358, SALT LAKE CITY, UT, 84110-3358 | US Mail (1st Class) |
| 22190 | WORLD TECH COMPUTERS INC, (1616 VENTURA BLVD #683), 15760 VENTURA BLVD STE A14, ENCINO, CA, 91436-3003 | US Mail (1st Class) |
| 22190 | XL SPECIALTY / XL PROFESSIONAL, 100 CONSTITUTION PLZ, HARTFORD, CT, 06103-1702 | US Mail (1st Class) |
| 22190 | XO COMMUNICATIONS, 8851 SANDY PKWY, SANDY, UT, 84070-6408 | US Mail (1st Class) |
| 22190 | YARBOROUGH, BRENDA G, BEST CARE INC BRENDA YARBOROUGH, PRESIDENT, 1200 WEST MCNICHOLS RD, DETROIT, MI, 48203-4201 | US Mail (1st Class) |
| 22190 | YARBOROUGH, BRENDA G, BEST CARE, PRESIDENT, P. O. BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 22190 | YARBOROUGH, BRENDA G, BRENDA GAIL WADDY TRUST DATED 8/4/01, BRENDA GAIL YARBOROUGH TTEE, 1200 WEST MCNICHOLS RD, DETROIT, MI, 48203-4201 | US Mail (1st Class) |
| 22190 | YARBOROUGH, BRENDA G, BRENDA GAIL WADDY TRUST DATED 8/4/01, BRENDA GAIL YARBOROUGH TTEE, P. O. BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 22190 | YELLOW PAGE DIRECTORY SVSINC-FL, ATTN LISTING DEPARTMENT, PO BOX 411450, MELBOURNE, FL, 32941-1450 | US Mail (1st Class) |
| 22190 | YELLOW PAGES INC-ANAHEIM, PO BOX 60007, ANAHEIM, CA, 92812-6007 | US Mail (1st Class) |
| 22190 | YELLOW PAGES, PO BOX 5359, MCALLEN, TX, 78502-5359 | US Mail (1st Class) |
| 22190 | YELLOW PAGES-ATLANTA, PO BOX 95450, ATLANTA, GA, 30347-0450 | US Mail (1st Class) |
| 22190 | YMCA, 4141 MEADOWS LN, LAS VEGAS, NV, 89107-3105 | US Mail (1st Class) |
| 22190 | YOHE, ANTHONY, 8450 ALTA DR UNIT 236, LAS VEGAS, NV, 89145-5449 | US Mail (1st Class) |
| 22190 | YOUNG ELECTRIC SIGN COMPANY, 775 E GLENDALE AVE, SPARKS, NV, 89431-6408 | US Mail (1st Class) |
| 22190 | Z TEJAS SOUTHWESTERN GRILL, 9560 W SAHARA AVE, LAS VEGAS, NV, 89117-5301 | US Mail (1st Class) |
| 22190 | ZABAS MEXICAN GRILL, 3318 E FLAMINGO RD STE D, LAS VEGAS, NV, 89121-7450 | US Mail (1st Class) |
| 22190 | ZURICH NORTH AMERICA, 8712 INNOVATION WAY, CHICAGO, IL, 60682-0087 | US Mail (1st Class) |

**Exhibit 3 - USA Commercial Mortgage Company fka USA Capital**

**Svc Lst   Name and Address of Served Party**                                    **Mode of Service**

Subtotal for this group:  1263

# EXHIBIT 4

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | 1ST CENTENNIAL BANK, 101 E REDLANDS BLVD STE 106, REDLANDS, CA, 92373-4723 | US Mail (1st Class) |
| 22287 | 42145 TRUST, RICHARD C MACDONALD, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | 92173 TRUST 1, RICHARD C MACDONALD, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | A-1 SECURITY LTD, 734 SPICE ISLAND DR, SPARKS, NV, 89431-7101 | US Mail (1st Class) |
| 22191 | A-1 SECURITY SYSTEMS LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 22191 | ACE PEST CONTROL, PO BOX 30848, LAS VEGAS, NV, 89173-0848 | US Mail (1st Class) |
| 22287 | ADAMS, ELLEN B, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ADAMS, HERMAN & BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ADAMS, HERMAN M BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ADAMS, HERMAN M BRIAN M ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | ADAMS, MICHAEL, 1730 WINTER MOON CT, RENO, NV, 89523 | US Mail (1st Class) |
| 22287 | ADAMS, RICHARD G, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | ADP INC, DESERT MOUNTAIN REGION, PO BOX 78415, PHOENIX, AZ, 85062-8415 | US Mail (1st Class) |
| 22191 | ADVANCED INFORMATION SYSTEMS, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 22191 | ADVISOR FINANCIAL ALLIANCE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | AEGIS LOCKING SYSTEMS, 809 LANGTRY DR, LAS VEGAS, NV, 89107-2020 | US Mail (1st Class) |
| 22191 | AICCO INC, DEPARTMENT 7615, LOS ANGELES, CA, 90084-7615 | US Mail (1st Class) |
| 22191 | AIG LIMITED, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 22191 | AL AWAR LIVING TRUST, ADIB M & ELLEN A AL-AWAR TTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 22191 | ALAMO FAMILY TRUST, C/O ANTONIO C ALAMO TRUSTEE, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22191 | ALAN R. SMITH, 505 RIDGE ST, RENO, NV, 89501-1719 | US Mail (1st Class) |
| 22191 | AMERICAN EXPRESS BANK FSB, C/O BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 22191 | AMERICAN EXPRESS, (TRANSFEROR: AMERICAN EXPRESS BUS-CREDIT LINE), PO BOX 360002, FORT LAUDERDALE, FL, 33336-0002 | US Mail (1st Class) |
| 22191 | AMY N. TIRRE, C/O KUMMER, KAEMPFER, BONNER, RENSHAW & FERRARIO, 5250 S VIRGINIA ST STE 220, RENO, NV, 89502-6055 | US Mail (1st Class) |
| 22191 | ANDERSON IRA, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | ANDERSON TRUSTEE, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | ANDERSON, LARRY & NANCY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22287 | ANDREW MITCHELL, 1170 WISTERIA DR, MINDEN, NV, 89423 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ANDREW MITCHELL, 1170 WISTERIA DR, MINDEN, NV, 89423 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | ANGELI, EMILIO J & CHRISTINE E, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147-8365 | US Mail (1st Class) |
| 22191 | ANNEE OF PARIS COIFFURES, INC, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 22191 | ARCHER, GUY, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 22287 | ARGIER, JOSEPH J & JANICE G, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ARGIER, JOSEPH, 2166 MONTANA PINE DR, HENDERSON, NV, 89052 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | ARIZONA BUSINESS MAGAZINE, 3101 N CENTRAL AVE STE 1070, PHOENIX, AZ, 85012-2654 | US Mail (1st Class) |
| 22191 | ARROYO, PAOLO M & MARIO D, 4607 WILLIS AVE, #22, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 22191 | ASCOM HASLER/GE CAP PROG, PO BOX 802585, CHICAGO, IL, 60680-2585 | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | ASSURED DOCUMENT DESTRUCTION INC, 8050 ARVILLE ST STE 105, LAS VEGAS, NV, 89139-7149 | **US Mail (1st Class)** |
| 22191 | AT&T, PO BOX 78225, PHOENIX, AZ, 85062-8225 | **US Mail (1st Class)** |
| 22191 | AYERS, C DONALD, PO BOX 605, ISLAMORADA, FL, 33036-0605 | **US Mail (1st Class)** |
| 22191 | BANK OF AMERICA, (TRANSFEROR: WELLS FARGO), BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983, PO BOX 21983, GREENSBORO, NC, 27420-1983 | **US Mail (1st Class)** |
| 22191 | BANK OF AMERICA, BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983, PO BOX 21983, GREENSBORO, NC, 27420-1983 | **US Mail (1st Class)** |
| 22191 | BANK OF AMERICA, PO BOX 30750, LOS ANGELES, CA, 90030-0750 | **US Mail (1st Class)** |
| 22191 | BANK OF THE MIDWEST, ADDRESS UNAVAILABLE AT TIME OF FILING, | **US Mail (1st Class)** |
| 22191 | BANKERS LEASING COMPANY AS SECURED PARTY, 10052 JUSTIN DR STE A, URBANDALE, IA, 50322-3876 | **US Mail (1st Class)** |
| 22191 | BANKERS LIFE, CASH RECEIPTS, PO BOX 7740, URBANDALE, IA, 50323-7740 | **US Mail (1st Class)** |
| 22191 | BARBARA M SANCHEZ 2002 REVOCABLE LIVING, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | **US Mail (1st Class)** |
| 22191 | BARROSO, PEDRO, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146 | **US Mail (1st Class)** |
| 22191 | BATHISH, JOSEPH, 800 OCEAN DR 1102, JUNO BEACH, FL, 33408 | **US Mail (1st Class)** |
| 22191 | BEADLE MCBRIDE & REEVES LLP, 2285 RENAISSANCE DR, STE E, LAS VEGAS, NV, 89119-6170 | **US Mail (1st Class)** |
| 22191 | BELACIO, RAYMOND, 1533 SHADY REST DR, HENDERSON, NV, 89013 | **US Mail (1st Class)** |
| 22191 | BENINCASA JR, JASPER, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178-6251 | **US Mail (1st Class)** |
| 22191 | BENNETT, DUSK & ALAN, 8640 GULANA AVE, #J2004, PLAYA DEL REY, CA, 90293-7320 | **US Mail (1st Class)** |
| 22191 | BERMAN TRUST, DONALD M & JANICE I, DONALD & JANICE BERAMN TTEE, 3775 CLOVER WAY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 22191 | BERMAN TRUST, DONALD M & JANICE I, DONALD & JANICE BERMAN TTEES, 3775 CLAVER WAY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 22191 | BERRY JT WROS, DONALD L & SHANON L, 408 WASATCH CT, FERNLEY, NV, 89408 | **US Mail (1st Class)** |
| 22191 | BERRY, DONALD, 408 WASATCH CIR, FERNLEY, NV, 89408 | **US Mail (1st Class)** |
| 22287 | BETH MITCHELL, 1170 WISTERIA DR, MINDEN, NV, 89423<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | BETTER BUSINESS BUREAU OF S NV, 2301 PALOMINO LN, LAS VEGAS, NV, 89107-4503 | **US Mail (1st Class)** |
| 22191 | BEULAH J JOHNSON LIVING TRUST THE, C/O BEULAH J JOHNSON TRUSTEE, 8122 W FLAMINGO RD, UNIT 160, LAS VEGAS, NV, 89147-4210 | **US Mail (1st Class)** |
| 22287 | BINFORD MEDICAL DEVELOPERS LLC, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | BLAIR, LLOYD, 1931 QUAIL CREE CT, RENO, NV, 89519 | **US Mail (1st Class)** |
| 22191 | BONALDI-RAUSCH, ETHEL C, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | **US Mail (1st Class)** |
| 22191 | BONNEMA, CHRIS, PO BOX 877, TEMPLETON, CA, 93465 | **US Mail (1st Class)** |
| 22191 | BOONE, WILLIAM, 3908 BELLINGHAM DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 22191 | BOREN LIVING TRUST, RICHARD D & CONNIE L BOREN TTEES, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | **US Mail (1st Class)** |
| 22191 | BRAIDA IRA, MICHAEL S, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | **US Mail (1st Class)** |
| 22191 | BRECK E. MILDE, C/O TERRA LAW LLP, 60 S MARKET ST STE 200, SAN JOSE, CA, 95113-2333 | **US Mail (1st Class)** |
| 22191 | BRESSON, JEROME, PO BOX 186, NARBETH, PA, 19072 | **US Mail (1st Class)** |
| 22287 | BRIAN M ADAMS, 525 SO 6TH ST, LAS VEGAS, NV, 89101<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | BRICE, CHARLES, 785 WINCHESTER DR, RENO, NV, 89506 | **US Mail (1st Class)** |
| 22287 | BRUCE MCGIMSEY, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | BRUCE MCGIMSEY, WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | BURRELLES LUCE, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039-4532<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | BURRELLES LUCE, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039-4532 | **US Mail (1st Class)** |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | BUSINESS REAL ESTATE WEEKLY, PO BOX 15216, SCOTTSDALE, AZ, 85267-5216 | US Mail (1st Class) |
| 22287 | CAPITAL MORTGAGE INVESTORS INC, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD, STE 375 S, HOLLYWOOD, FL, 33021 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | CAPITAL MORTGAGE INVESTORS INC, C/O JEFFREY S BERLOWITZ PA, 4000 HOLLYWOOD BLVD, STE 375-S, HOLLYWOOD, FL, 33021 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | CARRIER TTEE OF THE CARRIER FAMILY, DON F & SARA L, TRUST, 3175 GREENSBURG CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 22191 | CARRIER TTEES, DON F & SARA L, THE CARRIER FAMILY TRUST DATED 8/9/91, 3175 GREENSBURG CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 22287 | CASEY FAMILY TRUST, RICHARD & KATHRYN CASEY TTEES, PO BOX 1578, LOS GATOS, CA, 95031-1578 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | CATALYST FUNDING CORPORATION, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | CDW DIRECT LLC, PO BOX 75723, CHICAGO, IL, 60675-5723 | US Mail (1st Class) |
| 22191 | CENTRAL TELEPHONE CO NEVADA DIVISION, M/S, PO BOX 7971, SHAWNEE MISSION, KS, 66207-0971 | US Mail (1st Class) |
| 22191 | CHERRINGTON TTEE OF THE, GLORIA, GLORIA N CHERRINGTON TRUST, 350 E DESERT INN RD, APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 22191 | CHICAGO TITLE AND TRUST COMPANY, 1725 S NAPERVILLE RD, WHEATON, IL, 60187-8155 | US Mail (1st Class) |
| 22191 | CHICAGO TITLE COMPANY, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 22191 | CHICAGO TITLE, 3455 CLIFF SHADOWS PKWY STE 110, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 22191 | CHICAGO TITLE-LAS VEGS, 3980 HOWARD HUGHES PKWY STE 100, LAS VEGAS, NV, 89109-0993 | US Mail (1st Class) |
| 22191 | CHIUPPETTA TRUST THE, PAT & JOANNE CHIUPPETTA TTEES, 7043 CINNAMON DR, SPARES, NV, 89436 | US Mail (1st Class) |
| 22287 | CHOI, ALICE, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | CHRISTINE A PETERSON TRUST, CHRISTINE A PETERSON TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | CHRISTINE ROBERTS, C/O LISOWSKI LAW FIRM CHTD., ATTN: JAMES LISOWSKI, 1771 E FLAMINGO RD STE 115B, LAS VEGAS, NV, 89119-0852 | US Mail (1st Class) |
| 22191 | CIARDELLA, CATHI, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | CIT TECHNOLOGY FIN SERV INC, PO BOX 100706, PASADENA, CA, 91189-0001 | US Mail (1st Class) |
| 22191 | CIT TECHNOLOGY FINANCING SERVICES INC, BANKRUPTCY PROCESSING SOLUTIONS, 800 E SONTERRA BLVD, STE 240, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 22191 | CITIBANK NEVADA AS SECURED PARTY, 3900 PARADISE RD, LAS VEGAS, NV, 89109-0931 | US Mail (1st Class) |
| 22191 | CITIBANK NV-CREDIT LINE, PO BOX 26901, SAN FRANCISCO, CA, 94126-0901 | US Mail (1st Class) |
| 22191 | CITIBANK USA NA DBA DELL, PO BOX 9025, DES MOINES, IA, 50368 | US Mail (1st Class) |
| 22191 | CITIBANK USA NA, ASSOC/TEXACO PAYMENT CENTER, 4740 121ST ST, URBANDALE, IA, 50323-2402 | US Mail (1st Class) |
| 22191 | CITICORP VENDOR FINANCE AS SECURED PARTY, PO BOX 728, PARK RIDGE, NJ, 07656-0728 | US Mail (1st Class) |
| 22191 | CITICORP VENDOR FINANCE INC, PO BOX 7247-0322, PHILADELPHIA, PA, 19170-0322 | US Mail (1st Class) |
| 22191 | CITIZENS BUSINESS BANK, CONSTRUCTION LOAN DEPT, 2ND FL, 701 N HAVEN AVE, ONTARIO, CA, 91764-4925 | US Mail (1st Class) |
| 22191 | CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE, 500 S GRAND CENTRAL PKWY, PO BOX 551810 3RD FLR, LAS VEGAS, NV, 89155-1810 | US Mail (1st Class) |
| 22191 | CLAUDIA THOMAS, PO BOX 125, CRYSTAL BAY, NV, 89402-0125 | US Mail (1st Class) |
| 22191 | CLIFTON FAMILY TRUST, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | US Mail (1st Class) |
| 22191 | CNA INSURANCE, DEPARTMENT LA 21245, PASADENA, CA, 91185-1245 | US Mail (1st Class) |
| 22287 | COCKAYNE, ROBERT, 6501 RED HOOK PLZ, STE 201, ST THOMAS, VI, 00802 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | COFFEE CAT COFFEE SERVICE, 600 MCCORMICK ST, SAN LEANDRO, CA, 94577-1110 | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | COFFING, TERRY, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | US Mail (1st Class) |
| 22287 | COHEN LIVING TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | COHEN LIVING TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | COHUNE, L KANANI, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | COLBORN REVOCABLE LIVING TRUST, LARRY & LORETTA COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 22191 | COLEMAN IRA, MARY, 108 LOW ST, NEWBURYPORT, MA, 01950-3517 | US Mail (1st Class) |
| 22191 | COLEMAN, JOY, FKA JOY C WILLIAMS, 6014 BLUR MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 22287 | COLT GATEWAY LLC, HOMES FOR AMERICA HOLDINGS, 86 MAIN ST, SECOND FL, YONKERS, NY, 10701-2738<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | COMMERCIAL CONSULTING SERVICES, 3137 WESTWOOD DR, LAS VEGAS, NV, 89109-1024 | US Mail (1st Class) |
| 22191 | COMMERCIAL MARKETING GROUP, 6130 W FLAMINGO RD, LAS VEGAS, NV, 89103-2280 | US Mail (1st Class) |
| 22191 | COMMUNITY BANK OF NEVADA, COMMERCIAL LENDING, 400 S 4TH ST, LAS VEGAS, NV, 89101-6201 | US Mail (1st Class) |
| 22191 | COMTECH21, PO BOX 9658, MANCHESTER, NH, 03108-9658 | US Mail (1st Class) |
| 22191 | COMUNITY BANK OF NEVADA, SUMMERLIN OFFICES, 7676 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6642 | US Mail (1st Class) |
| 22287 | COPPER SAGE COMMERCIAL CENTER LLC, ATTN  ROBERT A RUSSELL, PO BOX 28216, SCOTTSDALE, AZ, 85255<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | CORPORATE EXPRESS OFFICE PRODUCTS INC, ATTN  LEGAL DEPARTMENT, ONE ENVIRONMENTAL WAY, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 22191 | CORPORATE EXPRESS, PO BOX 71217, CHICAGO, IL, 60694-1217 | US Mail (1st Class) |
| 22191 | COX COMMUNICATIONS, PO BOX 6059, CYPRESS, CA, 90630-0059 | US Mail (1st Class) |
| 22191 | CRYSTAL SPRINGS, PO BOX 933, RENO, NV, 89504-0933 | US Mail (1st Class) |
| 22191 | CURTIS R. TINGLEY, C/O ROPERS, MAJESKI, KOHN & BENTLY, 80 N 1ST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22287 | CYNTHIA AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | DALEY, WILLIAM, 162 OBED POINT, CORSSVILLE, TN, 38571 | US Mail (1st Class) |
| 22191 | DANIEL D NEWMAN TRUST, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336-6836 | US Mail (1st Class) |
| 22191 | DANIEL OBERLANDER, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | US Mail (1st Class) |
| 22191 | DAVENPORT, FRANK, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 22287 | DAVID A & ELIZABETH M SOUZA, 542 SOCORRO CT, RENO, NV, 89511<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | DAVID A & ELIZABETH M SOUZA, 542 SOCORRO CT, RENO, NV, 89511<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | DAVID BERKOWITZ, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 22191 | DAVID E GACKENBACH REVOCABLE TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 22191 | DAVID M & ANN D EASTMAN FAMILY LIVING TR, DAVID M & ANN D EASTMAN TTEES, 474 BEARDSLEY CIR, HENDERSON, NV, 89052-2647 | US Mail (1st Class) |
| 22191 | DAVID ROSNER REVOCABLE TRUST, DAVID ROSNER TRUSTEE, 71 TRINIDAD DR, TIBURON, CA, 94920 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMP OF AMERICA V LLC, 1565 HOTEL CIR SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V LLC, 1565 HOTEL CIR SOUTH, STE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: 1985 HAYWARD LIVING TRUST DATED 7/06/1), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: BARBARA J VIVERO REVOCABLE TRUST), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: BOLINO FAMILY REVOCABLE), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: CHRISTOPHER DICKINSON & PATRICIA DICKI), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: GARY E TOPP), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: JANICE A MAGRISI & PHILLIP W DICKINSON), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: JOHN D EICHHORN & JILL A EICHHORN), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: LARRY D SARGENT & MARJEAN SARGENT), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: LOMBARDI, POMPEO), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: LORI DIETZMAN AND WILLIAM DIETZMAN), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: M & R M LLC), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: MAFFETT, DALTON F), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: OLIVER PUHR), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: SAMUELS 1999 TRUST), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: SAPOURN LEGACY LLC), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: STEWART, THOMAS), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: SZABO, JANET), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22191 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: TANA STIGILE IRA), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22287 | DEL & ERNESTINE BUNCH, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | DEL AND ERNESTINE BUNCH, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157 | US Mail (1st Class) |
| 22191 | DELL COMMERCIAL CREDIT, DEPT 50 - 0059286370, PO BOX 689020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 22191 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | US Mail (1st Class) |
| 22287 | DENNIS CAMPTON, MD, 5741 KEN S PLACE, PAHRUMP, NV, 89060<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | DENNIS G CAMPTON MD PSP, C/O DENNIS G CAMPTON TRUSTEE, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | US Mail (1st Class) |
| 22191 | DEVELOPERS CAPITAL FUNDING CORP, 4500 S LAKESHORE DR, STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 22191 | DEVELOPERS CAPITAL FUNDING, DOUG ESTEVES, 4500 S LAKESHORE DR, STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 22191 | DEVIN LEE, 8222 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4309 | US Mail (1st Class) |
| 22191 | DI SALVO, ANNE F, PO BOX 18220, RENO, NV, 89511-0220 | US Mail (1st Class) |
| 22287 | DOERR, SHIRLEY, 5200 SUMMIT RIDGE DR, APT 511, RENO, NV, 89523-9021<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | DON P MARSHALL TRUST, C/O DON P MARSHALL TRUSTEE, 221 CHIQUITA RD, HEALDSBURG, CA, 95448-9055 | US Mail (1st Class) |
| 22287 | DOUGLAS CARSON TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | DOUGLAS CARSON TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509<br>*served on 11/28/2006* | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22191 | DOUGLAS, JAMES, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | DOWNEY BRAND ATTORNEYS LLP, 555 CAPITOL MALL 10TH FL, SACRAMENTO, CA, 95814-4504 | US Mail (1st Class) |
| 22287 | DOWNEY BRAND LLP, 427 W PLUMB LN, RENO, NV, 89509<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | DOWNEY SAVINGS, 3501 JAMBOREE RD, NEWPORT BEACH CA 92660, 3501 JAMBOREE RD, NEWPORT BEACH, CA, 92660-2939 | US Mail (1st Class) |
| 22287 | DOYLE FAMILY TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | DR GARY KANTOR, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | DR MELODY A PFINGSTEN & CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | US Mail (1st Class) |
| 22191 | DUNKLEE IRA, JOHN C, 700 FLANDERS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | DUPIN, WILLIAM & PENNY, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | US Mail (1st Class) |
| 22191 | ELIAS FAMILY TRUST, C/O DONNA M ELIAS SUCCESSOR TTEE, 9900 WILBUR MAY PKWY, APT 502, RENO, NV, 89521-4014 | US Mail (1st Class) |
| 22191 | ELISSA F. CADISH, C/O HALE PEEK, ATTN: J.S. PEEK/MATTHEW J. KREUTZER, 3930 HOWARD HUGHES PKWY 4TH FL, LAS VEGAS, NV, 89109-0943 | US Mail (1st Class) |
| 22287 | ELLEN B ADAMS, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ERNEST W LIBMAN IRA, ERNEST W LIBMAN, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ERNEST W LIBMAN TRUSTEE, ERNEST W LIBMAN ET AL TRUST, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ERNEST W LIBMAN TRUSTEE, ERNEST W LIBMAN ET AL TRUST, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | ESTEVES, DOUGLAS A, 2291 W MAPLEWOOD ST, CHANDLER, AZ, 85248-1725 | US Mail (1st Class) |
| 22191 | ESTEVES, DOUGLAS A, 4500 S LAKESHORE DR, #322, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 22191 | ESTEVES, DOUGLAS A, 4500 S LAKESHORE DR, STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 22191 | EVANS, GARY, 9422 SE VIEW PARK RD, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 22287 | EVIE DEAN 2000 TRUST, C/O EVIE DEAN TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | FEDERAL EXPRESS CORPORATION, ATTN REVENUE RECOVERY/BANKRUPTCY, 2005 CORPORATE AVE, 2ND FL, MEMPHIS, TN, 38132 | US Mail (1st Class) |
| 22191 | FEDERAL EXPRESS, PO BOX 7221, PASADENA, CA, 91109-7321 | US Mail (1st Class) |
| 22191 | FIDELITY MANAGEMENT ALLIANCE INC, CURTIS R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | FIDELITY MANAGEMENT ALLIANCE INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | FIDELITY NATIONAL TITLE CO, 2390 E CAMELBACK RD STE 121, PHOENIX, AZ, 85016-9031 | US Mail (1st Class) |
| 22191 | FIDELITY NATIONAL TITLE CO-NTS, 40 N CENTRAL AVE STE 2850, PHOENIX, AZ, 85004-2363 | US Mail (1st Class) |
| 22191 | FIELDSFEHN & SHERWIN, 11755 WILSHIRE BLVD 15TH FL, LOS ANGELES, CA, 90025-1506 | US Mail (1st Class) |
| 22191 | FINCH, CONNIE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | FIORE PROPERTIES, C/O RODNEY PAYNE, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22191 | FIRST AMERICAN TITLE COMPANY-GL-CA, 520 N CENTRAL AVE, GLENDALE, CA, 91203-1926 | US Mail (1st Class) |
| 22191 | FIRST AMERICAN TITLE-RIVERSIDE CA, 3625 14TH ST, RIVERSIDE, CA, 92501-3815 | US Mail (1st Class) |
| 22191 | FIRST INTERSTATE RESOURCE MANAGEMENT INC, CURTIS R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | FIRST INTERTATE RESOURCE MANAGEMENT INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | FIRST TRUST CORPORATION TTEE, FBO EDWARD L FELMAN IRA, PO BOX 173301, FIRST SAVINGS BANK FBO JOHN WARN, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 22287 | FISCHER FAMILY TRUST THE, C/O ALOYS & JOYCE FISCHER TTEES, PO BOX 579901, MODESTO, CA, 95357-5901<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | FLEET BUSINESS CREDIT LLC AS SECURED PAR, BANC OF AMERICA LEASING SUCCESOR, PO BOX 7023, TROY, MI, 48007-7023 | US Mail (1st Class) |
| 22191 | FLEET BUSINESS CREDIT LLC AS SECURED PAR, BANC OF AMERICA LEASING SUCCESOR, PO BOX 7023, TROY, MI, 48077-7023 | US Mail (1st Class) |
| 22191 | FLEET BUSINESS CREDIT, LLC AS SECURED PARTY, PO BOX 7023, TROY, MI, 48007-7023 | US Mail (1st Class) |
| 22191 | FOSSATI, DAVID, C/O MARTIN P MEYERS, 1000 SW BROADWAY, #1400, PORTLAND, OR, 97205 | US Mail (1st Class) |
| 22191 | FRASER ATWATER PROPERTIES LLC, EDWARD FRASER, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | FRASER IRA, EDWARD C, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | FRASER TTEE, EDWARD & MARGE, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | FRASER, EDWARD & MARGE, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 22191 | FREDA NEWMAN TRUST, C/O FREDA NEWMAN TRUSTEE, 189 INTERNATIONAL BLVD, RANCHO MIRAGE, CA, 92270-1971 | US Mail (1st Class) |
| 22191 | FREY, LLOYD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22191 | FUHRIMAN, COURTNEY, 5141 JODI CT, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22191 | GACKENBACH IRA, DAVID E, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 22191 | GACKENBACH IRA, SUSAN, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 22191 | GAIL HODES LIVING TRUST, C/O GAIL R HODES TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 22191 | GAIL HUFF, 3578 APRIL SPRINGS ST, LAS VEGAS, NV, 89147-7720 | US Mail (1st Class) |
| 22287 | GARY A MICHELSEN, C/O JOHN F MARTHA ESQ, PO BOX 2311, RENO, NV, 89505<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | GARY A MICHELSEN, JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | GATEWAY STONE ASSOCIATES LLC, 23 CORPORATE PLAZA DR, STE 160, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 22191 | GEIGER, ROBERT, 1352 MT HOOD ST, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22287 | GEORGE GAGE TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PARKWAY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | GEORGE GAGE TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | GISH FAMILY TRUST, GEORGE J & DEANNA K GISH TTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22191 | GLOBAL PROPERTY NETWORK INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22287 | GOLDSTEIN, BARRY J & PATRICIA B, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD, STE 375-S, HOLLYWOOD, FL, 33021<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | GOLDSTEIN, BARRY J & PATRICIA B, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD, STE 375-S, HOLLYWOOD, FL, 33021<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | GOOLD PATTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | GOOLD PATTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22191 | GOOLD PETTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22191 | GRAHAM, WILLIAM L & WILTA L, 3124 QUEENS GATE LN, MODESTO, CA, 95355-8684 | US Mail (1st Class) |
| 22191 | GRALINSKI, RICHARD, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22191 | GRAY, CAROL, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113 | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | GRAY, RUSSELL W, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | GRAY, RUSSELL, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | GREEN, JOHN R & LORETTA, 1305 TUOLUMNE WAY, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 22191 | GREENBERG TRAURIG ATTORNEYS AT LAW, 2375 E CAMELBACK RD STE 700, PHOENIX, AZ, 85016-9000 | US Mail (1st Class) |
| 22191 | GREENWALD PAULY FOSTER & MILLER, 1299 OCEAN AVE STE 400, SANTA MONICA, CA, 90401-1042 | US Mail (1st Class) |
| 22191 | GRUSH, SUSAN C, 24402 LA HERMOSA AVE, LAGUNA NIGUEL, CA, 92677-2113 | US Mail (1st Class) |
| 22191 | HANSEN FAMILY TRUST, KENNETH L & DONNA J HANSEN TTEES, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945-8814 | US Mail (1st Class) |
| 22191 | HANSEN IRA, HERBERT, PO BOX 841217, DALLAS, TX, 75284-1217 | US Mail (1st Class) |
| 22191 | HARMS, KURT & SANDRA, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 22287 | HART FAMILY TRUST, C/O DOLORES M HART TRUSTEE, PO BOX 422, GENOA, NV, 89411-0442 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | HASPINOV LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22287 | HASPINOV LLC, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | HAVEKOST, ROGER N, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 22287 | HAYS REVOCABLE FAMILY TRUST, DAVID & SUE, DAVID & SUE HAYS TTEE, 361 E DELMAR DR, HENDERSON, NV, 89015 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | HEALD, BRADFORD A, 44219 CORFU CT, PALM DESERT, CA, 92260-8536 | US Mail (1st Class) |
| 22191 | HELMBERGER, RICHARD A & GENENE M, 2300 ROCK SPRINGS DR, APT 2044, LAS VEGAS, NV, 89128-3150 | US Mail (1st Class) |
| 22191 | HELMS, ROBERT, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 22191 | HENDLER, JANE, 4154 SAINT CLAIR AVE, STUDIO CITY, CA, 91604-1607 | US Mail (1st Class) |
| 22191 | HENDLER, JANE, 4154 ST CLAIR AVE, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 22191 | HERPST FAMILY TRUST, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |
| 22191 | HEWLETT PACKARD FINANCIAL SERVICES CORP, AS SECURED PARTY, 420 MOUNTAIN AVE, NEW PROVIDENCE, NJ, 07974-2736 | US Mail (1st Class) |
| 22191 | HEYBOER, JUDY, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025-6043 | US Mail (1st Class) |
| 22191 | HIGGINS, KEVIN, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22191 | HILL, JAMES E, 7855 N PERSHING AVE, STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 22191 | HILL, ROBERT W, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 22287 | HOFFMAN FAMILY INVESTMENTS LP, 5764 FLINTCREST DR, BURLINGTON, IA, 52601-9050 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | HOFFMAN, WARREN, 5764 FLINTCREST DR, BURLINGTON, IA, 52601 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | HOUGHTON DENTAL CORP PSP, F/B/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | HP, PO BOX 402582, ATLANTA, GA, 30384-2582 | US Mail (1st Class) |
| 22191 | HUFF, GAIL L, 3578 APRIL SPRINGS ST, LAS VEGAS, NV, 89147-7720 | US Mail (1st Class) |
| 22287 | HUISH, JAMIE & MARGO, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117-5925 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | HULSE FAMILY TRUST, RODNEY C & CATHRYN J HULSE TTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 22191 | HUMBLE, DIANNE, 991 HILLTOP DR, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 22191 | HUMBLE, DIANNE, 991 HILLTOP DR, CARSON CITY, NV, 89705-6000 | US Mail (1st Class) |
| 22287 | HURT, PORTER A, BARDELLINI STRAW & CAVIN LLP, ATTN C RANDALL BUPP, 2000 CROW CANYON PL, STE 330, SAN RAMON, CA, 94583 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | IDCSERVCO, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |

USACMC

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | IKON FINANCIAL SERVICES, BANKRUPTCY ADMINISTRATION, PO BOX 13708, MACON, GA, 31208 | **US Mail (1st Class)** |
| 22191 | IKON FINANCIAL SERVICES, BANKRUPTCY ADMINISTRATION, PO BOX 13708, MACON, GA, 31208-3708 | **US Mail (1st Class)** |
| 22191 | IKON FINANCIAL SERVICES, PO BOX 650073, DALLAS, TX, 75265-0073 | **US Mail (1st Class)** |
| 22191 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PARKWAY, STOP 5028LVG, LAS VEGAS, NV, 89106 | **US Mail (1st Class)** |
| 22191 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY STOP 5028LVG, LAS VEGAS, NV, 89106-4604 | **US Mail (1st Class)** |
| 22191 | IRON MOUNTAIN RECORDS MANAGEMENT, PO BOX 601002, LOS ANGELES, CA, 90060-1002 | **US Mail (1st Class)** |
| 22191 | IRON MOUNTAIN-OFF-SITE DATA PROTECTION, PO BOX 601018, LOS ANGELES, CA, 90060-1018 | **US Mail (1st Class)** |
| 22287 | JACK & HEIDI SNOW, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | JACQUES, PAUL & DONNA, 810 SE 7TH ST  A-103, DEERFIELD BEACH, FL, 33441 | **US Mail (1st Class)** |
| 22191 | JAG BROADCAST VIDEO, 2051 CANAL RD, SPARKS, NV, 89434-6680 | **US Mail (1st Class)** |
| 22287 | JAMES J LEE ESQ, 7674 W LAKE MEAD BLVD, 108, LAS VEGAS, NV, 89128<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | JAY S STEIN CHARITABLE REMINDER UNITRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEGOA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 22191 | JAY S STEIN TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 22287 | JEAN JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | JIMMERSON HANSEN PC, 415 S 6TH ST STE 100, LAS VEGAS, NV, 89101-6937 | **US Mail (1st Class)** |
| 22287 | JOAN LEBLANC, PO BOX 6434, INCLINE VILLAGE, NV, 89450<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | JOAN M LEBLANC, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | JOE BROOKS, ADDRESS UNAVAILABLE AT TIME OF FILING, | **US Mail (1st Class)** |
| 22287 | JOHN & JANE UNLAND, C/O WENDY W SMITH, BINDER & MALTER LLP, 2775 PARK AVENUE, SANTA CLARA, CA, 95050<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | JOHN & PRISCILLA  JAEGER FAMILY TRUST, JOHN B & PRISCILLA J JAEGER, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | JOHN BAUER IRA, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | JOHN CUNNINGHAM, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | JOHN D MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | **US Mail (1st Class)** |
| 22287 | JOHN E MICHELSEN FAMILY TRUST, JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | JOHN E MICHELSON FAMILY TRUST, C/O JOHN F MARTHA ESQ, PO BOX 2311, RENO, NV, 89505<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | JOHN W & BARBARA S GAY TRUST DATED 10/17/89, C/O JOHN W & BARBARA S GAY TTEES, PO BOX 974, 54 HOFF RD, KENWOOD, CA, 95452-0974 | **US Mail (1st Class)** |
| 22287 | JOHNNY CLARK, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | JOHNNY CLARK, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | JOHNNY CLARK, WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | JOHNSON FAMILY TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |

USACMC

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22287 | JOHNSON FAMILY TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | JOHNSON, MARILYN & RONALD, 1010 LARUE AVE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 22191 | JOYCE E SMITH TRUST, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1548 | **US Mail (1st Class)** |
| 22191 | KANG, DAVID N, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 22287 | KANTOR NEPHROLOGY CONSULTANTS, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60641<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | KARLIN TRUST, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | **US Mail (1st Class)** |
| 22191 | KATZ, JERRY M, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | **US Mail (1st Class)** |
| 22191 | KELLER, LYNNE, 2375 RANGE VIEW CT, RENO, NV, 89509-8360 | **US Mail (1st Class)** |
| 22191 | KETELLE, THOMAS, 3105 LOTUS HILL DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22191 | KEY EQUIPMENT FINANCE INC FKA AMEXBF, 600 TRAVIS, STE 1300, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 22191 | KEY EQUIPMENT FINANCE, SYSTEM OPS-NY-31-66-0819, PO BOX 1865, ALBANY, NY, 12201-1865 | **US Mail (1st Class)** |
| 22191 | KEYBANK NATIONAL ASSOCIATION, PARK PLAZA STE 750 IRVINE CA 92614, 2 PARK PLZ STE 750 # 2, IRVINE, CA, 92614-2520 | **US Mail (1st Class)** |
| 22191 | KEYBANK, 3980 HOWARD HUGHES PKWY STE 500, LAS VEGAS, NV, 89109-5953 | **US Mail (1st Class)** |
| 22287 | KIESEL, JEFFREY, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | KISTINGER, KENNETH & TINA, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | **US Mail (1st Class)** |
| 22287 | KIVEN, NORMAN, ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | KLVX CHANNEL, 4210 CHANNEL 10 DR, LAS VEGAS, NV, 89119-5413 | **US Mail (1st Class)** |
| 22191 | KOPF, KLAUS & COLETTE, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | **US Mail (1st Class)** |
| 22191 | KREYKES, RONALD & LINDA, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | **US Mail (1st Class)** |
| 22191 | KUBLY JTWOS, MARSHALL D & KATHLEEN, 4687 BRADFORD LN, RENO, NV, 89509 | **US Mail (1st Class)** |
| 22191 | KUMMER KAEMPFER BONNER & RENSHAW, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | **US Mail (1st Class)** |
| 22191 | KUMMER KAEMPFER BONNER RENSHAW & FERRARIO, 3800 HOWARD HUGHES PKWY, 7TH FL, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 22191 | KYJAIDEN AS SECURED PARTY, 2010 MAIN ST, IRVINE, CA, 92614-7203 | **US Mail (1st Class)** |
| 22287 | L & R SAENZ FAMILY TRUST, LIONEL & ROSARIO D SAENZ TTEES, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | L AND R SAENZ FAMILY TRUST, LIONEL & ROSARIO D SAENZ TTEES, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | LA SALLE BANK, 1350 E TOUHY AVE STE 280W, DES PLAINES, IL, 60018-3369 | **US Mail (1st Class)** |
| 22191 | LABOSSIERE FAMILY TRUST, GERARD & LUCILLE LABOSSIERE TR, 635 JESSICA DR, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 22191 | LACERTOSA, ANNA & MARIE, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | **US Mail (1st Class)** |
| 22191 | LACERTOSA, ANNA, 49 ELM ST, VALLEY STREAM, NY, 11580 | **US Mail (1st Class)** |
| 22191 | LAND AMERICA, 265 FRANKLIN ST 8TH FL, BOSTON, MA, 02110-3113 | **US Mail (1st Class)** |
| 22191 | LANDAMERICA, 8928 BRITTANY WAY, TAMPA, FL, 33619 | **US Mail (1st Class)** |
| 22191 | LAS VEGAS COLOR GRAPHICS INC, 4265 W SUNSET RD, LAS VEGAS, NV, 89118-3873 | **US Mail (1st Class)** |
| 22191 | LAS VEGAS REVIEW JOURNAL, CREDIT OFFICE, PO BOX 70, LAS VEGAS, NV, 89125-0070 | **US Mail (1st Class)** |
| 22191 | LAS VEGAS REVIEW-JOURNAL, PO BOX 920, LAS VEGAS, NV, 89125-0920 | **US Mail (1st Class)** |
| 22191 | LAS VEGAS VALLEY WATER DISTRICT, 1001 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV, 89153-0001 | **US Mail (1st Class)** |
| 22191 | LASER PRINTER SPECIALISTS INC, 4625 WYNN RD STE 104, LAS VEGAS, NV, 89103-5327 | **US Mail (1st Class)** |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22287 | LAURIE CARSON, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | LAW OFFICE OF RICHARD MCKNIGHT P C, 330 S 3RD ST STE 900, LAS VEGAS, NV, 89101-6016 | US Mail (1st Class) |
| 22287 | LAW OFFICES OF JAMES J LEE, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | LEBO, MATTHEW, 707 PANHANDLE DR, HENDERSON, NV, 89014-2557 | US Mail (1st Class) |
| 22191 | LEE, ALBERT, BRECK E MILDE ESQ, TERRA LAW LLP, 60 S MARKET ST, STE 200, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 22191 | LEE, DEVIN, 7493 BIG COTTONWOOD CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22191 | LEE, EMILY P, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 22191 | LEER, HANS J & CAROLYN F, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22191 | LEER, HANS, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22191 | LELS-HOHMANN, NIENKE, 1559 FRANCISCO ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 22287 | LERIN HILLS LTD, 4820 BACON RD, SAN ANTONIO, TX, 78249-4001<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | LG ELECTRONICS USA INC, EULER HERMES ACI, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 22287 | LIBERTY BANK, ATTN  STEVE OSTROW ESQ, WHITE AND WILLIAMS LLP, 1800 LIBERTY PLACE, PHILADELPHIA, PA, 19103-7395<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | LIBERTY BANK, HANEY WOLOSON & MULLINS ATTN WADE B GOCHNOUR, ESQ,, 1117 S. RANCHO DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22287 | LIEM FAMILY TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | LIEM FAMILY TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | LINCOLN BENEFIT LIFE, PO BOX 3582, AKRON, OH, 44309-3582 | US Mail (1st Class) |
| 22191 | LINDA MERIALDO LIVING TRUST, C/O LINDA MARIALDO TRUSTEE, 9550 W SAHARA AVE, APT 1044, LAS VEGAS, NV, 89117-5376 | US Mail (1st Class) |
| 22287 | LISA CHRISTENSEN, 33252 ASTORIA ST, DANA POINT, CA, 92629<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | LISA HOLLIFIELD PERSONAL REP OF NAFTZINGER, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | LISA M HOLLIFIELD PERSONAL REPRESENTATI, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | LOMBARDI, POMPEO, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 22287 | LORI E OXX, 6501 DUME DR, MALIBU, CA, 90265-4274<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | LOS VALLES LAND & GOLF LLC, 233 WILSHIRE BLVD, STE 800, SANTA MONICA, CA, 90401-1207<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | LOUIS & SHIRLEY TURNER FAMILY TRUST, LOUIS TURNER, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22287 | LOUISE ALPORT KOLBERG, C/O LOUISE ALPORT KOLBERG TTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | LYNN FETTERLY IRA, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | LYNN M KANTOR, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | LYNN WILKELIS & ANN MARSDEN, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 22191 | LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 22191 | M EVELYN FISHER REVOCABLE TRUST THE, C/O M EVELYN FISHER, 12051 S CHEROKEE LN, TUCSON, AZ, 85736-1317 | US Mail (1st Class) |

USACMC

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22287 | MACDONALD CTR FOR THE ARTS & HUMANITIES, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509<br>served on 11/28/2006 | US Mail (1st Class) |
| 22191 | MAFFETT, DALTON F, 4948 DUBONNET DR, SPARKS, NV, 89436-8134 | US Mail (1st Class) |
| 22287 | MARGARET B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22287 | MARGARET B MCGIMSEY TRUST, WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>served on 11/28/2006 | US Mail (1st Class) |
| 22191 | MARLIN LEASING CORP AS SECURED PARTY, 124 GAITHER DR STE 170, MOUNT LAUREL, NJ, 08054-1719 | US Mail (1st Class) |
| 22191 | MARLIN LEASING, PO BOX 13604, PHILADELPHIA, PA, 19101-3604 | US Mail (1st Class) |
| 22191 | MARRON & ASSOCIATES, 111 W OCEAN BLVD STE 1925, LONG BEACH, CA, 90802-4653 | US Mail (1st Class) |
| 22191 | MARSTON, JOHN M & LINDA S, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 22191 | MARY H CROSS TRUST THE, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 22191 | MASNACK, BRENDA, 9553 E LYNWOOD CIR, MESA, AZ, 85207 | US Mail (1st Class) |
| 22191 | MASSMEDIA LLC, 4065 E POST RD, LAS VEGAS, NV, 89120-3992 | US Mail (1st Class) |
| 22287 | MATHEWS MESSERSMITH AND PATTERSON, MAX RICHARD G, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>served on 11/28/2006 | US Mail (1st Class) |
| 22287 | MATHEWS, MAX, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>served on 11/28/2006 | US Mail (1st Class) |
| 22287 | MATHEWS, MAX, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>served on 11/28/2006 | US Mail (1st Class) |
| 22287 | MATHEWS, MESSERSMITH, PATTERSON, MAX & RICHARD & D, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>served on 11/28/2006 | US Mail (1st Class) |
| 22191 | MATS INC, 1864 HIGHWAY 41 SOUTH SE, CALHOUN, GA, 30701-3683 | US Mail (1st Class) |
| 22191 | MAURER, TODD, 3100 CHINO HILLS PKWY, APT 1411, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 22191 | MCCASKILL MD, TERRY L, TL MCCASKILL & BT GRAVES TTEES, 6630 S MCCARRAN BLVD, STE 12, RENO, NV, 89509-6136 | US Mail (1st Class) |
| 22191 | MCCORMICK & SCHMICKS, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 22287 | MCDONALD REVOCABLE LIVING TRUST, ERIN E, ERIN E MACDONALD TTEE, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144-0823<br>served on 11/28/2006 | US Mail (1st Class) |
| 22191 | MCDOWELL, CHESTER R, 2715 E EAST AVENUE Q-6, PALMDALE, CA, 93550-4147 | US Mail (1st Class) |
| 22287 | MCKENNON, JOHN E & SHARON M, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074<br>served on 11/28/2006 | US Mail (1st Class) |
| 22191 | MEHLING II, CLIFFORD, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22191 | MELDRUM, ROBERT E, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 22287 | MELE, JOSEPH, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445<br>served on 11/28/2006 | US Mail (1st Class) |
| 22287 | MESSERSMITH, RG & DEAUN, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>served on 11/28/2006 | US Mail (1st Class) |
| 22287 | MICHAEL BAGINSKI, 12881 KNOTT ST, #205, GARDEN GROVE, CA, 92841<br>served on 11/28/2006 | US Mail (1st Class) |
| 22191 | MICHAEL D PETERSEN TTEE, OF THE MICHAEL D PETERSEN FAMILY TRUST, DTD 12/9/98, 9005 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 22191 | MILLER, STEVE H & KAREN L, 7527 E PASARO DR, SCOTTSDALE, AZ, 85262-2741 | US Mail (1st Class) |
| 22191 | MILTON P KAPLAN PSP, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD, STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 22191 | MOLLO, MIKE, 316 S BROADWAY, #B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22191 | MONARCH INTERNATIONALS, SHOW CIRCUIT MAGAZINE, 19901 NORTHRIDGE RD, CHATSWORTH, CA, 91311-1822 | **US Mail (1st Class)** |
| 22191 | MORTGAGE LENDING DIVISION, 400 W KING ST STE 406, CARSON CITY, NV, 89703-4256 | **US Mail (1st Class)** |
| 22191 | MOUNTAIN WEST MORTAGE CO/LERIN HILLS, THOMAS JURBALA, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 22191 | MURRAY, LAMOINE & LOIS H, 4934 LARKSPUR LN, OGDEN, UT, 84403-4426 | **US Mail (1st Class)** |
| 22191 | MURRAY, LAMOINE, 4934 LARKSPUR LN, OGDEN, UT, 84403 | **US Mail (1st Class)** |
| 22191 | MW GORTS & COMPANY, MICHAEL GORTS, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 22191 | NATIONAL CITY COMMERCIAL CAPITAL CORP FK, LISA M MOORE ESQ, 995 DALTON AVE, CINCINNATI, OH, 45203 | **US Mail (1st Class)** |
| 22191 | NATIONAL CITY COMMERCIAL CAPITAL CORPORATION, AS SECURED PARTY, 995 DALTON AVE, CINCINNATI, OH, 45203-1101 | **US Mail (1st Class)** |
| 22191 | NATIONAL CREDIT CHECK, 3840 YORK ST STE 230A, DENVER, CO, 80205-3574 | **US Mail (1st Class)** |
| 22287 | NELSON L COHEN IRA, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | NELSON L COHEN, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | NETT, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | **US Mail (1st Class)** |
| 22191 | NEVADA BUSIENSS JOURNAL, 4386 S EASTERN AVE STE B, LAS VEGAS, NV, 89119-6052 | **US Mail (1st Class)** |
| 22191 | NEVADA DEPARTMENT OF TAXATION, BANKRUPTCY SECTION, 555 E WASHINGTON AVE, STE 1300, LAS VEGAS, NV, 89101-1041 | **US Mail (1st Class)** |
| 22191 | NEVADA POWER COMPANY, ATTN YVONNE ENOS, PO BOX 10100-S1A15, RENO, NV, 89520 | **US Mail (1st Class)** |
| 22191 | NEVADA POWER COMPANY, PO BOX 30086, RENO, NV, 89520-3086 | **US Mail (1st Class)** |
| 22191 | NEVADA STATE BANK, CORPORATE BANKING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | **US Mail (1st Class)** |
| 22287 | NEVADA STATE BANK, CORPORATE BANKING, PO BOX 990, LAS VEGAS, NV, 89125-0990 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | NIX, JOHN, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | OAK SHORES II, JEAN-JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | OFFICE DEPOT, PO BOX 70001, LOS ANGELES, CA, 90074-0001 | **US Mail (1st Class)** |
| 22191 | OHIO SAVINGS BANK, 3333 CONCOURS STE 100, ONTARIO, CA, 91764-4875 | **US Mail (1st Class)** |
| 22191 | OHIO SAVINGS BANK, ATTN TERRY JONES, 8920 W TROPICANA AVE STE 101, LAS VEGAS, NV, 89147-8132 | **US Mail (1st Class)** |
| 22191 | OLIVER PUHR, 5095 BELLA CT, RENO, NV, 89519 | **US Mail (1st Class)** |
| 22287 | OLYMPIA CAPITAL MANAGEMENT, C/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | OSBORNE, JOHN R, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 22287 | P MORGAN TRUST, PAULA A MORGAN TTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | P MORGAN TRUST, PAULA A MORGAN TTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | P MORGAN TRUST, PAULA A MORGAN TTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | PALM TERRACE LLC, CURTIS R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 22191 | PALM TERRACE LLC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 22191 | PARDO FAMILY TRUST, C/O BETTY R PARDO TRUSTEE, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | **US Mail (1st Class)** |
| 22191 | PARDO IRA, BETTY R, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | **US Mail (1st Class)** |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | PARIS LINE, LLC, 4759 ILLUSTRIOUS ST, LAS VEGAS, NV, 89147-5111 | **US Mail (1st Class)** |
| 22191 | PARTNERS TITLE COMPANY, 5851 SAN FELIPE ST STE 150, HOUSTON, TX, 77057-8010 | **US Mail (1st Class)** |
| 22287 | PECOS PROFESSIONAL PARK LIMITED PARTNER, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | PECOS PROFESSIONAL PARK, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |
| 22191 | PENSCO TRUST CO INC, FBO ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | **US Mail (1st Class)** |
| 22287 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | PEREOS IRA, C NICHOLAS, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | **US Mail (1st Class)** |
| 22191 | PEREOS IRS, C NICHOLAS, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | **US Mail (1st Class)** |
| 22191 | PERLMAN, ROBERT, 2877 PARADISE RD 3501, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 22287 | PETERS, HENRY, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | PFF BANK AND TRUST, 1610 ARDEN WAY STE 299, SACRAMENTO, CA, 95815-4034 | **US Mail (1st Class)** |
| 22191 | PFF BANK AND TRUST, ATTN CARY CALKIN, 1610 ARDEN WAY STE 299, SACRAMENTO, CA, 95815-4034 | **US Mail (1st Class)** |
| 22191 | PFF BANK AND TRUST, CLOSED LOAN, | **US Mail (1st Class)** |
| 22191 | PFF BANK AND TRUST, MAJOR LOANS DEPT, 9467 MILLIKEN AVE, PO BOX 2729, RANCHO CUCAMONGA, CA, 91729-2729 | **US Mail (1st Class)** |
| 22191 | PHENIX, BETTY J, PO BOX 982, MINDEN, NV, 89423-0982 | **US Mail (1st Class)** |
| 22191 | PIERCY BOWLEY TAYLOR & KERN, 6100 ELTON AVE, STE 1000, LAS VEGAS, NV, 89107-0123 | **US Mail (1st Class)** |
| 22191 | PIRANI, ALI & ANISHA, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | **US Mail (1st Class)** |
| 22191 | POLACHECK & ASSOCIATES INC, C/O STEPHEN B POLACHECK TTEE, PROFIT SHARING PLAN, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302-3360 | **US Mail (1st Class)** |
| 22191 | POLACHECK JEWELER`S EMPLOYEE PSP, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | **US Mail (1st Class)** |
| 22191 | POLACHECK JEWELER`S EMPLOYEE PSP, STEPHEN POLACHECK TRUSTEE, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | **US Mail (1st Class)** |
| 22191 | POLACHECK, STEPHEN, EMPLOYEE PROFIT SHARING PLAN DTD 2/20/73, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | **US Mail (1st Class)** |
| 22191 | POLACHECK`S JEWELER`S PROFIT SHARING PLAN, STEPHEN POLACHECK TRUSTEE, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | **US Mail (1st Class)** |
| 22191 | POSTMASTER, POST DUE ACCT PERMIT #BR-378, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-5101 | **US Mail (1st Class)** |
| 22287 | PREMIERE HOLDINGS INC DEFINED BENEFIT, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | PREMIERE HOLDINGS INC DEFINED BENEFIT, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | PRO CLEAN MAINTENANCE INC, 927 HASKELL ST, RENO, NV, 89509-2812 | **US Mail (1st Class)** |
| 22191 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | **US Mail (1st Class)** |
| 22191 | QWEST, PO BOX 856169, LOUISVILLE, KY, 40285-6169 | **US Mail (1st Class)** |
| 22287 | R G & DEAUN MESSERSMITH, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | RAMIREZ DESIGN GROUP, 2016 ASPEN OAK ST, LAS VEGAS, NV, 89134-6735 | **US Mail (1st Class)** |
| 22191 | RAMON L & LINDA L SNYDER FAMILY TRUST, RAMON L & LINDA L SNYDER TTEES, 405 GRAEAGLE CT, LINCOLN, CA, 95648-8676 | **US Mail (1st Class)** |
| 22191 | RAMON L & LINDA L SNYDER FAMILY TRUST, RAMON L & LINDA L SNYDER TTEES, 405 GRAYEAGLE CT, LINCOLN, CA, 95648-8676 | **US Mail (1st Class)** |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22287 | RANDI FRIED, 607 JERSEY AVE #3, JERSEY CITY, NJ, 07302<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | RCAT INC, 408 NORTH MAIN, PO BOX 1544, HUTCHINSON, KS, 67504-1544 | US Mail (1st Class) |
| 22191 | RD ADVERTISING, 3230 E FLAMINGO RD # 8-532, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |
| 22191 | RE INK OF NEVADA, PO BOX 19543, RENO, NV, 89511-0867 | US Mail (1st Class) |
| 22191 | REPUBLIC SERVICES INC, PO BOX 78040, PHOENIX, AZ, 85062-8040 | US Mail (1st Class) |
| 22191 | REPUBLIC SERVICES, REPUBLIC SILVER STATE DISPOSAL I, 770 E SAHARA AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 22287 | RESIDENT AGENTS OF NEVADA, 711 S CARSON ST #4, CARSON CITY, NV, 89701<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | RESIDENT AGENTS OF NEVADA, 711 S CARSON ST, #4, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22191 | RETIREMENT PLANNING CO INC, 2920 S JONES BLVD STE 240, LAS VEGAS, NV, 89146-5394 | US Mail (1st Class) |
| 22287 | RICHARD F CASEY III IRA, PO BOX 1578, LOS GATOS, CA, 95031-1578<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | RICHARD G ADAMS, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | RICHARD G VRBANCIC, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | RICHARD J. WITTBRODT, C/O GIBBS, GIDEN, LOCHER & TURNER, ATTN: CHRISTOPHER NG, 2029 CENTURY PARK E 34TH FL, LOS ANGELES, CA, 90067-2901 | US Mail (1st Class) |
| 22287 | ROBERT A RUSSELL, 8585 E HARTFORD DR, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | ROBERT BUDAVICH, 2675 WINDMILL PKWY, HENDERSON, NV, 89074-3394 | US Mail (1st Class) |
| 22191 | ROBERT H & LYNN PERLMAN TRUST, C/O ROBERT & LYNN PERLMAN TTEE, 2877 PARADISE RD, UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 22191 | ROBERT H & LYNN R PERLMAN TRUST, C/O ROBERT & LYNN PERLMAN TTEES, 2877 PARADISE RD, UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 22191 | ROBERT J & KATHLEEN M ROWLEY LIVING TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 22191 | ROBERT LEE SHAPIRO, 2401 PGA BLVD STE 272, PALM BEACH GARDENS, FL, 33410-3515 | US Mail (1st Class) |
| 22191 | ROBERT RUSSELL, P.O. BOX 28216, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 22287 | ROBERT W ULM LIVING TRUST, ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, ST MARYS, GA, 31558<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ROBERT W ULM LIVING TRUST, ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, ST MARYS, GA, 31558<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ROCKLIN/REDDING LLC, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22191 | ROGER MARVIN & ANN T BRYAN TRUST FAMILY, ROGER BRYAN, 1644 N PALO VERDE DR, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 22191 | ROHAY, MARGUERITE, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22287 | ROLLAND P WEDDELL, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ROLLAND P WEDDELL, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | RONALD G GARDNER TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | RONALD G GARDNER TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ROSE M COSTA, 101 SAN CARLOS AVE, SAUSALITO, CA, 94965-2018<br>*served on 11/28/2006* | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22287 | ROUTSIS, THALIA, PO BOX 4311, INCLINE VILLAGE, NV, 89450 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ROUTSIS, THALIA, PO BOX 4311, INCLINE VILLAGE, NV, 89450 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | ROYAL LANDHOLDINGS LLC, C/O DANIEL J MCCARTHY, 300 S GRAND AVE 37TH FL, LOS ANGELES, CA, 90071 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | RUBY M HILL FAMILY TRUST THE, C/O RUBY M HILL TRUSTEE, 877 E MARCH LN, APT 377, STOCKTON, CA, 95207-5880 | US Mail (1st Class) |
| 22191 | RUPP AERIAL PHOTOGRAPHY INC, 4340 S VALLEY VIEW BLVD STE 200, LAS VEGAS, NV, 89103-4048 | US Mail (1st Class) |
| 22191 | RUSSELL AD DEVELOPMENT GROUP LLC, PO BOX 28216, SCOTTSDALE, AZ, 85255-0153 | US Mail (1st Class) |
| 22191 | RUSSELL, ROBERT A, 8585 E HARTFORD DR, STE 500, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22287 | RUTH ACOSTA, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | S & J ENTERPRISE INVESTMENTS INC, PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 22191 | SAILON, DAVID & JOAN, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22191 | SAMS CLUB, PO BOX 4596, CAROL STREAM, IL, 60197-4596 | US Mail (1st Class) |
| 22191 | SANCHEZ IRA, RANDY, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | SANCHEZ LIVING TRUST THE 10/03/06, RANDY & SHARON SANCHEZ, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | SANCHEZ LIVING TRUST THE 10/13/03, RANDY & SHARON SANCHEZ, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | SANCHEZ LIVING TRUST THE, RANDY & SHARON SANCHEZ TTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | SANCHEZ LIVING TRUST, RANDY & SHARON, FAMILY TRUST DATED 10/13/02, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | SANCHEZ TTEE OF SANCHEZ LIVING, RANDY M & SHARON, TRUST, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22191 | SANCHEZ, BARBARA M, PO BOX 90528, SANTA BARBARA, CA, 93190 | US Mail (1st Class) |
| 22191 | SANDLER LIVING TRUST, ROBERT & PATRICIA SANDLER TTEE, 8912 E PINNACLE PEAK RD BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22191 | SANDLER REVOCABLE INTERVIVOS FAM-, BERNARD & LINDA, ILY TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 22191 | SANTA FE STATION CASINO, 4949 N RANCHO, LAS VEAGAS, NV, 89130 | US Mail (1st Class) |
| 22287 | SANTORO FAMILY TRUST, NICHOLAS & JUANITA SANTORO TTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | SBC LONG DISTANCE, PO BOX 660688, DALLAS, TX, 75266-0688 | US Mail (1st Class) |
| 22191 | SBC, PAYMENT CENTER, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 22287 | SCATENA, 34 W 9TH ST, RENO, NV, 89503-3717 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | SCHOLEM, FREDERICK, 9917 WHALERS LANDING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22191 | SCHUHRKE, RANDOLPH, 20 E MT ELDEN LOOKOUT PL, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 22287 | SCHUTTE, DORA E., SCOTT D. FLEMING, ESQ., HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PARKWAY, 4TH FL, LAS VEGAS, NV, 89169 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | SCHUTTE, DORA R, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 <br> *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | SCOTSMAN PUBLISHING INC, PO BOX 692, BOTHELL, WA, 98041-0692 | US Mail (1st Class) |
| 22191 | SECURITAS SECURITY SERVICES USA, INC, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 22191 | SERGIO DEL CANIZO TANAMARA CORP CTR LLC, CARYN S TIJSSELING ESQ, BEESLEY MATTEONI LTD, 5011 MEADOWOOD MALL WAY, STE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 22287 | SHARON OR JERRY MCGIMSEY, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 <br> *served on 11/28/2006* | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22287 | SHARON OR JERRY MCGIMSEY, WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | SHEFSKY & FROELICH, 111 E WACKER DR, STE 2800, CHICAGO, IL, 60601-3713 | **US Mail (1st Class)** |
| 22287 | SHELLEY WIKE CRANLEY TRUSTEE, SHELLEY W CRANLEY, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | SHELLEY WIKE CRANLEY TRUSTEE, SHELLEY W CRANLEY, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | SHELLEY WIKE CRANLEY TRUSTEE, SHELLEY W CRANLEY, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | SHERWOOD SYSTEMS, 1717 E MORTEN AVE STE 270, PHOENIX, AZ, 85020-7610 | **US Mail (1st Class)** |
| 22191 | SIERRA PACIFIC POWER COMPANY, ATTN  YVONNE ENOS, PO BOX 10100-S1A15, RENO, NV, 89520 | **US Mail (1st Class)** |
| 22191 | SIERRA PACIFIC, PO BOX 10100, RENO, NV, 89520-0024 | **US Mail (1st Class)** |
| 22191 | SIERRA SPRINGS, PO BOX 660579, DALLAS, TX, 75266-0579 | **US Mail (1st Class)** |
| 22191 | SIERRA WEST INC, PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | **US Mail (1st Class)** |
| 22191 | SIERRACITIES COM AS SECURED PARTY, 600 TRAVIS ST STE 1300, HOUSTON, TX, 77002-3005 | **US Mail (1st Class)** |
| 22191 | SILVER STATE COMMUNICATIONS, 1005 TERMINAL WAY STE 247, RENO, NV, 89502-2186 | **US Mail (1st Class)** |
| 22191 | SIMMONS, SHERMAN, 3725 INDUSTRIAL RD, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 22191 | SIPIORSKI, DENNIS & DONNA, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | **US Mail (1st Class)** |
| 22191 | SMALL, RICHARD, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314 | **US Mail (1st Class)** |
| 22191 | SMITH & KOTCHKA, 317 S 6TH ST, LAS VEGAS, NV, 89101-5806 | **US Mail (1st Class)** |
| 22191 | SMITH, ELDON N, 370N PFEIFFER HORN DR, ALPINE, UT, 84004 | **US Mail (1st Class)** |
| 22287 | SNOPKO TTEE OF THE CHARLOTTE SNOPKO MARITAL TR, FR, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | SNOPKO TTEE OF THE CHARLOTTE SNOPKO RESIDUAL TR, F, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | SNOPKO TTEE OF THE SNOPKO 1981 TRUST, FRANK, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | SNOW, JACK & HEIDI, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | SOLDO, MARIE, 1905 DAVINA ST, HENDERSON, NV, 89074<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | SOUTHWEST GAS CORPORATION, PO BOX 98890, LAS VEGAS, NV, 89150-0101 | **US Mail (1st Class)** |
| 22191 | SPECIAL ORDER SYSTEMS, 575 MENLO DR, STE 4, ROCKLIN, CA, 95765-3709 | **US Mail (1st Class)** |
| 22287 | SPECTRUM FINANCIAL GROUP LLC, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | SPECTRUM FINANCIAL GROUP LLC, C/O MATTHEW L KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | SPINA FAMILY TRUST, CHARLES & NANCY HOWELL SPINA TTE, 960 WALKER AVE, RENO, NV, 89509-1926 | **US Mail (1st Class)** |
| 22191 | SPRINT SPECTRUM LP DBA SPRINT PCS, M/S KSOPHT0101-Z2850, 6391 SPRINT PKWY, OVERLAND PARK, KS, 66251-2850 | **US Mail (1st Class)** |
| 22191 | SPRINT-CITY OF INDUSTRY, PO BOX 79357, CITY OF INDUSTRY, CA, 91716-9357 | **US Mail (1st Class)** |
| 22287 | STANDARD PROPERTY DEVELOPMENT LLC, ANDREW M BRUMBY ESQ, PO BOX 4956, SHUTTS & BOWEN LLP, ORLANDO, FL, 32802-4956<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | STANLEY E FULTON, 815 PILOT RD STE G, LAS VEGAS, NV, 89119-3739 | **US Mail (1st Class)** |
| 22191 | STATE OF NEVADA BUSINESS LICENSE RENEWAL, PO BOX 52614, PHOENIX, AZ, 85072-2614 | **US Mail (1st Class)** |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22191 | STEIN IRA, JAY S, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 22287 | STEPHEN & PATRICIA LINCOLN, C/O STEPHEN & PATRICIA LINCOLN, PO BOX 2441, CARSON CITY, NV, 89702-2441 _served on 11/28/2006_ | US Mail (1st Class) |
| 22191 | STERLING NATIONAL BANK AS SECURED PARTY, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 22191 | STERLING NATIONAL BANK, 500 7TH AVE, 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 22191 | STERLING, DAVID, PO BOX 4-44, 8170 S EASTERN AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22191 | STEWART TITLE OF ALBUQUERQUE LLC, 6759 ACADEMY RD NE, ALBUQUERQUE, NM, 87109-3345 | US Mail (1st Class) |
| 22191 | STEWART, CHRISTOPHER G & CHRISTINE, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 22191 | STEWART, THOMAS, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |
| 22191 | STIMPSON, SHAWN A, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 22191 | STIMPSON, SHAWN, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22191 | STORAGE ONE, 4770 S PECOS RD, LAS VEGAS, NV, 89121-5805 | US Mail (1st Class) |
| 22191 | STURZA, HAROLD, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22191 | SUMMIT ELECTRIC INC, 6363 S PECOS RD STE 104, LAS VEGAS, NV, 89120-6291 | US Mail (1st Class) |
| 22191 | SUN CITY MACDONALD RANCH COMMUNITY ASSOC, 2020 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-2519 | US Mail (1st Class) |
| 22191 | SUN CITY SUMMERLIN, 9107 DEL WEBB BLVD, LAS VEGAS, NV, 89134-8567 | US Mail (1st Class) |
| 22191 | SUSAN F STEIN TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 22191 | SUZANNE LIEWER 2000 REVOCABLE TRUST, C/O SUZANNE LIEWER TRUSTTEE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 22191 | SZABO, JANET, 292 FRANCISCO ST, HENDERSON, NV, 89014-6026 | US Mail (1st Class) |
| 22191 | TANAMERA APARTMENT HOMES, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 22191 | TECHNOLOGY INVESTMENT PARTNERS LLC, AS SECURED PARTY, 3955 PINNACLE CT STE 200, AUBURN HILLS, MI, 48326-1787 | US Mail (1st Class) |
| 22287 | TECHNOLOGY INVESTMENT PARTNERS LLC, AS SECURED PARTY, 3955 PINNACLE CT, STE 200, AUBURN HILLS, MI, 48326-1787 _served on 11/28/2006_ | US Mail (1st Class) |
| 22287 | TED GLASRUD ASSOCIATES OF STUART FL INC, 431 S 7TH ST, STE 2470, MINNEAPOLIS, MN, 55415-1854 _served on 11/28/2006_ | US Mail (1st Class) |
| 22287 | TEEGARDIN, ALAN, 711 S CARSON ST, STE 4, CARSON CITY, NV, 89701 _served on 11/28/2006_ | US Mail (1st Class) |
| 22287 | TEEGARDIN, ALAN, 711 S CARSON ST, STE 4, CARSON CITY, NV, 89701 _served on 11/28/2006_ | US Mail (1st Class) |
| 22191 | TEEGARDIN, ALAN, 711 S CARSON ST, STE 4, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22191 | TEXAS REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | US Mail (1st Class) |
| 22287 | THALIA ROUTSIS FAMILY TRUST, C/O THALIA NICHOLAS ROUTSIS TTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 _served on 11/28/2006_ | US Mail (1st Class) |
| 22287 | THALIA ROUTSIS FAMILY TRUST, C/O THALIA NICHOLAS ROUTSIS TTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 _served on 11/28/2006_ | US Mail (1st Class) |
| 22191 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22191 | THE DESIGN FACTORY, 3622 N RANCHO DR STE 102, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |
| 22191 | THE MOSER GROUP INC, 4919 UNIONVILLE INDIAN TRL RD W STE 200, INDIAN TRAIL, NC, 28079-9596 | US Mail (1st Class) |
| 22191 | THIBAULT, GARY A & SANDRA C, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 22191 | THOMSON FINANCIAL, PO BOX 71601, CHICAGO, IL, 60694-1601 | US Mail (1st Class) |
| 22287 | THROWER, DEBBIE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 _served on 11/28/2006_ | US Mail (1st Class) |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | THYLIN, JIM, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 22287 | TIMOTHY J PORTER IRA, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | TIMOTHY J PORTER IRA, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | TOBIAS VON EUW REVOCABLE TRUST, C/O TOBIAS VON EUW TTEE, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | TOBIAS VON EUW REVOCABLE TRUST, C/O TOBIAS VON EUW TTEE, 2357 TOBIAS OAK RIDGE ST, LAS VEGAS, NV, 89134<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | TOBIAS, NEIL, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | **US Mail (1st Class)** |
| 22287 | TOMAC, STEVEN B & LAURA J, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | TOMAC, STEVEN B & LAURA J, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | TOPP, GARY E, PO BOX 3008, GRASS VALLEY, CA, 95945-3008<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | TOPP, GARY, PO BOX 3008, GRASS VALLEY, CA, 95945<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | TRANSUNION TITLE INSURANCE COMPANY, 1060 E WASHINGTON ST STE 100, COLTON, CA, 92324-4188 | **US Mail (1st Class)** |
| 22287 | TRUSTEE OF THE DONALD S TOMLIN, DONALD S & DOROTHY R TOMLIN, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | TUFFANELLI TTEE OF THE, AUGUSTINE, AUGUSTINE TUFFANELLI FAMILY TRUST, THOMAS R BROOKSBANK ESQ, 689 SIERRA ROSE DR STE A2, RENO, NV, 89511 | **US Mail (1st Class)** |
| 22191 | TURNER FAMILY TRUST, LOUIS H & SHIRLEY M, FAMILY TRUST DATED 9/9/97, 9558 MAMMOTH CT, RENO, NV, 89521 | **US Mail (1st Class)** |
| 22191 | TURN-KEY SOLUTIONS, 2231 GRASS LAKE RD, LINDENHURST, IL, 60046-9213 | **US Mail (1st Class)** |
| 22287 | TUROK, NOEMI N, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | TWELVE HORSES OF NORTH AMERICA, 10315 PROFESSIONAL CIR STE 100, RENO, NV, 89521-4803 | **US Mail (1st Class)** |
| 22287 | TWELVE HORSES OF NORTH AMERICA, 10315 PROFESSIONAL CIR, RENO, NV, 89521-4802 | **US Mail (1st Class)** |
| 22191 | TYSSELING, MARK & SHARON VEY, 210 ONEIDA ST, ST PAUL, MN, 55102 | **US Mail (1st Class)** |
| 22191 | U S BANK N A, ATTN CHERI COLBUS, 2300 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-4391 | **US Mail (1st Class)** |
| 22191 | U S BANK, ADVANTAGE LINES, PO BOX 790179, SAINT LOUIS, MO, 63179-0179 | **US Mail (1st Class)** |
| 22191 | UMB HSA PROCESSING, PO BOX 219329, KANSAS CITY, MO, 64121-9329 | **US Mail (1st Class)** |
| 22191 | UNITED PARCEL SERVICE, LOCKBOX 577, CAROL STREAM, IL, 60132-0001 | **US Mail (1st Class)** |
| 22191 | UNITED PARCEL SERVICE, RECEIVABLE MANAGEMENT SERVICES, PO BOX 4396, TIMONIUM, MD, 21093 | **US Mail (1st Class)** |
| 22191 | US BANK NA, ATTN CHERI COLBUS, 2300 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-4391 | **US Mail (1st Class)** |
| 22191 | US BANK, (TRANSFEROR: U S BANK), ADVANTAGE LINES, SAINT LOUIS, MO, 63179-0179 | **US Mail (1st Class)** |
| 22191 | US BANK, RETAIL PAYMENT SOLUTION FKA FIRSTSTAR, PO BOX 5229, BANKRUPTCY DEPARTMENT, CINCINNATI, OH, 45201 | **US Mail (1st Class)** |
| 22287 | US SECURITIES & EXCHANGE COMMISSION, ATTN LYNN M DEAN, 5670 WILSHIRE BLVD, 11TH FL, LOS ANGELES, CA, 90036<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22287 | USA COMMERCIAL REAL ESTATE GROUP, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22191 | VALUATION CONSULTANTS LLC, 4970 ARVILLE ST STE 110, LAS VEGAS, NV, 89118-1503 | **US Mail (1st Class)** |

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22191 | VERIZON WIRELESS, (AKA) VERIZON COMMUNICATIONS, PO BOX 9688, MISSION HILLS, CA, 91346-9688 | US Mail (1st Class) |
| 22287 | VICTOR MAUS, 2999 DOUGLAS BLVD #155, ROSELLE, CA, 95661 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | VICTOR MAUS, 2999 DOUGLAS BLVD #155, ROSELLE, CA, 95661 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | VINEYARD BANK, 1260 CORONA POINTE COURT, CORONA, CA 92879, 1260 CORONA POINTE CT, CORONA, CA, 92879-1762 | US Mail (1st Class) |
| 22191 | VOLPEL TRUST, GUNTER & CHRISTIANE VOLPEL TTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | US Mail (1st Class) |
| 22287 | WAGNER, KIRSTEN, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 22287 | WARA LP RUTH ACOSTA, VALLEY FORGE BUSINESS CTR, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO, PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO, PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO, PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO, PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WAYNE DOTSON CO, PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | WELLS FARGO BANK PH CC, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 22191 | WELLS FARGO BANK, (TRANSFEROR: WELLS FARGO BANK), MAC T5601-012, PO BOX 659700, SAN ANTONIO, TX, 78286-0700 | US Mail (1st Class) |
| 22191 | WELLS FARGO BANK-JM CC, PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 22191 | WELLS FARGO BANK-TH(1291), PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 22191 | WELLS FARGO BANK-TH(6650), PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 22191 | WELLS FARGO CORPORATE CREDIT CARDS, WELLS FARGO REMITTANCE CENTER, PO BOX 23003, COLUMBUS, GA, 31902-3003 | US Mail (1st Class) |
| 22191 | WEST COAST LIFE INSURANCE COMPANY, PO BOX 11407, BIRMINGHAM, AL, 35246-0078 | US Mail (1st Class) |
| 22191 | WEST VERIZON WIRELESS, 404 BROCK DR, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 22191 | WESTERN REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | US Mail (1st Class) |
| 22287 | WILLIAM R & CYNTHIA GODFREY, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117 *served on 11/28/2006* | US Mail (1st Class) |

USACMC

**Exhibit 4 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22287 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST, WILLIAM & CYNTHIA GODFREY TTEES, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117-3167 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | WILLIAM R & CYNTHIA J GODFREY TTEES, WILLIAM & CYNTHIA GODFREY LIVING TRUST, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | WINDER & HASLAM P C, 175 W 200 S #4000, PO BOX 2668, SALT LAKE CITY, UT, 84110-2668 | US Mail (1st Class) |
| 22191 | WINDER & HASLAM PC, PO BOX 2668, 175 W 200 S, #4000, SALT LAKE CITY, UT, 84110-2668 | US Mail (1st Class) |
| 22191 | WOOD FAMILY TRUST, C/O TINA K L LOW WOOD TRUSTEE, 7195 LIGHTHOUSE LN, RENO, NV, 89511-1022 | US Mail (1st Class) |
| 22191 | WOODS FAMILY TRUST, C/O ROBERT D WOODS TRUSTEE, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 22191 | WOW ENTERPRISES INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 22191 | WRI REALTY INVESTERS, 8105 IRVINE CENTER DR STE 420, IRVINE, CA, 92618-3076 | US Mail (1st Class) |
| 22287 | X FACTOR INC, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 *served on 11/28/2006* | US Mail (1st Class) |
| 22287 | X FACTOR INC, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 *served on 11/28/2006* | US Mail (1st Class) |
| 22191 | XEROX CORPORATION, ATTN  TROY RACHUI, PO BOX 660506, DALLAS, TX, 75266-9937 | US Mail (1st Class) |
| 22191 | XEROX CORPORATION, PO BOX 7405, PASADENA, CA, 91109-7405 | US Mail (1st Class) |
| 22191 | YELLOW PAGES UNITED, PO BOX 50038, JACKSONVILLE, FL, 32240-0038 | US Mail (1st Class) |

**Subtotal for this group:  672**

USACMC

# EXHIBIT 5

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | 1823 CORPORATION, 128 MISSION TER, SONOMA, CA, 95476 | US Mail (1st Class) |
| 22192 | 1985 HAYWARD LIVING TRUST DATED 7/06/1985, C/O JOYCE A HAYWARD, TRUSTEE, 75 GOLDSPUR WAY, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 22192 | 1989 DUESING FAMILY, TRUST DATED 1/31/89, C/O STEVEN J DUESING AND DEBORAH P DUESING TRUSTEE, 1701 GOLDEN OAK DR, LAS VEGAS, NV, 89117-1453 | US Mail (1st Class) |
| 22192 | 1989 KOHLER LIVING, TRUST DATED 6/13/89, C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | US Mail (1st Class) |
| 22192 | 1992 HOWARD G STRINGER TRUST, C/O HOWARD G STRINGER TRUSTEE, 3150 E TROPICANA AVE # E-301, LAS VEGAS, NV, 89121-7315 | US Mail (1st Class) |
| 22192 | 1993 MANUEL G RICE REVOCABLE, TRUST DATED 10/1/93, C/O MANUEL G RICE TRUSTEE, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 22192 | 1994 MILLER FAMILY TRUST, C/O HAROLD B MILLER TRUSTEE, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | US Mail (1st Class) |
| 22192 | 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST, C/O ROBERT J ASSELIN & MARY E ASSELIN TRUSTEES, 10305 BIGHORN DR, RENO, NV, 89506-8567 | US Mail (1st Class) |
| 22192 | 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN, REVOCABLE TRUST DATED 11/8/95, C/O MARKUS FRIEDLIN & ANTOINETTE FRIEDLIN TTEES, 52 MIDDLEFIELD RD, ATHERTON, CA, 94027-3020 | US Mail (1st Class) |
| 22192 | 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN, REVOCABLE TRUST DATE 4/11/95, C/O BARBARA M CHYLAK TRUSTEE, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22192 | 1996 KNOBEL TRUST DATED 9/5/96, C/O ANNA S KNOBEL TRUSTEE, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 22192 | 1996 SCAFIDI CHILDRENS, TRUST DATED 6/27/96, C/O KATHLEEN F DELLARUSSO TRUSTEE, 2897 RIO VISTA DR, MINDEN, NV, 89423-7845 | US Mail (1st Class) |
| 22192 | 1997 MAZZA FAMILY, TRUST DATED 7/23/97, C/O TOM MAZZA & MARIE MAZZA TRUSTEES, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 22192 | 1998 SIMMONS FAMILY REVOCABLE TRUST, DATED 10/2/1998, C/O JAMES R SIMMONS JR & PATSY K SIMMONS TRUSTEES, 1805 N CARSON ST # 316, CARSON CITY, NV, 89701-1216 | US Mail (1st Class) |
| 22192 | 2001 CAMPBELL FAMILY, TRUST DATED 10/03/01, C/O WILLIAM C CAMPBELL & LOIS M CAMPBELL TRUSTEES, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 22192 | 2001 MICHAEL T MCGRATH REVOCABLE, TRUST DATED 12/11/01, C/O MICHAEL T MCGRATH TRUSTEE, 66 SCHANDA DR, NEWMARKET, NH, 03857-2151 | US Mail (1st Class) |
| 22192 | 2001 STEINMETZ FAMILY TRUST, C/O NICHOLAS A STEINMETZ, & CYNTHIA M STEINMETZ TRUSTEES, 2006 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 22192 | 2003 KARYN Y FINLAYSON, TRUST DATED 12/29/03, C/O KARYN Y FINLAYSON TRUSTEE, 9768 DERBYHILL CIR, LAS VEGAS, NV, 89117-6683 | US Mail (1st Class) |
| 22192 | 42145 TRUST, C/O RICHARD C MACDONALD TRUSTEE, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 22192 | 92173 FAMILY TRUST (1), C/O RICHARD C MACDONALD, AND CLAIRE MACDONALD CO TRUSTEES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 22192 | A & D 1999 REVOCABLE TRUST, C/O ATTILA JESZENSZKY TRUSTEE, 1720 COLAVITA WAY, RENO, NV, 89521-3006 | US Mail (1st Class) |
| 22192 | A A SALAZAR MULTI SERVICES INC, C/O ANNABELLE P ARCILLA PRESIDENT, 2961 E SERENE AVE, HENDERSON, NV, 89074-6507 | US Mail (1st Class) |
| 22192 | A ANDREW SCHWARZMAN & MARIA T COTCH, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 22192 | A ANDREW SCHWARZMAN IRA, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 22192 | A ROBERT DE HART TRUST C DATED 1/21/93, C/O RENA F DE HART TRUSTEE, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 22192 | A WILLIAM CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 22192 | A`CHUN LIN TSAI, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 22192 | A-1 PROPERTIES LLC, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 22192 | AARON HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 22192 | AARON MCCOY IRA, 7258 LOMA ALTA CIR, LAS VEGAS, NV, 89120-3618 | US Mail (1st Class) |
| 22192 | AARON S RAMSEY AND LARA RAMSEY, 7713 N 41ST ST, LONGMONT, CO, 80503-8842 | US Mail (1st Class) |
| 22192 | ABDO KENT HOLDINGS LLC, ALTE LANDSTRASSE 39A, ZURICH KUSNACHT, CH-8700SWITZERLAND | US Mail (1st Class) |
| 22192 | ABRAHAM SEROUYA, 8 CUBERO CT, WEST LONG BRANCH, NJ, 07764-1281 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | ABRAMS LIVING TRUST DTD 10/23/96, C/O ANNE E ABRAMS TRUSTEE, 10490 WILSHIRE BLVD APT 703, LOS ANGELES, CA, 90024-4657 | US Mail (1st Class) |
| 22192 | ABYANE FAMILY TRUST DATED 2/7/92, C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES, 1707 GREENBRIAR RD, GLENDALE, CA, 91207-1053 | US Mail (1st Class) |
| 22192 | ACOSTA FAMILY TRUST DTD 02/06/1992, C/O JORGE M ACOSTA & GIORGINA ACOSTA TRUSTEES, 8916 SILK BONNET CT, LAS VEGAS, NV, 89143-5412 | US Mail (1st Class) |
| 22192 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 22192 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 22192 | ACRES PROFIT SHARING PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 22192 | ACS NEVADA INC, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 22192 | ACS PROPERTIES INC, 4417 48TH AVE S, ST PETERSBURG, FL, 33711-4639 | US Mail (1st Class) |
| 22192 | ACTION SPORTS ALLIANCE USA INC, 311 W THIRD ST STE C, CARSON CITY, NV, 89703-4215 | US Mail (1st Class) |
| 22192 | ADAM L FETTERLY, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 22192 | ADAM WALKER AND RACHEL WALKER, 8448 E LAKESHORE DR #C, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 22192 | ADDES TRUST, C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 22192 | ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 22192 | ADER FAMILY TRUST, C/O HARVEY D ADER & MARJORIE ADER TRUSTEES, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 22192 | ADRIAN JR OOSTHUIZEN, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 22192 | ADRIAN P WALTON & AMY J WALTON, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 22192 | ADRIAN P WALTON IRA, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 22192 | AHA FAMILY LIMITED PARTNERSHIP, 18321 VENTURA BLVD STE 920, TARZANA, CA, 91356-4255 | US Mail (1st Class) |
| 22192 | AIG LIMITED, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 22192 | AKITA BRIGHT-HOLLOWAY, 1300 PRINCETON DR NE, ALBUQUERQUE, NM, 87106-2619 | US Mail (1st Class) |
| 22192 | AL KRAUS & KATRINA KRAUS, 7800 CANTERBERRY RD, RAPID CITY, SD, 57702-6304 | US Mail (1st Class) |
| 22192 | AL MOSCHOGIANIS REVOCABLE, TRUST DATED 11/30/04, C/O ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIAN, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 22192 | ALAMO FAMILY TRUST DATED 12/30/86, C/O ANTONIO C ALAMO TRUSTEE, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 22192 | ALAN AND GRETCHEN NONNENBERG LIVING TRUST, DTD 3/3/05, C/O ALAN NONNENBERG AND GRETCHEN NONNENBERG TTEES, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070-3332 | US Mail (1st Class) |
| 22192 | ALAN B BENNETT, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 22192 | ALAN B FRIEDMAN, PO BOX 1713, BODEGA BAY, CA, 94923-1713 | US Mail (1st Class) |
| 22192 | ALAN CHAULK & MARY CHAULK, 2315 VIA CADIZ CT NW, ALBUQUERQUE, NM, 87104-3099 | US Mail (1st Class) |
| 22192 | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST, ALAN G DONDERO & PATTY J DONDERO TTEES, 10120 W FLAMINGO RD, SUITE 4252, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22192 | ALAN GROH IRA, 12613 ALCACER DEL SOL, SAN DIEGO, CA, 92128-4428 | US Mail (1st Class) |
| 22192 | ALAN L PEPPER & TOBI PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 22192 | ALAN M MARKUS & TRENA L MARKUS, 22145 TIMBERLINE WAY, LAKE FOREST, CA, 92630-3431 | US Mail (1st Class) |
| 22192 | ALAN NEWMAN & JUDITH WOLFE-NEWMAN FAMILY, TRUST DATED 7/19/04, C/O ALAN B NEWMAN & JUDITH WOLFE-NEWMAN TRUSTEES, 3314 PURDUE AVE, LOS ANGELES, CA, 90066-1322 | US Mail (1st Class) |
| 22192 | ALAN R NONNENBERG IRA, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070-3332 | US Mail (1st Class) |
| 22192 | ALAN R SIMMONS & JUDITH B SIMMONS, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | US Mail (1st Class) |
| 22192 | ALAN ROBINSON & GAIL ROBINSON, 4919 N MILDRED ST, TACOMA, WA, 98407-1329 | US Mail (1st Class) |
| 22192 | ALAN S & CAROLYN A DUNCAN DECLARATION OF, TRUST DTD 09-03-98, C/O ALAN S DUNCAN & CAROLYN A DUNCAN TRUSTEES, 2316 GRANDVIEW AVE, MANHATTAN BEACH, CA, 90266-2220 | US Mail (1st Class) |
| 22192 | ALAN W REID & MERIAM A REID, 935 FESTA WAY, SPARKS, NV, 89434-9636 | US Mail (1st Class) |
| 22192 | AL-AWAR LIVING TRUST DATED 04/05/01, C/O ADIB M AL-AWAR & ELLEN A AL-AWAR TRUSTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | ALBERT BLUMENTHAL IRA, 6 HERITAGE CT, ATHERTON, CA, 94027-2045 | US Mail (1st Class) |
| 22192 | ALBERT DANIEL ANDRADE, PO BOX 2122, OAKDALE, CA, 95361-5122 | US Mail (1st Class) |
| 22192 | ALBERT J MINECONZO LIVING, TRUST DATED 11/4/97, C/O ALBERT J MINECONZO TRUSTEE, 2184 EAGLE WATCH DR, HENDERSON, NV, 89012-2504 | US Mail (1st Class) |
| 22192 | ALBERT J SALAS, 2456 DESERT BUTTE DR, LAS VEGAS, NV, 89134-8865 | US Mail (1st Class) |
| 22192 | ALBERT M ARECHIGA, 4800 MARCONI AVE, #137, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 22192 | ALBERT MONTERO, FAMILY TRUST U/A DATED 11/3/94, C/O ALBERT MONTERO TRUSTEE, PO BOX 325, GENOA, NV, 89411-0325 | US Mail (1st Class) |
| 22192 | ALBERT V SINISCAL LIVING TRUST, C/O ALBERT V SINISCAL TRUSTEE, 93 QUAIL RUN RD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 22192 | ALBERT WINEMILLER & DEBRA WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 22192 | ALBERT WINEMILLER INC, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 22192 | ALBERT WINEMILLER LIMITED PARTNERSHIP, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 22192 | ALBERTA J JETT, 2891 PRISCILLA AVE, AKRON, OH, 44312-2781 | US Mail (1st Class) |
| 22192 | ALBRIGHT PERSING & ASSOCIATES PSP, C/O DEANE ALBRIGHT & CASEY PERSING TRUSTEES, 1025 RIDGEVIEW DR, RENO, NV, 89509-6322 | US Mail (1st Class) |
| 22192 | ALDON G COOK AND DEEDRA COOK, 1435 E VENICE AVE # 261, VENICE, FL, 34292-3074 | US Mail (1st Class) |
| 22192 | ALDRED LIVING TRUST 2002, U/A DATED 10/18/02, C/O PHILIP ALDRED & HEDWIG J ALDRED TRUSTEES, 2485 W WIGWAM AVE UNIT 86, LAS VEGAS, NV, 89123-1682 | US Mail (1st Class) |
| 22192 | ALEKO PETRO, 6224 LONE CYPRESS CT, LAS VEGAS, NV, 89141-8517 | US Mail (1st Class) |
| 22192 | ALEXANDER MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 22192 | ALEXANDER P RAYMENT & MARIA A RAYMENT, 5 RUE FABIEN RIVIERE, EYSSES, VILLENEUVE SUR LOT, 47300FRANCE | US Mail (1st Class) |
| 22192 | ALEXANDER W MARCHUK & DOREEN W MARCHUK, 325 MARCHE CHASE DR APT 138, EUGENE, OR, 97401-8894 | US Mail (1st Class) |
| 22192 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |
| 22192 | ALFRED C HIPP AND HELEN M FUJIWARA, PO BOX 82, CRYSTAL BAY, NV, 89402-0082 | US Mail (1st Class) |
| 22192 | ALFRED C TAYLOR & RACHEL B TAYLOR, TRUST DATED 10/5/93, C/O ALFRED C TAYLOR & RACHEL B TAYLOR TRUSTEES, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 22192 | ALFRED J ROBERTSON & SUE E ROBERTSON, 2515 109TH AVE SE, BELLEVUE, WA, 98004-7331 | US Mail (1st Class) |
| 22192 | ALFRED OLSEN JR & GAIL B OLSEN, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 22192 | ALI PIRANI AND ANISHA PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 22192 | ALI PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 22192 | ALICE CHOI, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | US Mail (1st Class) |
| 22192 | ALICE HUMPHRY & VALERIE JAEGER, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 22192 | ALICE I SORENSEN, 1625 SUNSET DR, PACIFIC GROVE, CA, 93950-2024 | US Mail (1st Class) |
| 22192 | ALICE SHEPHERD, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 22192 | ALICIA JENKINS, 211 S JEFFERSON ST, FRONTENAC, KS, 66763-2217 | US Mail (1st Class) |
| 22192 | ALICIA MCBRIDE & MARLON MCBRIDE, 2535 FENTON PKWY APT 110, SAN DIEGO, CA, 92108-6765 | US Mail (1st Class) |
| 22192 | ALICIA RAMIREZ & CLAUDIA MARTINEZ, 4162 JACQUELINE WAY, LAS VEGAS, NV, 89115-4105 | US Mail (1st Class) |
| 22192 | ALLAN R EISENBACH & JAYNE M EISENBACH, 2418 TOPSAIL CIR, WESTLAKE VILLAGE, CA, 91361-3435 | US Mail (1st Class) |
| 22192 | ALLEN COHEN, 12 STARBROOK DR, HENDERSON, NV, 89052-6628 | US Mail (1st Class) |
| 22192 | ALLEN D STRUNK TRUST UDT 16 NOVEMBER 1990, C/O ALLEN D STRUNK TRUSTEE, 2762 DARBY FALLS DR, LAS VEGAS, NV, 89134-7474 | US Mail (1st Class) |
| 22192 | ALLEN K FORBES, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | US Mail (1st Class) |
| 22192 | ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN 1992, REVOCABLE TRUST DATED 3/4/92, C/O ALLEN M & DOROTHY H NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | US Mail (1st Class) |
| 22192 | ALLEN W DUNN FAMILY TRUST, C/O ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | US Mail (1st Class) |
| 22192 | ALLEN ZALKIND & SANDRA ZALKIND, 684 NAHANE DR, SOUTH LAKE TAHOE, CA, 96150-4108 | US Mail (1st Class) |
| 22192 | ALLERGY CONSULTANTS MEDICAL GROUP INC, 401K PROFIT SHARING PLAN, C/O DIONISIO FERNANDES TRUSTEE, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | ALLISON SULLIVAN IRA, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | US Mail (1st Class) |
| 22192 | ALMA B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 22192 | ALNEIL ASSOCIATES, C/O NEIL TOBIAS GENERAL PARTNER, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 22192 | ALNEIL LIPP LLC, C/O NEIL TOBIAS MANAGER, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 22192 | ALTA FUNDING INC, C/O SANDRA CASTRO, PO BOX 13293, SOUTH LAKE TAHOE, CA, 96151 | US Mail (1st Class) |
| 22192 | ALTERIO AG BANKS IRA, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013-2612 | US Mail (1st Class) |
| 22192 | ALTERIO AG BANKS LIVING, TRUST DATED 2/13/96, C/O ALTERIO AG BANKS TRUSTEE, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013-2612 | US Mail (1st Class) |
| 22192 | ALTHEA F SHEF LIVING, TRUST DATED 5/1/03, C/O ALTHEA F SHEF TRUSTEE, 56 CALLE CADIZ UNIT G, LAGUNA WOODS, CA, 92637-3939 | US Mail (1st Class) |
| 22192 | ALTMAN LIVING TRUST DATED 11/4/04, C/O BARBARA A ALTMAN TRUSTEE, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | US Mail (1st Class) |
| 22192 | ALTMAN LIVING TRUST DATED 11/4/04, C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | US Mail (1st Class) |
| 22192 | ALVARO V PEREZ & HEIDI L PEREZ, 870 NW 99TH AVE, PLANTATION, FL, 33324-6114 | US Mail (1st Class) |
| 22192 | ALVES FAMILY TRUST DATED 10/27/89, C/O ARNOLD ALVES & AGNES ALVES TRUSTEES, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 22192 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72, C/O JUNE COOK TRUSTEE, 7228 ESTRELLA DE MAR RD, CARLSBAD, CA, 92009-6721 | US Mail (1st Class) |
| 22192 | ALVIN L ALLEN & VALERIE ALLEN, 4798 DESERT VISTA RD, LAS VEGAS, NV, 89121-5627 | US Mail (1st Class) |
| 22192 | ALVIN M SWANSON & GRACE E SWANSON LIVING, TRUST DATED 7/26/01, C/O LELAND K SWANSON TRUSTEE, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 22192 | ALVINA AGATHA SEDLAK LIVING, TRUST DATED 6/23/04, C/O ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD UNIT 203, SCOTTSDALE, AZ, 85251-2250 | US Mail (1st Class) |
| 22192 | AMANDA R CAMPBELL, 4455 GISELLE LN, STOCKTON, CA, 95206-6292 | US Mail (1st Class) |
| 22192 | AMANDA STEVENS IRA, 256 REDWING VILLAGE CT, HENDERSON, NV, 89012-3288 | US Mail (1st Class) |
| 22192 | AMBERWAY EQUITIES LLC, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004-4521 | US Mail (1st Class) |
| 22192 | AMELIA MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 22192 | AMERICAN PROFESSIONAL VALUATION LLC, 8430 BRIDGER CANYON RD, BOZEMAN, MT, 59715-8637 | US Mail (1st Class) |
| 22192 | AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG, 3951 BLACOW CT, PLEASANTON, CA, 94566-4771 | US Mail (1st Class) |
| 22192 | AMPELIO O & GLORIA T PASQUALOTTO LIVING, TRUST DATED 8/7/97, C/O GLORIA T PASQUALOTTO TRUSTEE, 5755 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |
| 22192 | AN ACCOUNTANCY CORPORATION PROFIT SHARING PLAN &, TRUST DATED 02/28/1997, C/O JACK S TIANO TRUSTEE, 116 W EL PORTAL STE 103, SAN CLEMENTE, CA, 92672-4634 | US Mail (1st Class) |
| 22192 | ANDERSON FAMILY, TRUST DATED 7/21/92, C/O GARY B ANDERSON & BARBARA L ANDERSON TRUSTEES, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 22192 | ANDREA T MANCUSO LIVING, TRUST DATED 5/3/95, C/O ANDREA T MANCUSO TRUSTEE, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 22192 | ANDREA T MANCUSO, FAMILY LIMITED PARTNERSHIP, C/O ANDREA MANCUSO GENERAL PARTNER, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 22192 | ANDREW DAUSCHER & ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 22192 | ANDREW E PEEK & TINA M PEEK, PO BOX 897, TRUCKEE, CA, 96160-0897 | US Mail (1st Class) |
| 22192 | ANDREW J LEMBERSKY, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 22192 | ANDREW MILSTEAD & SUZANNE MILSTEAD, 2923 WOODWARDIA DR, LOS ANGELES, CA, 90077-2124 | US Mail (1st Class) |
| 22192 | ANDREW R KEHL UNVUTMA, C/O KEVIN KEHL CUSTODIAN, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 22192 | ANDREW R PETERSON & SHARON PETERSON 1991, LIVING TRUST DATED 11/22/91, C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 22192 | ANDREW SHIER & PERI CHICKERING, 38 PROSPECT HILL RD, HANCOCK, NH, 03449-5206 | US Mail (1st Class) |
| 22192 | ANGELA A STEVENS, CHAD A STEVENS AND AMANDA L STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | ANGELA BAUER & TIMOTHY JAMES BAUER, 9008 TEETERING ROCK AVE, LAS VEGAS, NV, 89143-5410 | **US Mail (1st Class)** |
| 22192 | ANGELA G MOSINSKIS FAMILY, TRUST DATED 11/18/02, C/O ANGELA MOSINSKIS TRUSTEE, 7563 MCCONNELL AVE, LOS ANGELES, CA, 90045-1037 | **US Mail (1st Class)** |
| 22192 | ANGELA JANE DEGLANDON, 2442 NW MARKET ST # 703, SEATTLE, WA, 98107-4137 | **US Mail (1st Class)** |
| 22192 | ANGELA S SNYDER, 2551 GRACEPOINT CT SE, CALEDONIA, MI, 49316-7979 | **US Mail (1st Class)** |
| 22192 | ANGIE YI, 12532 OAK KNOLL RD APT A14, POWAY, CA, 92064-8403 | **US Mail (1st Class)** |
| 22192 | ANITA A YORK, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | **US Mail (1st Class)** |
| 22192 | ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | **US Mail (1st Class)** |
| 22192 | ANITA SABALA, 1832 S SIERRA VISTA AVE, ALHAMBRA, CA, 91801-5536 | **US Mail (1st Class)** |
| 22192 | ANITA WATSON LIVING, TRUST DATED 4/8/03, C/O ANITA WATSON TRUSTEE, 5309 PARSONAGE CT, VIRGINIA BEACH, VA, 23455-7101 | **US Mail (1st Class)** |
| 22192 | ANN GORDON IRA, 406 N CHURCH CT, GIBSONIA, PA, 15044-7508 | **US Mail (1st Class)** |
| 22192 | ANN M LORENZO, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | **US Mail (1st Class)** |
| 22192 | ANN MARIE BERGLUND IRA, 10400 LEAFGOLD DR, LAS VEGAS, NV, 89134-7304 | **US Mail (1st Class)** |
| 22192 | ANN R DERY AND JAMES D DERY, 19601 VAN AKEN BLVD #41, SHAKER HEIGHTS, OH, 44122 | **US Mail (1st Class)** |
| 22192 | ANN ULFELDER & LEONARD ULFELDER, 630 BLUE SPRUCE DR, DANVILLE, CA, 94506-4523 | **US Mail (1st Class)** |
| 22192 | ANNA LACERTOSA & MARIE LACERTOSA, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | **US Mail (1st Class)** |
| 22192 | ANNA LIEBLEIN & JOHN DRAKOULES, 1122 DOUGLAS DR, LAS VEGAS, NV, 89102-1814 | **US Mail (1st Class)** |
| 22192 | ANNABELLE E TAYLOR FAMILY, TRUST DATED 5/12/95, C/O ANNABELLE E TAYLOR TTEE, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | **US Mail (1st Class)** |
| 22192 | ANNE E BRANT SURVIVOR, TRUST DATED 5/22/87, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528-0728 | **US Mail (1st Class)** |
| 22192 | ANNE F DI SALVO, PO BOX 18220, RENO, NV, 89511-0220 | **US Mail (1st Class)** |
| 22192 | ANNE FLANNERY IRA, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | **US Mail (1st Class)** |
| 22192 | ANNE FLANNERY, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | **US Mail (1st Class)** |
| 22192 | ANNE MARIE MUELLER & CHARLES POLLARD JR, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | **US Mail (1st Class)** |
| 22192 | ANNE MARIE MUELLER TRUST, C/O ANNE MARIE MUELLER TRUSTEE, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | **US Mail (1st Class)** |
| 22192 | ANNEE NOUNNA FAMILY TRUST, C/O ANNEE NOUNNA TRUSTEE, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | **US Mail (1st Class)** |
| 22192 | ANNIN FAMILY TRUST, ELIZABETH J ANNIN TTEE, 2918 SYCAMORE AVENUE, LA CRESCENTA, CA, 91214 | **US Mail (1st Class)** |
| 22192 | ANTHONY CHRISTIAN IRA, 9030 W SAHARA AVE #233, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 22192 | ANTHONY J ZERBO, 780 SARATOGA AVE APT S107, SAN JOSE, CA, 95129-2404 | **US Mail (1st Class)** |
| 22192 | ANTHONY P WYNN & SHERI J WYNN, 2675 FRIESIAN CT, RENO, NV, 89521-6228 | **US Mail (1st Class)** |
| 22192 | ANTHONY PASQUALOTTO, & ALICIA PASQUALOTTO 1997 TRUST, C/O ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUST, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | **US Mail (1st Class)** |
| 22192 | ANTHONY W DESIO AND DELORES J DESIO FOUNDATION, 5880 CHAMBERY CIR, RENO, NV, 89511-5024 | **US Mail (1st Class)** |
| 22192 | ANTON TRAPMAN IRA, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | **US Mail (1st Class)** |
| 22192 | ANTON TRAPMAN ROTH IRA, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | **US Mail (1st Class)** |
| 22192 | ANTON TRAPMAN, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | **US Mail (1st Class)** |
| 22192 | APG TRUST DATED 7/5/00, C/O ALEX G GASSIOT TRUSTEE, 3710 CLOVER WAY, RENO, NV, 89509-8216 | **US Mail (1st Class)** |
| 22192 | APRIL CORLEY TRUST DATED 4/25/05, C/O APRIL MCORLEY TRUSTEE, 1362 W 17TH ST, SAN PEDRO, CA, 90732-4006 | **US Mail (1st Class)** |
| 22192 | APRIL L PLACE, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | **US Mail (1st Class)** |
| 22192 | APRILLE J PIHL, 1942 SUTTER ST APT B, SAN FRANCISCO, CA, 94115-3114 | **US Mail (1st Class)** |
| 22192 | ARADA INVESTMENTS LLC, 7121 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-1252 | **US Mail (1st Class)** |
| 22192 | ARBOGAST FAMILY TRUST, C/O RODNEY J ARBOGAST & DONNA ARBOGAST TRUSTEES, 4771 LAURENTIA AVE, LAS VEGAS, NV, 89141 | **US Mail (1st Class)** |
| 22192 | ARDEN P SCOTT, 12995 THOMAS CREEK RD, RENO, NV, 89511-8662 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | ARENDS FAMILY TRUST, C/O JOAN M ARENDS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92028-9539 | US Mail (1st Class) |
| 22192 | ARIF VIRANI AND SALIMA VIRANI, 6926 ADOBE VILLA AVE, LAS VEGAS, NV, 89142-3710 | US Mail (1st Class) |
| 22192 | ARLENE BEADLE, 5990 SKYLINE BLVD, OAKLAND, CA, 94611-1044 | US Mail (1st Class) |
| 22192 | ARLENE J FINE IRA, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 22192 | ARLINE L CRONK & EDWARD H DAVIES TRUST, TRUST DATED 6/27/03, C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | US Mail (1st Class) |
| 22192 | ARMIJO FAMILY TRUST DATED 8/19/1999, C/O RICHARD ARMIJO & SANAYHA ARMIJO TRUSTEES, 24665 EL MANZANO, LAGUNA NIGUEL, CA, 92677-7636 | US Mail (1st Class) |
| 22192 | ARNOLD FAMILY TRUST DATED 12/27/95, C/O HANS ARNOLD AND HENDRIKA P ARNOLD TRUSTEES, 7844 TIBURON CT, SPARKS, NV, 89436-7494 | US Mail (1st Class) |
| 22192 | ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | US Mail (1st Class) |
| 22192 | ARNOLD ROSENTHAL, 6059 WOODMAN AVE, VAN NUYS, CA, 91401-2925 | US Mail (1st Class) |
| 22192 | ARNOLD STAIRMAN PROFIT SHARING PLAN, C/O ARNOLD STAIRMAN TRUSTEE, 800 OCEAN DR APT 203, JUNO BEACH, FL, 33408-1717 | US Mail (1st Class) |
| 22192 | ARTHUR A SNEDEKER, 2425 W 11TH ST, CLEVELAND, OH, 44113-4401 | US Mail (1st Class) |
| 22192 | ARTHUR B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 22192 | ARTHUR B MOOREAND ALMA B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 22192 | ARTHUR E KEBBLE & THELMA M KEBBLE FAMILY, TRUST DATED 5/19/95, C/O ARTHUR E KEBBLE & THELMA M KEBBLE TRUSTEES, 9512 SALEM HILLS CT, LAS VEGAS, NV, 89134-7883 | US Mail (1st Class) |
| 22192 | ARTHUR G GRANT & JEAN M GRANT, 1136 RALSTON DR, LAS VEGAS, NV, 89106-2008 | US Mail (1st Class) |
| 22192 | ARTHUR I KRISS IRA, 2398 W 1050 NORTH, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 22192 | ARTHUR J NOEL TRUST DATED 2/10/97, C/O ARTHUR NOEL TRUSTEE, 315C PARKHILL DR, PEWAUKEE, WI, 53072 | US Mail (1st Class) |
| 22192 | ARTHUR POLACHECK AND GLORIANNE POLACHECK, 2056 WOODLAKE CIR, DEERFIELD BEACH, FL, 33442-3726 | US Mail (1st Class) |
| 22192 | ARTHUR T DONALDSON, PO BOX 307, JANESVILLE, WI, 53547-0307 | US Mail (1st Class) |
| 22192 | ARTHUR V ADAMS TRUST DATED 9/12/97, C/O ARTHUR V ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 22192 | ARTHUR WILSON & MARIA WILSON, 4800 MORGAN MILL RD, CARSON CITY, NV, 89701-2969 | US Mail (1st Class) |
| 22192 | ART-KAY FAMILY TRUST, C/O HAROLD L MILLER TRUSTEE, 55 S VALLE VERDE DR STE 235, HENDERSON, NV, 89012-3434 | US Mail (1st Class) |
| 22192 | ASHLEY BROOKS, 25161 VIA AZUL, LAGUNA NIGUEL, CA, 92677-7361 | US Mail (1st Class) |
| 22192 | ATHANASIA T STEIN, 12626 HUNTERS CHASE, SAN ANTONIO, TX, 78230-1928 | US Mail (1st Class) |
| 22192 | ATHANASIOS N IORDANOU & REBECCA IORDANOU, 15 VAN BUREN AVE, PORTSMOUTH, NH, 03801-5832 | US Mail (1st Class) |
| 22192 | AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST, C/O AUDREY M WHIGHTSIL TRUSTEE, 12754 JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 22192 | AUGUST J AMARAL INC, PO BOX 70097, RENO, NV, 89570-0097 | US Mail (1st Class) |
| 22192 | AUGUSTINE TUFFANELLI FAMILY, TRUST DATED 7/26/94, C/O AUGUSTINE TUFFANELLI TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 22192 | AURORA INVESTMENTS LIMITED PARTNERSHIP, 2710 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 22192 | AUSTIN JOHN BORKOSKI, TRUST DATED 12/10/92, C/O KATHLEEN K BORKOSKI TRUSTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 22192 | AVENA LIVING TRUST DATED 3/28/84, C/O LOIS J AVENA TRUSTEE, 742 DIAMOND GLEN CIR, FOLSOM, CA, 95630-3165 | US Mail (1st Class) |
| 22192 | AYLENE GERINGER AND MARK ZIPKIN, 4321 CHERRY HILLS LN, TARZANA, CA, 91356-5406 | US Mail (1st Class) |
| 22192 | B & W PRECAST CONSTRUCTION INC, 2511 HARMONY GROVE RD, ESCONDIDO, CA, 92029-2804 | US Mail (1st Class) |
| 22192 | B A TOWLE & DEBORAH R TOWLE, 1120 DONNER PASS RD #142, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 22192 | B S LIVING TRUST, C/O BERNARD SINDLER TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 22192 | B2PW, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | BACKES FAMILY TRUST DATED 8/8/88, C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES, 1570 E LEVEL ST, COVINA, CA, 91724-3566 | US Mail (1st Class) |
| 22192 | BARBARA A CECIL IRA, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 22192 | BARBARA A CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 22192 | BARBARA C SMITH, 1104 LITTLE HARBOR DR, DEERFIELD BEACH, FL, 33441-3601 | US Mail (1st Class) |
| 22192 | BARBARA C TUNE, 6335 W NORTHWEST HWY APT 1914, DALLAS, TX, 75225-3555 | US Mail (1st Class) |
| 22192 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST AGREEMENT OF, C/O BARBARA MCCLAFLIN TRUSTEE, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | US Mail (1st Class) |
| 22192 | BARBARA J KEWELL, TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 22192 | BARBARA J SPECKERT REVOCABLE LIVING, TRUST DATED 8/9/05, C/O BARBARA J SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22192 | BARBARA J VIVERO REVOCABLE TRUST, C/O BARBARA J VIVERO TRUSTEE, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | US Mail (1st Class) |
| 22192 | BARBARA L GUNTHER, PO BOX 614, VERDI, NV, 89439-0614 | US Mail (1st Class) |
| 22192 | BARBARA L JACOBS, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | US Mail (1st Class) |
| 22192 | BARBARA MACFARLANE, LIVING TRUST AGREEMENT DATED 6/4/95, C/O BARBARA MACFARLANE TRUSTEE, PO BOX 3930, SPARKS, NV, 89432-3930 | US Mail (1st Class) |
| 22192 | BARBARA RAM & ILANA YAKUEL, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 22192 | BARBARA REISS MILLER REVOCABLE LIVING, TRUST DATED 2/4/03, C/O BARBARA REISS MILLER TRUSTEE, 2652 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8329 | US Mail (1st Class) |
| 22192 | BARBARA SKLAR REVOCABLE LIVING, TRUST DATED 8/31/01, C/O BARBARA SKLAR TRUSTEE, 2429 BRYAN AVE, VENICE, CA, 90291-4713 | US Mail (1st Class) |
| 22192 | BARBARA SUE LUTHI IRA, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 22192 | BARBARA SUE LUTHI, TRUST DATED 7/9/97, C/O BARBARA SUE LUTHI TRUSTEE, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 22192 | BARBARA SUSAN MALKOFF, 16 REDWOOD DR, PLAINVIEW, NY, 11803-5215 | US Mail (1st Class) |
| 22192 | BARBELLA FAMILY, TRUST DATED 6/20/80, C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE, 7075 ROYAL RIDGE DR, SAN JOSE, CA, 95120-4714 | US Mail (1st Class) |
| 22192 | BARBER FAMILY TRUST DATED 4/24/98, C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES, 9104 BLAZING FIRE CT, LAS VEGAS, NV, 89117-7037 | US Mail (1st Class) |
| 22192 | BARNHART & ASSOCIATES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 22192 | BARNHART FAMILY, TRUST DATED 10/2/92, C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 22192 | BARON FAMILY TRUST DATED 2-9-05, C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES, 1183 W 1380 N, PROVO, UT, 84604-2367 | US Mail (1st Class) |
| 22192 | BARRY D MCWATERS, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | US Mail (1st Class) |
| 22192 | BARRY GAMBARANA, 2761 CARNATION LN, HENDERSON, NV, 89074-2402 | US Mail (1st Class) |
| 22192 | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN, 19955 NE 38TH CT APT 2604, AVENTURA, FL, 33180-3432 | US Mail (1st Class) |
| 22192 | BARTHOLOMEW, FAMILY TRUST UNDER AGREEMENT DATED 7/1/99, C/O LARRY B BARTHOLOMEW & KAREN S BARTHOLOMEW TRUS, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 22192 | BARTKOWSKI FAMILY, TRUST DATED 8/25/1994, C/O CLARK R BARTKOWSKI AND JEAN P BARTKOWSKI TRUST, PO BOX 1180, DARBY, MT, 59829-1180 | US Mail (1st Class) |
| 22192 | BARTON R WILKINSON & DIANNA J WILKINSON + F3502, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |
| 22192 | BARTON REVOCABLE TRUST, C/O BRUCE N BARTON TRUSTEE, 350 KACHINA CIR, LAS VEGAS, NV, 89123-2200 | US Mail (1st Class) |
| 22192 | BARZAN FAMILY TRUST DATED 5/23/90, C/O JOHN C BARZAN AND ROSEMARIE A BARZAN TRUSTEES, 1409 MORADA DR, MODESTO, CA, 95350-0655 | US Mail (1st Class) |
| 22192 | BASIL & JILL THACKER, 6129 SKOKIE CT, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22192 | BASIL HONIKMAN & LINDA HONIKMAN, 638 CHARLESTON PL, VENTURA, CA, 93004-3784 | US Mail (1st Class) |
| 22192 | BASKO REVOCABLE TRUST UTD 7/21/93, C/O JOSEPH BASKO TRUSTEE, 1827 BATON ROUGE ST, HENDERSON, NV, 89052-6834 | US Mail (1st Class) |
| 22192 | BAY AREA CAPITAL LLC, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |
| 22192 | BDW 1987 TRUST DATED 9/29/87, C/O BRUCE D WALLACE TRUSTEE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | BEA FAMILY INC, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 22192 | BEATRICE BASKIN FAMILY, TRUST DTD 6/1/91, C/O BEATRICE BASKIN TRUSTEE, 2784 S OCEAN BLVD APT 308N, PALM BEACH, FL, 33480-5502 | US Mail (1st Class) |
| 22192 | BEATRICE ETTERMAN, 15496 LAKES OF DELRAY BLVD APT 105, DELRAY BEACH, FL, 33484-4153 | US Mail (1st Class) |
| 22192 | BEAUX PONTAK AND DENISE PONTAK, 249 N BRAND BLVD # 494, GLENDALE, CA, 91203-2609 | US Mail (1st Class) |
| 22192 | BECHT BORGGREBE, TRUST DATED 11/2/04, C/O RANDEE B BORGGREBE TRUSTEE, 7126 KILTY AVE, WEST HILLS, CA, 91307-1420 | US Mail (1st Class) |
| 22192 | BELLAS 1996 FAMILY TRUST, C/O PETER BELLAS & JOYCE BELLAS TRUSTEES, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | US Mail (1st Class) |
| 22192 | BELMONTE FAMILY TRUST, C/O FRANK J BELMONTE TRUSTEE, 3 DEERWOOD E, IRVINE, CA, 92604-3093 | US Mail (1st Class) |
| 22192 | BELSKI 2003 REVOCABLE TRUST, C/O ANDRZEJ BELSKI AND KRYSTYNA T BELSKI TRUSTEES, 11413 VALLEY OAK DR, OAKDALE, CA, 95361-9548 | US Mail (1st Class) |
| 22192 | BEN LOFGREN & DANA LOFGREN, 28292 PINEBROOK, MISSION VIEJO, CA, 92692-3008 | US Mail (1st Class) |
| 22192 | BENDER FAMILY TRUST BY-PASS, TRUST DATED 7/30/92, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 22192 | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 22192 | BENITA M RASHALL, 216 EDGEHILL DR, SAN CARLOS, CA, 94070-4509 | US Mail (1st Class) |
| 22192 | BENJAMIN & ALEATH NICOSIA FAMILY, TRUST DATED 5/10/02, C/O BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 22192 | BENJAMIN F ELIAS & SOPHIE ELIAS LIVING, TRUST DATED 4/24/00, C/O BENJAMIN F ELIAS & SOPHIE ELIAS TRUSTEES, 520 N MARTEL AVE, LOS ANGELES, CA, 90036-1933 | US Mail (1st Class) |
| 22192 | BENNIE N REVELLO IRA, 9728 TERRACE GREEN AVE, LAS VEGAS, NV, 89117-0690 | US Mail (1st Class) |
| 22192 | BERNARD COHEN TRUST DATED 3/24/88, C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES, 4533 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7036 | US Mail (1st Class) |
| 22192 | BERNARD GREENBLATT, LIVING TRUST UA DATED 7/15/96, C/O BERNARD GREENBLATT TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 22192 | BERNARD KAPLAN TRUST UTD 4/11/91, C/O BERNARD KAPLAN TRUSTEE, 7648 GRANVILLE DR, TAMARAC, FL, 33321-8753 | US Mail (1st Class) |
| 22192 | BERNARD KLOENNE LIVING, TRUST DATED 10/10/86, C/O BERNARD A KLOENNE TRUSTEE, 1646 AVENIDA VERDE VIS, SAN DIMAS, CA, 91773-4238 | US Mail (1st Class) |
| 22192 | BERNARD KRUGER, 115 CENTRAL PARK W APT 12G, NEW YORK, NY, 10023-4198 | US Mail (1st Class) |
| 22192 | BERNARD L FINLEY AND JACKLYN FINLEY, 3850 RIO RD APT 42, CARMEL, CA, 93923-8627 | US Mail (1st Class) |
| 22192 | BERNARD SINDLER IRA, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 22192 | BERNARDO G GREGORIO & CORAZON S M GREGORIO, 7195 IRON OAK AVE, LAS VEGAS, NV, 89113-3058 | US Mail (1st Class) |
| 22192 | BERNICE L WUYTS, 1299 BRENALEE AVE, HENDERSON, NV, 89015-8665 | US Mail (1st Class) |
| 22192 | BERT E ARNLUND, CHARITABLE REMAINDER UNITRUST DATED 12/31/01, C/O BERT E ARNLUND TRUSTEE, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 22192 | BERTA N SINGER, 2613 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 22192 | BERTHA M STRAUSS, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 22192 | BERTHELOT LIVING, TRUST DATED 4/9/03, C/O JEAN JACQUES BERTHELOT TRUSTEE, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 22192 | BERYL WINER FAMILY TRUST, C/O BERYL G WINER TRUSTEE, 776 BIRD BAY WAY, VENICE, FL, 34285-6142 | US Mail (1st Class) |
| 22192 | BETTENCOURT FAMILY TRUST, WILLIAM & JOAN BETTENCOURT, TTEES, 52 WILLIAMS DR, MORAGA, CA, 94556 | US Mail (1st Class) |
| 22192 | BETTY A FRALEY, 3175 SOLAR BLVD UNIT 18, BILLINGS, MT, 59102-6803 | US Mail (1st Class) |
| 22192 | BETTY BISHOFBERGER, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 22192 | BETTY J PHENIX, PO BOX 982, MINDEN, NV, 89423-0982 | US Mail (1st Class) |
| 22192 | BETTY KOLSTRUP, 1830 BALBOA DR, RENO, NV, 89503-1802 | US Mail (1st Class) |
| 22192 | BETTY R MORRIS IRA, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 22192 | BETTY R PARDO IRA, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | BETZ FAMILY TRUST, JAY BETZ & JOY BETZ TTEES, 16716 OTTER RD, GRASS VALLEY, CA, 95949-9776 | **US Mail (1st Class)** |
| 22192 | BEVERLY FABRICS INC, 100 COTTON LN, SOQUEL, CA, 95073-2177 | **US Mail (1st Class)** |
| 22192 | BEVERLY J HAYES & CHARLES HAYES, 6760 KILLDEER LN, CRESTON, CA, 93432-9723 | **US Mail (1st Class)** |
| 22192 | BILLIE R CISLAGHI TRUST, C/O BILLIE R CISLAGHI TTEE, 2600 LANGFORD DRIVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 22192 | BILLY D DENNY AND DONNA R DENNY 2000, REVOCABLE TRUST DATED 1/26/00, C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES, 8209 SUNBONNET DR, FAIR OAKS, CA, 95628-2731 | **US Mail (1st Class)** |
| 22192 | BILLY JAMES CORLEY REVOCABLE LIVING, TRUST DATED 9/13/04, C/O BILLY JAMES CORLEY TRUSTEE, 508 DRIFT STONE AVE, LAS VEGAS, NV, 89123-1200 | **US Mail (1st Class)** |
| 22192 | BILLY SHOPE JR FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | **US Mail (1st Class)** |
| 22192 | BIRGEN CHARITABLE, TRUST DATED 8/1/90, C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | **US Mail (1st Class)** |
| 22192 | BIRGEN FAMILY TRUST, C/O VIRGIL LEO BIRGEN, & LA DONNA FRANCES BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | **US Mail (1st Class)** |
| 22192 | BISHOFBERGER CHAR REM TRUST UAD 11/3/94, C/O THOMAS E BISHOFBERGER, & BETTY BISHOFBERGER TRUSTEES, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 22192 | BISHOFBERGER RESTATED, FAMILY TRUST U/A 9/8/95, C/O THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER T, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 22192 | BLAIR E ROACH & BARBARA K ROACH, PO BOX 1238, ZEPHYR COVE, NV, 89448-1238 | **US Mail (1st Class)** |
| 22192 | BLAKES HOUSE FLORAL & BALLOON CO, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 22192 | BLOOD FAMILY TRUST DATED 5/18/99, C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | **US Mail (1st Class)** |
| 22192 | BOB G THROWER AND DEBRA A THROWER, 1896 RANKIN DR, CARSON CITY, NV, 89701-6855 | **US Mail (1st Class)** |
| 22192 | BOB O'CONNOR SELF EMPLOYED RETIREMENT ACCOUNT, C/O ROBERT O'CONNOR SR ADMINISTRATOR, PO BOX 1567, ELIZABETH CITY, NC, 27906 | **US Mail (1st Class)** |
| 22192 | BOBBIE MARRS IRA, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131-3933 | **US Mail (1st Class)** |
| 22192 | BOLINO FAMILY REVOCABLE, TRUST DATED 3/6/95, C/O PETER A BOLINO & FABIOLA A BOLINO TRUSTEES, 17412 SERENE DR, MORGAN HILL, CA, 95037-3761 | **US Mail (1st Class)** |
| 22192 | BONES MCCOY LLC, C/O AARON MCCOY MANAGER, 7258 LOMA ALTA CIR, LAS VEGAS, NV, 89120-3618 | **US Mail (1st Class)** |
| 22192 | BONFIGLIO & ASSOCIATES LTD PENSION PLAN, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | **US Mail (1st Class)** |
| 22192 | BONFIGLIO FAMILY LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO TRUSTEES, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | **US Mail (1st Class)** |
| 22192 | BOREN LIVING TRUST DATED 6/21/04, C/O RICHARD D BOREN & CONNIE L BOREN TRUSTEES, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | **US Mail (1st Class)** |
| 22192 | BORIS M LOKSHIN IRA, 4208 PINTO DR, RENO, NV, 89509-2950 | **US Mail (1st Class)** |
| 22192 | BOSWORTH 1988 FAMILY TRUST, FBO ERIC RONNING DATED 11/4/88, C/O GRABLE B RONNING TTEE, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | **US Mail (1st Class)** |
| 22192 | BOTTON LIVING TRUST DATED 11/17/00, C/O WILLIAM D BOTTON TRUSTEE, 9815 SAM FURR RD # J115, HUNTERSVILLE, NC, 28078-4901 | **US Mail (1st Class)** |
| 22192 | BOYCE 1989 TRUST DATED 6/12/89, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | **US Mail (1st Class)** |
| 22192 | BRAD HERING, 62929 GOLDEN ST, JOSHUA TREE, CA, 92252-3813 | **US Mail (1st Class)** |
| 22192 | BRAD L LARSON, 1852 INVERNESS DR, YARDLEY, PA, 19067-3908 | **US Mail (1st Class)** |
| 22192 | BRADBURY RETIREMENT PLAN AND TRUST, DATED 5/26/99, C/O RICHARD A BRADBURY & SARAH S BRADBURY TTEES, 1059 MARTIS LNDG, TRUCKEE, CA, 96161-4011 | **US Mail (1st Class)** |
| 22192 | BRADEN G DEAN, 71 E SILVERADO RANCH BLVD, LAS VEGAS, NV, 89123-3418 | **US Mail (1st Class)** |
| 22192 | BRADFORD A MCMULLIN, 1965 GENEVA ST, SAN JOSE, CA, 95124-2114 | **US Mail (1st Class)** |
| 22192 | BRADFORD H SMITH & MAGGIE SMITH, PO BOX 1455, FELTON, CA, 95018-1455 | **US Mail (1st Class)** |
| 22192 | BRADISH FAMILY TRUST DATED 12/13/89, C/O GERALD W BRADISH TRUSTEE, PO BOX 667, WINSTON, OR, 97496-0667 | **US Mail (1st Class)** |
| 22192 | BRADSHAW FAMILY, TRUST DATED 8/18/99, C/O PAUL D BRADSHAW TRUSTEE, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | **US Mail (1st Class)** |
| 22192 | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | BRANDON L MCBRAYER & JENNIFER MCBRAYER, PSC 76 BOX 7073, APO, AP, 96319-0049ARMED FORCES PACIFIC | US Mail (1st Class) |
| 22192 | BRANDON R BLEVANS, 411 COUNTRYSIDE CIR, SANTA ROSA, CA, 95401-0811 | US Mail (1st Class) |
| 22192 | BRANT C LYALL AND KATHY J LYALL, 1956 TWIN SUN CIR, WALLED LAKE, MI, 48390-4404 | US Mail (1st Class) |
| 22192 | BRENDA FALVAI, 252 N PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | US Mail (1st Class) |
| 22192 | BRENDA J HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 22192 | BRENDA L HITCHINS, TRUST DATED 8/22/05, C/O BRENDA L HITCHINS TRUSTEE, 1970 PAPAGO LN, LAS VEGAS, NV, 89109-3351 | US Mail (1st Class) |
| 22192 | BRENT E VIRTS, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 22192 | BRETT W SPERRY, 7824 BLUEWATER DR, LAS VEGAS, NV, 89128-6872 | US Mail (1st Class) |
| 22192 | BRIAN H BUSSE & DAWN BUSSE, 37 WILLOW WISP TER, HENDERSON, NV, 89074-1724 | US Mail (1st Class) |
| 22192 | BRIAN J MILLER AND PENNY MILLER, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 22192 | BRIAN K GALLAGHER & MARIATERESA GALLAGHER, 2761 W SHAUNA DR, GOLDEN VALLEY, AZ, 86413-8833 | US Mail (1st Class) |
| 22192 | BRIAN L RILEY IRA, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | US Mail (1st Class) |
| 22192 | BRIAN M SACK, 201 W 17TH ST APT 3B, NEW YORK, NY, 10011-5375 | US Mail (1st Class) |
| 22192 | BRIAN R STANGE & AMY M STANGE TTEES, THE STANGE TRUST DTD 8-8-02, 804 VALLEY WEST CIR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 22192 | BRIDGES FAMILY TRUST, C/O MICHAEL T BRIDGES TRUSTEE, 4235 CITRUS CIR, YORBA LINDA, CA, 92886-2201 | US Mail (1st Class) |
| 22192 | BRIDGET STEWART, 7407 S CATAWBA WAY, AURORA, CO, 80016-5213 | US Mail (1st Class) |
| 22192 | BRIDGETT A MILANO, 1040 COUNTY HIGHWAY 126, AMSTERDAM, NY, 12010-6288 | US Mail (1st Class) |
| 22192 | BRINEY FAMILY EXEMPTION, TRUST DATED 11/5/82, C/O DONALD E BRINEY TRUSTEE, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | US Mail (1st Class) |
| 22192 | BRINEY FAMILY TRUST, C/O DONALD BRINEY TRUSTEE, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | US Mail (1st Class) |
| 22192 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO, & DONNA M BONFIGLIO GENERAL PARTNERS, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 22192 | BROCK FAMILY TRUST DATED 5/25/95, C/O PENNY L BROCK TRUSTEE, 355 MUGO PINE CIR, RENO, NV, 89511-8799 | US Mail (1st Class) |
| 22192 | BROOKE ANN HAWLEY & STEPHEN HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 22192 | BROOKS BISHOFBERGER, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | US Mail (1st Class) |
| 22192 | BROOKS H & DEE DEE ROBINSON, PO BOX 445, GLENBROOK, NV, 89413-0445 | US Mail (1st Class) |
| 22192 | BROOKS LIVING TRUST DATED 6/30/97, C/O HOWARD D BROOKS & DOREEN C BROOKS TRUSTEES, 1894 US HIGHWAY 50 E STE 4 # 344, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 22192 | BROUWERS FAMILY, TRUST DATED 1/11/1995, C/O JOHN P BROUWERS TRUSTEE, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123-0726 | US Mail (1st Class) |
| 22192 | BROWNE 1990 FAMILY, TRUST DATED 6/11/90, C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES, 700 KEELE DR, RENO, NV, 89509-1156 | US Mail (1st Class) |
| 22192 | BRUCE A SMITH & ANNINA M SMITH, 7736 VILLA ANDRADE AVE, LAS VEGAS, NV, 89131-1686 | US Mail (1st Class) |
| 22192 | BRUCE BRYEN IRA, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |
| 22192 | BRUCE D BRYEN, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |
| 22192 | BRUCE D WALLACE & JAMES B AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 22192 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2028 | US Mail (1st Class) |
| 22192 | BRUCE H BARTLETT & FAY BARTLETT, 1350 CENTERVILLE LN SPC 29, GARDNERVILLE, NV, 89410-9750 | US Mail (1st Class) |
| 22192 | BRUCE LIVING TRUST DATED 9/27/01, C/O DON BRUCE & KIM BRUCE TRUSTEES, 1761 MONTELENA CT, CARSON CITY, NV, 89703-8375 | US Mail (1st Class) |
| 22192 | BRUCE R LEMAR, 4009 GRAND AVE, WESTERN SPRINGS, IL, 60558-1136 | US Mail (1st Class) |
| 22192 | BRYAN F BURLEY, 8345 CRETAN BLUE LN, LAS VEGAS, NV, 89128-7470 | US Mail (1st Class) |
| 22192 | BRYAN K HALL, 300 W BEECH ST UNIT 1506, SAN DIEGO, CA, 92101-8450 | US Mail (1st Class) |
| 22192 | BRYAN M THOMAS AND LORI M THOMAS, 2201 DUPONT DR STE 820, IRVINE, CA, 92612-7508 | US Mail (1st Class) |
| 22192 | BRYCE F BELL, 2570 S DAYTON WAY # 106, DENVER, CO, 80231-3944 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | BRYMAN FAMILY TRUST, C/O MICHAEL BRYMAN & DOROTHEE BRYMAN TRUSTEES, 19 WESLEY XING, SAVANNAH, GA, 31411-1724 | US Mail (1st Class) |
| 22192 | BUCK TRUST DATED 7/13/95, C/O FORREST WEST BUCK JR, & MARY JEAN NELSON BUCK TRUSTEES, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | US Mail (1st Class) |
| 22192 | BUCKALEW TRUST, C/O JANET BUCKALEW TRUSTEE, 5101 DESERT LILY LN, LAS VEGAS, NV, 89130-3607 | US Mail (1st Class) |
| 22192 | BUCKWALD REVOCABLE, TRUST DATED 2/11/92, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 22192 | BUECHNER FAMILY, TRUST DATED 3/30/99, C/O WILLIAM R BUECHNER & NANCY A BUECHNER TRUSTEES, 131 BASQUE DR, TRUCKEE, CA, 96161-3906 | US Mail (1st Class) |
| 22192 | BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956), C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 22192 | BUNNY SUTTLE, 1904 S 17TH ST, LAS VEGAS, NV, 89104-3550 | US Mail (1st Class) |
| 22192 | BUNNY VREELAND, 2334 EAGLE CREEK LN, OXNARD, CA, 93036 | US Mail (1st Class) |
| 22192 | BURGARELLO INC PROFIT SHARING PLAN, C/O RONALD A JOHNSON TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 22192 | BURGER 1981 TRUST, C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES, 2790 S TORREY PINES DR, LAS VEGAS, NV, 89146-5141 | US Mail (1st Class) |
| 22192 | BURT FAMILY TRUST #2, C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES, PO BOX 158, CAMPTONVILLE, CA, 95922-0158 | US Mail (1st Class) |
| 22192 | BURT FAMILY TRUST, C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES, PO BOX 158, CAMPTONVILLE, CA, 95922-0158 | US Mail (1st Class) |
| 22192 | BURTON M SACK, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 22192 | BYRAN J MCWATERS & LISA J MCWATERS, PO BOX 148, FERNDALE, CA, 95536-0148 | US Mail (1st Class) |
| 22192 | BYRNE E FALKE LIVING, TRUST DATED 6/3/03, C/O BYRNE E FALKE JR TRUSTEE, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 22192 | BYRNE FALKE LIVING TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22192 | C & B CATTLE COMPANY LLC, PO BOX 460570, LEEDS, UT, 84746-0570 | US Mail (1st Class) |
| 22192 | C D R ENTERPRISES, 2574 S CHERRY AVE, FRESNO, CA, 93706-5008 | US Mail (1st Class) |
| 22192 | C DEANN DUTT TRUST, C/O CYNTHIA DEANN DUTT & WAYNE A DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 22192 | C DONALD AYERS, PO BOX 605, ISLAMORADA, FL, 33036-0605 | US Mail (1st Class) |
| 22192 | C I B B INC PENSION PLAN, C/O RONALD A JOHNSON TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 22192 | C K KHURY AND IRENE K BASS FAMILY, TRUST DATED 5/10/05, C/O C K KHURY AND IRENE K BASS TRUSTEES, 1930 VILLAGE CENTER CIR PMB 3-387, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |
| 22192 | C NICHOLAS PEREOS IRA, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | US Mail (1st Class) |
| 22192 | C ZRUDSKY INC, 106 E VICTORIAN AVE SPC 35, SPARKS, NV, 89431-5408 | US Mail (1st Class) |
| 22192 | CADD FAMILY LIVING, TRUST DATED 8/20/1996, C/O SUSAN M JONES TRUSTEE, 2116 SAND POINT RD, DISCOVERY BAY, CA, 94514-9102 | US Mail (1st Class) |
| 22192 | CADWALLADER 2001 TRUST, C/O DAVID S CADWALLADER, & ALYCE E CADWALLADER TRUSTEES, 14305 WINTU WAY, REDDING, CA, 96003-9462 | US Mail (1st Class) |
| 22192 | CAFERRO LIVING TRUST DATED 12/22/03, 3524 W EUCLID AVE, SPOKANE, WA, 99205-3952 | US Mail (1st Class) |
| 22192 | CALBRIT RETIREMENT, TRUST DATED 8/1/81, C/O JOHN J STEIN TRUSTEE, 4309 HALE RANCH LN, FAIR OAKS, CA, 95628-6400 | US Mail (1st Class) |
| 22192 | CALE FAMILY TRUST DATED 11/16/88, C/O KEITH J CALE TRUSTEE, 6070 INGLESTON DR UNIT 1111, SPARKS, NV, 89436-7082 | US Mail (1st Class) |
| 22192 | CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 22192 | CALVIN BETTENCOURT IRA, 1325 CINDER ROCK DR APT 201, LAS VEGAS, NV, 89128-3837 | US Mail (1st Class) |
| 22192 | CAMERON SURVIVORS TRUST DTD 12/22/97, FTBO HIS CHILDREN, JOHN CAMERON & KATHERINE CAMERON-HOFFMAN, C/O RALPH F CAMERON TRUSTEE, 25482 CADILLAC DR, LAGUNA HILLS, CA, 92653-5209 | US Mail (1st Class) |
| 22192 | CAPITAL MORTGAGE INVESTORS INC, 2999 NE 191ST ST STE 905, AVENTURA, FL, 33180-3115 | US Mail (1st Class) |
| 22192 | CAPRA 1998 TRUST, C/O MERLE L CAPRA & MARLYS J CAPRA TRUSTEES, 2538 MALABAR AVE, LAS VEGAS, NV, 89121-5451 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | CAPSTONE ASSET MANAGEMENT, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | **US Mail (1st Class)** |
| 22192 | CARALEE C WHITE, PO BOX 1565, MINDEN, NV, 89423-1565 | **US Mail (1st Class)** |
| 22192 | CARALLAS HOLDINGS INC, 6205 AIRPORT ROAD B  5TH FLOOR, MISSISSAUGA, ON, L4V 1E3CANADA | **US Mail (1st Class)** |
| 22192 | CARDWELL CHARITABLE TRUST, C/O JAMES B CARDWELL TRUSTEE, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 22192 | CARDWELL FAMILY TRUST, C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 22192 | CARL C HAGEN, PO BOX 1267, FALLON, NV, 89407-1267 | **US Mail (1st Class)** |
| 22192 | CARL L ROBINSON & KATHRYN S ROBINSON, 5951 SADDLE HORSE AVE, LAS VEGAS, NV, 89122-3412 | **US Mail (1st Class)** |
| 22192 | CARL M WARFIELD & LAURA W WARFIELD, 2111 E 66TH AVE, ANCHORAGE, AK, 99507-2105 | **US Mail (1st Class)** |
| 22192 | CARLO J PARADISO, 10005 VILLA RIDGE DR, LAS VEGAS, NV, 89134-7637 | **US Mail (1st Class)** |
| 22192 | CARLOS A TRUJILLO, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | **US Mail (1st Class)** |
| 22192 | CARMEN G MCCOLLY IRA, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | **US Mail (1st Class)** |
| 22192 | CARMEN KOZLOWSKI, TRUST DATED 5/12/94, C/O CARMEN KOZLOWSKI TRUSTEE, 5566 HWY 116, FORESTVILLE, CA, 95436-9697 | **US Mail (1st Class)** |
| 22192 | CARMEN NEIDIG, 3003 LODGEPOLE TRL, SOUTH LAKE TAHOE, CA, 96150-4529 | **US Mail (1st Class)** |
| 22192 | CARMINE SPINELLI & ANNA SPINELLI, 6200 FORESTVIEW DR, OAK FOREST, IL, 60452-1710 | **US Mail (1st Class)** |
| 22192 | CAROL A FISCHER, TRUST DATED 8/5/05, C/O CAROL A FISCHER TRUSTEE, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | **US Mail (1st Class)** |
| 22192 | CAROL A KELLY, 6323 STATE HWY 84 NE, LONGVILLE, MN, 56655-3085 | **US Mail (1st Class)** |
| 22192 | CAROL A MARCONI, 3731 SARASOTA SQ BLVD APT 307, SARASOTA, FL, 34238-5462 | **US Mail (1st Class)** |
| 22192 | CAROL A SQUICCI REVOCABLE, TRUST DATED 5/12/03, C/O CAROL A SQUICCI TRUSTEE, 2067 CENTRAL AVE, ALAMEDA, CA, 94501-4210 | **US Mail (1st Class)** |
| 22192 | CAROL A TRIPP, 2185 KINNEY LN, RENO, NV, 89511-6553 | **US Mail (1st Class)** |
| 22192 | CAROL DUNTON, 2781 S EVERGREEN, COEUR D`ALENE, ID, 83814 | **US Mail (1st Class)** |
| 22192 | CAROL EDWARD ASSOCIATES, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | **US Mail (1st Class)** |
| 22192 | CAROL FLIER, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | **US Mail (1st Class)** |
| 22192 | CAROL J PRUNER TRUST, C/O CAROL J PRUNER TRUSTEE, 7350 SILVER LAKE RD APT 11A, RENO, NV, 89506-3169 | **US Mail (1st Class)** |
| 22192 | CAROL J SIMCOCK IRA, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | **US Mail (1st Class)** |
| 22192 | CAROL J SIMCOCK, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | **US Mail (1st Class)** |
| 22192 | CAROL KILAND IRA, 20 VIA POTENZA CT, HENDERSON, NV, 89011-2213 | **US Mail (1st Class)** |
| 22192 | CAROL LEFCOURT, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | **US Mail (1st Class)** |
| 22192 | CAROL MORTENSEN FAMILY, TRUST DATED 9/9/90, C/O CAROL MORTENSEN TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | **US Mail (1st Class)** |
| 22192 | CAROLINE GERWIN FAMILY, TRUST DATED 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 4775 SUMMIT RIDGE DR APT 1101, RENO, NV, 89523-7917 | **US Mail (1st Class)** |
| 22192 | CAROLYN RAND SAMUELSON IRA, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | **US Mail (1st Class)** |
| 22192 | CAROLYN RAND SAMUELSON REVOCABLE, TRUST DATED 11/2/95, C/O CAROLYN RAND SAMUELSON TRUSTEE, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | **US Mail (1st Class)** |
| 22192 | CARRIER FAMILY TRUST DATED 8/9/91, C/O DON F CARRIER & SARA L CARRIER TRUSTEES, 3175 GREENSBURG CIR, RENO, NV, 89509-6889 | **US Mail (1st Class)** |
| 22192 | CARSON FAMILY TRUST DATED 11-19-04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | **US Mail (1st Class)** |
| 22192 | CARTER FAMILY TRUST DATED 6/17/96, C/O JERRY W CARTER & NANCY L CARTER TRUSTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657 | **US Mail (1st Class)** |
| 22192 | CARTER L GRENZ, 925 MARION COUNTY 7002, FLIPPIN, AR, 72634-9559 | **US Mail (1st Class)** |
| 22192 | CARY TUCH & CAROL TUCH, 11445 GERALD AVE, GRANADA HILLS, CA, 91344-3623 | **US Mail (1st Class)** |
| 22192 | CASEBOLT REVOCABLE, TRUST DATED 2/30/94, C/O JOSEPHINE CASEBOLT TRUSTEE, 201 ADA AVE APT 46, MOUNTAIN VIEW, CA, 94043-4943 | **US Mail (1st Class)** |
| 22192 | CASEY FAMILY TRUST, C/O RICHARD F CASEY III & KATHRYN A CASEY TRUSTEES, PO BOX 1578, LOS GATOS, CA, 95031-1578 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | CASPAR H ESCHER JR, 1800 WHITEHALL LN, SAINT HELENA, CA, 94574-9786 | US Mail (1st Class) |
| 22192 | CASSANDRA J ROBBINS, 57 TOPPLER DR, CASTLE ROCK, CO, 80108-8208 | US Mail (1st Class) |
| 22192 | CASTIGLIA FAMILY, TRUST DATED 11-10-04, C/O PHILIP CASTIGLIA AND ALIS KURTLIYAN-CASTIGLIA, 10115 LA TUNA CANYON RD, SUN VALLEY, CA, 91352-2102 | US Mail (1st Class) |
| 22192 | CASTULO O MARTINEZ, 2208 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 22192 | CATALANELLO TRUST DATED 2/1/99, C/O RALPH F CATALANELLO, & MARY ANN CATALANELLO TRUSTEES, 10421 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7345 | US Mail (1st Class) |
| 22192 | CATHERINE B STRETMATER REVOCABLE TRUST, DATED 6/5/89, C/O CATHERINE B STRETMATER TRUSTEE, 12000 N 90TH ST UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 22192 | CATHERINE D OPPIO, TRUST DATED 2/11/04, C/O CATHERINE D OPPIO TRUSTEE, PO BOX 15, CRYSTAL BAY, NV, 89402-0015 | US Mail (1st Class) |
| 22192 | CATHERINE GARLAND, 318 MCSKIMMING RD, ASPEN, CO, 81611-2217 | US Mail (1st Class) |
| 22192 | CATHERINE PERRONE, 923 CROTON RD, CELEBRATION, FL, 34747-4843 | US Mail (1st Class) |
| 22192 | CECIL E RIORDAN & BARBARA RIORDAN, 2370 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 22192 | CELSO ACOSTA, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |
| 22192 | CENTER STATE BEVERAGE INC, PO BOX 877, TEMPLETON, CA, 93465-0877 | US Mail (1st Class) |
| 22192 | CESARI PIAZZA IRA, 1401 MONTEREY DR, BOULDER CITY, NV, 89005-2224 | US Mail (1st Class) |
| 22192 | CHAD R SANDHAS, 10121 TABOR ST APT 14, LOS ANGELES, CA, 90034-4937 | US Mail (1st Class) |
| 22192 | CHAI MILLER LLC, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 22192 | CHAPMAN TRUST #1015932, C/O LEONA M CHAPMAN TRUSTEE, 5362 WINDING CREEK DR, ROCKFORD, IL, 61114-5482 | US Mail (1st Class) |
| 22192 | CHARLES & ENID FOX LIVING, TRUST DATED 8/7/96, C/O CHARLES FOX & ENID FOX TRUSTEES, 2163 THREE WOOD LN, RENO, NV, 89523-2083 | US Mail (1st Class) |
| 22192 | CHARLES & JEAN MARADEN FAMILY, TRUST DATED 12/16/03, C/O CHARLES R MARADEN & JEAN MARADEN TRUSTEES, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |
| 22192 | CHARLES A JENSEN & FRANCES JENSEN, 2277 BUCKINGHAM CT, HENDERSON, NV, 89074-5315 | US Mail (1st Class) |
| 22192 | CHARLES A SPENCER, 4850 CANYON RUN DR, SPARKS, NV, 89436-4627 | US Mail (1st Class) |
| 22192 | CHARLES B ANDERSON TRUST, C/O CHARLES B ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 22192 | CHARLES B DUNN IV, TRUST DATED 8/12/05, C/O CHARLES B DUNN IV TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 22192 | CHARLES B PLUNKETT, 142 CODYERIN DR, HENDERSON, NV, 89074-0148 | US Mail (1st Class) |
| 22192 | CHARLES BOMBARD 1999, TRUST DATED 12/3/99, C/O CHARLES BOMBARD TRUSTEE, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 22192 | CHARLES D CUNNINGHAM & SUSAN M CUNNINGHAM, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 22192 | CHARLES D CUNNINGHAM IRA, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 22192 | CHARLES D HOPSON LIVING, TRUST DATED 2/20/96, C/O CHARLES D HOPSON TRUSTEE, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | US Mail (1st Class) |
| 22192 | CHARLES DUKE CUMMINS & APRIL M CUMMINS, 483 MARINA CV, BOULDER CITY, NV, 89005-1047 | US Mail (1st Class) |
| 22192 | CHARLES E BOROM & LANNA G BOROM, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 22192 | CHARLES E BROKOP, 13835 N TATUM BLVD STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 22192 | CHARLES E HUFF & VANA J HUFF, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 22192 | CHARLES E JOHNSON & JANET P JOHNSON, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 22192 | CHARLES E O`NEILL AND LOIS O`NEILL, 2340 ARMSTRONG LN, RENO, NV, 89509-3861 | US Mail (1st Class) |
| 22192 | CHARLES HARPER & EVANGELINE HARPER, 360 BRET HARTE AVE, RENO, NV, 89509-2612 | US Mail (1st Class) |
| 22192 | CHARLES HENRY SMALL, REVOCABLE LIVING TRUST, C/O CHARLES H SMALL TRUSTEE, 12754 S JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 22192 | CHARLES J ABDO MD CHARTERED PST, C/O CHARLES J ABDO MD TRUSTEE, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 22192 | CHARLES J ABDO, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 22192 | CHARLES J BOERIO & PATRICIA N BOERIO, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 22192 | CHARLES KASTLER III & MARGARET L KASTLER, FAMILY TRUST DATED 8/17/89, C/O CHARLES KASTLER III & MARGARET L KASTLER TRUST, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | CHARLES KASTLER III IRA, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | US Mail (1st Class) |
| 22192 | CHARLES LEBRON & MARY JANE PARKER, 14470 EMERALD PATH, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 22192 | CHARLES M KIVEN, REVOCABLE TRUST U/A/D 04/09/98, C/O CHARLES M KIVEN TRUSTEE, 300 KEYSTONE CT, GLENCOE, IL, 60022-1957 | US Mail (1st Class) |
| 22192 | CHARLES O SASS, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 22192 | CHARLES P RASHALL LIVING, TRUST DTD 4/14/99, C/O CHARLES P RASHALL TRUSTEE, 1918 CHATWIN AVE, LONG BEACH, CA, 90815-3103 | US Mail (1st Class) |
| 22192 | CHARLES POLLARD JR, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 22192 | CHARLES R BRICE AND JAYNETA L BRICE, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 22192 | CHARLES R BROOKS AND WENDY S BROOKS, 1115 KENTFIELD DR, SALINAS, CA, 93901-1085 | US Mail (1st Class) |
| 22192 | CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT, REVOCABLE INTER VIVOS TRUST, C/O ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-TRUST, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 22192 | CHARLES S BOGGS LIVING, TRUST DATED 8/27/98, C/O CHARLES S BOGGS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 22192 | CHARLES S CROPLEY & CHRISTINE WRZENSKI, 21286 BERTRAM RD, SAN JOSE, CA, 95120-4318 | US Mail (1st Class) |
| 22192 | CHARLES T HAMM & SANDRA L HAMM, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 22192 | CHARLES T MASTERS & SANDRA O MASTERS, FAMILY TRUST DATED 10/9/92, C/O SANDRA O MASTERS TRUSTEE, 18124 WEDGE PKWY # 550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22192 | CHARLES T MAZZA, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 22192 | CHARLES W & KRISTEN J REMSEN REVOCABLE, TRUST DATED 4/17/00, C/O CHARLES W REMSEN & KRISTEN J REMSEN TRUSTEES, 9750 BROOKS RD S, WINDSOR, CA, 95492-7955 | US Mail (1st Class) |
| 22192 | CHARLES W BOWMAN, 10881 VALLEY DR, PLYMOUTH, CA, 95669-9523 | US Mail (1st Class) |
| 22192 | CHARLETTE A PAYNE, 8515 COSTA VERDE BLVD UNIT 610, SAN DIEGO, CA, 92122-1140 | US Mail (1st Class) |
| 22192 | CHARLOTTE SNOPKO MARITAL, TRUST DATED 8/31/04, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 22192 | CHARLOTTE SNOPKO RESIDUAL, TRUST DATED 8/31/04, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 22192 | CHARMAINE TRIMBLE EXEMPTION TRUST, C/O THOMAS H TRIMBLE JR TRUSTEE, PO BOX 12340, RENO, NV, 89510-2340 | US Mail (1st Class) |
| 22192 | CHAVES GROUP LTD LLC, 20155 NE 38TH CT APT 2401, AVENTURA, FL, 33180-3265 | US Mail (1st Class) |
| 22192 | CHEGWIN 1989 REVOCABLE, TRUST DATED 4/13/89, C/O DENNIS M CHEGWIN AND VICKI L CHEGWIN TRUSTEES, 78530 ARAPAHOE, INDIAN WELLS, CA, 92210-9151 | US Mail (1st Class) |
| 22192 | CHERYL LYN WOLLARD, 3060 SPOKANE DR, LAS VEGAS, NV, 89121-2364 | US Mail (1st Class) |
| 22192 | CHESLEY R DAVIES & MARY E DAVIES, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | US Mail (1st Class) |
| 22192 | CHESLEY R DAVIES MD CHTD PSP, C/O CHESLEY R DAVIES TRUSTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | US Mail (1st Class) |
| 22192 | CHESTER R MCDOWELL, 2715 E AVENUE Q # 6, PALMDALE, CA, 93550-4147 | US Mail (1st Class) |
| 22192 | CHET M BARDO AND VALERIE MACIEJOWSKA, PO BOX 371105, MONTARA, CA, 94037-1105 | US Mail (1st Class) |
| 22192 | CHEVAL ENTERPRISES LLC, 2775 RAVAZZA RD, RENO, NV, 89521-8859 | US Mail (1st Class) |
| 22192 | CHI LAP TAI & JENNY H LO, 28 LAGOON HOLLOW RD, BRIDGEWATER, NJ, 08807-5561 | US Mail (1st Class) |
| 22192 | CHRIS AND EVELYN SHEERIN 1990 TRUST, C/O EVELYN ASHER SHEERIN TRUSTEE, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 22192 | CHRIS DAGIANTIS REVOCABLE INTER VIVOS TRUST, C/O CHRIS DAGIANTIS TRUSTEE, LEVIDI ARCADIAS, TK, 22002GREECE | US Mail (1st Class) |
| 22192 | CHRIS F LAPACIK AND ROSEMARY D LAPACIK, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | US Mail (1st Class) |
| 22192 | CHRIS F LAPACIK, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | US Mail (1st Class) |
| 22192 | CHRIS HENDRICKSON, PO BOX 6802, INCLINE VILLAGE, NV, 89450-6802 | US Mail (1st Class) |
| 22192 | CHRIS J HAMMOND & TARA M HAMMOND, 619 SE DIVISION PL, PORTLAND, OR, 97202-1022 | US Mail (1st Class) |
| 22192 | CHRIS KEFALAS & KATHY KEFALAS, 2050 S ROBB WAY, LAKEWOOD, CO, 80227-1963 | US Mail (1st Class) |
| 22192 | CHRIS SHARP & TERRI SHARP, 29276 WHITEGATE LN, HIGHLAND, CA, 92346-5805 | US Mail (1st Class) |
| 22192 | CHRISTIAN GEISSER & HILDEGARD GEISSER, 6307 RHEA AVE, TARZANA, CA, 91335-6834 | US Mail (1st Class) |
| 22192 | CHRISTIAN HANSEN IRA, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |
| 22192 | CHRISTIAN HANSEN, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | CHRISTIANE MENCINI-BAKER REVOCABLE TRUST, C/O CHRISTIANE MENCINI-BAKER TRUSTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | US Mail (1st Class) |
| 22192 | CHRISTIANE SKARICH, 2448 ARIZONA AVE APT 3, SANTA MONICA, CA, 90404-1434 | US Mail (1st Class) |
| 22192 | CHRISTIANSON REVOCABLE FAMILY, TRUST DATED 10/1/92, C/O ANGELINE M CHRISTIANSON TRUSTEE, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | US Mail (1st Class) |
| 22192 | CHRISTINA KOKKINOS, 2059 32ND ST, ASTORIA, NY, 11105-2054 | US Mail (1st Class) |
| 22192 | CHRISTINA L HESS AND DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 22192 | CHRISTINA M KEHL, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 22192 | CHRISTINA REALE, 604 BIANCA LN, HEALDSBURG, CA, 95448-3707 | US Mail (1st Class) |
| 22192 | CHRISTINE A PETERSEN TRUST, C/O CHRISTINE A PETERSEN TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 22192 | CHRISTINE E MILLER REVOCABLE, TRUST DATED 03/05/04, C/O CHRISTINE E MILLER TRUSTEE, 2 CROWN CT, ORINDA, CA, 94563-4206 | US Mail (1st Class) |
| 22192 | CHRISTINE HUGHES RAMBERG IRA, 4 PARADISE COVE CT, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 22192 | CHRISTOPHER A MARANDO AND NOREEN E MARANDO, 385 MAPLE ST, GLEN ELLYN, IL, 60137-3811 | US Mail (1st Class) |
| 22192 | CHRISTOPHER DICKINSON & PATRICIA DICKINSON, 2845 KLINGER CIR APT 1, LAS VEGAS, NV, 89121-1020 | US Mail (1st Class) |
| 22192 | CHRISTOPHER G STEWART & CHRISTINE STEWART, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 22192 | CHRISTOPHER J FERNANDES, AND DIONISIO A FERNANDES MD, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22192 | CHRISTOPHER L MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID A MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 22192 | CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 22192 | CHRISTOPHER R ISAAK, 27468 BRIARS PL, VALENCIA, CA, 91354-1909 | US Mail (1st Class) |
| 22192 | CHUN LIVING TRUST DATED 2/17/98, C/O VERNON K CHUN & KERRI J CHUN TRUSTEES, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 22192 | CHURCH OF THE MOVEMENT, OF SPIRITUAL INNER AWARENESS, 3500 W ADAMS BLVD, LOS ANGELES, CA, 90018-1822 | US Mail (1st Class) |
| 22192 | CIADELLA LIVING TRUST DATED 2/8/99, C/O STELLA P CIADELLA TRUSTEE, APT # 1114, 650 S TOWN CTR DR BLDG 29, LAS VEGAS, NV, 89144-4419 | US Mail (1st Class) |
| 22192 | CITIZEN PRINTING COMPANY INC, CITIZEN INVESTMENT ACCOUNT, 1309 WEBSTER AVE, FORT COLLINS, CO, 80524-2756 | US Mail (1st Class) |
| 22192 | CITRUS GROVE APARTMENTS LLC, 13658 LA JOLLA CIR UNIT 8-B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 22192 | CLAIR W POTTER TRUST, C/O CLAIR W POTTER TRUSTEE, 2643 RICHMAR DR, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 22192 | CLAIRE H PALS, REVOCABLE LIVING TRUST U/A DATED 12/11/02, C/O HAROLD PALS TRUSTEE, 226 MORGYN LN UNIT 2, BOULDER CITY, NV, 89005-1470 | US Mail (1st Class) |
| 22192 | CLARA M CADIEUX & RICHARD L CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 22192 | CLARA M CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 22192 | CLARENCE J GREENWALD IRA #69003263337, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 22192 | CLARK 1998 TRUST, C/O TERRENCE R CLARK & PHYLLIS L CLARK TRUSTEES, 217 VIA LIDO NORD, NEWPORT BEACH, CA, 92663-4607 | US Mail (1st Class) |
| 22192 | CLAS G KARLBERG & ULLA G KARLBERG, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |
| 22192 | CLASSIC LAND LLC, C/O STEPHEN HAWLEY MANAGER, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 22192 | CLASSIC PLUMBING, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 22192 | CLAWITER ASSOCIATES LLC, 2013 CAMINO RAMON, DANVILLE, CA, 94526-3070 | US Mail (1st Class) |
| 22192 | CLEARY FAMILY REVOCABLE LIVING TRUST, C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES, 9705 SHADOWSTONE CT, RENO, NV, 89521-6125 | US Mail (1st Class) |
| 22192 | CLENDENING FAMILY TRUST DATED 10/08/2004, C/O JOHN P CLENDENING & DOREEN CLENDENING TTEES, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 22192 | CLIFFORD D HAGBERG & CLAIRE F HAGBERG, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 22192 | CLIFFORD J MEHLING II, TRUST DATED 7/22/97, C/O CLIFFORD J MEHLING II TRUSTEE, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074-8311 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | CLIFTON FAMILY TRUST, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | US Mail (1st Class) |
| 22192 | CLIFTON H SPINDLE & VERNA R SPINDLE, 1332 E LONE OAK RD, VALLEY VIEW, TX, 76272-7339 | US Mail (1st Class) |
| 22192 | CLIMO FAMILY TRUST DATED 2/6/92, C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | US Mail (1st Class) |
| 22192 | CLINTON APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 22192 | CMCM INVESTMENTS LLC, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |
| 22192 | COHEN LIVING TRUST DATED 3/6/90, C/O IRWIN COHEN & MARILYN T COHEN TRUSTEES, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 22192 | COHN FAMILY LIVING TRUST DATED 1/15/96, JERRY COHN & GLORIA L COHN TTEES, 301 BRYANT STREET #103, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 22192 | COLBORN REVOCABLE LIVING TRUST DATED 8/6/90, LARRY E COLBORN & LORETTA A COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 22192 | COLE S SMITH, PO BOX 2410, MINDEN, NV, 89423-2410 | US Mail (1st Class) |
| 22192 | COLITA KWIATKOWSKI & PAUL KWIATKOWSKI, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 22192 | COLLEEN POINDEXTER, 60 JOANN CT, WALNUT CREEK, CA, 94597-3205 | US Mail (1st Class) |
| 22192 | COLLINS FAMILY TRUST DATED 1/29/93, C/O SHIRLEY M COLLINS TRUSTEE, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009-8408 | US Mail (1st Class) |
| 22192 | CONNIE MIHOS & IVAN LOEBS, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | US Mail (1st Class) |
| 22192 | CONNIE WESTBROOK, 14320 GHOST RIDER DR, RENO, NV, 89511-8101 | US Mail (1st Class) |
| 22192 | CONSTANTINE PATARIASTRUST DTD 9/04/2004, C/O CONSTANTINE PATARIAS TRUSTEE, 4545 DUNDEE DR, LOS ANGELES, CA, 90027-1213 | US Mail (1st Class) |
| 22192 | CONSTANTYN CHALITSIOS, 2450 LOUISIANA ST # 400-110, HOUSTON, TX, 77006-2380 | US Mail (1st Class) |
| 22192 | CONSUELO B ALFONSO, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |
| 22192 | CORAZON WEHRLIN, 161 ORCHID WAY, RENO, NV, 89512-2613 | US Mail (1st Class) |
| 22192 | CORNELIUS BUYS & HELEN BUYS, 22 N LAKE CIR, ANTIOCH, CA, 94509-1932 | US Mail (1st Class) |
| 22192 | CORNERSTONE CAPITAL INVESTMENTS, INC., 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 22192 | COSTANZA 1987 SURVIVOR`S, TRUST DATED 3/12/87, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 22192 | COUSINS FAMILY TRUST DATED 11/21/94, C/O SUSAN COUSINS HARLEY TTEE, 6554 COTSFIELD AVE, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 22192 | COXEY LIVING TRUST DATED 12/03/98, C/O KENNETH D COXEY & VALERIE COXEY TRUSTEES, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502-8762 | US Mail (1st Class) |
| 22192 | CRAIG C WILKINSON, 789 VORTEX AVE, HENDERSON, NV, 89015-6547 | US Mail (1st Class) |
| 22192 | CRAIG L ROMMEL & ANN MARIE ROMMEL, 8 FRESIAN, COTO DE CAZA, CA, 92679-4838 | US Mail (1st Class) |
| 22192 | CRAIG LIVING TRUST DATED 08/10/00, C/O FRANKYE D CRAIG TRUSTEE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 22192 | CRAIG LIVING TRUST DATED 08/10/00, C/O HOWARD L CRAIG & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 22192 | CRAIG LIVING TRUST UA DATED 8/10/00, C/O HOWARD L CRAIG TRUSTEE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 22192 | CRAIG WISCH, 210 ANDREW AVE, NAUGATUCK, CT, 06770-4305 | US Mail (1st Class) |
| 22192 | CRAIG ZAGER SEP IRA, PO BOX 10051, ZEPHYR COVE, NV, 89448-2051 | US Mail (1st Class) |
| 22192 | CRANER FAMILY TRUST, UNDER AGREEMENT DATED 2/23/99, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 22192 | CREATING MOVING EXPERIENCES, 503 KIEL ST, HENDERSON, NV, 89015-4729 | US Mail (1st Class) |
| 22192 | CREDIT SHELTER TRUST, C/O BRUCE H CORUM TRUSTEE, 528 MONTEREY DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 22192 | CROSBIE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 22192 | CROSSTOWN LIVING TRUST, DATED 11/12/98 (#3496-4193), C/O JACK A & SHARON M KRIETZBURG TTEES, 214 CALLE GALISTEO, SANTA FE, NM, 87508-1521 | US Mail (1st Class) |
| 22192 | CROWE 1989 FAMILY REVOCABLE, TRUST DATED 6/29/89, C/O GARY W CROWE & SUSAN R CROWE TRUSTEES, 9132 GOLDEN EAGLE DR, LAS VEGAS, NV, 89134-6134 | US Mail (1st Class) |
| 22192 | CURTIS CLARK IRA, 1403 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | US Mail (1st Class) |
| 22192 | CURTIS G KASTLER, 1082 HACIENDA DR, SIMI VALLEY, CA, 93065-4124 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | CURTIS HATTSROM IRA, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | US Mail (1st Class) |
| 22192 | CURTIS HATTSTROM & VIRGINIA HATTSTROM, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | US Mail (1st Class) |
| 22192 | CURTIS R COLAGROSS AND TERRI L COLAGROSS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959-8842 | US Mail (1st Class) |
| 22192 | CYNTHIA A WINTER, 618 34TH AVE N, CLINTON, IA, 52732-1582 | US Mail (1st Class) |
| 22192 | CYNTHIA ANN PARDEE, TRUST DATED 6/20/03, C/O CYNTHIA ANN PARDEE TRUSTEE, 3395 DOVE CANYON DR, OXNARD, CA, 93036-6325 | US Mail (1st Class) |
| 22192 | CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00, C/O CYNTHIA D BURDIGE TRUSTEE, 100 NW 82ND AVE STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 22192 | CYNTHIA DEVITO, 1040 N LAKE SHORE DR APT 17B, CHICAGO, IL, 60611-6162 | US Mail (1st Class) |
| 22192 | CYNTHIA G DAVIS LIVING TRUST, C/O CYNTHIA G DAVIS TRUSTEE, 2465 TELLURIDE DR, RENO, NV, 89511-9155 | US Mail (1st Class) |
| 22192 | CYNTHIA J AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 22192 | CYNTHIA MILANOWSKI TRUST, CYNTHIA MILANOWSKI, TRUSTEE, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22192 | D & K PARTNERS INC, 7293 W MARIPOSA GRANDE LN, PEORIA, AZ, 85383-3246 | US Mail (1st Class) |
| 22192 | D & P CURTIS TRUST DATED 07/27/01, C/O PATRICIA M CURTIS AND DAN L CURTIS TRUSTEES, 404 CLUB CT, LAS VEGAS, NV, 89144-0838 | US Mail (1st Class) |
| 22192 | D G MENCHETTI LTD PENSION PLAN, C/O D G MENCHETTI TRUSTEE, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22192 | D G MENCHETTI, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22192 | D JOSEPH & LOUISE M DOUCET 1989 TRUST, DATED 3/30/89, C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES, 3301 SKYLINE BLVD, RENO, NV, 89509-6604 | US Mail (1st Class) |
| 22192 | D NATHAN MEEHAN, 4201 FM 1960 WEST, STE 500, HOUSTON, TX, 77068 | US Mail (1st Class) |
| 22192 | DACIAN CONNELL, 13967 W 22ND AVE, GOLDEN, CO, 80401-6820 | US Mail (1st Class) |
| 22192 | DAKOTA TRUST DATED 9/16/96, C/O JERRY L GAGE & DARLENE C GAGE TRUSTEES, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 22192 | DALE L TUTTLE, 6252 CHINOOK WAY, LAS VEGAS, NV, 89108-1733 | US Mail (1st Class) |
| 22192 | DALE L WESTERHOUT DDS LIVING TRUST, C/O DR DALE L WESTERHOUT DDS TRUSTEE, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 22192 | DALE WESTERHOUT IRA, C/O IRA SERVICES/FIRST REGIONAL BANK, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 22192 | DALTON TRUST DATED 1/7/94, C/O BERT A STEVENSON TRUSTEE, 500 N ESTRELLA PKWY STE B2-405, GOODYEAR, AZ, 85338-4135 | US Mail (1st Class) |
| 22192 | DAN NELSON & TERI NELSON, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 22192 | DANA MCDANIEL KANNE SEPARATE PROPERTY, TRUST DATED 4/27/99, C/O DANA MCDANIEL KANNE TRUSTEE, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 22192 | DANA N BARKER & SONJA J BARKER, 4 HUNTER DR, BOW, NH, 03304-5303 | US Mail (1st Class) |
| 22192 | DANIEL & VIRGINIA SALERNO FAMILY TRUST, DATED 8/9/89, C/O DANIEL N SALERNO & VIRGINIA P SALERNO TRUSTEES, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 22192 | DANIEL C BARCIA, 1600 PICKET CT, RENO, NV, 89521-5018 | US Mail (1st Class) |
| 22192 | DANIEL CARLTON & ZORA N CARLTON, 390 CORVAIR DR, LAKE HAVASU CITY, AZ, 86406-7074 | US Mail (1st Class) |
| 22192 | DANIEL D NEWMAN, TRUST DATED 11/1/92, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336-6836 | US Mail (1st Class) |
| 22192 | DANIEL J KEHL, 421 S LUMINA AVE, WRIGHTSVILLE BEACH, NC, 28480-6007 | US Mail (1st Class) |
| 22192 | DANIEL JENKINS AND LORI J JENKINS, 1071 S CARSON ST, CARSON CITY, NV, 89701-5209 | US Mail (1st Class) |
| 22192 | DANIEL K & BARBARA J FIX FAMILY TRUST, 113 PEBBLE BEACH DR, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 22192 | DANIEL L EVERETT & SANDRA M EVERETT, 921 CRYSTAL CT, FOSTER CITY, CA, 94404-3517 | US Mail (1st Class) |
| 22192 | DANIEL L PERESLETE, TRUST DATED 8/4/04, C/O DANIEL L PERESLETE TRUSTEE, 805 CLINE ST, LAS VEGAS, NV, 89145-6235 | US Mail (1st Class) |
| 22192 | DANIEL LIVING TRUST, AS AMENDED DATED 1/9/98, C/O MARK A DANIEL AND CATHY A DANIEL TRUSTEES, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 22192 | DANIEL MEYERS, 3800 S DECATUR BLVD SPC 71, LAS VEGAS, NV, 89103-5817 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | DANIEL O CARLTON & TAKEKO CARLTON, REVOCABLE TRUST DATED 4/30/97, C/O DANIEL CARLTON & TAKEKO CARLTON TRUSTEES, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277-6723 | US Mail (1st Class) |
| 22192 | DANIEL O CONNER, 5231 SUZY SALY PLACE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22192 | DANIEL R SMITH & DIANN L SMITH, 3531 CANTER DR, N LAS VEGAS, NV, 89032-2408 | US Mail (1st Class) |
| 22192 | DANIEL RAKICH IRA, 2613 SILVERTON DR, LAS VEGAS, NV, 89134-8835 | US Mail (1st Class) |
| 22192 | DANIEL T DRUBIN & LAURA DRUBIN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 22192 | DANIEL T DRUBIN IRA, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 22192 | DANIEL T DRUBIN SEP IRA, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 22192 | DANIEL TABAS, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123-3110 | US Mail (1st Class) |
| 22192 | DANIEL URIARTE FAMILY, TRUST DATED 10/9/90, C/O DANIEL URIARTE & ALICE URIARTE TRUSTEES, 2049 AVELLA DR, SPARKS, NV, 89434-2092 | US Mail (1st Class) |
| 22192 | DANNA TRUST AGREEMENT OF 1990, C/O KLINT THOMAS DANNA, & PATRICIA ANNE DANNA TRUSTEES, 4230 WAYMAR CT, CARMICHAEL, CA, 95608-1659 | US Mail (1st Class) |
| 22192 | DAR LIVING TRUST DATED 2/12/03, C/O DARLENE HAMMOND TRUSTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145-4170 | US Mail (1st Class) |
| 22192 | DARIO R SCAFIDI & WENDY SCAFIDI, 7205 IRON MOUNTAIN BLVD, STAGECOACH, NV, 89429-8464 | US Mail (1st Class) |
| 22192 | DARLENE ASHDOWN & VINCENT N GREENE, PO BOX 1144, SONORA, CA, 95370-1144 | US Mail (1st Class) |
| 22192 | DARLENE K MEREDITH, 10805 BIGHORN DR, RENO, NV, 89506-8154 | US Mail (1st Class) |
| 22192 | DARLENE M TURNER, 2028 1/2 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 22192 | DARRELL ROGERS IRA, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 22192 | DARREN E WATSON, 1465 C ST UNIT 3208, SAN DIEGO, CA, 92101-5739 | US Mail (1st Class) |
| 22192 | DARYL BLANCK & YVONNE BLANCK, TRUST DATED 3/23/94, C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 22192 | DASHOSH FAMILY TRUST, C/O SAM DASHOSH & RUTH DASHOSH TRUSTEES, 3113 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 22192 | DAVENPORT REVOCABLE, TRUST DATED 9/16/87, C/O OH DAVENPORT TRUSTEE, 105 RED OAK CIR, GEORGETOWN, TX, 78628-4732 | US Mail (1st Class) |
| 22192 | DAVID A KINGMAN ACCT # 1, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 22192 | DAVID A KINGMAN ACCT # 2, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 22192 | DAVID A KINGMAN ACCT # 3, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 22192 | DAVID A SACK IRREVOCABLE, TRUST DATED 3/28/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 22192 | DAVID A SOUZA & ELIZABETH M SOUZA, 542 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 22192 | DAVID A WEAVER, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 22192 | DAVID B & RENEE A CHAFFIN FAMILY, TRUST DATED 2/27/02, C/O DAVID B CHAFFIN MD AND RENEE A CHAFFIN TRUSTEE, 1855 MANZANITA CIR, RENO, NV, 89509-5260 | US Mail (1st Class) |
| 22192 | DAVID B DOUTT SR AND JOHNINE M DOUTT, 1121 COLUMBIA ST, HOUSTON, TX, 77008-7009 | US Mail (1st Class) |
| 22192 | DAVID B MCDOUGALL & BARBARA K MCDOUGALL, 13095 HILLSIDE DR, TRUCKEE, CA, 96161-6333 | US Mail (1st Class) |
| 22192 | DAVID BARKER & LISA BARKER, 9 SULLIVAN DR, BOW, NH, 03304-4623 | US Mail (1st Class) |
| 22192 | DAVID C COULSON & MARIA V ARDILA-COULSON, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 22192 | DAVID C COULSON IRA, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 22192 | DAVID C GOETSCH AND BARBARA L GOETSCH, 1616 JONES ST, MINDEN, NV, 89423-8029 | US Mail (1st Class) |
| 22192 | DAVID C JESSE, 113 PLYMOUTH AVE, SAN CARLOS, CA, 94070-1622 | US Mail (1st Class) |
| 22192 | DAVID C WAHL AND MARGARET A WAHL, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 22192 | DAVID C WAHL, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 22192 | DAVID D SCILLIAN ROTH IRA, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 22192 | DAVID D SCILLIAN, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 22192 | DAVID E DERBY & PATRICIA J DERBY, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 22192 | DAVID E FISCHER, 2857 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5294 | US Mail (1st Class) |
| 22192 | DAVID E GACKENBACH IRA, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259-3502 | US Mail (1st Class) |
| 22192 | DAVID E GACKENBACH REVOCABLE, TRUST DATED 11/10/99, C/O DAVID E GACKENBACH TRUSTEE, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259-3502 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 22192 | DAVID FOSSATI, PO BOX 1435, LONGVIEW, WA, 98632-7853 | US Mail (1st Class) |
| 22192 | DAVID FOXCROFT IRA, 25 KILLINGTON CT, RENO, NV, 89511-9146 | US Mail (1st Class) |
| 22192 | DAVID G BREMNER IRA, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 22192 | DAVID G BREMNER LIVING, TRUST DATED 8/18/94, C/O DAVID G BREMNER TRUSTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 22192 | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON, 1673 KEY COLONY DR, LAS VEGAS, NV, 89156-6980 | US Mail (1st Class) |
| 22192 | DAVID J ALBIOL, PO BOX 22007, CARMEL, CA, 93922-0007 | US Mail (1st Class) |
| 22192 | DAVID J CONKLIN, 8883 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7219 | US Mail (1st Class) |
| 22192 | DAVID J MERZANIS & ROBERTA JUNE MERZANIS, 124 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4309 | US Mail (1st Class) |
| 22192 | DAVID J TAMMADGE, 7292 HORNER ST, SAN DIEGO, CA, 92120-1915 | US Mail (1st Class) |
| 22192 | DAVID JOHNSON & SUE JOHNSON, 7503 N MOORE RD, LITTLETON, CO, 80125-9501 | US Mail (1st Class) |
| 22192 | DAVID JOYCE, 7465 SILVER KING DR, SPARKS, NV, 89436-8474 | US Mail (1st Class) |
| 22192 | DAVID K WINGO IRA, 8003 S 19TH WAY, PHOENIX, AZ, 85042-6839 | US Mail (1st Class) |
| 22192 | DAVID KENNEDY WINGO, 8003 S 19TH WAY, PHOENIX, AZ, 85042-6839 | US Mail (1st Class) |
| 22192 | DAVID KRYNZEL, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | US Mail (1st Class) |
| 22192 | DAVID L GROSS FAMILY, TRUST DATED 12/4/94, C/O DAVID L GROSS TRUSTEE, 895 ON THE GRN, BILOXI, MS, 39532-3229 | US Mail (1st Class) |
| 22192 | DAVID L WEEKS AND JANELLE WEEKS, 4400 CLYDE, CASPER, WY, 82609-3230 | US Mail (1st Class) |
| 22192 | DAVID L ZWARG & CARA D ZWARG, 1391 NEWPORT AVE, ARROYO GRANDE, CA, 93420-2217 | US Mail (1st Class) |
| 22192 | DAVID M & ANN D EASTMAN FAMILY, LIVING TRUST, C/O DAVID M EASTMAN & ANN D EASTMAN TRUSTEES, 474 BEARDSLEY CIR, HENDERSON, NV, 89052-2647 | US Mail (1st Class) |
| 22192 | DAVID M & MARCY P EDWARDS FAMILY TRUST, C/O DAVID M EDWARDS AND MARCY P EDWARDS TRUSTEES, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8937 | US Mail (1st Class) |
| 22192 | DAVID M BERKOWITZ SEP/IRA, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 22192 | DAVID M BLOOD, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 22192 | DAVID M EBY AND PATRICIA D EBY, 3358 OLD HIGHWAY 191, ISLAND PARK, ID, 83429-5125 | US Mail (1st Class) |
| 22192 | DAVID M GREENBLATT, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 22192 | DAVID M OLDS & SALLY W OLDS, 25 N WASHINGTON ST, PORT WASHINGTON, NY, 11050-2700 | US Mail (1st Class) |
| 22192 | DAVID M THATCHER, PO BOX 37, SEDALIA, CO, 80135-0037 | US Mail (1st Class) |
| 22192 | DAVID P BETTERIDGE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 22192 | DAVID P ULRICH, 8015 208TH STREET CT E, SPANAWAY, WA, 98387-5345 | US Mail (1st Class) |
| 22192 | DAVID R FULLER & MONICA D FULLER TRUST, C/O DAVID R FULLER & MONICA FULLER TRUSTEES, 955 MULLEN AVE, LAS VEGAS, NV, 89044-9542 | US Mail (1st Class) |
| 22192 | DAVID R MCPHERSON & SUSAN MCPHERSON, PO BOX 126, STURGIS, SD, 57785-0126 | US Mail (1st Class) |
| 22192 | DAVID R PRITCHETT AND DONNA J PRITCHETT, 15613 N GREENWAY HAYDEN LOOP, SCOTTSDALE, AZ, 85260-1674 | US Mail (1st Class) |
| 22192 | DAVID R WILSON, 320 SUNSET DR, RENO, NV, 89509-3752 | US Mail (1st Class) |
| 22192 | DAVID REICHEL, 21191 JASMINES WAY # 111, LAKE FOREST, CA, 92630-7608 | US Mail (1st Class) |
| 22192 | DAVID ROSNER REVOCABLE, TRUST DATED 01/05/2005, C/O DAVID ROSNER TRUSTEE, 71 TRINIDAD DR, TIBURON, CA, 94920-1077 | US Mail (1st Class) |
| 22192 | DAVID RUBIO & PATRICIA L RUBIO, 870 LOCUST AVE, BOULDER, CO, 80304-0548 | US Mail (1st Class) |
| 22192 | DAVID S ANDERSON AND SARAH BATTEY-KING, 530 S MAGNOLIA LN, DENVER, CO, 80224-1525 | US Mail (1st Class) |
| 22192 | DAVID SAILON & JOAN SAILON, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | US Mail (1st Class) |
| 22192 | DAVID STOEBLING IRA, 3568 E RUSSELL RD STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 22192 | DAVID W GRACE & DENISE GRACE FAMILY, TRUST DATED 10/18/96, C/O DAVID W GRACE & DENISE GRACE TRUSTEES, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502-4033 | US Mail (1st Class) |
| 22192 | DAVID W KNOBEL, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 22192 | DAVID W SCHROEDER A SINGLE MAN, 864 GRANVILLE AVE APT 1, LOS ANGELES, CA, 90049-5422 | US Mail (1st Class) |
| 22192 | DAVID W SEXTON & PAMELA K SEXTON, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255-4890 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | DAVID W TOLL, PO BOX F, VIRGINIA CITY, NV, 89440-0150 | US Mail (1st Class) |
| 22192 | DAVID W WOMACK & NELLENE WOMACK, PO BOX 806, GREENVILLE, CA, 95947-0806 | US Mail (1st Class) |
| 22192 | DAVIS FAMILY 2000 TRUST, C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES, PLAYA DEL MAR 1701, 15 WHITEWATER DR, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 22192 | DAVIS FAMILY TRUST, C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 22192 | DAVIS INVESTMENTS, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 22192 | DAVIS REVOCABLE LIVING TRUST UA 7/06/88, C/O GLENN B DAVIS & BERNIE S DAVIS TRUSTEES, PO BOX 14, CLIO, CA, 96106 | US Mail (1st Class) |
| 22192 | DAVIS YODER TRUST DATED 2/16/00, C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | US Mail (1st Class) |
| 22192 | DAWN L HALVORSON, 15625 64TH AVE SE, SNOHOMISH, WA, 98296-4225 | US Mail (1st Class) |
| 22192 | DB GREENBERG TRUST U/D/T 7/20/98, C/O DAVID B GREENBERG TRUSTEE, 4867 ELKCREEK TRL, RENO, NV, 89509-8027 | US Mail (1st Class) |
| 22192 | DCGT FBO CLAUDE M PENCHINA ROTH IRA ACCT #13909452, 74 RUE DE SEVRES, PARIS, 75007FRANCE | US Mail (1st Class) |
| 22192 | DE RUFF 1988 TRUST DATED 4/25/88, C/O ROBERT L DE RUFF TRUSTEE, 8175 S VIRGINIA ST STE 850 PMB 221, RENO, NV, 89511-8981 | US Mail (1st Class) |
| 22192 | DE VERA CLINE, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 22192 | DEAL INVESTMENT CLUB LLC, C/O VIVIAN TOBIAS MANAGER, 1090 ELBERON AVE, LONG BRANCH, NJ, 07740-4504 | US Mail (1st Class) |
| 22192 | DEAN CHRISTIANSON & KAREN CHRISTIANSON, 11975 N LABYRINTH DR, ORO VALLEY, AZ, 85737-3454 | US Mail (1st Class) |
| 22192 | DEAN D OLSON, 6760 CHESTERFIELD LN, RENO, NV, 89523-1767 | US Mail (1st Class) |
| 22192 | DEAN FAMILY TRUST DATED 12/26/84, C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES, 8730 PETITE CREEK DR, ORANGEVALE, CA, 95662-2148 | US Mail (1st Class) |
| 22192 | DEAN VALENTINO & NORA VALENTINO, 15445 VENTURA BLVD STE 364, SHERMAN OAKS, CA, 91403-3005 | US Mail (1st Class) |
| 22192 | DEANNA STEIN AND DONALD P STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 22192 | DEANNA STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 22192 | DEBOLT LIVING TRUST DATED 7/30/01, C/O EDWARD S DEBOLT & SHARRON DEBOLT TRUSTEES, 5650 FORET CIR, RENO, NV, 89511-5043 | US Mail (1st Class) |
| 22192 | DEBORAH A DANIEL, 248 S VISTA DEL MONTE, ANAHEIM, CA, 92807-3833 | US Mail (1st Class) |
| 22192 | DEBORAH F EIFERT AND KIMBERLY M KULASA, 3889 EAGLE POINT DR, BEAVERCREEK, OH, 45430-2084 | US Mail (1st Class) |
| 22192 | DEBORAH H NOGAIM, 1149 PINCAY DR, HENDERSON, NV, 89015-2957 | US Mail (1st Class) |
| 22192 | DEBRA A SIERRA, 42866 FONTAINEBLEAU PARK LN, FREMONT, CA, 94538-3935 | US Mail (1st Class) |
| 22192 | DEBRA ANN WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 22192 | DECLARATION OF TRUST DATED 7/19/79, C/O GERALD W GRAY & SHERRY A GRAY CO-TRUSTEES, PO BOX 8351, INCLINE VILLAGE, NV, 89452-8351 | US Mail (1st Class) |
| 22192 | DEETTE CARTER REVOCABLE, TRUST DATED 1/3/01, C/O DEETTE CARTER TRUSTEE, 18831 W RICE RD, HAUSER, ID, 83854 | US Mail (1st Class) |
| 22192 | DEHART/HOOKS LP, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 22192 | DELANA D ARNOLD, GENERAL DELIVERY, UTILA BAY ISLANDS, HONDURAS | US Mail (1st Class) |
| 22192 | DELBERT C CASE, PO BOX 4639, INCLINE VILLAGE, NV, 89450-4639 | US Mail (1st Class) |
| 22192 | DELWIN C HOLT, 6606 EVERGREEN AVE, OAKLAND, CA, 94611-1516 | US Mail (1st Class) |
| 22192 | DENA M BROOK, 7949 TERRACE ROCK WAY APT 201, LAS VEGAS, NV, 89128-3854 | US Mail (1st Class) |
| 22192 | DENISE A MURPHY, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 22192 | DENISE F FAGER, REVOCABLE TRUST UNDER AGREEMENT DATED 2/28/03, C/O DENISE F FAGER TRUSTEE, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | US Mail (1st Class) |
| 22192 | DENISE L BARZAN & BARBARA SNELSON, 2508 VAN HOEKS CIR, MODESTO, CA, 95356-0367 | US Mail (1st Class) |
| 22192 | DENNIS A DEVITO, 17071 W DIXIE HWY, MIAMI, FL, 33160-3773 | US Mail (1st Class) |
| 22192 | DENNIS FLIER INC DEFINED BENEFIT, TRUST DATED 6/29/87, C/O DENNIS FLIER TRUSTEE, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 22192 | DENNIS FLIER IRA, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | DENNIS G CAMPTON MD PSP DATED 3/16/72, C/O DENNIS G CAMPTON TRUSTEE, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | US Mail (1st Class) |
| 22192 | DENNIS J DALTON & BARBARA DALTON, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 22192 | DENNIS J DALTON IRA, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 22192 | DENNIS M GRECO & GLORIA J GRECO, 2515 PERRYVILLE DR, RENO, NV, 89521-6244 | US Mail (1st Class) |
| 22192 | DENNIS M KEEGAN AND GWEN M KEEGAN, 5024 GARLENDA DR, EL DORADO HILLS, CA, 95762-5456 | US Mail (1st Class) |
| 22192 | DENNIS R HUBER SR AND CAROL J HUBER, 6558 ORANGE AVE, LONG BEACH, CA, 90805-2455 | US Mail (1st Class) |
| 22192 | DENNIS SIPIORSKI & DONNA SIPIORSKI, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 22192 | DENNIS STANEK, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 22192 | DENNIS W BOEGEL AND CYNTHIA REED, 113 SILVER ASPEN CT, GALT, CA, 95632-2440 | US Mail (1st Class) |
| 22192 | DERBY INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 22192 | DERRICK SPATORICO & LAURIE SPATORICO, 47 VINEYARD HL, FAIRPORT, NY, 14450-4617 | US Mail (1st Class) |
| 22192 | DESERT COMMERCIAL SWEEPING INC, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 22192 | DESERT ROSE ESTATE, TRUST DATED 12/01/04, C/O MARY F KUNIS-BIDEGARY TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 22192 | DEVERA CLINE IRA, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 22192 | DEWHURST FAMILY, TRUST DATED 6/15/81, C/O MARY JANE DEWHURST TRUSTEE, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836 | US Mail (1st Class) |
| 22192 | DEXTER AND BETTY JEAN GUIO, TRUST DATED 4/9/02, C/O BETTY J GUIO TRUSTEE, 3201 PLUMAS ST APT 183, RENO, NV, 89509-4796 | US Mail (1st Class) |
| 22192 | DI MEO FAMILY TRUST DATED 8/15/00, C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES, 4924 SAN SEBASTIAN AVE, LAS VEGAS, NV, 89121-6822 | US Mail (1st Class) |
| 22192 | DIANA A OLDHAM, PO BOX 15175, FRITZ CREEK, AK, 99603 | US Mail (1st Class) |
| 22192 | DIANA E BATTLE, 214 WAYLAND ST, SAN FRANCISCO, CA, 94134-1728 | US Mail (1st Class) |
| 22192 | DIANE ARANSON, 5041 SUFFOLK DR, BOCA RATON, FL, 33496-1639 | US Mail (1st Class) |
| 22192 | DIANE H HIGGINS, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 22192 | DIANE L BENNETT, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024-6707 | US Mail (1st Class) |
| 22192 | DIANE M FRUTH REVOCABLE LIVING TRUST, DATED 10/22/01, C/O DIANE M FRUTH TRUSTEE, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | US Mail (1st Class) |
| 22192 | DIANE MASSRY AKA DENISE D AZRAK-MASSRY, 62 BRIGHTON AVE, DEAL, NJ, 07723-1202 | US Mail (1st Class) |
| 22192 | DIANE S AVANZINO, 1116 CATHEDRAL RIDGE ST, HENDERSON, NV, 89052-3157 | US Mail (1st Class) |
| 22192 | DIANNA WILKINSON IRA, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |
| 22192 | DIANNE HUMBLE, 991 HILLTOP DR, CARSON CITY, NV, 89705-6000 | US Mail (1st Class) |
| 22192 | DINA LADD, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523-9622 | US Mail (1st Class) |
| 22192 | DINO SARNO & DONNA SARNO, 4054 ELLENITA AVE, TARZANA, CA, 91356-5416 | US Mail (1st Class) |
| 22192 | DIONISIO A FERNANDES MD AND FIOLA FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22192 | DIXIE B GROSS REVOCABLE TRUST, C/O DIXIE B GROSS TRUSTEE, 1333 KEENE RD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 22192 | DNS SECOND FAMILY LIMITED PARTNERSHIP, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 22192 | DOBYNE LIVING TRUST, C/O ROBERT S DOBYNE & LEAH K DOBYNE TRUSTEES, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 22192 | DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 22192 | DOLORES A PETRO, 14242 RIVERSIDE DR UNIT 103, SHERMAN OAKS, CA, 91423-2336 | US Mail (1st Class) |
| 22192 | DOLORES LARRAGUETA, 1250 CREEK HAVEN CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 22192 | DOLORES MCCLINTOCK, 23329 STATE HIGHWAY 20, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 22192 | DOLORES Y ERICKSON, 1455 #342 SUPERIOR AVE, NEWPORT BEACH, CA, 92663-6125 | US Mail (1st Class) |
| 22192 | DOMINIQUE NAYLON, PO BOX 2, TOPAZ, CA, 96133-0002 | US Mail (1st Class) |
| 22192 | DON & HELEN HELLINGS FAMILY TRUST, C/O DON HELLINGS TRUSTEE, 331 GLENNORA WAY, BUELLTON, CA, 93427-9622 | US Mail (1st Class) |
| 22192 | DON D MEYER & DENNIS E HEIN, 3425 E RUSSELL RD, #247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | DON L BARNES AND MIRIAM M TUCKER-BARNES, 13725 CAYO CANTILES ST, CORPUS CHRISTI, TX, 78418-6311 | US Mail (1st Class) |
| 22192 | DON P MARSHALL TRUST DATED 7/18/95, C/O DON P MARSHALL TRUSTEE, 221 CHIQUITA RD, HEALDSBURG, CA, 95448-9055 | US Mail (1st Class) |
| 22192 | DONALD A GANDOLFO & MARGARET D GANDOLFO, 1724 ARROW WOOD DR, RENO, NV, 89521-3015 | US Mail (1st Class) |
| 22192 | DONALD A HERRMANN & NANCY E HERRMANN, 15212 STINSON DR, GRASS VALLEY, CA, 95949-6717 | US Mail (1st Class) |
| 22192 | DONALD BESEMER, 11417 RED DOG RD, NEVADA CITY, CA, 95959-9563 | US Mail (1st Class) |
| 22192 | DONALD C DUNBAR IRA, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22192 | DONALD E GOODSELL, 10308 WILLAMETTE PL, LAS VEGAS, NV, 89134-5151 | US Mail (1st Class) |
| 22192 | DONALD E JAMES, 2038 PALM ST SPC 438, LAS VEGAS, NV, 89104-4867 | US Mail (1st Class) |
| 22192 | DONALD E REDMON & JAYLYLE REDMON FAMILY, TRUST DATED 10/31/95, C/O DONALD E REDMON & JAYLYLE REDMON TRUSTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 22192 | DONALD E REDMON IRA, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 22192 | DONALD E SHOUP & SHARON K SHOUP, 417 WEST ST, WELLSVILLE, MO, 63384-1145 | US Mail (1st Class) |
| 22192 | DONALD G BEVAN AND BETTE COLEEN BEVAN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | US Mail (1st Class) |
| 22192 | DONALD H KWIATKOWSKI AND SANDRA L KWIATKOWSKI, HUSBAND AND WIFE AS JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 22192 | DONALD H PINSKER, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 22192 | DONALD J SMITH & SHIRLEY M SMITH TRUST, C/O DONALD J SMITH & SHIRLEY M SMITH TRUSTEES, 268 E ROBINDALE RD, LAS VEGAS, NV, 89123-1109 | US Mail (1st Class) |
| 22192 | DONALD L HESS & KAY J HART, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 22192 | DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 22192 | DONALD LECHMAN IRA, 2561 DATE CIR, TORRANCE, CA, 90505-3034 | US Mail (1st Class) |
| 22192 | DONALD M & JANICE I BERMAN 1996, REVOCABLE TRUST, C/O DONALD M BERMAN & JANICE I BERMAN TRUSTEES, 3775 CLOVER WAY, RENO, NV, 89509-5297 | US Mail (1st Class) |
| 22192 | DONALD M SMITH & FRANCES L SMITH REVOCABLE, TRUST DATED 7/26/93, C/O DONALD M SMITH & FRANCES L SMITH TRUSTEES, 18875 LIVE OAK RD, RED BLUFF, CA, 96080-9106 | US Mail (1st Class) |
| 22192 | DONALD N MCCORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | US Mail (1st Class) |
| 22192 | DONALD OLSEN IRA, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 22192 | DONALD P CLARK FAMILY, TRUST DATED 10/25/94, C/O DONALD P CLARK TRUSTEE, 305 W MOANA LN, RENO, NV, 89509-4924 | US Mail (1st Class) |
| 22192 | DONALD S TOMLIN & DOROTHY R TOMLIN, REVOCABLE TRUST DATED 10/24/79, C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 22192 | DONALD SWEZEY & BEVERLY W SWEZEY, TRUST DATED 2/20/01, C/O DONALD SWEZEY & BEVERLY W SWEZEY TRUSTEE, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 22192 | DONALD V TWICHELL AND MICHELLE TWICHELL, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | US Mail (1st Class) |
| 22192 | DONALD W BREHM, 16540 DAISY AVE, FOUNTAIN VALLEY, CA, 92708-2207 | US Mail (1st Class) |
| 22192 | DONALD W COOK TRUST, C/O DONALD W COOK TRUSTEE, 2505 ANTHEM VILLAGE DR STE E-463, HENDERSON, NV, 89052-5505 | US Mail (1st Class) |
| 22192 | DONALD W SPRING AND EVELYN MAE SPRING, 3153 CANYON OAKS TER, CHICO, CA, 95928-3987 | US Mail (1st Class) |
| 22192 | DONNA C LUTTEL GERHARD LUTTEL, AND GWENDOLYN ALLRED JTWROS, 390 PEACEFUL ST, LAS VEGAS, NV, 89110-5210 | US Mail (1st Class) |
| 22192 | DONNA DUNN TRUST DATED 08/12/05, C/O DONNA DUNN TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 22192 | DONNA J BROOKS, 5555 N OCEAN BLVD APT 12, LAUDERDALE BY THE SEA, FL, 33308-2352 | US Mail (1st Class) |
| 22192 | DONNA J HELLWINKEL, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | US Mail (1st Class) |
| 22192 | DONNA M CANGELOSI FAMILY TRUST, C/O DONNA M CANGELOSI TRUSTEE, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 22192 | DONNA WEBB, 1645 DUARTE DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22192 | DONNOLO FAMILY TRUST DATED 8/24/88, C/O JOSEPH DONNOLO & LORETTA DONNOLO TRUSTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 22192 | DORA R SCHUTTE, 116 COUNTRY CLUB DR, JEROME, ID, 83338-6460 | US Mail (1st Class) |
| 22192 | DORIS D THATCHER, 508 EASTGATE CT, GRAND JUNCTION, CO, 81501-4970 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | DORIS MAE CAMPBELL, REVOCABLE TRUST OF 1999 DATED 3/30/99, C/O DORIS MAE CAMPBELL TRUSTEE, 34 BEAVER LAKE CIR, ORMOND BEACH, FL, 32174-8140 | US Mail (1st Class) |
| 22192 | DOROTHEA K KRAFT, 1010 BARNEGAT LN, MANTOLOKING, NJ, 08738-1702 | US Mail (1st Class) |
| 22192 | DOROTHY ELLIS, 2700 OTTER CREEK CT APT 102, LAS VEGAS, NV, 89117-1727 | US Mail (1st Class) |
| 22192 | DOROTHY J KEETH, BY GARY KEETH WITH POWER OF ATTORNEY, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 22192 | DOROTHY J SHOPE, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 22192 | DOUGLAS & NANCY O'HERRON REVOCABLE, TRUST DATED 4/2/02, C/O DOUGLAS O'HERRON & NANCY O'HERRON TRUSTEES, 5316 BYRON NELSON LN, LAS VEGAS, NV, 89149-6492 | US Mail (1st Class) |
| 22192 | DOUGLAS C SHARP AND MARGARET SHARP, 3128 E UNIVERSITY AVE, LAS VEGAS, NV, 89121-5138 | US Mail (1st Class) |
| 22192 | DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE, PO BOX 788, PIPESTONE, MN, 56164-0788 | US Mail (1st Class) |
| 22192 | DOUGLAS HO GST EXEMPT TRUST, C/O DOUGLAS HO TRUSTEE, PO BOX 9025, INCLINE VILLAGE, NV, 89452-9025 | US Mail (1st Class) |
| 22192 | DOUGLAS L BRONZIE, 1325 SANTA CRUZ DR, MINDEN, NV, 89423-7520 | US Mail (1st Class) |
| 22192 | DOUGLAS LITTRELL & JOANI LITTRELL, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |
| 22192 | DOUGLAS S GRAHAM AND VALERIE L GRAHAM, PO BOX 276, CAMBRIA, CA, 93428-0276 | US Mail (1st Class) |
| 22192 | DOUGLAS TICHENOR & SUSAN TICHENOR, 6190 N JENSEN ST, LAS VEGAS, NV, 89149-1323 | US Mail (1st Class) |
| 22192 | DOUGLAS W CARSON TRUST, C/O DOUGLAS CARSON TRUSTEE, HC 34 BOX 34153, ELY, NV, 89301-9201 | US Mail (1st Class) |
| 22192 | DOYLE FAMILY TRUST DATED 9/23/1999, C/O PATRICK J DOYLE AND JILL M DOYLE TRUSTEES, 10770 OSAGE RD, RENO, NV, 89506-8516 | US Mail (1st Class) |
| 22192 | DR ALLAN R HERNDOBLER & SUE HERNDOBLER, 12910 SW GLACIER LILY CIR, TIGARD, OR, 97223-1938 | US Mail (1st Class) |
| 22192 | DR CAROLE TALAN, 1299 KINGSBURY GRADE, GARDNERVILLE, NV, 89460-7708 | US Mail (1st Class) |
| 22192 | DR DAMON PAUL WALTON & REBECCA JEAN WALTON, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | US Mail (1st Class) |
| 22192 | DR DAMON PAUL WALTON IRA, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | US Mail (1st Class) |
| 22192 | DR DANA D KEITH DDS, 6603 RANNOCH RD, BETHESDA, MD, 20817-5425 | US Mail (1st Class) |
| 22192 | DR DAVID R ENRICO & DR BONNY K ENRICO, 2072 ALMYRA RD, SPARTA, TN, 38583-5168 | US Mail (1st Class) |
| 22192 | DR FRANK REALE, 1010 BEACH AVE, #501, VANCOUVER, BC, V6E 1T7CANADA | US Mail (1st Class) |
| 22192 | DR GARY KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 22192 | DR HENRY C AYOUB, 1537 TONADA WAY, LAS VEGAS, NV, 89117-1189 | US Mail (1st Class) |
| 22192 | DR JOSELITO TAN BURGOS, 30080 OAK AVE, AITKIN, MN, 56431-4459 | US Mail (1st Class) |
| 22192 | DR LAWRENCE M. JANUS, MD & NANCY JANUS TRUSTEES, C/O DR LAWRENCE M JANUS MD & NANCY JANUS TRUSTEES, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502-8754 | US Mail (1st Class) |
| 22192 | DR LOUIS ROTOLA & BRIDGET ROTOLA, 5569 N COUNTY ROAD 29, LOVELAND, CO, 80538-9517 | US Mail (1st Class) |
| 22192 | DR MELODY A PFINGSTEN AND CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | US Mail (1st Class) |
| 22192 | DR STANLEY L GOODMAN MD, 27975 RED PINE CT, VALENCIA, CA, 91354-1888 | US Mail (1st Class) |
| 22192 | DRAPER FAMILY LLLP, C/O DOUGLAS W DRAPER, AND LEANN T DRAPER GENERAL PARTNERS, 53 MOSS WAY, GOLDEN, CO, 80401-5014 | US Mail (1st Class) |
| 22192 | DREIKOSEN REVOCABLE, TRUST DATED 9/25/97, C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST, 9321 QUEEN CHARLOTTE DR, LAS VEGAS, NV, 89145-8709 | US Mail (1st Class) |
| 22192 | DREW PETERSON & AMY PETERSON, 18 COUNTY RD 2617, AZTEC, NM, 87410-2849 | US Mail (1st Class) |
| 22192 | DRISCOLL FAMILY TRUST, AGREEMENT DATED MARCH 15 2005, C/O DONALD M DRISCOLL AND NIKKI M DRISCOLL CO-TRUS, 2928 AQUALINE CT, LAS VEGAS, NV, 89117-2576 | US Mail (1st Class) |
| 22192 | DRS RAYMOND J CLAY JR & JOAN MARIE CLAY, 2794 VISTA VIEW DR, LEWISVILLE, TX, 75067-8360 | US Mail (1st Class) |
| 22192 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#1, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 22192 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#2, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 22192 | DUANE B ROBERTS, 37533 TURNBERRY ISLE DR, PALM DESERT, CA, 92211-2149 | US Mail (1st Class) |
| 22192 | DUANE R HAUGARTH & NANCY K HAUGARTH, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | DUANE STEWARD AND DIANE J STEWARD, 600 MUIR FIELD CT, MODESTO, CA, 95356-9553 | US Mail (1st Class) |
| 22192 | DUBOFSKY & SON INC PENSION PLAN AND, TRUST DTD 1/1/94, C/O ROBERT DUBOFSKY TRUSTEE, C/O BWD GROUP, 113 S SERVICE RD, JERICHO, NY, 11753-1046 | US Mail (1st Class) |
| 22192 | DUESING 1994 TRUST, C/O DENNIS DUESING & CHERIE DUESING TRUSTEES, PO BOX 2898, PAHRUMP, NV, 89041-2898 | US Mail (1st Class) |
| 22192 | DUFFY 1986 TRUST DATED 6/18/86, C/O JAMES J DUFFY JR TRUSTEE, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 22192 | DUNBAR REVOCABLE LIVING TRUST, DATED  11/21/1998, C/O DONALD C DUNBAR AND WANDA DUNBAR TRUSTEES, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22192 | DUNN FAMILY DECEDENTS, TRUST DATED 8/11/1994, C/O ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | US Mail (1st Class) |
| 22192 | DURAND JENSEN FAMILY LTD PARTNERSHIP, C/O HAROLD E JENSEN & NORMA LEA JENSEN CO-MANAGERS, PO BOX 420161, KANARRAVILLE, UT, 84742-0161 | US Mail (1st Class) |
| 22192 | DUSK BENNETT & ALAN BENNETT, #J2004, 8640 GULANA AVE, PLAYA DEL REY, CA, 90293-7320 | US Mail (1st Class) |
| 22192 | DWAYNE H DEUTSCHER AND MICHELLE T DEUTSCHER, 5430 FENTON WAY, GRANITE BAY, CA, 95746-6301 | US Mail (1st Class) |
| 22192 | DWIGHT E MORROW, 18334 GAULT ST, RESEDA, CA, 91335-4414 | US Mail (1st Class) |
| 22192 | DWIGHT W HAROUFF & MARY ANN HAROUFF, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 22192 | E & M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 22192 | E C YEGEN, PO BOX 4900, CASPER, WY, 82604-0900 | US Mail (1st Class) |
| 22192 | EARL HAUSERMAN & BETTE HAUSERMAN, 350 FAIRFIELD LANE, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 22192 | EARL HAUSERMAN IRA, 350 FAIRFIELD LN, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 22192 | EARL HOWSLEY JR, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |
| 22192 | EARLENE E FITZNER IRA, 10000 COLUMBIA AVE, APT 1237, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 22192 | EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN, 313 TORREY PINES DR, DAYTON, NV, 89403-8763 | US Mail (1st Class) |
| 22192 | EASTLAND FAMILY JOINT LIVING, TRUST DATED 1/18/00, C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES, 2100 MULBERRY LN, PLACERVILLE, CA, 95667-9361 | US Mail (1st Class) |
| 22192 | EASTLAND JOINT LIVING TRUST, DATED 10/8/01, C/O THOMAS C & CHRISTIANA EASTLAND TTEES, 172 BELLE AVE, PLEASANT HILL, CA, 94523-4640 | US Mail (1st Class) |
| 22192 | EBLA LIVING TRUST DTD 01/15/2004, C/O MAHFOUD BEAJOW & APRIL L BEAJOW TRUSTEES, 1909 GINORI CT, HENDERSON, NV, 89014-3780 | US Mail (1st Class) |
| 22192 | EDA ROBBIE SURVIVOR, TRUST DATED 5/22/03, C/O AGUEDA R ROBBIE AKA EDA ROBBIE TRUSTEE, 110 LONDONDERRY CT, RENO, NV, 89511-2718 | US Mail (1st Class) |
| 22192 | EDDIE MAYO & JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 22192 | EDGAR H WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 22192 | EDITH A JOHNSTON, PO BOX 6447, KANEOHE, HI, 96744-9175 | US Mail (1st Class) |
| 22192 | EDMOUND J JOYCE & ROBIN JOYCE, 316 STELLARS JAY DR, HIGHLANDS RANCH, CO, 80129-6916 | US Mail (1st Class) |
| 22192 | EDMUND G GAYLORD AND BETTY BOESE, 4202 HARBOR BLVD, PORT CHARLOTTE, FL, 33952-9124 | US Mail (1st Class) |
| 22192 | EDMUND T TEMPLE, PO BOX 733, JANESVILLE, CA, 96114-0733 | US Mail (1st Class) |
| 22192 | EDNA P WILSON & SLOAN D WILSON, 512 LINDEN AVE, GRASS VALLEY, CA, 95945-6109 | US Mail (1st Class) |
| 22192 | EDWARD & JACQUELINE RAMOS FAMILY TRUST, DATED 3/9/95, C/O EDWARD RAMOS & JACQUELINE RAMOS TRUSTEES, 2330 RIDGE FIELD TRL, RENO, NV, 89523-6803 | US Mail (1st Class) |
| 22192 | EDWARD & JOAN PANYREK, TRUST DATED AUGUST 11 2005, C/O EDWARD J PANYREK & JOAN PANYREK GRANTORS AND/O, 1636 KREGEL AVE, MUSKEGON, MI, 49442-5331 | US Mail (1st Class) |
| 22192 | EDWARD BURGESS IRA, PO BOX 422, ROYAL, AR, 71968-0422 | US Mail (1st Class) |
| 22192 | EDWARD C FRASER IRA, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 22192 | EDWARD D EARL & MARCI MAXWELL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22192 | EDWARD D EARL AND MARCELINE EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22192 | EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22192 | EDWARD D LYNCH, 3917 PARK VIEW TER, RIVERSIDE, CA, 92501-2359 | US Mail (1st Class) |
| 22192 | EDWARD E EYRE JR 1998, TRUST DATED 12/31/98, C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | EDWARD G LOUGHLIN & THELMA E GUEVARA, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 22192 | EDWARD G LOUGHLIN, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 22192 | EDWARD GALVIN IRA, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 22192 | EDWARD H KIM, 2101 W WARM SPRINGS RD APT 3814, HENDERSON, NV, 89014-5519 | US Mail (1st Class) |
| 22192 | EDWARD J QUINN & DARLENE A QUINN, 660 NW BROOKHAVEN DR, LEES SUMMIT, MO, 64081-2016 | US Mail (1st Class) |
| 22192 | EDWARD KLINE & LEAH KLINE FAMILY TRUST, DATED 7/9/91, C/O EDWARD KLINE AND LEAH KLINE TRUSTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 22192 | EDWARD O HIGH, 1413 PELICAN BAY TRL, WINTER PARK, FL, 32792-8124 | US Mail (1st Class) |
| 22192 | EDWARD ROLDAN AND STEPHANIE K ROLDAN, 1128 BROOKLINE CIR, ROSEVILLE, CA, 95747-7539 | US Mail (1st Class) |
| 22192 | EDWARD W HOMFELD, 2515 N ATLANTIC BLVD, FT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 22192 | EDWIN C HANSEN & RACHEL M HANSEN, 2549 SHETTLER RD, MUSKEGON, MI, 49444-4356 | US Mail (1st Class) |
| 22192 | EDWIN CARLTON LLL, 1405 TUMBERRY ST, LAS VEGAS, NV, 89117-8305 | US Mail (1st Class) |
| 22192 | EDWIN E ARNOLD IRA, 20170 REDWOOD DR, FORESTHILL, CA, 95631-9638 | US Mail (1st Class) |
| 22192 | EDWIN ISENBERG, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272-2430 | US Mail (1st Class) |
| 22192 | EDWIN L PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 22192 | EDWIN L SNELSON & BARBARA SNELSON, 2601 KONYNENBURG LN, MODESTO, CA, 95356-0325 | US Mail (1st Class) |
| 22192 | EDWIN LOWELL HAUSLER JR LIVING TRUST DATED 1/3/92, EDWIN L HAUSLER JR TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 22192 | EDWIN PEREZ & ANTONIA PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 22192 | EGILS N GRIEZE, PO BOX 751, CHESTER, CA, 96020 | US Mail (1st Class) |
| 22192 | EILEEN MARIE LAKIN IRA, 2727 AMY CT, MOUNT SHASTA, CA, 96067-9737 | US Mail (1st Class) |
| 22192 | EILEEN V O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 22192 | ELAINE M LEITNER AND CRAIG A LEITNER, 7226 HEATHERWOOD DR, RENO, NV, 89523-2119 | US Mail (1st Class) |
| 22192 | ELAINE P MULLIN, TRUST DATED 8/6/90, C/O ELAINE MULLIN TRUSTEE, 3115 MERRILL DR APT 37, TORRANCE, CA, 90503-7175 | US Mail (1st Class) |
| 22192 | ELAN RAEL GORDON, 80 CARLTON PARK AVE, LONDON, UNITED KINGDOM | US Mail (1st Class) |
| 22192 | ELAN REDDELL REVOCABLE LIVING, TRUST DATED 8/4/03, C/O ELAN REDDELL TRUSTEE, 6770 HAWAII KAI DR APT 1006, HONOLULU, HI, 96825-1544 | US Mail (1st Class) |
| 22192 | ELDON AND CAROLY SMITH, TRUST DATED THE 7TH DAY OF JULY 2005, C/O ELDON N SMITH OR HIS SUCCESSOR AS TRUSTEE, 370 N PFEIFFERHORN DR, ALPINE, UT, 84004-1589 | US Mail (1st Class) |
| 22192 | ELEANOR ADA COUCH, TRUST DTD 12/29/2005, C/O ELEANOR A COUCH TRUSTOR AND TRUSTEE, 805 CLINE ST, LAS VEGAS, NV, 89145-6235 | US Mail (1st Class) |
| 22192 | ELEANOR L ROGERS 1991 REVOCABLE LIVING, TRUST DATED 7/3/91, C/O ELEANOR L ROGERS TRUSTEE, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 22192 | ELEANOR VARELLI, 1212 N LAKE SHORE DR APT 23CN, CHICAGO, IL, 60610-6680 | US Mail (1st Class) |
| 22192 | ELIAS FAMILY TRUST DATED 5/19/04, C/O DONNA M ELIAS SUCCESSOR TRUSTEE, 9900 WILBUR MAY PKWY APT 1401, RENO, NV, 89521-4014 | US Mail (1st Class) |
| 22192 | ELIZABETH FLORENCE BROWN AN UNMARRIED WOMAN, & JANIE TAMMADGE, A MARRIED WOMAN DEALING W/ HER, SOLE & SEPARATE PROPERTY, 1400 COLORADO ST SUITE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22192 | ELIZABETH P DOKKEN, TRUST DATED 1/27/93, C/O ELIZABETH P DOKKEN-BAXTER TRUSTEE, 386 MARSH RD, CARSON CITY, NV, 89701-7619 | US Mail (1st Class) |
| 22192 | ELIZABETH R MURPHY, 320 HIDDEN TRAILS RD, ESCONDIDO, CA, 92027-5300 | US Mail (1st Class) |
| 22192 | ELIZABETH STRYKS SHAW, 1845 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |
| 22192 | ELLA M LEHRER, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 22192 | ELLEN B ADAMS, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 22192 | ELLEN D DAUSCHER ITF CARLEIGH JOY,, ALEXANDRA ZOE & JULIAN GRACE DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 22192 | ELLEN KARATZAFERIS, 3748 COLONIAL DR, LAS VEGAS, NV, 89121-4403 | US Mail (1st Class) |
| 22192 | ELLEN MARY LYNCH, TRUST DATED 7/6/1998, C/O ELLEN MARY LYNCH TRUSTEE, 69411 RAMON RD # 223, CATHEDRAL CITY, CA, 92234-3350 | US Mail (1st Class) |
| 22192 | ELLEN V DUSTMAN AND OLIVER HENRY, 3159 6TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 22192 | ELLIS L ELGART IRA, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7037 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | ELLIS L ELGART REVOCABLE LIVING, TRUST DATED 7/8/02, C/O ELLIS L ELGART AND SIVIA V ELGART TRUSTEES, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7037 | US Mail (1st Class) |
| 22192 | ELLYSON J GALLOWAY, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 22192 | ELMER EUGENE GILBERT JR, 81590 CHENEL RD, FOLSOM, LA, 70437-5414 | US Mail (1st Class) |
| 22192 | EMERY LIVING TRUST DATED 6/04/91, C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES, 21460 NATIONAL STREET, PO BOX 155, VOLCANO, CA, 95689-0155 | US Mail (1st Class) |
| 22192 | EMERY T SMITH & MARY C SMITH, 2899 HATTERAS WAY, NAPLES, FL, 34119-7525 | US Mail (1st Class) |
| 22192 | EMIL D INCROCCI & THERESE A INCROCCI, 1065 W BARRYMORE DR, MERIDIAN, ID, 83642-3898 | US Mail (1st Class) |
| 22192 | EMIL REYNOLDS & ANNA REYNOLDS, 982 E COUNTY ROAD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 22192 | EMILIO J ANGELI & CHRISTINE E ANGELI, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147-8365 | US Mail (1st Class) |
| 22192 | EMILY P LEE, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 22192 | EMMELINE PUNSALAN, 553 EAGLE PERCH PL, HENDERSON, NV, 89012-6197 | US Mail (1st Class) |
| 22192 | ERIC B FREEDUS AND LINDA P FREEDUS, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056-5443 | US Mail (1st Class) |
| 22192 | ERIC C DISBROW MD INC PSP, C/O ERIC C DISBROW TRUSTEE, 3640 FAIRWAY DR, CAMERON PARK, CA, 95682-8626 | US Mail (1st Class) |
| 22192 | ERIC LYNN LESTER AND CASSIE LESTER, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447-3317 | US Mail (1st Class) |
| 22192 | ERIC S PERLMAN, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |
| 22192 | ERIKA DAVIS, 6201 E LAKE MEAD BLVD # C111, LAS VEGAS, NV, 89156-6990 | US Mail (1st Class) |
| 22192 | ERIKA G LYNN, PO BOX 458, KINGS BEACH, CA, 96143-0458 | US Mail (1st Class) |
| 22192 | ERIKA MUCHENBERGER REVOCABLE, TRUST DATED 11/21/03, C/O ERIKA MUCHENBERGER TRUSTEE, 8121 RETRIEVER AVE, LAS VEGAS, NV, 89147-3752 | US Mail (1st Class) |
| 22192 | ERIN BELLE ZENOR 1994, TRUST DATED 4/13/94, C/O ERIN BELLE ZENOR TRUSTEE, PO BOX 189, WOODHULL, IL, 61490-0189 | US Mail (1st Class) |
| 22192 | ERIN E MACDONALD REVOCABLE LIVING TRUST, C/O ERIN E MACDONALD TRUSTEE, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144-0823 | US Mail (1st Class) |
| 22192 | ERIN SULLIVAN & JEAN SULLIVAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 22192 | ERNA & JOANNE GRUNDMAN, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22192 | ERNEST J MOORE, 2028 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 22192 | ERNEST W DOWNING & EVA M DOWNING, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 22192 | ERNEST W LIBMAN & CLEONE LIBMAN FAMILY, TRUST DATED 3/11/93, C/O ERNEST W LIBMAN TRUSTEE, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 22192 | ERNEST W LIBMAN IRA, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 22192 | ERVEN J NELSON & FRANKIE J NELSON TRUST, C/O ERVEN J NELSON & FRANKIE J NELSON TRUSTEES, 2023 ASPIRATION PT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 22192 | ERVEN J NELSON LTD PSP DATED 10/31/72, C/O ERVEN J NELSON TRUSTEE, 2023 ASPIRATION PT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 22192 | ESPERANCE FAMILY, TRUST DATED DECEMBER 9 2004, C/O ROBERT J ESPERANCE & MARY A ESPERANCE TRUSTEES, 904 DOLCE DR, SPARKS, NV, 89434-6646 | US Mail (1st Class) |
| 22192 | ESSAFF FAMILY TRUST DATED 6/18/02, C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES, 2860 HEYBOURNE RD, MINDEN, NV, 89423-8826 | US Mail (1st Class) |
| 22192 | ESTATE OF FLORENCE L HAGBERG, C/O CLIFFORD D HAGBERG AS PERSONAL REPRESENTATIVE, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 22192 | ETHEL C BONALDI-RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 22192 | EUGENE & MARIA LANGWORTHY, REVOCABLE LIVING TRUST DATED 4/1/1999, C/O EUGENE M & MARIA C LANGWORTHY TTEES, 1482 RESIDENCE CLUB CT, REDMOND, WA, 97756-7390 | US Mail (1st Class) |
| 22192 | EUGENE AUFFERT AND MARIA TERESA AUFFERT, 534 LAMBETH CT, HENDERSON, NV, 89014-3863 | US Mail (1st Class) |
| 22192 | EUGENE B MACHOCK & DIANNE D MACHOCK FAMILY, TRUST DATED 3/3/04, C/O EUGENE B MACHOCK TRUSTEE, 857 E CHENNAULT AVE, FRESNO, CA, 93720-3204 | US Mail (1st Class) |
| 22192 | EUGENE C WIEHE, TRUSTEE U/D/T DATED 10/31/85, 17031 CERISE AVE, TORRANCE, CA, 90504-2408 | US Mail (1st Class) |
| 22192 | EUGENE H & NORMA M STOKES TRUST DATED 5/16/84, C/O NORMA M KERNER TRUSTEE, 15758 SUNSET DRIVE, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 22192 | EUGENE W CADY & SANDRA L CADY, TRUST DATED 9/24/85, C/O EUGENE W CADY & SANDRA L CADY TRUSTEES, 20 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 22192 | EULALIA M VANICEK AND RAY M VANICEK, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | EUNICE O CHAPMAN, 3201 PLUMAS ST APT 260, RENO, NV, 89509-4799 | US Mail (1st Class) |
| 22192 | EVA M GEHLE ROTH IRA, 9123 GARDEN VIEW DR, LAS VEGAS, NV, 89134-8827 | US Mail (1st Class) |
| 22192 | EVALYN C TAYLOR SEPARATE PROPERTY, TRUST DATED 2/17/87, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 22192 | EVAN J MADOW DC TRUST, C/O EVAN J MADOW DC TRUSTEE, 7500 BRYAN DAIRY RD STE A, LARGO, FL, 33777-1437 | US Mail (1st Class) |
| 22192 | EVANGELHO FAMILY REVOCABLE, TRUST DATED 10/7/03, C/O FRANK J EVANGELHO & DIANA L EVANGELHO TRUSTEES, 867 ORANGE AVE, SAN CARLOS, CA, 94070-3829 | US Mail (1st Class) |
| 22192 | EVELYN A CALHOUN, 369 FM 2848, VALLEY VIEW, TX, 76272-5134 | US Mail (1st Class) |
| 22192 | EVELYN FINNEGAN REVOCABLE, TRUST DATED 6/24/03, C/O EVELYN FINNEGAN TRUSTEE, 5525 W 82ND ST, BURBANK, IL, 60459-2008 | US Mail (1st Class) |
| 22192 | EVELYN G CANEPA, TRUST DATED 9/19/00, C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 22192 | EVELYN KITT, 2128 EAGLEPATH CIR, HENDERSON, NV, 89074-0640 | US Mail (1st Class) |
| 22192 | EVELYN M SCHOLL & VICTOR M SHAPPELL, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 22192 | EVELYN W JENKINS TRUST, C/O DANIEL R JENKINS TRUSTEE, 1692 COUNTY RD STE C, MINDEN, NV, 89423-4469 | US Mail (1st Class) |
| 22192 | EVERETT F GROTZINGER & FRANCES E GROTZINGER, 3105 CASTLEWOOD DR, LAS VEGAS, NV, 89102-5733 | US Mail (1st Class) |
| 22192 | EVERETT H JOHNSTON FAMILY, TRUST DATED 1/24/90, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 22192 | EVIE DEAN 2000 TRUST DATED 12/12/00, C/O EVIE DEAN TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 22192 | EVIE SIMON & RUBY SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 22192 | F TED LEMONS, 2930 MARKRIDGE DR, RENO, NV, 89509-3834 | US Mail (1st Class) |
| 22192 | FALKE FAMILY TRUST DTD 8/22/89, C/O BYRNE E FALKE TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22192 | FALKENBORG FAMILY LLC, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 22192 | FARRAH FAMILY TRUST DATED 9/18/03, C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES, 1410 MURCHISON DR, MILLBRAE, CA, 94030-2855 | US Mail (1st Class) |
| 22192 | FARRAH M HOBBS REVOCABLE, TRUST DATED 3/12/04, C/O FARRAH M HOBBS TRUSTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | US Mail (1st Class) |
| 22192 | FAVRO TRUST DATED 9/14/00, C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | US Mail (1st Class) |
| 22192 | FBO RAYMOND E BROWN IRA, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 22192 | FELIX N MOCCIA TRUST DATED 4/11/94, C/O FELIX N MOCCIA TRUSTEE, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 22192 | FERGUSON LIVING, TRUST DATED 6/28/00, C/O PATRICIA FERGUSON TRUSTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 22192 | FERNANDEZ FAMILY, TRUST DATED 6/20/84, C/O LARRY FERNANDEZ TRUSTEE, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102-4032 | US Mail (1st Class) |
| 22192 | FERNANDO CUZA & KRISTI CUZA, 426 E MACEWEN DR, OSPREY, FL, 34229-9235 | US Mail (1st Class) |
| 22192 | FERTITTA ENTERPRISES INC, 2960 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-1709 | US Mail (1st Class) |
| 22192 | FETTERLY FAMILY, TRUST DATED 6/30/89, C/O LYNN L FETTERLY & MELODY A FETTERLY TRUSTEES, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 22192 | FINKEL FAMILY TRUST DTD 7/26/05, C/O RONALD G FINKEL & KAREN FINKEL TRUSTEES, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |
| 22192 | FINLAYSON 1991 FAMILY TRUST, C/O IAIN B FINLAYSON TRUSTEE, 7330 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 22192 | FINNEGAN FAMILY TRUST, C/O JAMES E FINNEGAN & NANCY FINNEGAN TRUSTEES, PO BOX 19131, RENO, NV, 89511-0902 | US Mail (1st Class) |
| 22192 | FIOLA FERNANDES IRA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22192 | FIRST AMERICAN TITLE INSURANCE COMPANY, FIRST AMERICAN TITLE, 3960 HOWARD HUGHES PKWY STE 380, LAS VEGAS, NV, 89109-5973 | US Mail (1st Class) |
| 22192 | FIRST SAVING BANK C / F EUGENE F. KOPPENHAVER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | FIRST SAVINGS BANK C/F DUBOSE A LOMAX IRA, AREA 2 LLC, D.A. LOMAX, MP, 2715 EVERGREEN OAKS, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22192 | FIRST SAVINGS BANK CUSTODIAN FOR LEO W LLOYD IRA, PO BOX 347, BAYFIELD, CO, 81122 | US Mail (1st Class) |
| 22192 | FISKO VENTURES LLC, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 22192 | FLIER FAMILY TRUST DATED 1/21/98, C/O DENNIS FLIER & CAROL FLIER TRUSTEES, 20155 NE 38TH CT APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 22192 | FLOOD FAMILY TRUST DATED 12/24/85, C/O DONALD T FLOOD & BETTY R FLOOD TRUSTEES, 3312 S MCCARRAN BLVD STE 276, RENO, NV, 89502-6442 | US Mail (1st Class) |
| 22192 | FLORENCE BOLATIN LIVING, TRUST DATED 10/28/93, C/O FLORENCE BOLATIN TRUSTEE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | US Mail (1st Class) |
| 22192 | FLOYD H LANDER LIVING TRUST U-A 4/23/99, C/O FLOYD H LANDER TRUSTEE, 2043 SUNBURST WAY, RENO, NV, 89509-5811 | US Mail (1st Class) |
| 22192 | FLOYD M SPINDLE, 706 NE 22ND ST, GRAND PRAIRIE, TX, 75050-4001 | US Mail (1st Class) |
| 22192 | FORBES REVOCABLE, TRUST DATED 9/18/03, C/O DONALD H FORBES & RAQUEL R FORBES TRUSTEES, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012-6126 | US Mail (1st Class) |
| 22192 | FORD S DUNTON, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | US Mail (1st Class) |
| 22192 | FORT LIVING TRUST DATED 5/17/04, C/O ROBERT T FORT AND JULIE A FORT TRUSTEES, 7931 E CORONADO RD, SCOTTSDALE, AZ, 85257-2248 | US Mail (1st Class) |
| 22192 | FOXCROFT LIVING, TRUST DATED 1/10/02, C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES, PO BOX 362, CARNELIAN BAY, CA, 96140-0362 | US Mail (1st Class) |
| 22192 | FR INC DBA BOMBARD ELECTRIC, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 22192 | FRALEY LIMITED PARTNERSHIP, 9030 W SAHARA AVE # 240, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 22192 | FRANCES J COOK & JOHN R COOK, 10400 SW COWAN RD, VASHON, WA, 98070-3058 | US Mail (1st Class) |
| 22192 | FRANCES SGRO, 8635 W SAHARA AVE # 599, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 22192 | FRANCESCO SORO RETIREMENT PLAN DATED 1/1/99, C/O FRANCESCO SORO TRUSTEE, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 22192 | FRANCESCO SORO, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 22192 | FRANCIS FAMILY TRUST DTD 11/10/98, C/O BRUCE FRANCIS AND TAMARA FRANCIS TRUSTEES, 2360 E MALLORY CIR, MESA, AZ, 85213-1471 | US Mail (1st Class) |
| 22192 | FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 22192 | FRANK & MARIE CAPODICI FAMILY, TRUST DATED 12/8/03, C/O FRANK CAPODICI & MARIE CAPODICI TRUSTEES, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 22192 | FRANK C KENDRICK IRA, 3140 SCARLET OAKS CT, SPARKS, NV, 89436-8464 | US Mail (1st Class) |
| 22192 | FRANK DAVENPORT, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 22192 | FRANK E ENSIGN, PO BOX 61770, BOULDER CITY, NV, 89006-1770 | US Mail (1st Class) |
| 22192 | FRANK G. ELIANO 1995 REVOCABLE TST DTD 2/7/97, C/O GLORIA N. CHERRINGTON, SUCCESSOR TTEE, 350 E DESERT INN RD, #E-204, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22192 | FRANK J MURPHY AND MARGARET F MURPHY, 4945 SAN PABLO CT, NAPLES, FL, 34109-3386 | US Mail (1st Class) |
| 22192 | FRANK J TARANTINO, 3495 LAKESIDE DR # 146, RENO, NV, 89509-4841 | US Mail (1st Class) |
| 22192 | FRANK KERN, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434-6601 | US Mail (1st Class) |
| 22192 | FRANK RUSSELL JR, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339-3716 | US Mail (1st Class) |
| 22192 | FRANK S WASKO REVOCABLE, TRUST DATED 5-21-02, C/O FRANK S WASKO TRUSTEE, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 22192 | FRANK T NOVAK IRA, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | US Mail (1st Class) |
| 22192 | FRANK VALENTINO & STELLA VALENTINO, 15335 DEL GADO DR, SHERMAN OAKS, CA, 91403-4333 | US Mail (1st Class) |
| 22192 | FRANK WASKO AS BENEFICIARY STEPHANIE WASKO IRA, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 22192 | FRANK WASKO, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 22192 | FRANZ J DOERR SHELTER, TRUST DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 22192 | FRANZ J ZIMMER REVOCABLE, TRUST DATED 02/05/97, C/O FRANZ J ZIMMER TRUSTEE, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080-6150 | US Mail (1st Class) |
| 22192 | FRASER ATWATER PROPERTIES LLC, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | FRASER REVOCABLE INTER VIVOS, TRUST DATED 6/30/82, C/O EDWARD C FRASER & MARJORIE E FRASER TRUSTEES, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 22192 | FRED & KELLEE KEMPF TRUST, C/O MARIUS KEMPF & MARY A KEMPF TRUSTEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 22192 | FRED A STEVENS AND MARLYS A STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 22192 | FRED G ALTENBURG, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |
| 22192 | FRED G NEUFELD IRA, 4014 45TH STREET CT NW, GIG HARBOR, WA, 98335-8112 | US Mail (1st Class) |
| 22192 | FRED L BAYBARZ AND CAROLYN C BAYBARZ FOUNDATION, C/O LARRY H ANDERSON AND FRANK CORNWELL TRUSTEES, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 22192 | FRED TERIANO, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 22192 | FRED VOGEL & JANIS MOORE VOGEL, 1710 CEDAR ST, CALISTOGA, CA, 94515-1510 | US Mail (1st Class) |
| 22192 | FREDA NEWMAN TRUST DATED 7/26/84, C/O FREDA NEWMAN TRUSTEE, 189 INTERNATIONAL BLVD, RANCHO MIRAGE, CA, 92270-1971 | US Mail (1st Class) |
| 22192 | FREDERICK D GARTH AND BLAIR F GARTH, 7166 SHARP REEF RD, PENSACOLA, FL, 32507-9421 | US Mail (1st Class) |
| 22192 | FREDERICK J DAVIS, 14111 52ND AVE NW, STANWOOD, WA, 98292-8993 | US Mail (1st Class) |
| 22192 | FREDERICK J MAFFEO & ALICE MAFFEO, 4557 N EDDIE WARD WAY, SILVER CITY, NM, 88061-4761 | US Mail (1st Class) |
| 22192 | FREDERICK PAUL WINDISCH, 2004 S FEDERAL HWY # 402, BOYNTON BEACH, FL, 33435-6959 | US Mail (1st Class) |
| 22192 | FREDERICK W KEWELL IRA, C/O DUNHAM TRUST COMPANY TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 22192 | FREDERICKSON TRUST DATED 10/02/03, C/O JOHN R FREDERICKSON, AND MICHELE L FREDERICKSON TRUSTEES, PO BOX 26, JUNE LAKE, CA, 93529-0026 | US Mail (1st Class) |
| 22192 | FREEDA COHEN TTEE, C/O ROSALIND L STARK, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 22192 | FREEDOM PROPERTIES INC, 1820 STAR PINE CT, RENO, NV, 89523-4807 | US Mail (1st Class) |
| 22192 | FREEMAN ROSEBROOKS, 2008 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 22192 | FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 22192 | FRIEDA MOON & SHARON C VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 22192 | FULLER FAMILY FOUNDATION, C/O THEODORE J FULLER PRESIDENT, PO BOX 7800, INCLINE VILLAGE, NV, 89452-7800 | US Mail (1st Class) |
| 22192 | FULLER FAMILY TRUST DATED 5/29/97, C/O THEODORE J FULLER AND JOAN L FULLER TRUSTEE, C/O ASHLEY QUINN CPA`S, PO BOX 7800, INCLINE VILLAGE, NV, 89452-7800 | US Mail (1st Class) |
| 22192 | FU-MEI TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 22192 | FUMIKO BEALS, 33 TIDWELL LN, HENDERSON, NV, 89074-3365 | US Mail (1st Class) |
| 22192 | FUSAYO NELSON, 2005 FIFE DR, RENO, NV, 89512-1914 | US Mail (1st Class) |
| 22192 | G & L NELSON LIMITED PARTNERSHIP, 900 S MEADOWS PKWY APT 4821, RENO, NV, 89521-2934 | US Mail (1st Class) |
| 22192 | G & L TRUST DATED 11/25/91, C/O GARY T CANEPA & LORI R CANEPA TRUSTEES, 14170 POWDER RIVER DR, RENO, NV, 89511-6707 | US Mail (1st Class) |
| 22192 | G J FISCHER TRUST DATED 11/9/92, C/O GRANT J FISCHER TRUSTEE, 813 WILLIAMS PL, OJAI, CA, 93023-2906 | US Mail (1st Class) |
| 22192 | G ROBERT KNOLES AND CHRISTINA G KNOLES, 85 WOLF ROCK RD, KEYSTONE, CO, 80435-7653 | US Mail (1st Class) |
| 22192 | GAETANO AMBROSINO & ORSOLA AMBROSINO, 4872 KNOLLWOOD DR, LAS VEGAS, NV, 89147-4812 | US Mail (1st Class) |
| 22192 | GAIL A FREITAS REVOCABLE, TRUST DATED 6/20/03, C/O GAIL A FREITAS TRUSTEE, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | US Mail (1st Class) |
| 22192 | GAIL HODES LIVING, TRUST DATED 9/10/03, C/O GAIL R HODES TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 22192 | GAIL KLEVAY, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 22192 | GAIL M HOCK, 2881 SAGITTARIUS DR, RENO, NV, 89509-3885 | US Mail (1st Class) |
| 22192 | GALE EBERT, 336 S SPALDING DR #201, BEVERLY HILLS, CA, 90212-3624 | US Mail (1st Class) |
| 22192 | GALE GLADSTONE-KATZ REVOCABLE LIVING, TRUST DATED 12/10/03, C/O GALE GLADSTONE-KATZ TRUSTEE, 1320 NORTH ST APT 29, SANTA ROSA, CA, 95404-3446 | US Mail (1st Class) |
| 22192 | GARTH NEAL CLIFFORD & ROSEMARY CLIFFORD, 1648 WARRINGTON DR, HENDERSON, NV, 89052-6820 | US Mail (1st Class) |
| 22192 | GARY & STACIE LEACH, 15 TRAILWOOD, IRVINE, CA, 92620 | US Mail (1st Class) |
| 22192 | GARY A MICHELSEN, PO BOX 2010, STATELINE, NV, 89449-2010 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | GARY A THIBAULT & SANDRA C THIBAULT, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 22192 | GARY D WARD IRA, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 22192 | GARY DEMAINE, 900 S MEADOWS PKY 2912, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 22192 | GARY DEPPE IRA, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 22192 | GARY DEPPE, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 22192 | GARY E THOMPSON, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 22192 | GARY E TOPP, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 22192 | GARY E TUCKER & LINDA L TUCKER, 1932 WINDWARD POINT, BYRON, CA, 94514 | US Mail (1st Class) |
| 22192 | GARY F HAIDER, 3033 127TH LN NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 22192 | GARY HOGAN IRA H01BD, 9900 WILBUR MAY PKWY APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 22192 | GARY I & BARBARA L MILLER, TRUST DATED 08/13/87, C/O GARY I MILLER & BARBARA L MILLER TRUSTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064-4012 | US Mail (1st Class) |
| 22192 | GARY K ASHWORTH & DAN SCHAPIRO, 3232 SHORELINE DR, LAS VEGAS, NV, 89117-3309 | US Mail (1st Class) |
| 22192 | GARY L AND JUDITH W HILGENBERG HWJTWROS, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 22192 | GARY L BONNEMA, PO BOX 8649, HORSESHOE BAY, TX, 78657-8649 | US Mail (1st Class) |
| 22192 | GARY L MCDANIEL & VIRGINIA L MCDANIEL TRUSTEES, GARY L MCDANIEL & VIRGINIA L MCDANIEL, 1991 LIVING TRUST DATED 5/1/92, 2101 LOOKOUT POINT CIRCLE, LAS VEGAS, NV, 89117-5805 | US Mail (1st Class) |
| 22192 | GARY LARSON & DOLORES LARSON, 544 ROLLING HILLS DR, MESQUITE, NV, 89027-8806 | US Mail (1st Class) |
| 22192 | GARY M HOGAN, 9900 WILBUR MAY PKWY APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 22192 | GARY MCMAHON SEP IRA, 2921 GRANITE POINTE DR, RENO, NV, 89511-5366 | US Mail (1st Class) |
| 22192 | GARY MOBERLY & KAREN MOBERLY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 22192 | GARY MOBERLY BENEFICIARY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 22192 | GARY MOBERLY IRA, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 22192 | GARY N TAYLOR PSP, C/O GARY N TAYLOR TRUSTEE, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | US Mail (1st Class) |
| 22192 | GARY O SHARP IRA, 1411 FOSTER DR, RENO, NV, 89509-1209 | US Mail (1st Class) |
| 22192 | GARY R BARTON & MAVIS J BARTON, 4645 RIO ENCANTADO LN, RENO, NV, 89502-5343 | US Mail (1st Class) |
| 22192 | GARY R BRENNAN, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109-3337 | US Mail (1st Class) |
| 22192 | GARY R SMITH AND SHERRY R SMITH, 24427 145TH PL SE, KENT, WA, 98042-3347 | US Mail (1st Class) |
| 22192 | GARY S BRILL LIVING, TRUST DATED 9/21/83 AS AMENDED, & RESTATED ON 3/20/88, C/O GARY S BRILL TTEE, 16255 VENTURA BLVD, ENCINO, CA, 91436-2302 | US Mail (1st Class) |
| 22192 | GARY S WEICHERDING AND YVONNE STROMMEN, 4960 HARRISON DR APT 107, LAS VEGAS, NV, 89120-1056 | US Mail (1st Class) |
| 22192 | GARY TEBBUTT, 3723 VANCOUVER DR, RENO, NV, 89511-6050 | US Mail (1st Class) |
| 22192 | GASTON TRUST DATED 12/31/02, C/O TITAN MANAGEMENT LTD TRUSTEE, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 22192 | GATES FAMILY TRUST DATED 6/16/00, C/O ELWYN G GATES & MILDRED ANN GATES TRUSTEES, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024-2625 | US Mail (1st Class) |
| 22192 | GAYLE D HALL, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813-1027 | US Mail (1st Class) |
| 22192 | GAYLE HARKINS, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 22192 | GAYLE L ROBINSON, PO BOX 20963, RENO, NV, 89515-0963 | US Mail (1st Class) |
| 22192 | GAYLORD WARREN NEWTON, PO BOX 2447, TEMECULA, CA, 92593 | US Mail (1st Class) |
| 22192 | GAZELLA TEAGUE LIVING TRUST, C/O GAZELLA TEAGUE TRUSTEE, 1183 NW LANAIAS WAY, ROSEBURG, OR, 97470-6518 | US Mail (1st Class) |
| 22192 | GDSS INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 22192 | GENE & LINDA LEBLANC FAMILY, TRUST DATED 8/20/99, C/O LINDA LEBLANC AND GENE A LEBLANC TRUSTEES, 4013 CLOVER CREEK CT, RENO, NV, 89509-0629 | US Mail (1st Class) |
| 22192 | GENE MONTOYA AND ANGELA J HOWARD, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 22192 | GENE SMITH & EMILY SMITH PATRICIA GUNN, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 22192 | GENE SMITH & EMILY SMITH, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | GENTLE BAY 1997 TRUST, C/O JACQUES M MASSA TTEE, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | **US Mail (1st Class)** |
| 22192 | GEOFFREY MOTT & MARYANN MOTT, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | **US Mail (1st Class)** |
| 22192 | GEORGE A DI GIOIA IRA, 1843 BOUGAINVILLEA DR, MINDEN, NV, 89423-5175 | **US Mail (1st Class)** |
| 22192 | GEORGE ADORNATO AND ARLENE ADORNATO, 3712 LIBERATOR WAY, NORTH LAS VEGAS, NV, 89031-0149 | **US Mail (1st Class)** |
| 22192 | GEORGE C GORMAN, 952 THE ALAMEDA, BERKELEY, CA, 94707-2308 | **US Mail (1st Class)** |
| 22192 | GEORGE F SIMAO & LEONARD NEWMAN, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | **US Mail (1st Class)** |
| 22192 | GEORGE F STONE AND MARGARET A STONE, 4366 WENDY WAY, SCHWENKSVILLE, PA, 19473-2093 | **US Mail (1st Class)** |
| 22192 | GEORGE GAGE TRUST DATED 10/8/99, C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | **US Mail (1st Class)** |
| 22192 | GEORGE H MICHAEL, FAMILY TRUST AGREEMENT DATED 12/4/81, C/O GEORGE H MICHAEL & DORAMAE MICHAEL TRUSTEES, 999 ELIASON ST, BRIGHAM CITY, UT, 84302-2756 | **US Mail (1st Class)** |
| 22192 | GEORGE HANEY, 3289 TOPAZ LN, CAMERON PARK, CA, 95682-8640 | **US Mail (1st Class)** |
| 22192 | GEORGE J GAGE TRUST DATED 10/8/99, C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | **US Mail (1st Class)** |
| 22192 | GEORGE J MOTTO IRA, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | **US Mail (1st Class)** |
| 22192 | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074-2138 | **US Mail (1st Class)** |
| 22192 | GEORGE MICHAEL AVERETT AND CLAIRE H AVERETT, 760 LITTLE SWEDEN RD, HEBER CITY, UT, 84032-3503 | **US Mail (1st Class)** |
| 22192 | GEORGE MOTTO & JANE R MOTTO, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | **US Mail (1st Class)** |
| 22192 | GEORGE S COHAN & NATALIE H COHAN FAMILY, TRUST DATED 4/1/03, C/O GEORGE S COHAN TRUSTEE, 2048 FOXFIRE CT, HENDERSON, NV, 89012-2190 | **US Mail (1st Class)** |
| 22192 | GEORGE S WILLETT AND LAURENE WILLETT, 405 EL CAMINO REAL # 417, MENLO PARK, CA, 94025-5240 | **US Mail (1st Class)** |
| 22192 | GEORGE TURNER, 3013 W OAKEY BLVD, LAS VEGAS, NV, 89102-2045 | **US Mail (1st Class)** |
| 22192 | GEORGE W HALL & SUSAN P HALL, REVOCABLE LIVING TRUST DATED 10/26/01, C/O SUSAN P HALL TRUSTEE, 224 STONE QUARRY RD, WESTFIELD, PA, 16950-1118 | **US Mail (1st Class)** |
| 22192 | GEORGE W HUBBARD ROTH IRA, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | **US Mail (1st Class)** |
| 22192 | GEORGE W URDA, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | **US Mail (1st Class)** |
| 22192 | GEORGES 1987 TRUST DATED 12/23/87, C/O LEONARD J GEORGES & JEAN GEORGES CO-TRUSTEES, 701 RANCHO CIR, LAS VEGAS, NV, 89107-4619 | **US Mail (1st Class)** |
| 22192 | GEORGETTE ALDRICH IRA, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | **US Mail (1st Class)** |
| 22192 | GERALD A SHERWIN, 1195 81ST ST S, ST PETERSBURG, FL, 33707-2726 | **US Mail (1st Class)** |
| 22192 | GERALD B MERZ & NANCY J MERZ, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6848 | **US Mail (1st Class)** |
| 22192 | GERALD E ANDREWS AND FRANCES A ANDREWS, 2505 MOUNTAIN RAIL DR, NORTH LAS VEGAS, NV, 89084-3130 | **US Mail (1st Class)** |
| 22192 | GERALD E COLLIGAN, PO BOX 5781, INCLINE VILLAGE, NV, 89450-5781 | **US Mail (1st Class)** |
| 22192 | GERALD J CARON IRA, 1956 BARRANCA DR, HENDERSON, NV, 89074-1014 | **US Mail (1st Class)** |
| 22192 | GERALD L BITTNER JR DDS PSP, 14309 CHESTER AVE, SARATOGA, CA, 95070-5624 | **US Mail (1st Class)** |
| 22192 | GERALD L BITTNER SR DDS AND SUSAN I BITTNER DDS, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | **US Mail (1st Class)** |
| 22192 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN &, TRUST DATED 1/15/91, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | **US Mail (1st Class)** |
| 22192 | GERALD LEWIS & JUDITH J LEWIS, 4196 KINGSVIEW RD, MOORPARK, CA, 93021 | **US Mail (1st Class)** |
| 22192 | GERALD MARTS & LINDA R MARTS, 3181 KIPS KORNER RD, NORCO, CA, 92860-2518 | **US Mail (1st Class)** |
| 22192 | GERALD R WEILAND & DIANA F WEILAND TRUST, C/O DIANA F WEILAND TRUSTEE, 977 HANO CIR, IVINS, UT, 84738-6370 | **US Mail (1st Class)** |
| 22192 | GERALDINE E MARTIN IRA, 4786 VILLAGE GREEN PKWY, RENO, NV, 89509-8030 | **US Mail (1st Class)** |
| 22192 | GERNOT LEITZINGER & ROSEMARIE LEITZINGER, 2857 SLOAT RD, PEBBLE BEACH, CA, 93953-2625 | **US Mail (1st Class)** |
| 22192 | GERRY SCHLOSS IRA, 12 DUKE DR, RANCHO MIRAGE, CA, 92270-3648 | **US Mail (1st Class)** |
| 22192 | GERRY TOPP, 10745 W RIVER ST, TRUCKEE, CA, 96161-0327 | **US Mail (1st Class)** |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | GERTRUDE KUHNY TRUST DATED 8/1/95, C/O GERTRUDE J KUHNY TRUSTEE, 2824 LINKVIEW DR, LAS VEGAS, NV, 89134-8600 | **US Mail (1st Class)** |
| 22192 | GGEM FAMILY TRUST DATED 1/23/03, C/O PAUL GGEM & EVE SYLVIE GGEM TRUSTEES, 17950 LAZY DOG RD, NEVADA CITY, CA, 95959-8409 | **US Mail (1st Class)** |
| 22192 | GGRM PENSION PROFIT SHARING PLAN, C/O GABRIEL A MARTINEZ TRUSTEE, 601 S 9TH ST, LAS VEGAS, NV, 89101-7012 | **US Mail (1st Class)** |
| 22192 | GILBERT BARBIERI & ANNA-MARIA BARBIERI, 5 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | **US Mail (1st Class)** |
| 22192 | GILBERT MANUEL LIVING TRUST DATED 1/3/92, GILBERT MANUEL TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | **US Mail (1st Class)** |
| 22192 | GILDA FERRARA, 36 PINE ST, TRUMBULL, CT, 06611-3538 | **US Mail (1st Class)** |
| 22192 | GILLES MARCHAND, 512 SUMMER MESA DR, LAS VEGAS, NV, 89144-1505 | **US Mail (1st Class)** |
| 22192 | GINA M GOEHNER, PO BOX 3897, DELAND, FL, 32721 | **US Mail (1st Class)** |
| 22192 | GIOVANNI SPINELLI TRUST, C/O MICHELE SPINELLI TRUSTEE, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | **US Mail (1st Class)** |
| 22192 | GISH FAMILY TRUST DTD 6/25/89, C/O GEORGE J GISH & DEANNA K GISH TRUSTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 22192 | GLADYS FLANDERS, PO BOX 8926, INCLINE VILLAGE, NV, 89452-8926 | **US Mail (1st Class)** |
| 22192 | GLADYS MATHERS & JOANN NUNES, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | **US Mail (1st Class)** |
| 22192 | GLEDHILL REVOCABLE FAMILY TRUST, C/O JO M GLEDHILL TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | **US Mail (1st Class)** |
| 22192 | GLEN J BRECHT TRUST DATED 1/24/86, C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES, 630 W HERMOSA DR, FULLERTON, CA, 92835-1406 | **US Mail (1st Class)** |
| 22192 | GLENDA LAMBERT SIBLEY IRA, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | **US Mail (1st Class)** |
| 22192 | GLENN & CARRIE DONAHUE LIVING, TRUST DATED 4/30/94, C/O GLENN M DONAHUE AND CARRIE DONAHUE TRUSTEES, 39 BRIDGEPORT RD, NEWPORT BEACH, CA, 92657-1015 | **US Mail (1st Class)** |
| 22192 | GLENN GREENBERG AND DENISE M GREENBERG, 2088 CHESTNUT ST, SAN FRANCISCO, CA, 94123-2735 | **US Mail (1st Class)** |
| 22192 | GLENN W GABOURY AND SHARON M GABOURY, 1751 SW 18TH ST, PENDLETON, OR, 97801-4457 | **US Mail (1st Class)** |
| 22192 | GLORIA J NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | **US Mail (1st Class)** |
| 22192 | GLORIA M SWETT AND DEBORAH H NOGAIM, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | **US Mail (1st Class)** |
| 22192 | GLORIA M SWETT, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | **US Mail (1st Class)** |
| 22192 | GLORIA N CHERRINGTON, TRUST DATED 10/13/04, C/O GLORIA N CHERRINGTON TRUSTEE, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | **US Mail (1st Class)** |
| 22192 | GLORIA VALAIR, 3524 WEBSTER ST, SAN FRANCISCO, CA, 94123-1717 | **US Mail (1st Class)** |
| 22192 | GLORIA W HANDELMAN AND JIM HANDELMAN, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | **US Mail (1st Class)** |
| 22192 | GLORIA WEINER ADAMS REVOCABLE, TRUST DATED 6-8-2005, C/O GLORIA WEINER ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | **US Mail (1st Class)** |
| 22192 | GOERTZ FAMILY TRUST DATED 1/31/03, C/O JAMES J GOERTZ & PHYLLIS A GOERTZ TRUSTEES, 5210 MOUNTCREST LN, RENO, NV, 89523-1805 | **US Mail (1st Class)** |
| 22192 | GOLD PLATED LLC, C/O DWIGHT W HAROUFF MANAGER, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | **US Mail (1st Class)** |
| 22192 | GOLD RUNNER LLC, C/O DAVID KRYNZEL MANAGING PARTNER, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | **US Mail (1st Class)** |
| 22192 | GOLD RUSH LOUNGE INC, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | **US Mail (1st Class)** |
| 22192 | GOLDMAN FAMILY TRUST DATED 10/29/93, C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES, 1717 MONTANA AVE, SANTA MONICA, CA, 90403-1907 | **US Mail (1st Class)** |
| 22192 | GONSKA FOUNDATION LLC, 7520 BRIDLEHORNE AVE, LAS VEGAS, NV, 89131-3357 | **US Mail (1st Class)** |
| 22192 | GOODNESS LIVING, TRUST DATED 6/28/00, C/O RACHELLE A GOODNESS TRUSTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | **US Mail (1st Class)** |
| 22192 | GORDON CROSS IRA, 5009 FOREST OAKS DR, LAS VEGAS, NV, 89149-5709 | **US Mail (1st Class)** |
| 22192 | GORDON MARX, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | **US Mail (1st Class)** |
| 22192 | GORDON MURRAY & SHIRLEY MURRAY, 8100 SUNSET COVE DR, LAS VEGAS, NV, 89128-7714 | **US Mail (1st Class)** |
| 22192 | GRABLE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | **US Mail (1st Class)** |
| 22192 | GRAF FAMILY TRUST DATED 2/7/77, C/O GLENN W GRAF TRUSTEE, 2613 WHITE PINE DR, HENDERSON, NV, 89074 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | GRAHAM FAMILY MARITAL TRUST, B DATED 2/13/97, C/O ROBIN B GRAHAM TRUSTEE, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 22192 | GRAHAM FAMILY TRUST DATED 10/26/78, C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 22192 | GRANT M & J LAUREL BUSHMAN FAMILY TRUST, C/O J LAUREL BUSHMAN TRUSTEE, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 22192 | GRAUBERGER FAMILY TRUST, DATED 5/20/00, C/O VERLE R & DARLA KAY GRAUBERGER TTEES, 1533 MERIALDO LN, LAS VEGAS, NV, 89117-5472 | US Mail (1st Class) |
| 22192 | GRAYDON L FLADAGER AND CYNTHIA A FLADAGER, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 22192 | GREAT BASIN FOUNDATION FOR BIOMEDICAL RESEARCH, C/O F ROY MACKINTOSH TRUSTEE, 7350 LAKESIDE DR, RENO, NV, 89511-7608 | US Mail (1st Class) |
| 22192 | GREATER AMERICAN WAREHOUSE, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 22192 | GREENE FAMILY TRUST DATED 4/25/91, C/O NELSON R GREENE & EUNICE A GREENE TRUSTEES, PO BOX 62328, BOULDER CITY, NV, 89006-2328 | US Mail (1st Class) |
| 22192 | GREENWALD LIVING, TRUST DATED 5/8/90, C/O CLARENCE J GREENWALD & GERTRUDE R GREENWALD TR, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 22192 | GREG MILANO & JANE MILANO, 1105 CAROUSEL DR, BEDFORD, TX, 76021-3378 | US Mail (1st Class) |
| 22192 | GREG REVERS, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708-4919 | US Mail (1st Class) |
| 22192 | GREGORY C BURKETT & KATHY BURKETT, PO BOX 67, GONZALES, LA, 70707-0067 | US Mail (1st Class) |
| 22192 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22192 | GREGORY E BORGEL, 3747 HERITAGE AVE, LAS VEGAS, NV, 89121-4424 | US Mail (1st Class) |
| 22192 | GREGORY E WEIR, 1901 VALLEJO ST APT 8, SAN FRANCISCO, CA, 94123-4945 | US Mail (1st Class) |
| 22192 | GREGORY FAMILY TRUST OF 1988, C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 22192 | GREGORY FAMILY TRUST UAD 5/25/93, C/O MARJORIE C GREGORY TRUSTEE, 32016 CRYSTALAIRE DR, LLANO, CA, 93544-1203 | US Mail (1st Class) |
| 22192 | GREGORY J WALCH AND SHAUNA M WALCH FAMILY, TRUST DATED 11/12/04, C/O GREGORY J WALCH TRUSTEE, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 22192 | GREGORY L FREEMAN, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 22192 | GREGORY R SIBLEY, 4759 LAUREL CANYON ST, LAS VEGAS, NV, 89129-5305 | US Mail (1st Class) |
| 22192 | GREGORY R THOMPSON, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 22192 | GREGORY SCOTT DANIEL, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 22192 | GREGORY W STIMPSON & CARRIE M STIMPSON, 2665 FIRENZE DR, SPARKS, NV, 89434-2135 | US Mail (1st Class) |
| 22192 | GREGORY YONAI IRA, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22192 | GRESHER FAMILY TRUST DATED 10/18/02, C/O WILLIAM R GRESHER & SANDRA C GRESHER TRUSTEES, 5705 CAMINO DE BRYANT, YORBA LINDA, CA, 92887-4228 | US Mail (1st Class) |
| 22192 | GRIFFITH FAMILY, TRUST DATED 4/30/92, C/O DAVID L GRIFFITH AND DIANNE R GRIFFITH TRUSTEE, 561 KEYSTONE AVE PMB # 211, RENO, NV, 89503-4304 | US Mail (1st Class) |
| 22192 | GSL INVESTMENTS LLC, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | US Mail (1st Class) |
| 22192 | GUENTHER & ADELLE LEOPOLD FAMILY, TRUST DATED 1/01/82, C/O GUENTHER LEOPOLD & ADELLE LEOPOLD TRUSTEES, 3080 ARGUELLO DR, BURLINGAME, CA, 94010-5804 | US Mail (1st Class) |
| 22192 | GUIDO MANDARINO POD MARIA ROCCO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139-6187 | US Mail (1st Class) |
| 22192 | GUY ARCHER, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 22192 | GUY R BLATT & CHERIE A BLATT, 2712 PEPPERWOOD PL, HAYWARD, CA, 94541-4581 | US Mail (1st Class) |
| 22192 | H DANIEL WHITMAN, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 22192 | H GEORGE CABANTING & ANN T CABANTING, 2442 MELODY LN, RENO, NV, 89512-1435 | US Mail (1st Class) |
| 22192 | H LEE SHAPIRO, 833 VINE ST, ASPEN, CO, 81611 | US Mail (1st Class) |
| 22192 | HALSETH FAMILY TRUST RESTATED 4/21/00, C/O DANIEL R HALSETH & SANDRA K HALSETH TRUSTEES, 23 MOLAS DR, DURANGO, CO, 81301-9448 | US Mail (1st Class) |
| 22192 | HAMILTON M HIGH & BRENDA J HIGH, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 22192 | HAMILTON M HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 22192 | HAMM TRUST DATED 3/17/05, C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | HAN K LEE & CAROL L LEE, 2910 SARINA AVE, HENDERSON, NV, 89074-2850 | US Mail (1st Class) |
| 22192 | HANDELMAN CHARITABLE REMAINDER, UNITRUST DATED 5/3/97, C/O GLORIA W HANDELMAN TRUSTEE, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 22192 | HANDLIN FAMILY TRUST DATED 4/16/2004, C/O SHIRLEY M HANDLIN TRUSTEE, 8855 LEROY ST, RENO, NV, 89523-9777 | US Mail (1st Class) |
| 22192 | HANNAH BREHMER, 188 BEACON HILL DR, ASHLAND, OR, 97520-9701 | US Mail (1st Class) |
| 22192 | HANS J LEER & CAROLYN F LEER, 2024 GENTRY LN, CARSON CITY, NV, 89701-4858 | US Mail (1st Class) |
| 22192 | HANS J PRAKELT, 2401-A WATERMAN BLVD STE 4-230, FAIRFIELD, CA, 94534-1800 | US Mail (1st Class) |
| 22192 | HANSEN FAMILY TRUST DATED 6/6/89, C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945-8814 | US Mail (1st Class) |
| 22192 | HANSLIK FAMILY TRUST DATED 12/23/91, C/O WALDEMAR HANSLIK & KATHARINA HANSLIK TRUSTEES, 10420 MARYMONT PL, LAS VEGAS, NV, 89134-5124 | US Mail (1st Class) |
| 22192 | HANSON FAMILY TRUST 06/01/2001, C/O KENNETH D HANSON AND JAMIE L HANSON TRUSTEES, 10269 COPPER CLOUD DR, RENO, NV, 89511-5348 | US Mail (1st Class) |
| 22192 | HANS-UELI SURBER, 2 SATURN ST, SAN FRANCISCO, CA, 94114-1421 | US Mail (1st Class) |
| 22192 | HARFORD FAMILY TRUST DATED 10/15/1993, C/O RONALD W HARFORD AND DORA D HARFORD TRUSTEES, 1894 US HIGHWAY 50 E STE 4 PMB 502, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 22192 | HARKINS 2001 REVOCABLE TRUST DATED 8/23/01, LESLIE HARKINS & LINDA HARKINS, 2050 LONGLEY LANE, APT 2008, RENO, NV, 89502 | US Mail (1st Class) |
| 22192 | HARKLEY E BOAK & CARRIE BOAK, 2336 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5556 | US Mail (1st Class) |
| 22192 | HAROLD A THOMPSON & DIANA C THOMPSON, REVOCABLE FAMILY TRUST DATED 7/11/90, C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 22192 | HAROLD CORCORAN & JOYCE CORCORAN, 28342 ALAVA, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 22192 | HAROLD E PALS IRA, 226 MORGYN LN UNIT 2, BOULDER CITY, NV, 89005-1470 | US Mail (1st Class) |
| 22192 | HAROLD E. PALS TTEE, HAROLD E PALS LIVING TRUST, 226-2 MORGYN LANE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22192 | HAROLD EPSTEIN REVOCABLE LIVING, TRUST DATED FEBRUARY 14 1991, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |
| 22192 | HAROLD F CLARK JR, 555 TWINING FLATS RD, ASPEN, CO, 81611-3119 | US Mail (1st Class) |
| 22192 | HAROLD G HARTWELL, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030-7434 | US Mail (1st Class) |
| 22192 | HAROLD STURZA, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 22192 | HAROLD WILLARD AND BEVERLY WILLARD 1980, TRUST DATED 12/18/80, C/O HAROLD WILLARD & BEVERLY WILLARD TRUSTEES, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | US Mail (1st Class) |
| 22192 | HAROUFF CHARITABLE REMAINDER TRUST 9/5/96, C/O DWIGHT W HAROUFF & MARY ANN HAROUFF TRUSTEES, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 22192 | HARPER FAMILY TRUST DATED 2/28/84, C/O T CLAIRE HARPER TRUSTEE, 541 W 2ND ST, RENO, NV, 89503-5310 | US Mail (1st Class) |
| 22192 | HARRIET KUTZMAN IRA, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 22192 | HARRISON FAMILY TRUST, DATED 7/27/99, C/O THOMAS B & MARGUERITE F HARRISON TTEES, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 22192 | HARRY B MCHUGH REVOCABLE, TRUST DATED 3/12/01, C/O HARRY B MCHUGH TRUSTEE, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 22192 | HARRY G & BEVERLY C FRITZ FAMILY TRUST DTD 4/13/95, C/O BEVERLY C FRITZ TRUSTEE, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | US Mail (1st Class) |
| 22192 | HARRY G FRITZ & MARGERET A FRITZ, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | US Mail (1st Class) |
| 22192 | HARRY J RAFFERTY & LAVERNE F RAFFERTY, TRUST DATED 4/15/90, C/O LAVERNE F RAFFERTY TRUSTEE, 2083 LEISURE WORLD, MESA, AZ, 85206-5342 | US Mail (1st Class) |
| 22192 | HART FAMILY TRUST DATED 8/30/99, C/O DOLORES M HART TRUSTEE, PO BOX 442, GENOA, NV, 89411-0442 | US Mail (1st Class) |
| 22192 | HARTMANN 1997 TRUST U/A DATED 1/29/97, C/O CHRISTIAN K HARTMANN, & KATHARINA HARTMANN TRUSTEES, 2400 OCEAN EDGE CT, LAS VEGAS, NV, 89134-5114 | US Mail (1st Class) |
| 22192 | HARVEY A KORNHABER, 1778 ALA MOANA BLVD, APT 1719, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 22192 | HARVEY ALDERSON IRA, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 22192 | HARVEY ALDERSON, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | HARVEY ANDREW RINEER III TRUST UTA DATED 11/15/02, C/O HARVEY ANDREW RINEER III TRUSTEE, 3756 SAUCEDA LN, LAS VEGAS, NV, 89103-0102 | US Mail (1st Class) |
| 22192 | HARVEY FAMILY TRUST DATED 4/13/87, C/O RODERICK J HARVEY SR, AND PAULINE W HARVEY TRUSTEES, 2932 EAGLESTONE CIR, LAS VEGAS, NV, 89128-7724 | US Mail (1st Class) |
| 22192 | HAVERS FAMILY TRUST, C/O FRANKLIN J & ROXANNE HAVERS TRUSTEES, 2738 CHOKECHERRY AVE, HENDERSON, NV, 89074-7300 | US Mail (1st Class) |
| 22192 | HAWLEY FAMILY TRUST DATED 8/15/96, C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 22192 | HAYS REVOCABLE TRUST, C/O DAVID R HAYS AND SUE HAYS TRUSTEES, 361 E DELAMAR DR, HENDERSON, NV, 89015-8143 | US Mail (1st Class) |
| 22192 | HAZEL R COUNCIL, TRUST DATED 9/23/05, C/O MARY COUNCIL MAYFIELD TRUSTEE, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 22192 | HEATHER WINCHESTER & WILLIAM WINCHESTER, 2215 STOWE DR, RENO, NV, 89511-9105 | US Mail (1st Class) |
| 22192 | HEFFNER FAMILY TRUST DATED 9/10/02, C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES, 1705 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 22192 | HEIDI MACHOCK IRA, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | US Mail (1st Class) |
| 22192 | HEINRICH RICHARD WEBER & BRIGITTE S WEBER, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 22192 | HEINTZELMAN REV LIVING TRUST, DTD 8/15/94, C/O RICHARD & ROBERTA HEINTZELMAN TTEES, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 22192 | HELEN C MAKEPEACE SURVIVOR'S TRUST UAD 06/18/97, C/O HELEN C MAKEPEACE TRUSTEE, 2445 HARDIN RIDGE DR, HENDERSON, NV, 89052-7084 | US Mail (1st Class) |
| 22192 | HELEN MACHOCK & RONALD SHACKELFORD, 23381 SAINT ANDREWS, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 22192 | HELEN N GRAEBER, PO BOX 48, YAZOO CITY, MS, 39194-0048 | US Mail (1st Class) |
| 22192 | HELEN R GRAY REVOCABLE, TRUST DATED 1/17/92, C/O HELEN R GRAY TRUSTEE, 118 S 1470 W, PROVO, UT, 84601-4087 | US Mail (1st Class) |
| 22192 | HELEN R PILE & WILLIAM E PILE, 5118 RANGE VIEW AVE, LOS ANGELES, CA, 90042-1738 | US Mail (1st Class) |
| 22192 | HELEN T BAHNEMAN, 930 TAHOE BLVD STE 802, INCLINE VILLAGE, NV, 89451-9488 | US Mail (1st Class) |
| 22192 | HELENA A BOVA, 8137 REGIS WAY, LOS ANGELES, CA, 90045-2618 | US Mail (1st Class) |
| 22192 | HELLER TRUST DATED 4/30/90, C/O ROBERT E HELLER & EDNA W HELLER TRUSTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | US Mail (1st Class) |
| 22192 | HELMS GRANDCHILDREN EDUCATIONAL TRUST, FOR THE BENEFIT OF JAROD DIAS DATED 7/21/98, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | US Mail (1st Class) |
| 22192 | HELMS HOMES LLC, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 22192 | HELMUT O PRZYSTAW & ERIKA L PRZYSTAW, 1609 WHEATGRASS DR, RENO, NV, 89509-6908 | US Mail (1st Class) |
| 22192 | HELMUT R DOBECK & ELOISE A DOBECK, 2411 SUNGOLD DR, LAS VEGAS, NV, 89134-8893 | US Mail (1st Class) |
| 22192 | HENDARSIN LUKITO & SHU S LUKITO, 3009 BEAVERWOOD LN, SILVER SPRING, MD, 20906-3011 | US Mail (1st Class) |
| 22192 | HENRI L LOUVIGNY, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | US Mail (1st Class) |
| 22192 | HENRI LOUVIGNY & MARCELLE A LOUVIGNY, FAMILY TRUST DATED 10/18/1984, HENRI LOUVIGNY & MARCELLE LOUVIGNY, CO-TTEES, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | US Mail (1st Class) |
| 22192 | HENRY & MENGIA OBERMULLER, TRUST DATED 9/14/90, C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST, PO BOX 1161, TAHOE CITY, CA, 96145-1161 | US Mail (1st Class) |
| 22192 | HENRY A PETERS AND DONNA M PETERS, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691-4229 | US Mail (1st Class) |
| 22192 | HENRY C BROCK JR & LORRAINE E BROCK, TRUST DATED 12/3/94, C/O LORRAINE E BROCK TRUSTEE, 316 KIEL ST, HENDERSON, NV, 89015-4828 | US Mail (1st Class) |
| 22192 | HENRY E PATTISON & RUTH V PATTISON, 5219 W AVENUE L14, QUARTZ HILL, CA, 93536-3629 | US Mail (1st Class) |
| 22192 | HENRY HERR GILL & MARY JANE GILL, 1904 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 22192 | HENRY L LETZERICH AND NORMA W LETZERICH, 2322 JOSHUA CIR, SANTA CLARA, UT, 84765-5436 | US Mail (1st Class) |
| 22192 | HERBERT & LINDA MUELLER, TRUST DATED 2/10/93, C/O HERBERT W MUELLER & LINDA MUELLER TRUSTEES, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | US Mail (1st Class) |
| 22192 | HERBERT LUM TRUST DATED 11/27/96, C/O HERBERT LUM TRUSTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | US Mail (1st Class) |
| 22192 | HERBERT R HEIDER IRA, 9721 SW 192ND COURT RD, DUNNELLON, FL, 34432-4235 | US Mail (1st Class) |
| 22192 | HERBERT SLOVIS & JULIE B SLOVIS, 50 NOTTINGHAM DR, OLD BRIDGE, NJ, 08857-3243 | US Mail (1st Class) |
| 22192 | HERBERT SONNENKLAR & NORMA R SONNENKLAR, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 22192 | HERBERT W MUELLER IRA, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | HERD FAMILY TRUST DATED 4/23/90, C/O ALLEN HERD AND MARILYN HERD TRUSTEES, 598 ALAWA PL, ANGELS CAMP, CA, 95222-9768 | US Mail (1st Class) |
| 22192 | HERMAINE & SEYMOUR HINDEN LIVING, TRUST DATED 2/22/00, C/O HERMAINE HINDEN & SEYMOUR HINDEN TRUSTEES, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 22192 | HERMAN INC, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 22192 | HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 | US Mail (1st Class) |
| 22192 | HERNDON FAMILY TRUST DATED 05/29/1997, C/O BRIAN K HERNDON AND SHARON L HERNDON TRUSTEES, 5450 IDLEWOOD DR, SANTA ROSA, CA, 95404-1219 | US Mail (1st Class) |
| 22192 | HERPST FAMILY TRUST DATED 8/16/90, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |
| 22192 | HEWITT FAMILY TRUST DATED 5/1/96, C/O CONNIE J HEWITT TRUSTEE, 4017 VISTA DR, ERIE, PA, 16506-4065 | US Mail (1st Class) |
| 22192 | HILLARI TISCHLER, 7408 DOE AVE, LAS VEGAS, NV, 89117-1444 | US Mail (1st Class) |
| 22192 | HINE FAMILY TRUST, C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314-8319 | US Mail (1st Class) |
| 22192 | HOCK YEN LEE MARITAL QTIP TRUST, C/O MARILYN LEE TRUSTEE, 7321 W CARIBBEAN LN, PEORIA, AZ, 85381-4482 | US Mail (1st Class) |
| 22192 | HODGSON LIVING TRUST DATED 1/12/90, C/O JAMES A HODGSON & CYNTHIA H HODGSON TRUSTEES, 20758 N ENCHANTMENT DR, SURPRISE, AZ, 85387-2823 | US Mail (1st Class) |
| 22192 | HOFFMAN FAMILY INVESTMENTS LP, 5764 FLINTCREST DR, BURLINGTON, IA, 52601-9050 | US Mail (1st Class) |
| 22192 | HOLDER REVOCABLE, TRUST DATED 10/21/91, C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES, 526 GREENBRIAR DR, CARSON CITY, NV, 89701-6498 | US Mail (1st Class) |
| 22192 | HOLEYFIELD FAMILY TRUST DATED 01/12/01, C/O RICHARD & MARSHA HOLEYFIELD TTEES, 1103 W RED OAK RD, PO BOX 538, WAXAHACHIE, TX, 75168-0538 | US Mail (1st Class) |
| 22192 | HOLLY J PICKEREL, 3415 COOPER ST, SAN DIEGO, CA, 92104-5211 | US Mail (1st Class) |
| 22192 | HOMFELD II LLC, 2515 N ATLANTIC BLVD, FORT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 22192 | HONIKMAN 1992 TRUST DATED 12/28/92, C/O TERENCE C HONIKMAN & JANE I HONIKMAN TRUSTEES, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111-1022 | US Mail (1st Class) |
| 22192 | HONIKMAN 1993 TRUST DATED 2/19/93, C/O ALFRED HAROLD HONIKMAN TRUSTEE, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111-1022 | US Mail (1st Class) |
| 22192 | HOOVER FAMILY 1985, TRUST DATED 4/3/85, C/O JOHN M HOOVER & SUZANNE J HOOVER TRUSTEES, 2443 GARZONI DR, SPARKS, NV, 89434-2132 | US Mail (1st Class) |
| 22192 | HORIZON INVESTMENT MANAGEMENT LLC, PO BOX 8173, TRUCKEE, CA, 96162-8173 | US Mail (1st Class) |
| 22192 | HORNBERGER FAMILY, TRUST DATED 1/14/03, C/O RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUST, 1834 SCARBOROUGH DR, COLUMBIA, MO, 65201-9254 | US Mail (1st Class) |
| 22192 | HOUGHTON DENTAL CORP PSP, FOR BENEFIT OF GERALDINE HOUGHTON, 2871 PINTA CT, PERRIS, CA, 92571-4849 | US Mail (1st Class) |
| 22192 | HOWARD CONNELL & LORENE CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |
| 22192 | HOWARD G SCHROCK & JUNE SCHROCK, 5571 BARCELONA CT, SPARKS, NV, 89436-2678 | US Mail (1st Class) |
| 22192 | HOWARD KOLODNY TRUST DATED 3/22/99, C/O HOWARD KOLODNY TRUSTEE, 4404 PORTICO PL, ENCINO, CA, 91316-4018 | US Mail (1st Class) |
| 22192 | HOWARD MOLITCH IRA, 2327 MCGILVRA BLVD E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 22192 | HOWARD P WEISS & CURTIS WEISS, 2871 SAN LAGO CT, LAS VEGAS, NV, 89121-3926 | US Mail (1st Class) |
| 22192 | HOWARD SAMSEN & VERA SAMSEN, 9948 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 22192 | HOWIE`S CIGARS LLC, 9900 WILBUR MAY PKWY APT 2702, RENO, NV, 89521-4027 | US Mail (1st Class) |
| 22192 | HUBBARD TRUST DATED 7/29/1998, C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 22192 | HUFFMAN FAMILY TRUST DATED 5/28/98, C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 22192 | HUIYON NEILAN & JENNIFER NEILAN, PO BOX 96001, LAS VEGAS, NV, 89193-6001 | US Mail (1st Class) |
| 22192 | HULSE FAMILY TRUST, C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 22192 | HUMBERTO D`ELIA, 212 PARADISE PKWY, HENDERSON, NV, 89074-6200 | US Mail (1st Class) |
| 22192 | HUMPHRY 1999 TRUST, C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | HUPPI TRUST DATED 1/30/92, C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES, 378 ODIN PL, PLEASANT HILL, CA, 94523-1803 | US Mail (1st Class) |
| 22192 | I ANTHONY DI SILVESTRO 1991, TRUST DATED 07/08/91, C/O I ANTHONY DI SILVESTRO TRUSTEE, 344 ABIES RD, RENO, NV, 89511-8779 | US Mail (1st Class) |
| 22192 | IAN A FALCONER, VAN STN BENTALL CENTRE, PO BOX 48447, VANCOUVER, BC, V7X 1A2CANADA | US Mail (1st Class) |
| 22192 | IAN YAMANE IRA, 2304 SILVER BLUFF CT, LAS VEGAS, NV, 89134-6092 | US Mail (1st Class) |
| 22192 | INCH FAMILY TRUST DTD 04/19/95, C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 22192 | INDIA C HIGH, 1 BON SECOURS WAY STE 135, PORTSMOUTH, VA, 23703-4539 | US Mail (1st Class) |
| 22192 | INGE GRIST, 9041 NEWCOMBE STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22192 | INGRID A RUTHERFORD FAMILY TRUST, DATED 7/8/99, C/O INGRID A RUTHERFORD TRUSTEE, IN DER NECKARHELLE 127, HEIDELBERG, 69118GERMANY | US Mail (1st Class) |
| 22192 | IONA PETE BAKAS HALLIDAY, PO BOX 39147, FT LAUDERDALE, FL, 33339-9147 | US Mail (1st Class) |
| 22192 | IPPOLITO FAMILY, TRUST DATED 8/31/89, C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES, 5527 VISTA TERRACE LN, SPARKS, NV, 89436-7690 | US Mail (1st Class) |
| 22192 | IRA JAY SHAPIRO & BLANCHE SHAPIRO, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 22192 | IRA JAY SHAPIRO AND ANTON TRAPMAN, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 22192 | IRENE M MILLER REVOCABLE TRUST DATED 12/14/00, C/O IRENE M MILLER TRUSTEE, 4659 W ALANNA CT, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 22192 | IRENE R O`HARE TRUST DATED 7/28/88, C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES, 4844 E EDEN DR, CAVE CREEK, AZ, 85331-2929 | US Mail (1st Class) |
| 22192 | IRENE TRAPMAN & ANTON TRAPMAN, 6725 CLYDE ST APT 2E, FOREST HILLS, NY, 11375-4017 | US Mail (1st Class) |
| 22192 | IRIS G CORLEY TRUST DATED 9/19/84, C/O IRIS G CORLEY TRUSTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 22192 | IRWIN LEVINE IRA C/O POLLYCOMP, 10024 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7620 | US Mail (1st Class) |
| 22192 | IRWIN SCHNEIDER & URSULA SCHNEIDER, 25 EASTGATE DR APT A, BOYNTON BEACH, FL, 33436-6841 | US Mail (1st Class) |
| 22192 | IVAN LOEBS, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | US Mail (1st Class) |
| 22192 | IVERSON FAMILY TRUST DATED 5/14/01, C/O DARIN B IVERSON & TAMARA C IVERSON TTEES, 1001 AVENIDA POCO, SUITE C-508, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 22192 | J & S BLISS/HUNEWILL 2004 TRUST, DATED 8/27/04, C/O STANLEY L & JANET BLISS HUNEWILL TTEES, 200 HUNEWILL LN, WELLINGTON, NV, 89444-9514 | US Mail (1st Class) |
| 22192 | J JARRELL ESTES & SARAH S ESTES, 3557 BROOKWOOD RD, BIRMINGHAM, AL, 35223-1445 | US Mail (1st Class) |
| 22192 | J KORD KELLEY, 21 WILCOX ST STE C, CASTLE ROCK, CO, 80104-3337 | US Mail (1st Class) |
| 22192 | JACEK BROWN, 2391 NW IRVING ST, PORTLAND, OR, 97210 | US Mail (1st Class) |
| 22192 | JACK & GLADYS POLEN FAMILY, TRUST DATED 6/28/88, C/O JACK POLEN TRUSTEE, 3150 E TROPICANA AVE APT 234, LAS VEGAS, NV, 89121-7323 | US Mail (1st Class) |
| 22192 | JACK B MORTON & JOY N MORTON, 6921 E HIGHWAY 67, ALVARADO, TX, 76009-6860 | US Mail (1st Class) |
| 22192 | JACK D LAFLESCH IRA, 8414 FARM RD # 180-255, LAS VEGAS, NV, 89131-8170 | US Mail (1st Class) |
| 22192 | JACK FARADJOLLAH & SHARON FARADJOLLAH, 10851 FURLONG DR, SANTA ANA, CA, 92705-2516 | US Mail (1st Class) |
| 22192 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL, 20155 NE 38TH CT APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 22192 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 22192 | JACK J BEAULIEU REVOCABLE LIVING TRUST, DATED 9/1/94, C/O JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121-2129 | US Mail (1st Class) |
| 22192 | JACK L DYSART, PO BOX 776149, STEAMBOAT SPRINGS, CO, 80477-6149 | US Mail (1st Class) |
| 22192 | JACK L JONES, 40217 N LYTHAM WAY, ANTHEM, AZ, 85086-2928 | US Mail (1st Class) |
| 22192 | JACK L RANKIN, 2128 RAINBOW FALLS DR, LAS VEGAS, NV, 89134-0331 | US Mail (1st Class) |
| 22192 | JACK M DUNPHY, 3898 CHASE GLEN CIR, LAS VEGAS, NV, 89121-4100 | US Mail (1st Class) |
| 22192 | JACK MENNIS IRA, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | US Mail (1st Class) |
| 22192 | JACK R CLARK & LINDA C REID, 9900 WILBUR MAY PKWY APT 4701, RENO, NV, 89521-3089 | US Mail (1st Class) |
| 22192 | JACK R MENNIS & SUSAN A MENNIS, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | US Mail (1st Class) |
| 22192 | JACK SNOW & HEIDI SNOW, PO BOX 67, ZEPHYR COVE, NV, 89448-0067 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | JACKIE VOHS, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 22192 | JACOBSON FAMILY, TRUST DATED 2/13/97, C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES, 12219 OAKVIEW WAY, SAN DIEGO, CA, 92128-6301 | US Mail (1st Class) |
| 22192 | JACQUELINE BARBARA VALIENTE, REVOCABLE LIVING TRUST, C/O JACQUELINE BARBARA VALIENTE TRUSTEE, 8804 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7217 | US Mail (1st Class) |
| 22192 | JACQUELINE CORKILL & DAVID CORKILL, 7057 LEXINGTON AVE APT 106, WEST HOLLYWOOD, CA, 90038-1019 | US Mail (1st Class) |
| 22192 | JACQUELINE L SCOTT, 306 TORREY PINES DR, DAYTON, NV, 89403-8761 | US Mail (1st Class) |
| 22192 | JACQUELINE S STROEHMANN, 349 LINCOLN AVE, WILLIAMSPORT, PA, 17701-2357 | US Mail (1st Class) |
| 22192 | JACQUELINE THURMOND & TRACI LANDIG, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 22192 | JACQUELINE THURMOND IRA, 347 MARLIN COVE RD, HENDERSON, NV, 89012-4829 | US Mail (1st Class) |
| 22192 | JACQUELINE THURMOND, WITH TRACI LANDIG AS BENEFICIARY, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 22192 | JAIME KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 22192 | JAMES & SHIRLEY KLEGA, TRUST DATED 06/22/95, C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES, 6805 ANTEUS CT, LAS VEGAS, NV, 89131-3568 | US Mail (1st Class) |
| 22192 | JAMES A CONBOY, 2310 OAK PARK RD, GLENDORA, CA, 91741 | US Mail (1st Class) |
| 22192 | JAMES A COY & MARGARET G COY REVOCABLE, TRUST DATED 9/27/00, C/O JAMES A COY & MARGARET G COY TRUSTEES, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | US Mail (1st Class) |
| 22192 | JAMES B AVANZINO & BRUCE D WALLACE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 22192 | JAMES B AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 22192 | JAMES B CORISON, TRUST DATED 12/3/98, C/O JAMES B CORISON TRUSTEE, PO BOX 21214, RIVERSIDE, CA, 92516-1214 | US Mail (1st Class) |
| 22192 | JAMES B SCHRYVER 1990, TRUST DATED 12/6/90, C/O JAMES B SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 22192 | JAMES BRADY & EVELYN BRADY, 10701 SE EVERGREEN HWY, VANCOUVER, WA, 98664-5338 | US Mail (1st Class) |
| 22192 | JAMES C PRESSWOOD IRA, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 22192 | JAMES C STILL, 25 TOWNHOUSE LN, CORPUS CHRISTI, TX, 78412-4264 | US Mail (1st Class) |
| 22192 | JAMES CAMERON & KIRSTEN CAMERON, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22192 | JAMES CIELEN, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123-7122 | US Mail (1st Class) |
| 22192 | JAMES D GILLMORE & LYNN M GILLMORE LIVING, TRUST DATED 2/2/05, C/O JAMES D GILLMORE & LYNN M GILLMORE TRUSTEES, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 22192 | JAMES D GILLMORE IRA, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 22192 | JAMES D NAFZIGER, 116 COUNTRY CLUB DR, JEROME, ID, 83338-6460 | US Mail (1st Class) |
| 22192 | JAMES E AHERN & MILDRED AHERN, 3065 N 158TH AVE, GOODYEAR, AZ, 85338-8109 | US Mail (1st Class) |
| 22192 | JAMES E AHERN, 6766 RUNNYMEDE DR, SPARKS, NV, 89436-8444 | US Mail (1st Class) |
| 22192 | JAMES E HILL, 7855 N PERSHING AVE, STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 22192 | JAMES E JOHNSON, 900 US HIGHWAY 1 STE 210, LAKE PARK, FL, 33403-2856 | US Mail (1st Class) |
| 22192 | JAMES E LOFTON & DENISE G LOFTON, 1573 DIAMOND COUNTRY DR, RENO, NV, 89521-6152 | US Mail (1st Class) |
| 22192 | JAMES E MATHIESON & DORIS R MATHIESON, 5100 JORDAN FREY ST UNIT 101, LAS VEGAS, NV, 89130-3811 | US Mail (1st Class) |
| 22192 | JAMES E MCKNIGHT, 233 BRANCH AVE, FREEPORT, NY, 11520-6007 | US Mail (1st Class) |
| 22192 | JAMES E REARDON IRA, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 22192 | JAMES F EVES IRA, PO BOX 6860, INCLINE VILLAGE, NV, 89450-6860 | US Mail (1st Class) |
| 22192 | JAMES F HUTHERT & ELIZABETH A HUTHERT, 487 SUDDEN VLY, BELLINGHAM, WA, 98229-4809 | US Mail (1st Class) |
| 22192 | JAMES GARY MACHETTA, TRUST DATED 7/9/02, C/O JAMES GARY MACHETTATRUSTEE, PO BOX 2242, DENVER, CO, 80201-2242 | US Mail (1st Class) |
| 22192 | JAMES H LECOURT AND LOUISE M LECOURT, 1310 ROSSINI ST., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22192 | JAMES H LIDSTER FAMILY, TRUST DATED 1/20/92, C/O JAMES H LIDSTER & PHYLLUS M LIDSTER TRUSTEES, PO BOX 2577, MINDEN, NV, 89423-2577 | US Mail (1st Class) |
| 22192 | JAMES HOPPER, 11785 CANYON DAWN DR, SPARKS, NV, 89436 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | JAMES L SCHULTE AND CYNTHIA L SCHULTE, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 22192 | JAMES M MCCONNELL IRA, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 22192 | JAMES MICHAEL HENRY, 629 BACKBONE MOUNTAIN DR, HENDERSON, NV, 89012-5816 | US Mail (1st Class) |
| 22192 | JAMES MICHAEL MOORE & JODY C MOORE, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362-1347 | US Mail (1st Class) |
| 22192 | JAMES N DEGLANDON & MAUREEN DETOY, PO BOX 958, NORTH SAN JUAN, CA, 95960-0958 | US Mail (1st Class) |
| 22192 | JAMES N DEGLANDON IRA, PO BOX 958, NORTH SAN JUAN, CA, 95960-0958 | US Mail (1st Class) |
| 22192 | JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI, 6529 CREST TOP DR, WEST BLOOMFIELD, MI, 48322-2655 | US Mail (1st Class) |
| 22192 | JAMES P GAY, 3933 OCEAN DR, OXNARD, CA, 93035 | US Mail (1st Class) |
| 22192 | JAMES P RANDISI AND MARY M RANDISI, 806 CHESTNUT GLEN GARTH, TOWSON, MD, 21204-3710 | US Mail (1st Class) |
| 22192 | JAMES PAUL GOODE IRA, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | US Mail (1st Class) |
| 22192 | JAMES PAUL GOODE, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | US Mail (1st Class) |
| 22192 | JAMES R RAPPAPORT & MARILYN R RAPPAPORT, 3356 NAMBE DR, RENO, NV, 89511-5382 | US Mail (1st Class) |
| 22192 | JAMES ROGERS IRA, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 22192 | JAMES S NELSON IV & DELANA D NELSON, 13555 BITTERSWEET RD, RAPID CITY, SD, 57702-6113 | US Mail (1st Class) |
| 22192 | JAMES S NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | US Mail (1st Class) |
| 22192 | JAMES SUPPLE, PO BOX 29, FALLON, NV, 89407-0029 | US Mail (1st Class) |
| 22192 | JAMES W FORSYTHE & EARLENE M FORSYTHE, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 22192 | JAMES W HALE SR, 6139 TIGER TAIL DR SW, OLYMPIA, WA, 98512-2137 | US Mail (1st Class) |
| 22192 | JAMES W JELF & KARENE K JELF, 550 N MCCARRAN BLVD # 303, SPARKS, NV, 89431-5278 | US Mail (1st Class) |
| 22192 | JAMES W LEHR & JULIE ANNE LEHR, 624 E COZZA DR, SPOKANE, WA, 99208-5226 | US Mail (1st Class) |
| 22192 | JAMES W MAGNE & JOSEPH P MAGNER, 9312 E JEWELL CIR, DENVER, CO, 80231-5728 | US Mail (1st Class) |
| 22192 | JAMES W MCCOLLUM & PAMELA P MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 22192 | JAMES W PENGILLY AND AMANDA M PENGILLY, 232 MULDOWNEY LN, LAS VEGAS, NV, 89138-1575 | US Mail (1st Class) |
| 22192 | JAMES W SHAW IRA, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 22192 | JAMES W TAYLOR & MAXINE D TAYLOR, 2394 W 1050 N, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 22192 | JAMES WILLIAM ROGERS, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 22192 | JAMIE HUISH & MARGO HUISH, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117-5925 | US Mail (1st Class) |
| 22192 | JAMIE R BIANCHINI ACCOUNT #2, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 22192 | JAMIE R BIANCHINI, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 22192 | JAN HOUSTON PROPERTIES INC, MONTREUX RE SALES ATT: JAN HOUSTON, 16475 BORDEAUX DR, RENO, NV, 89511-9001 | US Mail (1st Class) |
| 22192 | JAN MILLS, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 22192 | JANE FALKE LIVING, TRUST DATED 10/16/01, C/O JANE FALKE TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22192 | JANE HENDLER, 4154 SAINT CLAIR AVE, STUDIO CITY, CA, 91604-1607 | US Mail (1st Class) |
| 22192 | JANE P TRADER, 20 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 22192 | JANET E ZAK, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 22192 | JANET F BOURQUE, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 22192 | JANET K POHL TRUST DATED 6/24/94, C/O JANET K POHL & RONALD L POHL TRUSTEES, 14070 BOXFORD CT, CHESTERFIELD, MO, 63017-3452 | US Mail (1st Class) |
| 22192 | JANET P JOHNSON LIVING, TRUST DATED 7/15/04, C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 22192 | JANICE A LUCAS IRA, 1310 SECRET LAKE LOOP, LINCOLN, CA, 95648-8412 | US Mail (1st Class) |
| 22192 | JANICE A MAGRISI & PHILLIP W DICKINSON, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 22192 | JANICE FORTUNE LIVING, TRUST DATED 10/8/96, C/O JANICE FORTUNE TRUSTEE, 6460 MONTREUX LN, RENO, NV, 89511-5054 | US Mail (1st Class) |
| 22192 | JANICE J HERGERT REVOCABLE LIVING, TRUST DATED 9/15/00, C/O JANICE J HERGERT TRUSTEE, 4865 W LAKERIDGE TER, RENO, NV, 89509-5850 | US Mail (1st Class) |
| 22192 | JANICE JANIS AND CHRISTINE BRAGER, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | JANICE JANIS LIVING, TRUST DATED 2/3/99, C/O JANICE JANIS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 22192 | JANICE MILLS IRA, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 22192 | JANICE W BRADBURY TTEE, OF BRADBURY FAMILY TRUST DTD 12/20/88, 1250 S RIVER FLOW WAY, EAGLE, ID, 83616 | US Mail (1st Class) |
| 22192 | JANIE C TAMMADGE, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 22192 | JASON A KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 22192 | JASON C WEBER, 135 W. GLAUCUS, UNIT B, LEUCADIA, CA, 92024 | US Mail (1st Class) |
| 22192 | JASON D FERNANDES AND FIOLA FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22192 | JASON L HOLT & SALLY A HOLT, 806 BUCHANAN BLVD STE 115 PMB 248, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 22192 | JASON L HOLT, 806 BUCHANAN BLVD STE 115 PMB 248, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 22192 | JASPER BENINCASA JR, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178-6251 | US Mail (1st Class) |
| 22192 | JAY A PANDALEON & LEIGH B PANDALEON, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 22192 | JAY A PANDALEON PROFIT SHARING, TRUST UNDER AGREEMENT DATED 1/1/75, C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 22192 | JAY E HENMAN RETIREMENT PLAN, C/O JAY E HENMAN TRUSTEE, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 22192 | JAY E HENMAN, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 22192 | JAY F GOLIDA, 16 COVERED WAGON LN, ROLLING HILLS ESTATES, CA, 90274-4822 | US Mail (1st Class) |
| 22192 | JAY LIM & KIM M LIM, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 22192 | JAY P HINGST IRA, 7287 E MINGUS TRL, PRESCOTT VALLEY, AZ, 86314-9766 | US Mail (1st Class) |
| 22192 | JAY S STEIN 2000, TRUST DATED 12/12/00, C/O JAY S STEIN TRUSTEE, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 22192 | JAY S STEIN IRA, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 22192 | JAY S STEIN, CHARITABLE REMAINDER UNITRUST DATED 7/15/02, C/O JAY S STEIN TRUSTEE, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 22192 | JAYEM FAMILY LP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 22192 | JDL TRUST DATED 1/27/04, C/O JACK D LAFLESCH TRUSTEE, 8414 FARM RD # 180-255, LAS VEGAS, NV, 89131-8170 | US Mail (1st Class) |
| 22192 | JEAN B JAUREGUY, 1345 SANTA CRUZ DR, MINDEN, NV, 89423-7521 | US Mail (1st Class) |
| 22192 | JEAN C CROWLEY, 5724 HAZEL DR, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 22192 | JEAN G RICHARDS, TRUST DATED 9/30/1999, C/O JEAN G RICHARDS TRUSTEE, 1160 MAGNOLIA LN, LINCOLN, CA, 95648-8423 | US Mail (1st Class) |
| 22192 | JEAN H MURRAY SEPARATE PROPERTY TRUST, DATED 9/12/02, C/O JEAN H MURRAY TRUSTEE, 865 COLOMA DR, CARSON CITY, NV, 89705-7204 | US Mail (1st Class) |
| 22192 | JEAN V GRECO LIVING, TRUST DATED 1/22/02, C/O JEAN GRECO TRUSTEE, 2301 GUNDERSON AVE, BERWYN, IL, 60402-2477 | US Mail (1st Class) |
| 22192 | JEANETTE D TARANTINO, PO BOX 2076, CARMEL, CA, 93921-2076 | US Mail (1st Class) |
| 22192 | JEAN-JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 22192 | JEANNE HEATER TRUST II, C/O KARRYN RAE SHERMAN TRUSTEE, UBS FINANCIAL-ERIC KIRSHNER #KV64541EK, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |
| 22192 | JEANNE RAWDIN, 4974 VIA CINTA, SAN DIEGO, CA, 92122-3905 | US Mail (1st Class) |
| 22192 | JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 22192 | JEANNINE M GAHRING REVOCABLE TRUST, DATED 6/27/97, C/O JEANNINE M GAHRING TRUSTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | US Mail (1st Class) |
| 22192 | JEFF ABODEELY, 1422 RIO VIENTO LANE, FORT WORTH, TX, 76135 | US Mail (1st Class) |
| 22192 | JEFF HACKER, 3815 MAGNOLIA DR, PALO ALTO, CA, 94306-3232 | US Mail (1st Class) |
| 22192 | JEFF P DILLENBURG AND KAREN A DILLENBURG, 0S135 FORBES DR, GENEVA, IL, 60134-6032 | US Mail (1st Class) |
| 22192 | JEFFREY D BRICK, 278 ROUTE 308, RHINEBECK, NY, 12572-2321 | US Mail (1st Class) |
| 22192 | JEFFREY JANUS, C/O LINCOLN TRUST COMPANY TRUSTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | JEFFREY L EDWARDS & KATHLEEN M EDWARDS, 1525 CEDAR CT, SOUTHLAKE, TX, 76092-4133 | **US Mail (1st Class)** |
| 22192 | JEFFREY LIPSHITZ IRA, 1489 CANTERA AVE., SANTA BARBARA, CA, 93110-2402 | **US Mail (1st Class)** |
| 22192 | JEFFREY S JOHNSON, TRUST DATED 1/10/1993, C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | **US Mail (1st Class)** |
| 22192 | JENIFER JACOBS AND ROBERT FURTON, 1267 AVIS DR, SAN JOSE, CA, 95126-4005 | **US Mail (1st Class)** |
| 22192 | JENIFER JACOBS, 1267 AVIS DR, SAN JOSE, CA, 95126-4005 | **US Mail (1st Class)** |
| 22192 | JENNIE KRYNZEL, 138 MAUVE ST, HENDERSON, NV, 89012-5483 | **US Mail (1st Class)** |
| 22192 | JENNIFER A CHUN & VERNON CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | **US Mail (1st Class)** |
| 22192 | JENNIFER A CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | **US Mail (1st Class)** |
| 22192 | JENNIFER A WADE, UNIVERSITY HALL LMU, 1 LMU DR STE 5913, LOS ANGELES, CA, 90045-2623 | **US Mail (1st Class)** |
| 22192 | JENNIFER CHONG STALDER, 2052 COLVIN RUN DR, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 22192 | JENNIFER J HARMON AND CHERYL HOFF, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655-3384 | **US Mail (1st Class)** |
| 22192 | JENNIFER J HARMON CHERYL HOFF AND RICHARD K HOFF, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655-3384 | **US Mail (1st Class)** |
| 22192 | JEREMY AINSWORTH, PO BOX 795, CALISTOGA, CA, 94515 | **US Mail (1st Class)** |
| 22192 | JEROME BRESSON REVOCABLE, TRUST DATED 12/1/89, C/O JEROME BRESSON TRUSTEE, PO BOX 186, NARBERTH, PA, 19072-0186 | **US Mail (1st Class)** |
| 22192 | JEROME L BLOCK & CHARMA N BLOCK, 201 S 18TH ST APT 2119, PHILADELPHIA, PA, 19103-5945 | **US Mail (1st Class)** |
| 22192 | JEROME L HARVEY JR AND MARISA DEVILLE HARVEY, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513-5485 | **US Mail (1st Class)** |
| 22192 | JEROME MARSHALL & ROCHELLE MARSHALL, 3175 LA MANCHA WAY, HENDERSON, NV, 89014-3626 | **US Mail (1st Class)** |
| 22192 | JERROLD T MARTIN & JAMES T MARTIN, 8423 PASO ROBLES AVE, NORTHRIDGE, CA, 91325-3425 | **US Mail (1st Class)** |
| 22192 | JERROLD WEINSTEIN SELF DECLARATION, TRUST DATED 06/07/91, C/O JERROLD WEINSTEIN TRUSTEE, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | **US Mail (1st Class)** |
| 22192 | JERRY APPELHANS AND DEBRA APPELHANS, 10966 WILLOW VALLEY CT, LAS VEGAS, NV, 89135-1711 | **US Mail (1st Class)** |
| 22192 | JERRY L BLACKMAN SR AND CAROLYN N BLACKMAN, LIVING TRUST DATED 11/26/01, PO BOX 228, LINCOLN CITY, OR, 97367-0228 | **US Mail (1st Class)** |
| 22192 | JERRY MOREO, 485 ANNET ST, HENDERSON, NV, 89052-2615 | **US Mail (1st Class)** |
| 22192 | JERRY PIETRYK AND LEEANN PIETRYK, 12811 STELLAR LN, PLAINFIELD, IL, 60585-4210 | **US Mail (1st Class)** |
| 22192 | JERRY R JOHNSON IRA, 5950 LA PLACE CT STE 160, CARLSBAD, CA, 92008-8831 | **US Mail (1st Class)** |
| 22192 | JERRY W MARTAK, 270 HERCULES DR, SPARKS, NV, 89436-9213 | **US Mail (1st Class)** |
| 22192 | JERRY WOLDORSKY, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | **US Mail (1st Class)** |
| 22192 | JESTER LP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | **US Mail (1st Class)** |
| 22192 | JILL CHIOINO & JOHN W CHOE, 901 HARBOR VIEW DR, MARTINEZ, CA, 94553-2761 | **US Mail (1st Class)** |
| 22192 | JILLIAN CAMPBELL & PATSY RIEGER, 2024 DOUGLAS RD, STOCKTON, CA, 95207-4032 | **US Mail (1st Class)** |
| 22192 | JINGXIU JASON PAN, 4296 DESERT HIGHLANDS DR, SPARKS, NV, 89436-7653 | **US Mail (1st Class)** |
| 22192 | JOAN B GASSIOT 1987, TRUST DATED 8/7/87, C/O JOAN B GASSIOT TRUSTEE, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | **US Mail (1st Class)** |
| 22192 | JOAN B GASSIOT IRA, 11027 S STATE ST, SANDY, UT, 84070-5116 | **US Mail (1st Class)** |
| 22192 | JOAN L SHOOP AND KENNETH D SHOOP, 10050 ANIANE ST, RENO, NV, 89521-3003 | **US Mail (1st Class)** |
| 22192 | JOAN M CRITTENDEN, PO BOX 2577, OLYMPIC VALLEY, CA, 96146-2577 | **US Mail (1st Class)** |
| 22192 | JOAN M LEBLANC, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | **US Mail (1st Class)** |
| 22192 | JOAN RYBA, 3509 ROBINHOOD ST, HOUSTON, TX, 77005-2229 | **US Mail (1st Class)** |
| 22192 | JOAN SAILON IRA, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | **US Mail (1st Class)** |
| 22192 | JOAN SCIONTI IRA, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | **US Mail (1st Class)** |
| 22192 | JOANNE HALVORSON, 3716 N NORMANDIE, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 22192 | JOCELYNE HELZER & EDDIE MAYO, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | **US Mail (1st Class)** |
| 22192 | JOCELYNE HELZER IRA, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | **US Mail (1st Class)** |
| 22192 | JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | **US Mail (1st Class)** |
| 22192 | JOE H KING & TONI J KING, 411 WALNUT ST # 2239, GREEN COVE SPRINGS, FL, 32043-3443 | **US Mail (1st Class)** |
| 22192 | JOE M SERPA, PO BOX 144, VERDI, NV, 89439-0144 | **US Mail (1st Class)** |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | JOHANNA B KOVACS, PO BOX 275, UPPER LAKE, CA, 95485-0275 | US Mail (1st Class) |
| 22192 | JOHN & JANET MRASZ, TRUST DATED 12/2/04, C/O JOHN T MRASZ & JANET F MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 22192 | JOHN & KATHLEEN KEITH LIVING, TRUST DATED 8/19/02, C/O JOHN W KEITH & KATHLEEN B KEITH TRUSTEES, 10550 REALM WAY, LAS VEGAS, NV, 89135-2155 | US Mail (1st Class) |
| 22192 | JOHN & KAY MOUNT LIVING, TRUST DATED 9/25/95, C/O JOHN F MOUNT & L KAY SCHULTZ MOUNT TRUSTEES, 316 CALIFORNIA AVE # 312, RENO, NV, 89509-1650 | US Mail (1st Class) |
| 22192 | JOHN A & APRIL D BLEVINS, 704 FIFE ST, HENDERSON, NV, 89015-4632 | US Mail (1st Class) |
| 22192 | JOHN A GODFREY, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 22192 | JOHN A HOGLUND & PATRICIA O HOGLUND, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 22192 | JOHN A HOGLUND IRA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 22192 | JOHN A M HANDAL IRA, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 22192 | JOHN A M HANDAL, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 22192 | JOHN A MANNEY & KATHRYN B MANNEY, PO BOX 370354, LAS VEGAS, NV, 89137-0354 | US Mail (1st Class) |
| 22192 | JOHN A MCAFEE AND JENNIFER A MCAFEE, 2506 S 24TH ST, LEAVENWORTH, KS, 66048-6540 | US Mail (1st Class) |
| 22192 | JOHN A UNLAND & JANE E UNLAND, 2105 LILAC LN, MORGAN HILL, CA, 95037-9559 | US Mail (1st Class) |
| 22192 | JOHN AND KAREN FLEINER, 7825 LAS PLUMAS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22192 | JOHN B JAEGER & PRISCILLA J JAEGER FAMILY TRUST, C/O JOHN B JAEGER & PRISCILLA J JAEGER TRUSTEES, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 22192 | JOHN BACON & SANDRA BACON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 22192 | JOHN BAUER IRA, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946 | US Mail (1st Class) |
| 22192 | JOHN C DUNKLEE IRA, 700 FLANDERS RD, RENO, NV, 89511-4760 | US Mail (1st Class) |
| 22192 | JOHN COOKE IRA, 9790 BRIGHTRIDGE DR, RENO, NV, 89506-5543 | US Mail (1st Class) |
| 22192 | JOHN D EICHHORN & JILL A EICHHORN, 2259 GREEN MOUNTAIN CT, LAS VEGAS, NV, 89135-1534 | US Mail (1st Class) |
| 22192 | JOHN D HATHCOCK AND SUSAN K HATHCOCK, 3016 PISMO BEACH DR, LAS VEGAS, NV, 89128-6973 | US Mail (1st Class) |
| 22192 | JOHN D LANE & LAURA JANE LANE REVOCABLE, TRUST DATED 3/7/03, C/O JOHN D LANE & LAURA JANE LANE TRUSTEES, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 22192 | JOHN D LANE IV, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 22192 | JOHN D MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 22192 | JOHN DUTKIN REVOCABLE LIVING, TRUST DATED 1/17/00, C/O JOHN DUTKIN TRUSTEE, 4635 ROSE DR, EMMAUS, PA, 18049-5327 | US Mail (1st Class) |
| 22192 | JOHN E BARNES & GINGER M BARNES, 130 GARLAND BROOM RD, PRENTISS, MS, 39474-2933 | US Mail (1st Class) |
| 22192 | JOHN E MCKENNON AND SHARON M MCKENNON, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 22192 | JOHN E MICHELSEN FAMILY, TRUST DATED 11/75, C/O JOHN E MICHELSEN TRUSTEE, PO BOX 646, ZEPHYR COVE, NV, 89448-0646 | US Mail (1st Class) |
| 22192 | JOHN E O'RIORDAN & SONHILD A O'RIORDAN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 22192 | JOHN F ADAMS & JACKIE ADAMS, 103 CARSON STREET, PO BOX 1294, ZEPHYR COVE, NV, 89448-1294 | US Mail (1st Class) |
| 22192 | JOHN F OKITA & MICHIKO M YAMAMOTO, 9036 ALPINE PEAKS AVE, LAS VEGAS, NV, 89147-7819 | US Mail (1st Class) |
| 22192 | JOHN FANELLI & JODI FANELLI, 47 BARRETT RD, GREENVILLE, NH, 03048-3305 | US Mail (1st Class) |
| 22192 | JOHN G SCHLICHTING AND ELIZABETH A SCHLICHTING, 10653 EDGEMONT PL, HIGHLANDS RANCH, CO, 80129-1835 | US Mail (1st Class) |
| 22192 | JOHN G THERIAULT AND PAMALA J THERIAULT, 11209 SW 238TH ST, VASHON, WA, 98070-7613 | US Mail (1st Class) |
| 22192 | JOHN GOODE, 5150 OAKRIDGE AVE UNIT 126, PAHRUMP, NV, 89048-8007 | US Mail (1st Class) |
| 22192 | JOHN H DUBERG, 4455 VISTA CORONADO DR, CHULA VISTA, CA, 91910-3233 | US Mail (1st Class) |
| 22192 | JOHN H SAUNDERS & ANITA SAUNDERS, 3665 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 22192 | JOHN J & GINA A FANELLI, 27 LARCH ST, FITCHBURG, MA, 01420-2009 | US Mail (1st Class) |
| 22192 | JOHN J DOUGLASS, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 22192 | JOHN J MAGUIRE & DIANE M MAGUIRE LIVING, TRUST DATED 8/4/00, C/O JOHN J MAGUIRE & DIANE M MAGUIRE TRUSTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | JOHN KREBBS & ELIZABETH LUNDY, 7200 HWY 50 E, PO BOX 22030, CARSON CITY, NV, 89721-2030 | US Mail (1st Class) |
| 22192 | JOHN L FISHER, 8340 DESERT WAY, RENO, NV, 89521-5237 | US Mail (1st Class) |
| 22192 | JOHN L WADE TRUST DATED 5/8/01, C/O JOHN L WADE TRUSTEE, 881 LAKE COUNTRY DR, INCLINE VILLAGE, NV, 89451-9042 | US Mail (1st Class) |
| 22192 | JOHN LAFAYETTE & MARINA LAFAYETTE, 3600 RIVIERA AVE, LAS VEGAS, NV, 89107-2151 | US Mail (1st Class) |
| 22192 | JOHN LLOYD IRA, 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 22192 | JOHN M LUONGO & GLORIA LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | US Mail (1st Class) |
| 22192 | JOHN M MARSTON & LINDA S MARSTON, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 22192 | JOHN MANTER, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 22192 | JOHN MCGARRY AND MAXINE MCGARRY 1990, TRUST DTD AUGUST 17 1990 AND AMENDED AUGUST 1 1999, C/O PATRICIA M BRIGGS TRUSTEE, 23301 ARMINTA ST, WEST HILLS, CA, 91304-4412 | |
| 22192 | JOHN NIX & LISA NIX, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005-1285 | US Mail (1st Class) |
| 22192 | JOHN O`SULLIVAN & PATRICIA O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 22192 | JOHN P AQUINO AND LISA AQUINO, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 22192 | JOHN P EVERETT, HEART CLINICS NORTHEAST, 6002 N MAYFAIR ST 2ND FL, SPOKANE, WA, 99208-1128 | US Mail (1st Class) |
| 22192 | JOHN P MANTER & NANCY K MANTER, LIVING TRUST, C/O JOHN P MANTER & NANCY K MANTER TRUSTEES, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 22192 | JOHN P ULRICH, 308 NE 17TH AVE APT 1, BOYNTON BEACH, FL, 33435-2556 | US Mail (1st Class) |
| 22192 | JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI, REVOCABLE TRUST, C/O JOHN PARKER KURLINSKI & CLAIRE S KURLINSKI TRU, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 22192 | JOHN PASQUALOTTO, 5950 W QUAIL AVE, LAS VEGAS, NV, 89118-2708 | US Mail (1st Class) |
| 22192 | JOHN R CANGELOSI & MARGARET M CANGELOSI, 346 GRIGGS AVE, TEANECK, NJ, 07666-3155 | US Mail (1st Class) |
| 22192 | JOHN R CUNNINGHAM & MARY ANN CUNNINGHAM, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 22192 | JOHN R GREEN AND LORETTA GREEN, 1305 TUOLUMNE WAY, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 22192 | JOHN ROACH & MARY ANN ROACH, 35 ALDER CT, BLAIRSDEN, CA, 96103-9406 | US Mail (1st Class) |
| 22192 | JOHN ROSS ENTERPRISES INC, PO BOX 862, MAMMOTH LAKES, CA, 93546-0862 | US Mail (1st Class) |
| 22192 | JOHN S BORKOSKI & KATHLEEN BORKOSKI, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 22192 | JOHN S BRODERS, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 22192 | JOHN T CHIRGWIN, PO BOX 488, EDGARTOWN, MA, 02539-0488 | US Mail (1st Class) |
| 22192 | JOHN T MRASZ & JANET MRASZ, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 22192 | JOHN T MRASZ ENTERPRISES INC, DEFINED BENEFIT PLAN DATED 5/86, C/O JOHN T MRASZ & JANET MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 22192 | JOHN V FRAGOLA, PO BOX 10172, ZEPHYR COVE, NV, 89448-2172 | US Mail (1st Class) |
| 22192 | JOHN W & BARBARA S GAY, TRUST DATED 10/17/89, 54 HOFF RD C/O JOHN W GAY & BARBARA S GAY TRUSTEES, PO BOX 974, KENWOOD, CA, 95452-0974 | US Mail (1st Class) |
| 22192 | JOHN W BROUWERS MD SEP IRA, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 22192 | JOHN W SCIONTI IRA, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 22192 | JOHN W STEWART, C/O SPORTSMAN`S ROYAL MANOR, 5600 BOULDER HWY, APT S1572, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22192 | JOHN WEAVER & COLLEEN WEAVER, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 22192 | JOHN WILLIS JR, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 22192 | JOHN-ERIC M LEVIN & KIMBERLY A LEVIN, 12417 SW SHELDRAKE WAY, BEAVERTON, OR, 97007-6228 | US Mail (1st Class) |
| 22192 | JOHNSON FAMILY TRUST DATED 2/17/98, C/O ALBERT G JOHNSON JR & NORMA J JOHNSON TRUSTEES, 20802 N GRAYHAWK DR UNIT 1035, SCOTTSDALE, AZ, 85255-6434 | US Mail (1st Class) |
| 22192 | JOHNSON FAMILY TRUST DATED 2/18/04, C/O ARTHUR V JOHNSON & SUSAN A JOHNSON TRUSTEES, 991 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 22192 | JOHNSTON ESTATE REVOCABLE TRUST, DATED 5/17/94, C/O DELBERT T JOHNSTON JR, & REBECCA J JOHNSTON TTEES, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255-4910 | US Mail (1st Class) |
| 22192 | JOHNSTON TRUST DATED 9/7/85, C/O RODNEY L JOHNSTON, AND DIANE E JOHNSTON TRUSTEES, 4326 ARCADIAN DR, CASTRO VALLEY, CA, 94546-1048 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | JON JLEE & TRACY LEE, 1820 N PRINCETON WAY, EAGLE, ID, 83616-3953 | US Mail (1st Class) |
| 22192 | JON PAUL JENSEN & TAMARA LEE JENSEN, 3777 N 181ST AVE, GOODYEAR, AZ, 85338-8049 | US Mail (1st Class) |
| 22192 | JON RENO SIRRINE TRUSTEE, OF THE SIRRINE TRUST DATED 1/28/93, PO BOX 785, MT JULIET, TN, 37121-0785 | US Mail (1st Class) |
| 22192 | JONATHAN KATZ, 4215 W CULBREATH AVE, TAMPA, FL, 33609 | US Mail (1st Class) |
| 22192 | JONATHAN M ELLER & CAROL A ELLER, PO BOX 1614, MAMMOTH LAKES, CA, 93546-1614 | US Mail (1st Class) |
| 22192 | JONATHAN M ELLER INC, PO BOX 1614, MAMMOTH LAKES, CA, 93546-1614 | US Mail (1st Class) |
| 22192 | JONATHAN R IGER, 1708 E SHEENA DR, PHOENIX, AZ, 85022-4564 | US Mail (1st Class) |
| 22192 | JONES FAMILY TRUST DATED 9/3/98, C/O MAURICE JONES & MARLENE Y JONES TRUSTEES, PO BOX 14203, PALM DESERT, CA, 92255-4203 | US Mail (1st Class) |
| 22192 | JOR LAW, 5196 PARKWAY CALABASAS, CALABASAS, CA, 91302-1480 | US Mail (1st Class) |
| 22192 | JORDAN LEVENSON, PO BOX 19606, LOS ANGELES, CA, 90019-0606 | US Mail (1st Class) |
| 22192 | JORG U LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 22192 | JOSE M LANZAS & GLADYS LANZAS, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817-5006 | US Mail (1st Class) |
| 22192 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 22192 | JOSEPH C BELLAN & VERNA J BELLAN, REVOCABLE LIVING TRUST DATED 2/4/00, C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES, 2466 23RD AVE, SAN FRANCISCO, CA, 94116-2437 | US Mail (1st Class) |
| 22192 | JOSEPH C MINEO MARY LYNN DENTON, WITH POWER OF ATTORNEY, 4734 COLUMBINE DR, REDDING, CA, 96002-4032 | US Mail (1st Class) |
| 22192 | JOSEPH DAVIS IRA, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 22192 | JOSEPH E MELE, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445-7022 | US Mail (1st Class) |
| 22192 | JOSEPH F BELLESORTE, 9953 N 101ST ST, SCOTTSDALE, AZ, 85258-4818 | US Mail (1st Class) |
| 22192 | JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN, 1887 WASHINGTON ST N, TWIN FALLS, ID, 83301-3055 | US Mail (1st Class) |
| 22192 | JOSEPH G DARASKEVIUS & ARDEE S DARASKEVIUS, 635 MEADOWS DR, LAKE HAVASU CITY, AZ, 86404-3337 | US Mail (1st Class) |
| 22192 | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA, 12706 W MEYER LANE, EL MIRAGE, AZ, 85335 | US Mail (1st Class) |
| 22192 | JOSEPH GOLDEN & LORRAINE GOLDEN, 144 DAWN CT, OLD BRIDGE, NJ, 08857-1968 | US Mail (1st Class) |
| 22192 | JOSEPH H DEUERLING IRA, 2602 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 22192 | JOSEPH J ARGIER & JANICE G ARGIER, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 | US Mail (1st Class) |
| 22192 | JOSEPH J BENOUALID & HELEN L BENOUALID TRUST, C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |
| 22192 | JOSEPH J MACHETTA, TRUST DATED 8/25/04, C/O JOSEPH J MACHETTA TRUSTEE, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 22192 | JOSEPH J MELZ AND LINDA M MELZ, 10947 PHOENIX WAY, NAPLES, FL, 34119-8932 | US Mail (1st Class) |
| 22192 | JOSEPH L MELZ AND SANDRA L MELZ, 1025 CARLISLE LN, FRANKLIN, TN, 37064-4802 | US Mail (1st Class) |
| 22192 | JOSEPH MACHETTA, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 22192 | JOSEPH N BATHISH & RIINA BATHISH, 800 OCEAN DR APT 1102, JUNO BEACH, FL, 33408-1724 | US Mail (1st Class) |
| 22192 | JOSEPH N RIZZUTO FAMILY, TRUST DATED 4/24/89, C/O JOSEPH N & DOROTHY RIZZUTO TRUSTEES, 5655 MONTEREY ROAD, GILROY, CA, 95020 | US Mail (1st Class) |
| 22192 | JOSEPH R RINALDI & GLORIA E RINALDI, REVOCABLE TRUST DATED 7/23/02, C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES, 1069 VANLIER LN, HENDERSON, NV, 89015-6977 | US Mail (1st Class) |
| 22192 | JOSEPH TERRY AND LESLIE TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22192 | JOSEPH TOBIAS, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 22192 | JOSEPH W ANDRESKI & MARTHA ANDRESKI, 3329 SPYGLASS CT, FAIRFIELD, CA, 94534-8310 | US Mail (1st Class) |
| 22192 | JOSEPH W SABIA & VICTORIA L SABIA, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120-2443 | US Mail (1st Class) |
| 22192 | JOSETTE BORNILLA AND ROGIE MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 22192 | JOSIFKO FAMILY, LIVING TRUST U/T/D 9/21/99, C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 22192 | JOY C WILLIAMS, 6014 BLUE MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 22192 | JOY DORINE TAYLOR, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 22192 | JOY INVESTMENT INC, TONY CHAUDHRY, 8080 HARBOURVIEW ROAD, BLAINE, WA, 98230 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | JOY M JACKSON REVOCABLE LIVING TRUST, C/O JOY M JACKSON TRUSTEE, 827 UNION PACIFIC BLVD PMB 71175, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 22192 | JOYCE BOMBARD 2000, TRUST DATED 11/11/00, C/O JOYCE BOMBARD TRUSTEE, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 22192 | JOYCE E GOLDMAN, 13572 LORETTA DR, TUSTIN, CA, 92780-1910 | US Mail (1st Class) |
| 22192 | JOYCE E SMITH TRUST DATED 11/3/99, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1548 | US Mail (1st Class) |
| 22192 | JUANITA N CARTER, C/O BRUCE H CORUM, 528 MONTEREY DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 22192 | JUDITH A ROBINSON REVOCABLE LIVING, TRUST DATED 4/2/01, C/O JUDITH A ROBINSON TRUSTEE, 10830 E OAK CREEK VALLEY DR, CORNVILLE, AZ, 86325-5814 | US Mail (1st Class) |
| 22192 | JUDITH ANN HEINBAUGH LIVING, TRUST DATED 4/25/96, C/O JUDITH A HEINBAUGH TRUSTEE, PO BOX 8537, INCLINE VILLAGE, NV, 89452-8537 | US Mail (1st Class) |
| 22192 | JUDITH CANDELARIO, 2575 KELLOGG LOOP, LIVERMORE, CA, 94550-7356 | US Mail (1st Class) |
| 22192 | JUDITH EATON & DIXIE B GROSS, 1333 KEENE ROAD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 22192 | JUDITH G PECH IRA, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 22192 | JUDITH HILGENBERG, TRUST DATED 1/26/06, C/O JUDITH W HILGENBERG TRUSTEE, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 22192 | JUDITH L FOUNTAIN IRREVOCABLE, TRUST DATED 08/26/97, C/O JUDITH L FOUNTAIN TRUSTEE, 9808 BRIDGEVIEW DR, RENO, NV, 89521-4051 | US Mail (1st Class) |
| 22192 | JUDY A BONNET, 11 ROSE LN, FULTON, IL, 61252-1926 | US Mail (1st Class) |
| 22192 | JUDY A VAN WINKLE 1994, TRUST DATED 3/25/94, C/O JUDY A VAN WINKLE TRUSTEE, PO BOX 195, MIDPINES, CA, 95345-0195 | US Mail (1st Class) |
| 22192 | JUDY HEYBOER, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025-6043 | US Mail (1st Class) |
| 22192 | JUDY S YOUNG, 13825 VIRGINIA FOOTHILLS DR, RENO, NV, 89521-7394 | US Mail (1st Class) |
| 22192 | JULIA B JOSLYN, 2388 LILLIE DR, SANTA ROSA, CA, 95403-3105 | US Mail (1st Class) |
| 22192 | JULIA FARRAH REVOCABLE LIVING, TRUST DATED 10/8/92, C/O JULIA FARRAH TRUSTEE, 788 ULLOA ST, SAN FRANCISCO, CA, 94127-1115 | US Mail (1st Class) |
| 22192 | JULIE A VIRGA, 2567 HARKNESS ST, SACRAMENTO, CA, 95818-2325 | US Mail (1st Class) |
| 22192 | JULIE C COIT, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 22192 | JULIET WONG, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 22192 | JUNE F BREHM, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 22192 | JUNE GIBSON, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 22192 | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME, C/O DAVID B BURLINGAME, 185 CEDAR PARKWAY, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 22192 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 22192 | JWB TRUST AGREEMENT DATED 8/1/97, C/O JAMES W BARNES TRUSTEE, 2100 N FREEDOM PL, FAYETTEVILLE, AR, 72704-5668 | US Mail (1st Class) |
| 22192 | K VAN UMMERSEN, PO BOX 33, RENO, NV, 89504-0033 | US Mail (1st Class) |
| 22192 | KAAIAKAMANU FAMILY, TRUST DATED 6/25/98, C/O MARVELEN KAAIAKAMANU TRUSTEE, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 22192 | KALI GENE BORKOSKI, TRUST DATED 12/21/89, C/O KATHLEEN K BORKOSKI TRUSTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 22192 | KAMELOT TRUST DATED 3/9/99, C/O ARTHUR WITHOP & THELMA WITHOP TRUSTEES, 8115 W LA MADRE WAY, LAS VEGAS, NV, 89149-4714 | US Mail (1st Class) |
| 22192 | KAMI BANOS & WILLIE BANOS, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 22192 | KAMI D WRIGHT & DAVID M WRIGHT, 4002 BRUSHFIELD CIRCLE, URBANA, MD, 21704 | US Mail (1st Class) |
| 22192 | KANEDA LIVING TRUST DATED 5/30/02, C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 22192 | KANTOR FAMILY TRUST DATED 5/6/82, C/O RONALD A KANTOR AND RUTH E KANTOR TRUSTEES, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 22192 | KANTOR NEPHROLOGY CONSULTANTS LTD, 401 (K) PROFIT SHARING PLAN, C/O GARY L KANTOR TRUSTEE, 1750 E DESERT INN RD # 200, LAS VEGAS, NV, 89109-3202 | US Mail (1st Class) |
| 22192 | KAR SEI CHEUNG, 3200 ALTA DR, LAS VEGAS, NV, 89107-3206 | US Mail (1st Class) |
| 22192 | KAREN ADAMS, 15026 STARBUCK ST, WHITTIER, CA, 90603-2251 | US Mail (1st Class) |
| 22192 | KAREN E SASS IRA, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | KAREN G BLACHLY, 1003 E CALAVERAS ST, ALTADENA, CA, 91001-2531 | US Mail (1st Class) |
| 22192 | KAREN K WENER AND KENNETH A WENER, 1138 HUNTSMAN LN, MEMPHIS, TN, 38120-3304 | US Mail (1st Class) |
| 22192 | KAREN L PEARL IRA, 8760 WHITE FIR ST, RENO, NV, 89523-8937 | US Mail (1st Class) |
| 22192 | KAREN L PIDGEON 2006 LIVING, TRUST DATED 2/27/2006, C/O KAREN L PIDGEON TRUSTEE, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 22192 | KAREN MILLER-REGNIER AND YVES REGNIER, 4365 GANDER LN, CARSON CITY, NV, 89704-9797 | US Mail (1st Class) |
| 22192 | KAREN PETERSEN TYNDALL, TRUST DATED 3/9/94, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 22192 | KAREN R ALLISON, 2656 SEASHORE DR, LAS VEGAS, NV, 89128-6813 | US Mail (1st Class) |
| 22192 | KAREN R DANNER, 3214 LA MANCHA WAY, HENDERSON, NV, 89014-3122 | US Mail (1st Class) |
| 22192 | KAREN S MOBERLY IRA, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 22192 | KARL EISELE & MARGARET EISELE, 1557 SUNNYSLOPE AVE, BELMONT, CA, 94002-3731 | US Mail (1st Class) |
| 22192 | KARL LARSON, PO BOX 1504, DEMING, NM, 88031 | US Mail (1st Class) |
| 22192 | KARL O SCHELLING, 4848 MCCAIN RD, JACKSON, MI, 49201-8934 | US Mail (1st Class) |
| 22192 | KARLIN TRUST DATED 3/3/89, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 22192 | KARSTEN 1987 TRUST, C/O RUSSELL E KARSTEN TRUSTEE, 6325 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3813 | US Mail (1st Class) |
| 22192 | KASSEL 1988 TRUST, C/O WILLIAM J KASSEL TRUSTEE, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 22192 | KASSU LLC PSP DATED 1/1/05, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 22192 | KATHERINE S PERLMAN, 218 KENNETH DR, APTOS, CA, 95003-5010 | US Mail (1st Class) |
| 22192 | KATHERINE VAUGHAN, PO BOX 2018, GARDNERVILLE, NV, 89410-2018 | US Mail (1st Class) |
| 22192 | KATHLEEN KUBLY & MARSHALL D KUBLY, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 22192 | KATHLEEN S BARTLETT IRA, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |
| 22192 | KATHLEEN S BARTLETT, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |
| 22192 | KATHRYN SIMON-BLOCK, TRUST DATED 2/1/2006, C/O KATHRYN SIMON-BLOCK TRUSTEE, 9900 WILBUR MAY PKWY APT 3202, RENO, NV, 89521-3069 | US Mail (1st Class) |
| 22192 | KATHY A WILSON SEPARATE PROPERTY, TRUST DATED NOVEMBER 18 1994, C/O KATHY A WILSON TRUSTEE, 3581 BIRTCHER DR, LAS VEGAS, NV, 89118-3865 | US Mail (1st Class) |
| 22192 | KATHY AZZINARO, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 22192 | KATHY JOHN & TINA EDEN, 57 POINSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 22192 | KATRINE MIRZAIAN, 708 PROSPECT DR, GLENDALE, CA, 91205-3425 | US Mail (1st Class) |
| 22192 | KATZ FAMILY LIMITED PARTNERSHIP, C/O JERRY M KATZ & LISA A KATZ GENERAL PARTNERS, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 22192 | KATZMAN FAMILY TRUST DATED 4/3/87, C/O HAROLD KATZMAN TRUSTEE, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 22192 | KAUFMAN REVOCABLE LIVING TRUST, DATED 4/14/95, C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TTEES, 472 PACHECO ST, SAN FRANCISCO, CA, 94116-1472 | US Mail (1st Class) |
| 22192 | KAY J HART, 2240 PARK NEWPORT APT 312, NEWPORT BEACH, CA, 92660-5818 | US Mail (1st Class) |
| 22192 | KAY M CANTRELL AND DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 22192 | KAY M CANTRELL AND KAY J HART, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532-2220 | US Mail (1st Class) |
| 22192 | KAYE HUTCHISON, 100 HANSEN DR, PO BOX 1022, VERDI, NV, 89439-1022 | US Mail (1st Class) |
| 22192 | KEELEY N GASPARRO AND NICOLAS S GASPARRO, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 22192 | KEFALAS TRUST DATED 7/3/97, C/O KENNETH KEFALAS & DEBBIE KEFALAS TRUSTEES, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 22192 | KEHL DEVELOPMENT, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 22192 | KEITH LOPEMAN & LA CRETA LOPEMAN, 260 E COUNTRY CLUB DR, HENDERSON, NV, 89015-7404 | US Mail (1st Class) |
| 22192 | KEITH W VESCIAL AND KAREN A ROTH, 3612 E VERMONT ST, LONG BEACH, CA, 90814-2749 | US Mail (1st Class) |
| 22192 | KELLER FAMILY TRUST DATED 9/16/05, C/O ERNEST J KELLER JR AND HELEN KELLER TRUSTEES, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | KELLER FAMILY TRUST UDT 3/4/98, C/O PETER KELLER & VICKI L KELLER TRUSTEES, 640 VALENCIA DR, BOULDER CITY, NV, 89005-1520 | US Mail (1st Class) |
| 22192 | KELLEY FAMILY TRUST UAD 10/10/91, C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES, 633 HAVERKAMP DR, GLENDALE, CA, 91206-3118 | US Mail (1st Class) |
| 22192 | KELLEY M HAINS & JAMIE K HAINS, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |
| 22192 | KELLI A GARVEY, 5405 IRELAND ST, LAS VEGAS, NV, 89149-2020 | US Mail (1st Class) |
| 22192 | KELLY F NEAL, 4632 MARBELLA CT, SAN JOSE, CA, 95124-3464 | US Mail (1st Class) |
| 22192 | KELLY L HADLAND AND KAREN J HADLAND, 1235 E PALO VERDE ST, GILBERT, AZ, 85296-1326 | US Mail (1st Class) |
| 22192 | KEM YEE AND EMMELENE YEE, 2100 WILBEAM AVE # 313, CASTRO VALLEY, CA, 94549 | US Mail (1st Class) |
| 22192 | KEN M JAFFE & AMY JAFFE-ROSEN, C/O CAROLE JAFFE IN TRUST, 3675 N COUNTRY CLUB DR APT 2102, AVENTURA, FL, 33180-1709 | US Mail (1st Class) |
| 22192 | KEN WYATT ENTERPRISES INC, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 22192 | KENJI OMOTO REVOCABLE, TRUST DATED 6/2/93, C/O KENJI OMOTO TRUSTEE, 6301 CHIMNEY WOOD AVE, LAS VEGAS, NV, 89130-2351 | US Mail (1st Class) |
| 22192 | KENNETH A WENER IRA, 226 CALIFORNIA AVE, RENO, NV, 89509-1621 | US Mail (1st Class) |
| 22192 | KENNETH ADDES IRA, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 22192 | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ, 525 JONES DR, LAKE HAVASU CITY, AZ, 86406-7529 | US Mail (1st Class) |
| 22192 | KENNETH D SAWYER, 15227 NE 6TH ST, BELLEVUE, WA, 98007-5013 | US Mail (1st Class) |
| 22192 | KENNETH H HANSON & BERNETTA HANSON, PO BOX 731, ASHTON, ID, 83420-0731 | US Mail (1st Class) |
| 22192 | KENNETH H WYATT IRA, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 22192 | KENNETH JERRY GOULDING & FLORIE GOULDING, PO BOX 8173, TRUCKEE, CA, 96162-8173 | US Mail (1st Class) |
| 22192 | KENNETH KISTINGER & TINA KISTINGER, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | US Mail (1st Class) |
| 22192 | KENNETH L SCHUMANN LIVING, TRUST DATED 7/19/96, C/O KENNETH L SCHUMANN TRUSTEE, 10 TOWN PLZ # 99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 22192 | KENNETH MORGAN, 3080 RED SPRINGS DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22192 | KENNETH O SHELLEY IRA, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 22192 | KENNETH R BECKER & JOANNE T BECKER, & GRACE BECKER & SARAH BECKER, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |
| 22192 | KENNETH R GREENE & N DEAN GREENE, 821 6TH ST NE, ARAB, AL, 35016-1140 | US Mail (1st Class) |
| 22192 | KENNETH S ECKSTEIN & JUDY A ECKSTEIN, 377 PREWETT DR, FOLSOM, CA, 95630-6520 | US Mail (1st Class) |
| 22192 | KENNETH W KOERWITZ & JAN CASE KOERWITZ, FAMILY TRUST DATED 5/13/03, C/O KENNETH W KOERWITZ & JAN CASE KOERWITZ TRUSTEE, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 22192 | KERMIT KRUSE, 2710 ALBANY AVE, DAVIS, CA, 95616-6112 | US Mail (1st Class) |
| 22192 | KERNER REVOCABLE TRUST B DATED 3/16/81, C/O MELVIN W KERNER TRUSTEE, 15758 SUNSET DR, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 22192 | KES G ANDERSEN AND RUTH ANDERSEN, 924 CAYO GRANDE CT, NEWBURY PARK, CA, 91320-1947 | US Mail (1st Class) |
| 22192 | KEVIN & ALLISON FOSTER FAMILY, TRUST DATED 1/20/99, C/O KEVIN L FOSTER & ALLISON J FOSTER TRUSTEES, 1354 HOWARD RD, MARION, IL, 62959-8589 | US Mail (1st Class) |
| 22192 | KEVIN A MCKEE AND PAMELA J MCKEE, 3414 34TH AVENUE CT N, CLINTON, IA, 52732-1465 | US Mail (1st Class) |
| 22192 | KEVIN J HASELHORST, 5777 N 78TH PL, SCOTTSDALE, AZ, 85250-6170 | US Mail (1st Class) |
| 22192 | KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY, TRUST DATED 8/4/92, C/O KEVIN J HIGGINS & ANA MARIE HIGGINS TRUSTEES, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144-4327 | US Mail (1st Class) |
| 22192 | KEVIN KEHL, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 22192 | KEVIN NESS AND KAREN NESS, PO BOX 270447, SUSANVILLE, CA, 96127-0008 | US Mail (1st Class) |
| 22192 | KEVIN TAYLOR IRA, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 22192 | KEVON COTTRELL & KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 22192 | KEWELL LIVING TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 22192 | KGG LIVING TRUST DATED 7/29/96, C/O KAREN GORDON TRUSTEE, 2305 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3976 | US Mail (1st Class) |
| 22192 | KIM GREGORY IRA, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 22192 | KIMBERLY TAYLOR, 17324 ROSELLA DR, EDEN PRAIRIE, MN, 55346-4282 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | KINDRED FAMILY TRUST DATED 3/17/97, C/O G R & F A KINDRED TRUSTEES, 2155 SKYLINE BLVD, RENO, NV, 89509-5174 | US Mail (1st Class) |
| 22192 | KINDRED FAMILY TRUST DATED 9/19/96, C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES, 1203 MARSH AVE, RENO, NV, 89509-2535 | US Mail (1st Class) |
| 22192 | KIP BISHOFBERGER & BETTY BISHOFBERGER, 2148 33RD ST APT B, LOS ALAMOS, NM, 87544-2460 | US Mail (1st Class) |
| 22192 | KIP E VIRTS & MELISSA A VIRTS, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 22192 | KIP E VIRTS IRA, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 22192 | KIRK CAPRA & MARY CAPRA, HC02 BOX 14404, VIEQUES, PR, 00765 | US Mail (1st Class) |
| 22192 | KIRK FAMILY TRUST DATED 8/24/99, C/O J DOUGLAS KIRK AND CATHERINE KIRK TRUSTEES, 8 BELCANTO, IRVINE, CA, 92614-0251 | US Mail (1st Class) |
| 22192 | KIRK REVOCABLE TRUST DATED 2/10/84, C/O JERRY KIRK AND LUCI KIRK TRUSTEES, PO BOX 26832, SANTA ANA, CA, 92799-6832 | US Mail (1st Class) |
| 22192 | KIRKHAM & SANGINITI TRUST, DATED 2/29/96, C/O LAWRENCE A KIRKHAM, & KATHLEEN B SANGINITI TTEES, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | US Mail (1st Class) |
| 22192 | KIRSTEN WAGNER, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 22192 | KIT GRASKI & KAREN GRASKI, 4442 AMBER CANYON LN, LAS VEGAS, NV, 89129-1804 | US Mail (1st Class) |
| 22192 | KIWI-NEVADA LP, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 22192 | KLAUS KOPF & COLETTE KOPF, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 22192 | KLAY LIVING TRUST DATED 7/11/90, C/O OTHMAR KLAY AND CHRISTINE KLAY TRUSTEES, 5530 LAUSANNE DR, RENO, NV, 89511-5022 | US Mail (1st Class) |
| 22192 | KLOENNE LIVING TRUST DATED 3/11/87, C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES, PO BOX 661, KAILUA, HI, 96734-0661 | US Mail (1st Class) |
| 22192 | KLOEPFER TRUST DATED 11/27/00, C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES, 225 SHADOWMERE WAY, APTOS, CA, 95003-9605 | US Mail (1st Class) |
| 22192 | KM FINANCIALS LLC, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 22192 | KM GROUP, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 22192 | KM TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 22192 | KOLBERT FAMILY TRUST DATED 4/3/03, C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES, 11200 BONDSHIRE DR, RENO, NV, 89511-6233 | US Mail (1st Class) |
| 22192 | KPT IRREVOCABLE, TRUST DATED 7/16/99, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 22192 | KRAVITZ FAMILY, REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99, C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375-4502 | US Mail (1st Class) |
| 22192 | KREISER LIVING TRUST, JOHN G AND PAULA KREISER, 10 CLOVER LANE, SAN CARLOS, CA, 94070-1550 | US Mail (1st Class) |
| 22192 | KRIS J HAMPER, 16463 SW SNOWY OWL LANE, BEAVERTON, OR, 97007-8682 | US Mail (1st Class) |
| 22192 | KRISTIE A KAYSER IRA, 8647 SOLERA DR, SAN JOSE, CA, 95135-2147 | US Mail (1st Class) |
| 22192 | KRISTIN A OLIVAS, 3909 NE 89TH WAY, VANCOUVER, WA, 98665-5329 | US Mail (1st Class) |
| 22192 | KRYSTINA A KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 22192 | KTAYLORGO INVESTMENTS LTD, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 22192 | KUIPER TRUST, C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 22192 | KURT HARMS & SANDRA HARMS, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 22192 | KURT TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 22192 | KURT WEBER & PATRICIA WEBER, 33 TREADWELL AVE, WESTPORT, CT, 06880-4729 | US Mail (1st Class) |
| 22192 | KWIATKOWSKI REVOCABLE, TRUST DATED 12/17/04, C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 22192 | KYLE NEHDAR UGMA, C/O HOWARD NEHDAR CUSTODIAN, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 22192 | L AND R SAENZ FAMILY TRUST, C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128 | US Mail (1st Class) |
| 22192 | L DEAN GIBSON REVOCABLE TRUST OF 2003, C/O L DEAN GIBSON TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 22192 | L EARLE ROMAK IRA, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 22192 | L KANANI COHUNE, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429-8805 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP & JACQUELINE P TREPP TTEES, 7218 SANDY ISLE LANE, SPRING, TX, 77389 | US Mail (1st Class) |
| 22192 | L V KNIGHT & MARGARET E KNIGHT, 529 SHASTA AVE, OROVILLE, CA, 95965-4041 | US Mail (1st Class) |
| 22192 | LA PLAYA TRUST DATED 1/9/02, C/O JUANITA MESA TRUSTEE, 212 RED CLOUD TER, HENDERSON, NV, 89015-2704 | US Mail (1st Class) |
| 22192 | LABOSSIERE FAMILY TRUST DATED 3/10/1987, GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES, 635 JESSICA DRIVE, MEQUITE, NV, 89027 | US Mail (1st Class) |
| 22192 | LAENA EMMERICH SURVIVORS, TRUST DATED 5/18/89, C/O TODD A HUMPHREY TRUSTEE, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946-9655 | US Mail (1st Class) |
| 22192 | LAGUNA PALOMA INC, VIRGINIA SWILLEY, PRES, 2714 N PEACH HOLLOW CIR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 22192 | LAILA AZIZ, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117-8438 | US Mail (1st Class) |
| 22192 | LAMBERTO EUGENIO IRA, 3012 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | US Mail (1st Class) |
| 22192 | LAMMERT KUIPER JR & ANDREW KUIPER, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 22192 | LAMOINE MURRAY & LOIS H MURRAY, 4934 LARKSPUR LN, OGDEN, UT, 84403-4426 | US Mail (1st Class) |
| 22192 | LANCE M PATRICK & MICHELE L PATRICK, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 22192 | LANCE M PATRICK IRA, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 22192 | LAND EXCHANGE ACCOMMODATORS, 2775 S RAINBOW BLVD STE 150, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |
| 22192 | LARRY & NANCY ANDERSON 2004, REVOCABLE LIVING TRUST DATED 10/15/04, C/O LARRY H ANDERSON AND NANCY A ANDERSON TRUSTEES, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 22192 | LARRY APIGIAN & LEONA APIGIAN, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 22192 | LARRY D HALE & VERONICA S HALE, 621 E CHESTNUT RD, GOLDSBY, OK, 73093-9111 | US Mail (1st Class) |
| 22192 | LARRY D HIGGINS, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 22192 | LARRY D LARSON & SOBEYDA LARSON, 58 S 3430 E, NEW HARMONY, UT, 84757-5003 | US Mail (1st Class) |
| 22192 | LARRY D SARGENT & MARJEAN SARGENT, 26813 OAK BRANCH CIR, NEWHALL, CA, 91321-1428 | US Mail (1st Class) |
| 22192 | LARRY E BELL & GARNET F BELL, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | US Mail (1st Class) |
| 22192 | LARRY E BELL 1998 IRREVOCABLE, TRUST DATED 8/18/98, C/O LARRY E BELL TRUSTEE, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | US Mail (1st Class) |
| 22192 | LARRY E HANAN REVOCABLE, TRUST DATED 5/20/02, C/O LARRY E HANAN TRUSTEE, 4410 ENDICOTT PL, TAMPA, FL, 33624-2621 | US Mail (1st Class) |
| 22192 | LARRY E LAUB IRA, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 22192 | LARRY G WILLIAMS AND MARY LOU WILLIAMS, 2525 WILLOW RIDGE CT, FLORENCE, OR, 97439-7726 | US Mail (1st Class) |
| 22192 | LARRY H ANDERSON IRA, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 22192 | LARRY J & ELSIE D NEWMAN TTEES, NEWMAN FAMILY TRUST DATED 9/30/97, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 22192 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE, TRUST DATED 8/14/91, C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 22192 | LARRY L RIEGER IRA, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 22192 | LARRY LAUB & BETTY MORRIS-LAUB, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 22192 | LARRY M BROWN & MARIE S BROWN, 7020 EARLDOM AVE, PLAYA DEL REY, CA, 90293-7722 | US Mail (1st Class) |
| 22192 | LARRY PESCHKE & SUSAN PESCHKE, 24215 FALCON POINT DR, KATY, TX, 77494-6188 | US Mail (1st Class) |
| 22192 | LARRY W JOHNSON AND LYN OWEN, 6424 ORANGE TREE AVE, LAS VEGAS, NV, 89142-0796 | US Mail (1st Class) |
| 22192 | LARRY WARNER REVOCABLE, TRUST DATED 5/20/99, C/O LARRY WARNER TRUSTEE, 27701 FORESTER DR, BONITA SPRINGS, FL, 34134-3806 | US Mail (1st Class) |
| 22192 | LARSON FAMILY TRUST DATED 6/19/94, C/O SIDNEY L LARSON & RUTH ANN LARSON TRUSTEES, 5613 N 133RD AVE, LITCHFIELD PARK, AZ, 85340-8344 | US Mail (1st Class) |
| 22192 | LAURA ANNE TAYLOR MULKEY, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 22192 | LAURA DASHOSH, 11333 MOORPARK ST # 85, TOLUCA LAKE, CA, 91602-2618 | US Mail (1st Class) |
| 22192 | LAURA M COHEN, 3676 MILITARY AVE, LOS ANGELES, CA, 90034-7006 | US Mail (1st Class) |
| 22192 | LAUREN CEGLIA, PO BOX 3049, STATELINE, NV, 89449-3049 | US Mail (1st Class) |
| 22192 | LAUREN J GILBERT & ERIN M GILBERT, C/O MICHELE GILBERT, CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | LAUREN J GILBERT, C/O MICHELE GILBERT, CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | **US Mail (1st Class)** |
| 22192 | LAUREN REALE, 1083 VINE ST #503, HEALDSBURG, CA, 95448 | **US Mail (1st Class)** |
| 22192 | LAURENCE A DA COSTA JR & SYLVIA J DA COSTA, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | **US Mail (1st Class)** |
| 22192 | LAWRENCE A BUSH & MARY L BUSH, HC 79 BOX 64, CROWLEY LAKE, CA, 93546-9702 | **US Mail (1st Class)** |
| 22192 | LAWRENCE G DOULL II LIVING, TRUST DATED 12/12/95, C/O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES, 2766 WESTWIND RD, LAS VEGAS, NV, 89146-5458 | **US Mail (1st Class)** |
| 22192 | LAWRENCE H REYNOLDS & JAYNE L REYNOLDS, 650 W NATIONAL AVE, WINNEMUCCA, NV, 89445-2633 | **US Mail (1st Class)** |
| 22192 | LAWRENCE H TENGAN & LORRAINE K TENGAN, REVOCABLE TRUST, C/O LAWRENCE H TENGAN & LORRAINE K TENGAN TRUSTEES, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | **US Mail (1st Class)** |
| 22192 | LAWRENCE J ARONSON & HENRIETTA ARONSON, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | **US Mail (1st Class)** |
| 22192 | LAWRENCE P TOMBARI, 8420 OHARE RD, LAS VEGAS, NV, 89143-1235 | **US Mail (1st Class)** |
| 22192 | LAWRENCE RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | **US Mail (1st Class)** |
| 22192 | LAYNE FAMILY TRUST, C/O BRUCE LAYNE AND SHERRY LANE TRUSTEES, 26 CLUB VISTA DR, HENDERSON, NV, 89052-6603 | **US Mail (1st Class)** |
| 22192 | LEAH K DOBYNE IRA, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | **US Mail (1st Class)** |
| 22192 | LEE BRYANT & PATRICIA BRYANT, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | **US Mail (1st Class)** |
| 22192 | LEE CRAVEN AND CHRISTINE CRAVEN, 4427 BLUE CREEK DR, REDDING, CA, 96002-5160 | **US Mail (1st Class)** |
| 22192 | LEE ROTCHY TRUST DATED 12/5/00, C/O LEE ROTCHY TRUSTEE, 338 OMNI DR, SPARKS, NV, 89436-7256 | **US Mail (1st Class)** |
| 22192 | LEHRER FAMILY TRUST DATED 2/3/04, C/O BERNARD LEHRER TRUSTEE, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | **US Mail (1st Class)** |
| 22192 | LEHRMANN FAMILY, TRUST DATED 4/19/96, C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE, 204 MILL VALLEY DR W, COLLEYVILLE, TX, 76034-3669 | **US Mail (1st Class)** |
| 22192 | LEIBY FAMILY 1992 TRUST DATED 7/8/92, C/O RICHARD GLENN LEIBY & CAROL K LEIBY TRUSTEES, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | **US Mail (1st Class)** |
| 22192 | LEIGH B PANDALEON IRA, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | **US Mail (1st Class)** |
| 22192 | LELA F MASTERS, 305 WASHINGTON AVE, GULF BREEZE, FL, 32561-4205 | **US Mail (1st Class)** |
| 22192 | LELAND L ORVIS 2005 REVOCABLE, TRUST DATED 5/3/05, C/O ROXANNA L OCHOA AND LELAND L ORVIS TRUSTEE, 382 KERN ST, VENTURA, CA, 93003-5216 | **US Mail (1st Class)** |
| 22192 | LELAND T PEARCE & ISABELLE J PEARCE, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | **US Mail (1st Class)** |
| 22192 | LEN BARROW & MARTHA BARROW TRUST R-501, C/O LEN BARROW & MARTHA BARROW TRUSTEES, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123-1725 | **US Mail (1st Class)** |
| 22192 | LEO & MARY LUCAS FAMILY REVOCABLE, TRUST DATED 5/16/96, C/O LEO LUCAS & MARY LUCAS TRUSTEES, 6121 EUGENE AVE, LAS VEGAS, NV, 89108-3308 | **US Mail (1st Class)** |
| 22192 | LEO G MANTAS, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | **US Mail (1st Class)** |
| 22192 | LEO L HAYNES AND GLENDA G HAYNES, 2118 S NOCHE DE PAZ, MESA, AZ, 85202-6339 | **US Mail (1st Class)** |
| 22192 | LEON E SINGER & SUZY SINGER REVOCABLE, TRUST DATED 6/30/99, C/O LEON E SINGER & SUZY SINGER TRUSTEES, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | **US Mail (1st Class)** |
| 22192 | LEONA LUBLINER, LIVING TRUST U/A DATED 7/16/96, C/O LEONA LUBLINER TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | **US Mail (1st Class)** |
| 22192 | LEONARD AND THERESE TEACHENOR TRUST, DATED 2/12/01, C/O LEONARD L & THERESE M TEACHENOR TTEES, PO BOX 399, SPARKS, NV, 89432-0399 | **US Mail (1st Class)** |
| 22192 | LEONARD BAKER & BARBARA BAKER, REVOCABLE TRUST, C/O LEONARD BAKER & BARBARA BAKER CO-TRUSTEES, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | **US Mail (1st Class)** |
| 22192 | LEONARD MARTINEZ & TARA MARTINEZ, 6297 ELVIDO AVE, LAS VEGAS, NV, 89122-7562 | **US Mail (1st Class)** |
| 22192 | LEONARD NEWMAN TRUST DATED 10/11/05, C/O LEONARD NEWMAN TRUSTEE, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | **US Mail (1st Class)** |
| 22192 | LEOPOLD FAMILY TRUST DATED 9/18/04, C/O JEFFREY S LEOPOLD, & MICHELLE R LEOPOLD TRUSTEES, 70 CORTE AMADO, GREENBRAE, CA, 94904-1104 | **US Mail (1st Class)** |
| 22192 | LESLEIGH J TOLIN, 5950 CANTERBURY DR APT C210, CULVER CITY, CA, 90230-6719 | **US Mail (1st Class)** |
| 22192 | LESLEY STRICKER, 4 STANLEY ST, PLEASANTVILLE, NY, 10570-3419 | **US Mail (1st Class)** |
| 22192 | LESLIE E DURHAM AND BRANDON A DURHAM, 9505 RUSTY NAIL DR, RENO, NV, 89521-4057 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | LESLIE F KERNS & ALMA D KERNS, 4465 BOCA WAY SPC 193, RENO, NV, 89502-6439 | US Mail (1st Class) |
| 22192 | LESLIE IRWIN, PO BOX 22342, CARSON CITY, NV, 89721-2342 | US Mail (1st Class) |
| 22192 | LESLIE P SIGGS, 1491 S LOST STARR DR, TUCSON, AZ, 85745 | US Mail (1st Class) |
| 22192 | LESLIE S LANES, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 22192 | LESLIE SHANE DANIEL AND DENISE M DANIEL, PO BOX 4, GENOA, NV, 89411-0004 | US Mail (1st Class) |
| 22192 | LESTER LECKENBY & BARBARA LECKENBY, 1699 BRIDGEVIEW CT, RENO, NV, 89521-4047 | US Mail (1st Class) |
| 22192 | LEWIS H FINE & ARLENE J FINE, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 22192 | LEWIS H FINE IRA, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 22192 | LEXEY S PARKER, 4005 PLATEAU RD, RENO, NV, 89509-7957 | US Mail (1st Class) |
| 22192 | LHV LIVING TRUST DATED 10/31/01, C/O LEONARD VANDERGAAG, & HILLEGONDA VANDERGAAG TRUSTEES, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 22192 | LIBERTY RESOURCE MANAGEMENT CORP, PO BOX 7069, AUDUBON, PA, 19407-7069 | US Mail (1st Class) |
| 22192 | LIBRADEAUX LLC, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 22192 | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22192 | LIEM FAMILY TRUST, C/O JAMES LIEM TRUSTEE, 3324 E VALLEY VISTA LN, PARADISE VALLEY, AZ, 85253-3739 | US Mail (1st Class) |
| 22192 | LIFTON TRUST DATED 2/9/99, C/O RON LIFTON & LEONORA LIFTON TRUSTEES, 5706 MEADOWS DEL MAR, SAN DIEGO, CA, 92130-4868 | US Mail (1st Class) |
| 22192 | LILLIAN M FREEMAN, TRUST DATED 5/31/85, C/O GREGORY L FREEMAN TRUSTEE, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 22192 | LILY MARKHAM, & IRENE ANNE MARKHAM-TAFOYA JTWROS, 7746 FOREDAWN DR, LAS VEGAS, NV, 89123-0756 | US Mail (1st Class) |
| 22192 | LINDA BRODERS, 86 CORSICA DR, NEWPORT BEACH, CA, 92660-3237 | US Mail (1st Class) |
| 22192 | LINDA C VLAUTIN, TRUST DATED 10/31/01, C/O LINDA C VLAUTIN TRUSTEE, 6152 WYCLIFFE CIR, RENO, NV, 89509-7346 | US Mail (1st Class) |
| 22192 | LINDA D WATERHOUSE, 2000 WHISKEY SPRINGS RD, RENO, NV, 89510-9340 | US Mail (1st Class) |
| 22192 | LINDA E REYNOLDS, 337 WESTMINSTER AVE, SALT LAKE CITY, UT, 84115-2227 | US Mail (1st Class) |
| 22192 | LINDA F CARSTEN, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 22192 | LINDA KIEL, 12001 CLOVER AVE, LOS ANGELES, CA, 90066-1003 | US Mail (1st Class) |
| 22192 | LINDA LEVIN, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 22192 | LINDA M HERDMAN FAMILY, TRUST DATED 12/11/03, C/O LINDA M HERDMAN TRUSTEE, 3709 LAKE AVE, NEWPORT BEACH, CA, 92663-3121 | US Mail (1st Class) |
| 22192 | LINDA M WALKER, 3710 CLOVER WAY, RENO, NV, 89509-8216 | US Mail (1st Class) |
| 22192 | LINDA MERIALDO LIVING, TRUST DATED 8/6/02, C/O LINDA MERIALDO TRUSTEE, 9550 W SAHARA AVE APT 1044, LAS VEGAS, NV, 89117-5376 | US Mail (1st Class) |
| 22192 | LINDA S ACKERMAN SEPARATE PROPERTY, TRUST DATED FEBRUARY 16 1999, C/O LINDA S ACKERMAN TRUSTEE, 158 INVERARAY CT, HENDERSON, NV, 89074-0667 | US Mail (1st Class) |
| 22192 | LINDA S REED IRA, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 22192 | LINDSAY BARRON, 78 PURCHASE ST APT 4, RYE, NY, 10580-3028 | US Mail (1st Class) |
| 22192 | LINDSEY H KESLER FAMILY REVOCABLE, TRUST DATED 10/15/80, C/O MILDRED P KESLER TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 22192 | LINDSEY H KESLER JR IRA, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 22192 | LINTHICUM REVOCABLE, TRUST DATED 1/14/80, C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU, 21886 WILSON CT, CUPERTINO, CA, 95014-1245 | US Mail (1st Class) |
| 22192 | LISA BASTIAN LIVING, TRUST DATED AUGUST 30 1999, C/O LISA ANN BASTIAN TRUSTEE, 2004 SPRUCE BROOK DR, HENDERSON, NV, 89074-1529 | US Mail (1st Class) |
| 22192 | LISA CHRISTENSEN, TRUST DATED 1/9/06, C/O LISA CHRISTENSEN TRUSTEE, 33252 ASTORIA ST, DANA POINT, CA, 92629-1401 | US Mail (1st Class) |
| 22192 | LISA SOOY, 1925 ANAHEIM AVE APT A3, COSTA MESA, CA, 92627-5527 | US Mail (1st Class) |
| 22192 | LISA Y DASKAS, 3464 CARAWAY LN, YORBA LINDA, CA, 92886-6252 | US Mail (1st Class) |
| 22192 | LISEK FAMILY TRUST DATED 1/29/92, C/O DANIEL B LISEK CLAIRE LISEK, & GAYLE HARKINS TRUSTEES, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 22192 | LISELOTTE SMIKA, 117 LILAC LN, RENO, NV, 89512-2611 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | LK WOLFE FAMILY LP, 5035 LANDYBANK CT, RENO, NV, 89509-0981 | US Mail (1st Class) |
| 22192 | LLOYD A KNAUSS REVOCABLE LIVING TRUST, C/O LLOYD A KNAUSS TRUSTEE, 1968 LAS PALMAS LN APT 145, LAUGHLIN, NV, 89029-1233 | US Mail (1st Class) |
| 22192 | LLOYD FREY IRA, 16 MEREDITH DR, NASHUA, NH, 03063-2002 | US Mail (1st Class) |
| 22192 | LLOYD R HURST JR & JUDITH G HURST, 11885 LONE DESERT DR, RENO, NV, 89506-7595 | US Mail (1st Class) |
| 22192 | LOFTFIELD REVOCABLE LIVING TRUST, C/O JAMES RONALD LOFTFIELD, & CATHERINE PAULINE LOFTFIELD TRUSTEES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | US Mail (1st Class) |
| 22192 | LOIS E HATH AND BRENDA C MASNACK, SUCCESSOR CO-TTEES OF THE EDWIN E SCOTT, 3540 W SAHARA AVE # 590, LAS VEGAS, NV, 89102-5816 | US Mail (1st Class) |
| 22192 | LOIS M CAMPBELL IRA, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 22192 | LOIS R COPPLE, 393 HIGHLAND HILLS CT, LAS VEGAS, NV, 89148-2788 | US Mail (1st Class) |
| 22192 | LOKSHIN FAMILY TRUST DATED 6/3/96, C/O BORIS M LOKSHIN & MINDY F LOKSHIN TRUSTEES, 4208 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 22192 | LOMMORI FAMILY TRUST DATED 4/12/93, C/O MARIO M LOMMORI & CLARICE E LOMMORI TRUSTEES, 20 S WEST ST, YERINGTON, NV, 89447-2524 | US Mail (1st Class) |
| 22192 | LONDON TRUST DATED 9/20/99, C/O DENNIS L LONDON TRUSTEE, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 22192 | LORA AND LOYAL CROWNOVER FAMILY TRUST, C/O LOYAL CROWNOVER TRUSTEE, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102-4045 | US Mail (1st Class) |
| 22192 | LORAYNE J HUTCHISON & JAMES H HUTCHISON, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |
| 22192 | LORAYNE J HUTCHISON, & JAMES H HUTCHISON & KAYE HUTCHISON, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |
| 22192 | LOREN J WILCOX, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | US Mail (1st Class) |
| 22192 | LORETO O BAUTISTA & MYRNA R BAUTISTA, 2479 CITRUS GARDEN CIR, HENDERSON, NV, 89052-2386 | US Mail (1st Class) |
| 22192 | LORETTA A LAMONT, 6870 FOLSOM OAKS CT, GRANITE BAY, CA, 95746-9326 | US Mail (1st Class) |
| 22192 | LORI A PROCTER, 2178 VIZCAYA CIR, CAMPBELL, CA, 95008-5664 | US Mail (1st Class) |
| 22192 | LORI DIETZMAN AND WILLIAM DIETZMAN, 10374 SUMMER HOLLY CIR, LOS ANGELES, CA, 90077-2116 | US Mail (1st Class) |
| 22192 | LORI E OXX, 6501 DUME DR, MALIBU, CA, 90265-4274 | US Mail (1st Class) |
| 22192 | LORIN LOUGHLIN AND RAND YAZZOLINO, 1259 BAGS BLVD, SONOMA, CA, 95476-4745 | US Mail (1st Class) |
| 22192 | LORRAINE MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 22192 | LOSCHIAVO FAMILY, TRUST DATED 3/20/96, C/O GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO TRUST, 702 NICKLEBY AVE, LAS VEGAS, NV, 89123-3068 | US Mail (1st Class) |
| 22192 | LOU CHRISTIAN TRUST, C/O PETER PAPAS & RITA PAPAS TRUSTEES, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 22192 | LOUGHLIN FAMILY TRUST, C/O RICHARD J LOUGHLIN, & ROBERTA L LOUGHLIN TRUSTEES, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | US Mail (1st Class) |
| 22192 | LOUIS A AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 22192 | LOUIS C SWILLEY, 4314 DICKSON ST, HOUSTON, TX, 77007-7321 | US Mail (1st Class) |
| 22192 | LOUIS DEGRAVINA, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 22192 | LOUIS E MASSRY, 62 BRIGHTON AVE, DEAL, NJ, 07723-1202 | US Mail (1st Class) |
| 22192 | LOUIS H & SHIRLEY M TURNER FAMILY, TRUST DATED 9/9/97, C/O LOUIS H TURNER & SHIRLEY M TURNER TRUSTEES, 9558 MAMMOTH DR, RENO, NV, 89521-4067 | US Mail (1st Class) |
| 22192 | LOUIS J CANEPA, 1395 HILLTOP RD, RENO, NV, 89509 | US Mail (1st Class) |
| 22192 | LOUISA M TRIFILETTI, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 22192 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TRUSTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 | US Mail (1st Class) |
| 22192 | LOUISE G SHERK MD A MEDICAL CORPORATION, EMPLOYEE BENEFIT PLAN TRUST, C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | US Mail (1st Class) |
| 22192 | LOUISE M BARKER, 17 BIRCHDALE RD, BOW, NH, 03304-4405 | US Mail (1st Class) |
| 22192 | LOUISE TEETER & NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 22192 | LOUISE TEETER IRA ROLLOVER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | LOWE FAMILY TRUST, C/O ROBERT L LOWE & MARY M LOWE TRUSTEES, 225 GARFIELD DR, HENDERSON, NV, 89074-1028 | US Mail (1st Class) |
| 22192 | LOWELL V ANDREWS, 9850 GARFIELD AVE SPC 60, HUNTINGTON BEACH, CA, 92646-2415 | US Mail (1st Class) |
| 22192 | LP TRUST DTD 3/1/06, C/O LORE PROBST TRUSTEE, 2057 FOUNTAIN CITY ST, HENDERSON, NV, 89052-8707 | US Mail (1st Class) |
| 22192 | LPGE CORP, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813-1027 | US Mail (1st Class) |
| 22192 | LRD LENDING, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 22192 | LUANNE MARIE BAKER, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 22192 | LUCAS W LANDAU, 10582 EAGLE FALLS WAY, RENO, NV, 89521-4164 | US Mail (1st Class) |
| 22192 | LUCILLE FARRLOW TRUST 2000, 7821 SAILBOAT LN, LAS VEGAS, NV, 89145-5961 | US Mail (1st Class) |
| 22192 | LUCINDA MALOTT, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 22192 | LUCRECIA SPARKS LIVING, TRUST DATED 3/29/00, C/O LUCRECIA SPARKS TRUSTEE, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1537 | US Mail (1st Class) |
| 22192 | LUI A AVANZINO & AUDREY L AVANZINO, 744 JACKPINE CT, SUNNYVALE, CA, 94086-8562 | US Mail (1st Class) |
| 22192 | LUTHER E TATE, 678 WELLS RD, BOULDER CITY, NV, 89005-1717 | US Mail (1st Class) |
| 22192 | LYLE J DUFFY TRUST DATED 4/12/99, C/O LYLE J DUFFY TRUSTEE, 5203 CLOUDCRAFT CT, KATY, TX, 77494-2339 | US Mail (1st Class) |
| 22192 | LYLE O KEYS AND MELISSA W KEYS, 432 VIA VENTANA DR, MESQUITE, NV, 89027-3701 | US Mail (1st Class) |
| 22192 | LYNDA GAY ANDERSON, TRUST DATED 7/7/04, C/O LYNDA GAY ANDERSON TRUSTEE, 802 SAN REMO WAY, BOULDER CITY, NV, 89005-3526 | US Mail (1st Class) |
| 22192 | LYNDA L PINNELL IRA, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 22192 | LYNDA L PINNELL LIVING, TRUST DATED 7/24/00, C/O LYNDA L PINNELL TRUSTEE, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 22192 | LYNDA M SETTLE IRA, 1001 9TH ST, MENA, AR, 71953-4119 | US Mail (1st Class) |
| 22192 | LYNELLE L GOODREAU AND DAVID M BAILEY, 19120 VICTORY BLVD, TARZANA, CA, 91335-6423 | US Mail (1st Class) |
| 22192 | LYNELLE L GOODREAU, 19120 VICTORY BLVD, TARZANA, CA, 91335-6423 | US Mail (1st Class) |
| 22192 | LYNN FETTERLY IRA, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 22192 | LYNN M GILLMORE & JAMES D GILLMORE, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 22192 | LYNN M KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 22192 | LYNN M MAGUIRE, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 22192 | LYNN WILKELIS & ANN MARSDEN, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 22192 | LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 22192 | LYNNE KELLER, 2375 RANGE VIEW CT, RENO, NV, 89509-8360 | US Mail (1st Class) |
| 22192 | LYNNETTE S THURMAN AND JOHN H THURMAN, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | US Mail (1st Class) |
| 22192 | M & J CAUCHOIS FAMILY TRUST, DATED 2/25/93, C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | US Mail (1st Class) |
| 22192 | M & M IMPORTS RETIREMENT PLAN TRUST, 1705 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4003 | US Mail (1st Class) |
| 22192 | M & R M LLC, 2877 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5263 | US Mail (1st Class) |
| 22192 | M ANNE RICCIO, 5 OAK BROOK CLUB DR APT P4N, OAK BROOK, IL, 60523-1325 | US Mail (1st Class) |
| 22192 | M CRAIG MEDOFF TRUSTEE OF THE MEDOFF, FAMILY TRUST DATED 9-1-99, 3110 LARKWOOD CT, FALLBROOK, CA, 92028-8622 | US Mail (1st Class) |
| 22192 | M EVELYN FISHER REVOCABLE TRUST DATED 11/7/05, M EVELYN FISHER TTEE, 12051 S CHEROKEE LN, TUCSON, AZ, 85736-1317 | US Mail (1st Class) |
| 22192 | M GLENN DENNISON & SUSAN M DENNISON, 3345 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 22192 | M L AND PAULINE SMITH FAMILY, LIVING TRUST, C/O M L SMITH AND PAULINE SMITH TRUSTEES, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | US Mail (1st Class) |
| 22192 | M W GORTS & COMPANY, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128-7263 | US Mail (1st Class) |
| 22192 | MACDONALD CENTER, FOR THE ARTS AND HUMANITIES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 22192 | MADALENE LUCA, 1398 MINUET ST, HENDERSON, NV, 89052-6456 | US Mail (1st Class) |
| 22192 | MAE MINEO TRUST DATED 3/23/00, C/O MAE MINEO TRUSTEE, 2287 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 22192 | MAHENDRA C MODY, 100 N ARLINGTON AVE APT 7A, RENO, NV, 89501-1216 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | MALCOLM TELLOIAN JR AND JOAN B TELLOIAN, 7806 BROADWING DR, NORTH LAS VEGAS, NV, 89084-2434 | US Mail (1st Class) |
| 22192 | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN, 400 DORLA CT STE 173, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 22192 | MALDEN VENTURES LTD, 400 DORLA CT STE 171, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 22192 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95, C/O LOU O MALDONADO TRUSTEE, 303 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 22192 | MALLIN FAMILY TRUST DATED 7/12/99, C/O JOHN ROBERT MALLIN JR, & MARIE THERESA MALLIN TRUSTEES, 9809 PINNACLE PASS DR, LAS VEGAS, NV, 89117-5997 | US Mail (1st Class) |
| 22192 | MANFRED S SPINDEL & CHRISTINE L SPINDEL, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 22192 | MANSDORF 1993 TRUST, C/O ZEEV MANSDORF & CILA MANSDORF TRUSTEES, 2816 BRIANWOOD CT, LAS VEGAS, NV, 89134-8906 | US Mail (1st Class) |
| 22192 | MANUEL F RENDON & CONSTANCE M RENDON, 9900 WILBUR MAY PKWY #1206, RENO, NV, 89521-4012 | US Mail (1st Class) |
| 22192 | MANUEL G RICE IRA, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 22192 | MARC & ANN WINARD FAMILY, TRUST DATED 6/22/95, C/O MARC WINARD & ANN WINARD TRUSTEES, 712 CANYON GREENS DR, LAS VEGAS, NV, 89144-0834 | US Mail (1st Class) |
| 22192 | MARC A GODDARD AND DAMARA R STONE-GODDARD, PO BOX 2028, TRUCKEE, CA, 96160-2028 | US Mail (1st Class) |
| 22192 | MARC M INGMAN AN UNMARRIED MAN, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | US Mail (1st Class) |
| 22192 | MARC SCOT ETTERMAN REVOCABLE TRUST, MARC SCOT ETTERMAN TTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | US Mail (1st Class) |
| 22192 | MARCELINE MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22192 | MARCELLE LOUVIGNY, 2658 ASPEN VALLEY LANE, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 22192 | MARCI MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22192 | MARCIA C ALBIOL & HENRY ALBIOL, PO BOX 221356, CARMEL, CA, 93922-1356 | US Mail (1st Class) |
| 22192 | MARCIA J KNOX LIVING, TRUST DATED 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 22192 | MARCIA SWEANY-VOLPE, 33766 SE TERRA CIR, CORVALLIS, OR, 97333-2307 | US Mail (1st Class) |
| 22192 | MARGARET COY IRA, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | US Mail (1st Class) |
| 22192 | MARGARET E SCHRYVER, TRUST DATED 12/6/90, C/O MARGARET E SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 22192 | MARGARET M CANGELOSI, 346 GRIGGS AVE, TEANECK, NJ, 07666-3155 | US Mail (1st Class) |
| 22192 | MARGARET PATTERSON LIVING, TRUST DATED 11/9/04, C/O HEIDI R DIXON TRUSTEE, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 22192 | MARGARET W TERRY IRA, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22192 | MARGARITA JUNG, 1405 VEGAS VALLEY DR APT 317, LAS VEGAS, NV, 89109-2265 | US Mail (1st Class) |
| 22192 | MARGE KARNEY, 8445 ALLENWOOD RD, LOS ANGELES, CA, 90046-1002 | US Mail (1st Class) |
| 22192 | MARGO J CLINE, 2921 GRANITE POINTE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22192 | MARGUERITE F HARRISON IRA, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 22192 | MARGUERITE FALKENBORG 2000, TRUST DATED 6/20/00, C/O MARGUERITE FALKENBORG TRUSTEE, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 22192 | MARIA ADELAIDE RAYMENT, 7662 VILLA DEL MAR AVE, LAS VEGAS, NV, 89131-1667 | US Mail (1st Class) |
| 22192 | MARIA BENITEZ, 17544 UNDERHILL AVE, FRESH MEADOWS, NY, 11365-1131 | US Mail (1st Class) |
| 22192 | MARIA ENAMORADO, 955 TEMPLE VIEW DR, LAS VEGAS, NV, 89110-2900 | US Mail (1st Class) |
| 22192 | MARIA I MATHIEU, 2623 ALBANO VILLA CT, LAS VEGAS, NV, 89121-5355 | US Mail (1st Class) |
| 22192 | MARIA SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 22192 | MARIA Y DE SILVA AND ILIANA SILVA-RUDBERG, 4212 HIGHVIEW DR, SAN MATEO, CA, 94403-5042 | US Mail (1st Class) |
| 22192 | MARIAN D BARBARIGOS, 2675 DEL NORTE CT, MINDEN, NV, 89423-8035 | US Mail (1st Class) |
| 22192 | MARIE A MAKI & RAYMOND E MAKI, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 22192 | MARIE D HERNANDEZ, 915 DERRINGER LN, HENDERSON, NV, 89014-3060 | US Mail (1st Class) |
| 22192 | MARIE K CARANO, 2780 LAKESIDE DR, RENO, NV, 89509-4218 | US Mail (1st Class) |
| 22192 | MARIE L EHLERS, 7265 SHADYLANE WAY, ROSEVILLE, CA, 95747-8045 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | MARIETTA VOGLIS, 201 E 79TH ST APT 17A, NEW YORK, NY, 10021-0844 | US Mail (1st Class) |
| 22192 | MARILYN E GOLDSTEIN LIVING, TRUST DATED 9/24/1999, C/O MARILYN E GOLDSTEIN TRUSTEE, 37 LINWOOD RD S, PORT WASHINGTON, NY, 11050-1413 | US Mail (1st Class) |
| 22192 | MARILYN HILBORN TRUST DATED 11/18/93, C/O MARILYN HILBORN TRUSTEE, 821 AVENUE A, APT 11, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22192 | MARILYN JOHNSON LIVING, TRUST DATED 10/5/99, C/O MARILYN JOHNSON TRUSTEE, 1010 LA RUE AVE, RENO, NV, 89509-1941 | US Mail (1st Class) |
| 22192 | MARILYN MOLITCH & MATTHEW MOLITCH, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 22192 | MARINA MEHLMAN IRA, 2027 HATHAWAY AVE, WESTLAKE VILLAGE, CA, 91362-5171 | US Mail (1st Class) |
| 22192 | MARIO WEST ROMO A MINOR UNDER UTMA, C/O JANIS N ROMO THE CUSTODIAN, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |
| 22192 | MARION B DITTMAN, 16505 SE 1ST ST, SUITE A, PMB 128, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 22192 | MARION C SHARP TRUST, C/O MARION C SHARP TRUSTEE, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 22192 | MARION CSHARP IRA, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 22192 | MARION L SAMPLE AND VERNON OLSON, 3748 CLEARWATER DR, LAKE HAVASU CITY, AZ, 86406-7238 | US Mail (1st Class) |
| 22192 | MARISA DEVILLE HARVEY, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513-5485 | US Mail (1st Class) |
| 22192 | MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD, 3632 MADRID ST, LAS VEGAS, NV, 89121-3415 | US Mail (1st Class) |
| 22192 | MARJORIE DODGE TAMBELLINI, TRUST DATED 12/08/93, C/O MARJORIE DODGE TAMBELLINI TRUSTEE, 1106 VANESSA DR, SAN JOSE, CA, 95126-4257 | US Mail (1st Class) |
| 22192 | MARJORIE HOWARTH, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591-1918 | US Mail (1st Class) |
| 22192 | MARJORIE Y BERLIN, 3422 HOMESTEAD AVE, WANTAGH, NY, 11793-2600 | US Mail (1st Class) |
| 22192 | MARK A DOLGINOFF SEPARATE PROPERTY, TRUST DATED 11/21/97 AMENDED/RESTATED ON 5/10/00, C/O MARK A DOLGINOFF TRUSTEE, 2003 SILVERTON DR, HENDERSON, NV, 89074-1551 | US Mail (1st Class) |
| 22192 | MARK A SAUCEDA & LISA A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 22192 | MARK A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 22192 | MARK A STEPHENS, 9729 FAST ELK ST, LAS VEGAS, NV, 89143-1162 | US Mail (1st Class) |
| 22192 | MARK BREDESEN & KATHARINE BREDESEN LIVING, TRUST DATED 2/14/99, C/O MARK BREDESEN & KATHARINE BREDESEN TRUSTEES, PO BOX 3937, INCLINE VILLAGE, NV, 89450-3937 | US Mail (1st Class) |
| 22192 | MARK DANIEL DONNOLO, 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130-1836 | US Mail (1st Class) |
| 22192 | MARK E BURKE & JOYCE J BURKE, REVOCABLE LIVING TRUST, C/O MARK E BURKE & JOYCE J BURKE TRUSTEES, PO BOX 785, LITTLEFIELD, AZ, 86432-0785 | US Mail (1st Class) |
| 22192 | MARK FANELLI, 244 PROSPECT ST, LEOMINSTER, MA, 01453-3004 | US Mail (1st Class) |
| 22192 | MARK L EAMES & SANDRA K EAMES, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 22192 | MARK S ACRI & SHERRI L ACRI, 2022 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 22192 | MARK SCHEINER LIVING TRUST, C/O MARK SCHEINER TRUSTEE, 1900 PLANTEA CT, LAS VEGAS, NV, 89117-1983 | US Mail (1st Class) |
| 22192 | MARK TYSSELING & SHARON VEY-TYSSELING, 210 ONEIDA ST, SAINT PAUL, MN, 55102-2821 | US Mail (1st Class) |
| 22192 | MARKUS MUCHENBERGER REVOCABLE, TRUST DATED 11/19/03, C/O MARKUS MUCHENBERGER TRUSTEE, 617 EFFORT DR, LAS VEGAS, NV, 89145-4818 | US Mail (1st Class) |
| 22192 | MARKWELL FAMILY TRUST, C/O TERRY MARKWELL & CHRISTIANE MARKWELL TRUSTEES, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | US Mail (1st Class) |
| 22192 | MARLENE C WADE, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066-2117 | US Mail (1st Class) |
| 22192 | MARLIN L WONDERS & R YVONNE WONDERS, PO BOX 2262, OVERGAARD, AZ, 85933-2262 | US Mail (1st Class) |
| 22192 | MARLO BROOKE, 9171 WARFIELD DR, HUNTINGTON BEACH, CA, 92646-3446 | US Mail (1st Class) |
| 22192 | MARRICE L DAVIS AND NANCI E DAVIS, PO BOX 7290, TAHOE CITY, CA, 96145-7290 | US Mail (1st Class) |
| 22192 | MARSHA G VIEIRA, 110 EGRET PL, GRASS VALLEY, CA, 95945-5746 | US Mail (1st Class) |
| 22192 | MARSHALL D KUBLY & KATHLEEN KUBLY, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 22192 | MARSHALL J BRECHT, TRUST DATED 2/5/86, C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES, 640 COLONIAL CIR, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 22192 | MARSHALL R ZERBO, 250 W EL CAMINO REAL APT 5100, SUNNYVALE, CA, 94087-1387 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | MARSON FAMILY TRUST DATED 1/18/95, C/O JOSEPH V MARSON & VERONICA M MARSON TRUSTEES, 5974 BLUE HILLS CT, RENO, NV, 89502-8708 | US Mail (1st Class) |
| 22192 | MARSON FAMILY TRUST DATED 6/9/86, C/O RICHARD P MARSON & MARY I MARSON TRUSTEES, 2046 N CASCADE CANYON DR, SAINT GEORGE, UT, 84770-6368 | US Mail (1st Class) |
| 22192 | MARSTON FAMILY TRUST DATED 8/13/93, C/O E GRACE MARSTON TRUSTEE, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 22192 | MARTHA ANN LUTZ, FINNMAN FAMILY TRUST, 4538 SILVERBERRY CT, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 22192 | MARTHA W POTTER REVOCABLE TRUST, C/O MARTHA W POTTER TRUSTEE, 2643 RICHMAR DRIVE, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 22192 | MARTIN BOCK, 6300 PARK AVE, WEST NEW YORK, NJ, 07093-4108 | US Mail (1st Class) |
| 22192 | MARTIN E BROWN EXEMPT, TRUST DATED 3/21/95, C/O MARTIN E BROWN TRUSTEE, 2315 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 22192 | MARTIN GITTLEMAN, 3375 E TOMPKINS AVE UNIT 147, LAS VEGAS, NV, 89121-5780 | US Mail (1st Class) |
| 22192 | MARTIN L MANNING, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 22192 | MARTIN N HAAS LIVING, TRUST DTD 8/7/03, C/O MARTIN N HAAS TRUSTEE, 2448 DESERT GLEN DR, LAS VEGAS, NV, 89134-8871 | US Mail (1st Class) |
| 22192 | MARTIN N LEAF, 71 PIERCE ROAD, PO BOX 142, WINDSOR, MA, 01270-0142 | US Mail (1st Class) |
| 22192 | MARTIN SHAFRON & MARGARET SHAFRON, REVOCABLE TRUST, C/O MARTIN H SHAFRON TRUSTEE, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | US Mail (1st Class) |
| 22192 | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY, REVOCABLE TRUST AGREEMENT DATED 5/27/03, C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 22192 | MARTIN W MCCOLLY IRA, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 22192 | MARTINEZ FAMILY, TRUST DATED 2/24/97, C/O MARCELLA MARTINEZ & ROSS MARTINEZ TRUSTEES, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1875 | US Mail (1st Class) |
| 22192 | MARTY A MARTINEZ & ANTONIO SOLTERO, 4051 FURNACE CREEK DR, CARSON CITY, NV, 89706-1249 | US Mail (1st Class) |
| 22192 | MARVIN & VALLIERA MYERS TRUST, C/O MARVIN MYERS & VALLIERA MYERS TRUSTEES, 6822 BAILE RD, LAS VEGAS, NV, 89146-6549 | US Mail (1st Class) |
| 22192 | MARVIN LYNN NICOLA FAMILY, TRUST DATED 6/13/78, C/O MARVIN L NICOLA TRUSTEE, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | US Mail (1st Class) |
| 22192 | MARVIN NICOLA IRA, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | US Mail (1st Class) |
| 22192 | MARVIN W GITTELMAN & TOBY E GITTELMAN, 424 SORRENTO RD, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 22192 | MARX FAMILY TRUST, C/O STEVEN MARX & SHAUNA M MARX TRUSTEES, 5990 THIROS CIR, LAS VEGAS, NV, 89146-5363 | US Mail (1st Class) |
| 22192 | MARY A RILEY AND BRIAN L RILEY, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | US Mail (1st Class) |
| 22192 | MARY ANN DEAL, 1813 N CALIFORNIA ST, BURBANK, CA, 91505-1510 | US Mail (1st Class) |
| 22192 | MARY ANN EARP & MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 22192 | MARY ANN REES IRA, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 22192 | MARY BETTY FRENCH, 4206 FLAMINGO CREST DR, LAS VEGAS, NV, 89121-5224 | US Mail (1st Class) |
| 22192 | MARY COLEMAN, 108 LOW ST, NEWBURPORT, MA, 01950 | US Mail (1st Class) |
| 22192 | MARY COUNCIL MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 22192 | MARY COUNSIL MAYFIELD AND MORRIS L MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 22192 | MARY DIANE PETERSON, 65 MORITZ WAY, MT CHARLESTON, NV, 89124-9166 | US Mail (1st Class) |
| 22192 | MARY E DUNLOP 1992 TRUST DATED 7/29/03, MARY E DUNLOP TTEE, 10969 LAS CASITAS, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 22192 | MARY E GROVES TRUST DATED 9/11/03, C/O MARY E GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 22192 | MARY ELIZABETH FLEMING, HC 79 BOX 1033, CROWLEY LAKE, CA, 93546-9703 | US Mail (1st Class) |
| 22192 | MARY ESTHER OATES, 8400 WESTWOLD DR # 106, BAKERSFIELD, CA, 93311-3452 | US Mail (1st Class) |
| 22192 | MARY F GAMBOSH, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 22192 | MARY G CHRIST, B-3 KONA SEA VILLAS, 75-6060 KUAKINI HWY, KAILUA KONA, HI, 96740-2284 | US Mail (1st Class) |
| 22192 | MARY GAMBOSH IRA, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 22192 | MARY H EARP IRA, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 22192 | MARY J HUBERT, 2709 CRICKET HOLLOW CT, HENDERSON, NV, 89074-1925 | US Mail (1st Class) |
| 22192 | MARY JANE KINGMAN, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 22192 | MARY JEAN JELLISON, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 22192 | MARY JELLISON IRA, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 22192 | MARY K BELL, 3196 LILLY AVE, LONG BEACH, CA, 90808-3259 | US Mail (1st Class) |
| 22192 | MARY K BESSLER FAMILY TRUST OF 2001, C/O MARY K BESSLER TRUSTEE, 9756 AUTUMN LEAF WAY, RENO, NV, 89506-5523 | US Mail (1st Class) |
| 22192 | MARY MARGARET GROSS, 717 MERIALDO LN, LAS VEGAS, NV, 89145-4824 | US Mail (1st Class) |
| 22192 | MARY MONICA CADY IRA, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 22192 | MARY MONICA CADY, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 22192 | MARY P PHILLIPS, TRUST DATED 7/26/01, C/O MARY P PHILLIPS TRUSTEE, 2934 N HARTWICK AVE, TUCSON, AZ, 85715-3766 | US Mail (1st Class) |
| 22192 | MARY PETERSEN, 9021 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 22192 | MARY SEXENIAN TTEE THE MARY SEXENIAN TRUST, DTD 4-3-96, C/O CHARLES G YACCOOBIAN, 25524 VIA GRACIOSO, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 22192 | MASARU KAGAWA & MITZI KAGAWA, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |
| 22192 | MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590), C/O EVELYN MATONOVICH TRUSTEE, LINSCO/PRIVATE LEDGER ACCT # 6906-6529, 9785 TOWNE CENTRE DR, SAN DIEGO, CA, 92121-1968 | US Mail (1st Class) |
| 22192 | MATONOVICH MARITAL TRUST UAD 1/25/77, C/O EVELYN MATONOVICH TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 22192 | MATTHEW K LAMPH ACCOUNT, C/O PREMIER TRUST INC AS AGENT, 2980 S MONTE CRISTO WAY, LAS VEGAS, NV, 89117-3223 | US Mail (1st Class) |
| 22192 | MATTHEW MOLITCH IRA, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 22192 | MATTHEW T CARBONE AND ANGELA D CARBONE, 1012 ORCHARD LN, BROADVIEW HEIGHTS, OH, 44147-3614 | US Mail (1st Class) |
| 22192 | MAUREEN A HJELTE & G CRAIG HJELTE, PO BOX 1462, TAHOE CITY, CA, 96145-1462 | US Mail (1st Class) |
| 22192 | MAUREEN DACOSTA, PO BOX I, ASPEN, CO, 81612-7410 | US Mail (1st Class) |
| 22192 | MAURICE FINK TRUST, C/O MAURICE FINK TRUSTEE, 3111 BEL AIR DR APT 15G, LAS VEGAS, NV, 89109-1505 | US Mail (1st Class) |
| 22192 | MAURY R ROMONOSKI, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129-3204 | US Mail (1st Class) |
| 22192 | MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST, & RICHARD G MESSERSMITH AS TO, AN UNDIVIDED ONE-HALF INTEREST, 1351 POPLAR AVE, TWIN FALLS, ID, 83301-6650 | US Mail (1st Class) |
| 22192 | MAX MATHEWS, 1351 POPLAR AVE, TWIN FALLS, ID, 83301-6650 | US Mail (1st Class) |
| 22192 | MAXINE GAINES REVOCABLE, TRUST DATED 07/15/04, C/O MAXINE GAINES TRUSTEE, 511 W BLACKHAWK DR UNIT 5, PHOENIX, AZ, 85027-3715 | US Mail (1st Class) |
| 22192 | MAYO FAMILY TRUST, C/O MONROE MAYO & LOUISE MAYO TRUSTEES, 8635 W SAHARA AVE # 532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 22192 | MAZAL YERUSHALMI, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 22192 | MCCONNELL FAMILY TRUST DATED 12/3/81, C/O JAMES M & MAUDRENE F MCCONNELL TRUSTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 22192 | MCKNIGHT 2000 FAMILY, TRUST DATED 4/20/00, C/O RICHARD MCKNIGHT AND SHEILA J MCKNIGHT TRUSTEE, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 22192 | MCMICHAEL LIVING TRUST, DATED 12/16/88, C/O J RICHARD & KAREN L MCMICHAEL TTEES, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 22192 | MCMULLAN LIVING, TRUST DATED 8/19/94, C/O DALE J MCMULLAN TRUSTEE, 2605 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 22192 | MCQUERRY FAMILY PARTNERSHIP, C/O JOANN L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 22192 | MCQUERRY FAMILY, TRUST DATED 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 22192 | MCSHAFFREY LIVING, TRUST DATED 3/27/81, C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T, PO BOX 560, BIG BEAR LAKE, CA, 92315-0560 | US Mail (1st Class) |
| 22192 | MCWATERS LIVING, TRUST DATED 9/03/2005, C/O BARRY D MCWATERS TRUSTEE, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | MEL HERMAN & EMMA HERMAN, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 22192 | MELANIE COWAN A SINGLE WOMAN, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436-5063 | US Mail (1st Class) |
| 22192 | MELANIE L BRAZIL-WALTON, 712 DESCARTES AVE, HENDERSON, NV, 89015-6509 | US Mail (1st Class) |
| 22192 | MELBA LTERRY, 2236 CLINTON LN, LAS VEGAS, NV, 89156-5751 | US Mail (1st Class) |
| 22192 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ #1, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22192 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #2, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22192 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #3, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22192 | MELISSA A FERNANDES AND DIONISIO FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22192 | MELISSA A VIRTS IRA, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 22192 | MELISSA F MILLER, 1553 LIVONIA AVE, LOS ANGELES, CA, 90035-4201 | US Mail (1st Class) |
| 22192 | MELISSA MAMULA, 3318 TRICKLING STREAM CIR, LAS VEGAS, NV, 89117-6716 | US Mail (1st Class) |
| 22192 | MELODY J VIOLET, PO BOX 2201, VISTA, CA, 92085-2201 | US Mail (1st Class) |
| 22192 | MELVIN J IVES & EVELYN A IVES BYPASS, TRUST DATED 1/6/93, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |
| 22192 | MELVIN LAMPH TRUST DATED 2/19/87, C/O MELVIN LAMPH TRUSTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 22192 | MERZ FAMILY LIVING, TRUST DATED 10/26/05, C/O GERALD B MERZ AND NANCY J MERZ TRUSTEES, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6848 | US Mail (1st Class) |
| 22192 | MESA LLC, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 22192 | MEVIN J IVES & EVELYN A IVES QTIP TRUST, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |
| 22192 | MICHAEL A & MARSHA M HAYES FAMILY TRUST, C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES, 109 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4308 | US Mail (1st Class) |
| 22192 | MICHAEL A FISHER, PO BOX 308, CRYSTAL BAY, NV, 89402-0308 | US Mail (1st Class) |
| 22192 | MICHAEL A MORGAN & ROSALIE A MORGAN, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 22192 | MICHAEL A MORGAN SEP IRA, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 22192 | MICHAEL BRENNER AND MARILYN BRENNER, 10317 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 22192 | MICHAEL C MAROKO & HAVIVA MAROKO, 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01, MICHAEL C & HAVIVA MAROKO TTEES, 25540 PRADO DE ORO, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 22192 | MICHAEL C REHBERGER AND JEANA L REHBERGER, 688 BRIDGER CT, PO BOX 3813, INCLINE VILLAGE, NV, 89450-3813 | US Mail (1st Class) |
| 22192 | MICHAEL D WORK AND STACY SNYDER, 1406 RIVER RD, SELKIRK, NY, 12158-1602 | US Mail (1st Class) |
| 22192 | MICHAEL DASHOSH & ELIZABETH DASHOSH, 8019 160TH AVE, HOWARD BEACH, NY, 11414-2939 | US Mail (1st Class) |
| 22192 | MICHAEL DONAHUE, 1795 NEWHALL AVE, CAMBRIA, CA, 93428-5507 | US Mail (1st Class) |
| 22192 | MICHAEL E & STEPHANIE M JOYNER, TTEES, 1988 JOYNER FAMILY TRUST DATED 12/29/88, HC 69 BOX 110, GUNLOCK, UT, 84733 | US Mail (1st Class) |
| 22192 | MICHAEL E HARTLEY & JULEE HILLENBRAND, PO BOX 11253, ZEPHYR COVE, NV, 89448-3253 | US Mail (1st Class) |
| 22192 | MICHAEL E PILE, 10225 COYOTE CREEK DR, RENO, NV, 89521-5188 | US Mail (1st Class) |
| 22192 | MICHAEL E REYNOLDS AND TERESA REYNOLDS, 8119 PINNACLE PEAK AVE, LAS VEGAS, NV, 89113-1217 | US Mail (1st Class) |
| 22192 | MICHAEL EUGENE PINNEY, 509 SATER ST, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 22192 | MICHAEL FAMILY TRUST DATED 12/4/03, C/O ALAIN MICHAEL & DAWN LEVY MICHAEL TRUSTEES, 2984 EAGLES CLAW AVE, THOUSAND OAKS, CA, 91362-1770 | US Mail (1st Class) |
| 22192 | MICHAEL G ROGAL AND ELISABETH ROGAL, 9529 CHASEWOOD BLVD, CONROE, TX, 77304-7403 | US Mail (1st Class) |
| 22192 | MICHAEL GREELEY, TRUST DATED 7/27/00, C/O MICHAEL H GREELEY TRUSTEE, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | US Mail (1st Class) |
| 22192 | MICHAEL H GREELEY IRA, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | US Mail (1st Class) |
| 22192 | MICHAEL H RICCI, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS, 1 COUNCILMAN AVE, BALTIMORE, MD, 21206-1321 | US Mail (1st Class) |
| 22192 | MICHAEL HEDLUND & CAROL HEDLUND, 130 E ADAMS, PO BOX 823, ONEILL, NE, 68763-0823 | US Mail (1st Class) |
| 22192 | MICHAEL HILGENBERG & SHELLIE HILGENBERG, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 22192 | MICHAEL J ADAMS, 1730 WINTER MOON CT, RENO, NV, 89523-4823 | US Mail (1st Class) |
| 22192 | MICHAEL J MALONEY & JO ANN L MALONEY, REVOCABLE TRUST DATED 12/1/04, C/O MICHAEL J MALONEY & JO ANN L MALONEY TRUSTEES, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052-7053 | US Mail (1st Class) |
| 22192 | MICHAEL J MCLAWS IRA, 755 KEOKUK LN, MENDOTA HEIGHTS, MN, 55120-1629 | US Mail (1st Class) |
| 22192 | MICHAEL J MCLAWS, 755 KEOKUK LN, MENDOTA HEIGHTS, MN, 55120-1629 | US Mail (1st Class) |
| 22192 | MICHAEL J MESSER AND LISA K REDFERN, 523 HOWARD ST, SANTA ROSA, CA, 95404-3709 | US Mail (1st Class) |
| 22192 | MICHAEL J WALTER & DIANE J WALTER, 3 MALACHITE RD, YERINGTON, NV, 89447-2821 | US Mail (1st Class) |
| 22192 | MICHAEL JOHN GOODWIN, 555 YELLOW PINE RD, RENO, NV, 89511-3714 | US Mail (1st Class) |
| 22192 | MICHAEL K M AU, 11921 LOVE ORCHID LN #2, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 22192 | MICHAEL L PRICE AND SUSAN M PRICE, PO BOX 5322, KENT, WA, 98064-5322 | US Mail (1st Class) |
| 22192 | MICHAEL LATORRA & JOAN LATORRA, 42226 N 10TH AVE, PHOENIX, AZ, 85086-0907 | US Mail (1st Class) |
| 22192 | MICHAEL LEDBETTER IRA, PO BOX 2246, ROSEBURG, OR, 97470-0458 | US Mail (1st Class) |
| 22192 | MICHAEL M ALLDREDGE & ELLEN M ALLDREDGE, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 22192 | MICHAEL M BRIGHT & ANNE E BRIGHT, PO BOX 883, SANDWICH, MA, 02563-0883 | US Mail (1st Class) |
| 22192 | MICHAEL MARINCHAK AND JENNIFER MARINCHAK, 967 WILLOW GLEN WAY, SAN JOSE, CA, 95125-3344 | US Mail (1st Class) |
| 22192 | MICHAEL PELCZAR MD, 133 RIVER RUN, QUEENSTOWN, MD, 21658-1642 | US Mail (1st Class) |
| 22192 | MICHAEL PEZZANO & LISA PEZZANO, 2216 HARRISON AVE, MEDFORD, OR, 97504-6962 | US Mail (1st Class) |
| 22192 | MICHAEL R BRINES & CINDY G BRINES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 22192 | MICHAEL R CARPENTER & ANNE M CARPENTER, 687 W ELLA DR, CORRALES, NM, 87048-7248 | US Mail (1st Class) |
| 22192 | MICHAEL R LA BAR AND HEIDI LA BAR, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 22192 | MICHAEL R LABAR, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 22192 | MICHAEL R MCCARTNEY & TERESA R MCCARTNEY, 7678 E WINDROSE DR, SCOTTSDALE, AZ, 85260-4828 | US Mail (1st Class) |
| 22192 | MICHAEL RAICHBART AND IRIT RAICHBART, 4450 ENTERPRISE ST STE 107, FREMONT, CA, 94538-6300 | US Mail (1st Class) |
| 22192 | MICHAEL REED IRA, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 22192 | MICHAEL S BLAU AND SHAMIRAN BLAU, 1204 PALOMAR DR, TRACY, CA, 95377-8900 | US Mail (1st Class) |
| 22192 | MICHAEL S BRAIDA IRA, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |
| 22192 | MICHAEL S FREEDUS & HELEN C FREEDUS, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 22192 | MICHAEL S FREEDUS DDS PC, DEFINED BENEFIT PENSION PLAN, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 22192 | MICHAEL S SIMCOCK & DINA M SIMCOCK, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 22192 | MICHAEL S SIMCOCK IRA, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 22192 | MICHAEL SHUBIC IRA, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 22192 | MICHAEL SHUBIC, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 22192 | MICHAEL SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 22192 | MICHAEL TARR, 2812 TORONJA WAY, SACRAMENTO, CA, 95833-3746 | US Mail (1st Class) |
| 22192 | MICHAEL W CARLTON & HELEN I CARLTON, 416 N 10TH ST, BLYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 22192 | MICHAEL W CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 22192 | MICHAEL WOOLARD VICE PRESIDENT, OF SPINAL LOGIC SYSTEMS INC, 90 ADER AVE, CLAYTON, IN, 46118-9036 | US Mail (1st Class) |
| 22192 | MICHAELIAN HOLDINGS LLC, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 22192 | MICHEL F AIELLO AND PATRICIA A AIELLO, TRUST AGREEMENT DATED 10/4/94, C/O MICHEL F AIELLO AND PATRICIA A AIELLO TRUSTEES, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | US Mail (1st Class) |
| 22192 | MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | MICHELE L MARSON-RUIZ & PHILLIP J RUIZ, 1890 HIDDEN MEADOWS DR, RENO, NV, 89502-8733 | US Mail (1st Class) |
| 22192 | MICHELE RAGGI FOR DENNIS RAGGI, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | US Mail (1st Class) |
| 22192 | MICHELLE BUYS, PO BOX 3715, OLYMPIC VALLEY, CA, 96146-3715 | US Mail (1st Class) |
| 22192 | MICHELLE REVOCABLE, TRUST DATED 05/03/02, C/O DIANA FORDE TTEE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 22192 | MIEKO DONOVAN & RICHARD DONOVAN, 3603 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2425 | US Mail (1st Class) |
| 22192 | MIERAU LIVING TRUST DATED 9/14/98, C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES, PO BOX 562, GLENBROOK, NV, 89413-0562 | US Mail (1st Class) |
| 22192 | MIGUEL DIAZ & CYNTHIA DIAZ, 1350 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 22192 | MIKE WAGNON, 1613 LASKIN RD, VIRGINIA BEACH, VA, 23451-6113 | US Mail (1st Class) |
| 22192 | MILA HORAK, 2319 MEADOWLAND CT, WESTLAKE VILLAGE, CA, 91361-1820 | US Mail (1st Class) |
| 22192 | MILLER FAMILY TRUST DATED 7/30/2001, C/O SARAH E MILLER TRUSTEE, PO BOX 5738, INCLINE VILLAGE, NV, 89450-5738 | US Mail (1st Class) |
| 22192 | MILLER PROPERTIES, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 22192 | MILTON B SENFELD & BARBARA A SENFELD, 12422 CRYSTAL POINTE DR UNIT 201, BOYNTON BEACH, FL, 33437-7214 | US Mail (1st Class) |
| 22192 | MILTON H LEES III, PO BOX 315, TAHOE VISTA, CA, 96148-0315 | US Mail (1st Class) |
| 22192 | MILTON J LEHART, 184 BUCKLAND DR, RENO, NV, 89511-9128 | US Mail (1st Class) |
| 22192 | MILTON LEROY OWENS M D INC, DEFINED BENEFIT PENSION PLAN AND TRUST, C/O MILTON LEROY OWENS TRUSTEE, 1094 W 7TH ST, SAN PEDRO, CA, 90731-2928 | US Mail (1st Class) |
| 22192 | MILTON P KAPLAN PSP DTD 10/1/77, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 22192 | MILTON W LAIRD & BEVERLY J LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 22192 | MINAMI REVOCABLE, TRUST DATED 1/07/2005, C/O JIMMY MINAMI AND MARYDIANNE M MINAMI TRUSTEES, 22770 S HIGHWAY 125, FAIRLAND, OK, 74343-2418 | US Mail (1st Class) |
| 22192 | MINERVA FAMILY TRUST DATED 11/14/96, C/O VITO P MINERVA TRUSTEE, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |
| 22192 | MING GUO & ZHI LING MAO, 824 PAT LN, CARSON CITY, NV, 89701-5622 | US Mail (1st Class) |
| 22192 | MINTER FAMILY 1994 TRUST, C/O DOUGLAS MINTER & ELIZABETH F MINTER TRUSTEES, 5389 CONTE DR, CARSON CITY, NV, 89701-6718 | US Mail (1st Class) |
| 22192 | MINTER INVESTMENTS LP, 1990 S ROOP ST, CARSON CITY, NV, 89701-5354 | US Mail (1st Class) |
| 22192 | MIRIAM D NELSON, TRUST DATED 12/30/77, C/O MARY JEAN NELSON BUCK TRUSTEE, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | US Mail (1st Class) |
| 22192 | MITOSE CATHERINE YONAI TRUST, C/O MITOSE CATHERINE YONAI TRUSTEE, 2316 BLEAKWOOD AVE, MONTEREY PARK, CA, 91754-5903 | US Mail (1st Class) |
| 22192 | MJ JELLISON INC, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 22192 | MJI TRUST DTD, C/O MARY JEAN IGNACIO TRUSTEE, 1816 RIDGEFIELD DR, LAS VEGAS, NV, 89108-2149 | US Mail (1st Class) |
| 22192 | MLH FAMILY INVESTMENT LIMITED, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 22192 | MOEN TRUST DATED 05/12/1997, C/O LLOYD F MOEN AND ROSEMARIE M MOEN TRUSTEES, 2215 SPRINGDALE CT, RENO, NV, 89523-3201 | US Mail (1st Class) |
| 22192 | MOHAMMAD KIANJAH, PO BOX 3412, CEDAR CITY, UT, 84721-3412 | US Mail (1st Class) |
| 22192 | MOJAVE CANYON INC, C/O JB PARTAIN PRESIDENT, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 22192 | MOLITCH 1997 TRUST, C/O MATTHEW MOLITCH TRUSTEE, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 22192 | MOLLIE PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 22192 | MOLLIE SHOICHET & HENRIETTA ARONSON, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 22192 | MOLSBERRY TRUST DATED 7/10/79, C/O MERRILL MOLSBERRY TRUSTEE, 8144 MADDINGLEY AVE, LAS VEGAS, NV, 89117-7638 | US Mail (1st Class) |
| 22192 | MONICA C EBAUGH, 412 ELK CIRCLE, BASALT, CO, 81621 | US Mail (1st Class) |
| 22192 | MONICA J DELLA, 6061 BANKSIDE WAY, RENO, NV, 89523-1707 | US Mail (1st Class) |
| 22192 | MONICA L HUNT, 33 N CRESTWOOD DR, BILLINGS, MT, 59102-4928 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | MONICA M HRUBY, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | US Mail (1st Class) |
| 22192 | MONIGHETTI INC, 6515 FRANKIE LN, PRUNEDALE, CA, 93907-8540 | US Mail (1st Class) |
| 22192 | MONIQUE A MARKWELL, 100 N ARLINGTON AVE APT 9H, RENO, NV, 89501-1232 | US Mail (1st Class) |
| 22192 | MONTANA SKIES RET TRUST DATED 1/1/99, C/O HOLLY COMBS TRUSTEE, INTERNATIONAL BUSINESS MANAGEMENT, 9696 CULVER BLVD STE 203, CULVER CITY, CA, 90232-2754 | US Mail (1st Class) |
| 22192 | MONTE P BLUE IRA, 290 LIVERMORE DR, RENO, NV, 89509-0101 | US Mail (1st Class) |
| 22192 | MONTGOMERY A GRAF AND MALLORY SALMERO-GRAF, 1112 NORIEGA ST, SAN FRANCISCO, CA, 94122-4516 | US Mail (1st Class) |
| 22192 | MOODY FAMILY TRUST, C/O HAROLD G MOODY & MARY J MOODY TRUSTEES, 2225 TRENTHAM WAY, RENO, NV, 89509-2350 | US Mail (1st Class) |
| 22192 | MOORE FAMILY TRUST DATED 9/5/96, C/O WILLIAM MOORE & JUDY MOORE TRUSTEES, 1626 INDIAN WELLS DR, BOULDER CITY, NV, 89005-3639 | US Mail (1st Class) |
| 22192 | MORETTO FAMILY LIVING, TRUST DATED 9/19/94, C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES, 3211 BAKER ST, SAN FRANCISCO, CA, 94123-1806 | US Mail (1st Class) |
| 22192 | MORNINGSTAR LIMITED PARTNERSHIP, 11271 VENTURA BLVD STE 326, STUDIO CITY, CA, 91604-3136 | US Mail (1st Class) |
| 22192 | MORRIS MANSELL IRA, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 22192 | MORRIS MASSRY, 255 WASHINGTON AVE EXT, ALBANY, NY, 12205-5533 | US Mail (1st Class) |
| 22192 | MORTON J PORT, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 22192 | MS TRUST DATED 3/2/05, C/O MIKLOS STEUER TRUSTEE, PO BOX 60267, LAS VEGAS, NV, 89160-0267 | US Mail (1st Class) |
| 22192 | MUKS REALTY LLC, 7026 VALLEY GREENS CIR, APT 17, CARMEL, CA, 93923-7905 | US Mail (1st Class) |
| 22192 | MURRAY AND MARLENE ZAROFF REV, TRUST DTD 11-30-95, C/O MURRAY ZAROFF AND MARLENE C ZAROFF TRUSTEES, 5957 ROD AVE, WOODLAND HILLS, CA, 91367-1067 | US Mail (1st Class) |
| 22192 | MURRAY HERTZ, 4425 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4156 | US Mail (1st Class) |
| 22192 | MURRAY MARCUS, 545 CANOSA AVE, LAS VEGAS, NV, 89104-2812 | US Mail (1st Class) |
| 22192 | MURRAY TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 22192 | MUSSO LIVING TRUST DATED 11/30/92, C/O WALTER MUSSO & BARBARA MUSSO TRUSTEES, 2535 LUPINE CANYON RD, PO BOX 2566, AVILA BEACH, CA, 93424-2566 | US Mail (1st Class) |
| 22192 | MYRON G SAYAN IRA, 101 WINTERS CREEK LN, CARSON CITY, NV, 89704-7511 | US Mail (1st Class) |
| 22192 | MYRON G SAYAN, 101 WINTERS CREEK LN, CARSON CITY, NV, 89704-7511 | US Mail (1st Class) |
| 22192 | MYRTLE C ROSCELLI AND GEORGETTE M CHIAPPE, 1671 E NORTHWOOD DR, HAYDEN, ID, 83835-8582 | US Mail (1st Class) |
| 22192 | NACHT FAMILY TRUST DTD 6/4/99, C/O STEVE J NACHT & PATRICIA K NACHT TRUSTEES, 4184 DEL ROSA CT, LAS VEGAS, NV, 89121-5011 | US Mail (1st Class) |
| 22192 | NADINE MORTON, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22192 | NANCI GRAHAM, 240 UPPER TER # 3, SAN FRANCISCO, CA, 94117-4516 | US Mail (1st Class) |
| 22192 | NANCY BRAUER IRA, 2222 ALBION ST, DENVER, CO, 80207-3708 | US Mail (1st Class) |
| 22192 | NANCY C SERINO IRA, 177 RAINBOW DR #7730, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 22192 | NANCY GOLDEN, 5524 RAINIER ST, VENTURA, CA, 93003 | US Mail (1st Class) |
| 22192 | NANCY GUYER & TODD BARRETT, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005-1508 | US Mail (1st Class) |
| 22192 | NANCY K HAUGARTH REVOCABLE TRUST, C/O NANCY K HAUGARTH TRUSTEE, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | US Mail (1st Class) |
| 22192 | NANCY KATHRYN RIVARD & DAVID LEE OLDEN, TRUST DATED 7/20/83, C/O NANCY K RIVARD & DAVID L OLDEN TRUSTEES, PO BOX 31257, LAS VEGAS, NV, 89173-1257 | US Mail (1st Class) |
| 22192 | NANCY L ARGIER, 5260 LADYHAWK WAY, LAS VEGAS, NV, 89118-0960 | US Mail (1st Class) |
| 22192 | NANCY L GOUVEIA, TRUST DATED 10/23/98, C/O NANCY L GOUVEIA TRUSTEE, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 22192 | NANCY L GRIFFIN AND KAREN L CECCHI, 6025 PINTAIL LN, CITRUS HEIGHTS, CA, 95621-1645 | US Mail (1st Class) |
| 22192 | NANCY M BRAUER, 2222 ALBION ST, DENVER, CO, 80207-3708 | US Mail (1st Class) |
| 22192 | NANCY N LAFLEUR, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134-6202 | US Mail (1st Class) |
| 22192 | NANCY R DAVIS DEFINED BENEFIT PLAN, C/O NANCY R DAVIS TRUSTEE, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | NANCY R GILMOUR IRA, C/O FIRST SAVING BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | **US Mail (1st Class)** |
| 22192 | NAOMI F STEARNS, TRUST DATED 8/9/1985, C/O NAOMI F STEARNS TRUSTEE, 3200 PORT ROYALE DR N APT 412, FT LAUDERDALE, FL, 33308-7803 | **US Mail (1st Class)** |
| 22192 | NASH IRREVOCABLE TRUST, C/O REVEREND TIMOTHY HALL TRUSTEE, 75 S PROSPECT ST, NANTICOKE, PA, 18634-2319 | **US Mail (1st Class)** |
| 22192 | NBNA UNIQUE PROPERTIES LLC, 74478 HIGHWAY 111 # 342, PALM DESERT, CA, 92260-4112 | **US Mail (1st Class)** |
| 22192 | NEAL & KAM STEHLY FAMILY TRUST, DATED 1/8/00, C/O NEAL J STEHLY & KAM E STEHLY TRUSTEES, 6586 WINDFLOWER DR, CARLSBAD, CA, 92011-2508 | **US Mail (1st Class)** |
| 22192 | NEEDENS 1997 LIVING TRUST, C/O LELIA YVONNE NEEDENS TRUSTEE, 1329 US HIGHWAY 395 N # 10130, GARDNERVILLE, NV, 89410-5391 | **US Mail (1st Class)** |
| 22192 | NEIL A XAVIER AND JOSEPHINE E XAVIER, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | **US Mail (1st Class)** |
| 22192 | NEIL TOBIAS, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | **US Mail (1st Class)** |
| 22192 | NEILAN LIVING TRUST DATED 01/02/04, C/O CARLA D NEILAN TRUSTEE, 6298 CANYON PARK LN, RENO, NV, 89523-1740 | **US Mail (1st Class)** |
| 22192 | NELSON & VIRGINIA CHARDOUL, TRUST DATED 10/7/91, C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND), 7013 HERSHBERGER CT, CITRUS HEIGHTS, CA, 95610-4039 | **US Mail (1st Class)** |
| 22192 | NELSON L COHEN IRA, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | **US Mail (1st Class)** |
| 22192 | NEMO HARDING & ERIN HARDING, 419A ATKINSON DR APT 504, HONOLULU, HI, 96814-4711 | **US Mail (1st Class)** |
| 22192 | NETTESHEIM-STREBY FAMILY, TRUST DTD 6/2/97, C/O WILLIAM J STREBY & JANE NETTESHEIM TRUSTEES, 860 CALIFORNIA WAY, EMERALD HILLS, CA, 94062-4008 | **US Mail (1st Class)** |
| 22192 | NEVADA FREEDOM CORP, PSP DTD 10/1/90 AND 9/1/95, FTBO DEBRA L DEVERILL, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 22192 | NEVADA FREEDOM CORP, PSP DTD 10/1/90 AND 9/1/95, FTBO DUANE U DEVERILL, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 22192 | NEVINS FAMILY TRUST DATED 6/9/00, C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES, 3027 BIG GREEN LN, LAS VEGAS, NV, 89134-7455 | **US Mail (1st Class)** |
| 22192 | NEWBY 1984 FAMILY, TRUST DATED 3/19/84, C/O C E NEWBY & CAROLE NEWBY TRUSTEES, 5209 ELM GROVE DR, LAS VEGAS, NV, 89130-3669 | **US Mail (1st Class)** |
| 22192 | NEWMAN TRUST DATED 1/26/94, C/O DAVID R NEWMAN AND SANDRA L NEWMAN TRUSTEES, 2207 MERINO CT, ROCKLIN, CA, 95765-4620 | **US Mail (1st Class)** |
| 22192 | NIBLEY IV, CHARLES, 2106 LATHAM ST, SIMI VALLEY, CA, 93065 | **US Mail (1st Class)** |
| 22192 | NICHOLAS LOADER TRUST U/A, C/O NICHOLAS LOADER TRUSTEE, 101425 OVERSEAS HWY PMB 706, KEY LARGO, FL, 33037-4505 | **US Mail (1st Class)** |
| 22192 | NICHOLAS PERRONE, TRUST DATED 7/12/99, C/O NICHOLAS PERRONE TRUSTEE, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120-1775 | **US Mail (1st Class)** |
| 22192 | NICHOLAS RANDAZZO LINDA TABAS STEMPEL, & ROBERT TABAS EXECUTORS, FOR THE ESTATE OF DANIEL TABAS, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123-3110 | **US Mail (1st Class)** |
| 22192 | NICK SPRINGER, GENERAL DELIVERY, ELWOOD, IN, 46036-9999 | **US Mail (1st Class)** |
| 22192 | NICKOLAS VERLINICH & BEVERLY VERLINICH, 3749 S 4TH AVE LOT 209, YUMA, AZ, 85365-4562 | **US Mail (1st Class)** |
| 22192 | NICKSICK FAMILY, TRUST DTD 3/19/98, C/O JAMES N NICKSICK & Z KAY NICKSICK TRUSTEES, 4337 FANUEL ST, SAN DIEGO, CA, 92109-4216 | **US Mail (1st Class)** |
| 22192 | NICOLE DANA FLIER, 21574 SAINT ANDREWS GRAND CIR, BOCA RATON, FL, 33486-8671 | **US Mail (1st Class)** |
| 22192 | NIELSON FAMILY TRUST DATED 3/9/78, DYSART RNCH C/O DELL R & PENNY NIELSON TTEES, PO BOX 281145, LAMOILLE, NV, 89828-1145 | **US Mail (1st Class)** |
| 22192 | NIENKE A LELS-HOHMANN, REVOCABLE TRUST AGREEMENT DATED 3/8/00, C/O NIENKE A LELS-HOHMANN TRUSTEE, 1559 FRANCISCO ST, SAN FRANCISCO, CA, 94123-2206 | **US Mail (1st Class)** |
| 22192 | NILA GANAHL SEP IRA, 522 S SAN VICENTE LN, ANAHEIM, CA, 92807-4069 | **US Mail (1st Class)** |
| 22192 | NILI WEINGART, 1406 CAMDEN AVE APT 201, LOS ANGELES, CA, 90025-8009 | **US Mail (1st Class)** |
| 22192 | NMS LIVING TRUST DATED 12/27/01, C/O NINA M SCHWARTZ TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | **US Mail (1st Class)** |
| 22192 | NOEL AND MARY ANN REES FAMILY TRUST, C/O NOEL E REES AND MARY ANN REES TRUSTEES, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | **US Mail (1st Class)** |
| 22192 | NOEL E REES IRA, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | **US Mail (1st Class)** |
| 22192 | NOEL L CAMPBELL, 2640 NORTH AVE, CHICO, CA, 95973-1336 | **US Mail (1st Class)** |
| 22192 | NOEL S GOUVEIA, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | NOEMI N TUROK, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 22192 | NOGAH GAYNOR LAURIE MERLIS & STEVEN ELSTER, 110 SCOOTER LN, HICKSVILLE, NY, 11801-6434 | US Mail (1st Class) |
| 22192 | NORM WEBSTER, 2219 E THOUSAND OAKS BLVD STE 277, THOUSAND OAKS, CA, 91362-2930 | US Mail (1st Class) |
| 22192 | NORMA LAMB-GROVES, TRUST DATED 2/18/03, C/O NORMA LAMB-GROVES TRUSTEE, 1355 PLAYER CIR, ST GEORGE, UT, 84790-7647 | US Mail (1st Class) |
| 22192 | NORMA M DEULL, 140 RIVERSIDE DR APT 8A, NEW YORK, NY, 10024-2605 | US Mail (1st Class) |
| 22192 | NORMA WILSON, PO BOX 248, GRIZZLY FLATS, CA, 95636-0248 | US Mail (1st Class) |
| 22192 | NORMAN & CHARLENE PRINS REVOCABLE LIVING, TRUST DATED 10/29/03, C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES, 7425 W 104TH ST, BLOOMINGTON, MN, 55438-2114 | US Mail (1st Class) |
| 22192 | NORMAN J TWEITEN & TERRI ANN WILSON, PO BOX 846, LILLIAN, AL, 36549-0846 | US Mail (1st Class) |
| 22192 | NORMAN KIVEN, C/O OF SUGAR, FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, ATTN: JONATHAN L MILLS, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 22192 | NORMAN MARTINEAU & KATHRYN J MARTINEAU, PO BOX 575, VALLEY CENTER, CA, 92082-0575 | US Mail (1st Class) |
| 22192 | NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 22192 | NORMAN TIANO, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | US Mail (1st Class) |
| 22192 | NORRIS R COIT FAMILY, TRUST DATED 5/19/04, C/O NORRIS R COIT TRUSTEE, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 22192 | NORSCOT FINANCIAL CORP, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 22192 | NOUNNA FAMILY PARTNERSHIP, C/O ANNEE NOUNNA GENERAL PARTNER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 22192 | NOVAK LIVING TRUST DTD 10/21/97, C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | US Mail (1st Class) |
| 22192 | NUCKOLS 2004, REVOCABLE TRUST U/D/T 10/4/2004, C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES, 1531 RAMONA AVE, SOUTH PASADENA, CA, 91030-3734 | US Mail (1st Class) |
| 22192 | NV MILANOWSKI & J MARLENE MILANOWSKI, 1004 HALEY PL, DELTA, CO, 81416-2443 | US Mail (1st Class) |
| 22192 | O`CONNOR REVOCABLE TRUST UTD 9/17/97, C/O ROBERT H O`CONNOR, & CATHLEEN B O`CONNOR TRUSTEES, PO BOX 1567, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 22192 | O`HARA FAMILTY TRUST DATED 2/26/93, C/O GARY J O`HARA & JANICE D O`HARA CO-TRUSTEES, 18310 CALLE LA SERRA, RANCHO SANTA FE, CA, 92091-0103 | US Mail (1st Class) |
| 22192 | OAKWOOD FINANCIAL LLC, 5737 KANAN RD # 125, AGOURA HILLS, CA, 91301-1601 | US Mail (1st Class) |
| 22192 | OLGA O`BUCH TRUST DATED 5/28/98, C/O OLGA O`BUCH TRUSTEE, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 22192 | OLIVER C & BETTE A HILSON FAMILY TRUST, DTD 2/16/94 BETTE A HILSON TTEE, 2549 BIG TIMBER DR, LAS VEGAS, NV, 89134-7830 | US Mail (1st Class) |
| 22192 | OLIVER F SMITH INCORPORATED PSP, C/O OLIVER F SMITH TRUSTEE, 2871 JOSEPH AVE, SACRAMENTO, CA, 95864-7729 | US Mail (1st Class) |
| 22192 | OLIVER PUHR, 5095 BELLA CT, RENO, NV, 89519 | US Mail (1st Class) |
| 22192 | OLYNNDA LONG LIVING, TRUST DATED 1/18/80, C/O OLYNNDA PARMER TRUSTEE, PO BOX 62404, BOULDER CITY, NV, 89006-2404 | US Mail (1st Class) |
| 22192 | OMAYE 1990 TRUST, C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 22192 | ORBAN H REICH TRUST DATED 12/27/00, C/O ORBAN H REICH TRUSTEE, PO BOX 1844, RENO, NV, 89505-1844 | US Mail (1st Class) |
| 22192 | ORLOFF IRA, 275 SNOWY RIVER CIR, HENDERSON, NV, 89074-4256 | US Mail (1st Class) |
| 22192 | ORVIN CALHOUN & ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 22192 | OSHEROW TRUST DATED 9/11/89, C/O AARON I OSHEROW TRUSTEE, 200 S BRENTWOOD BLVD APT 9D, SAINT LOUIS, MO, 63105-1633 | US Mail (1st Class) |
| 22192 | OSVALDO ZUNINO LIVING, TRUST DATED 12/18/98, C/O OSVALDO ZUNINO TRUSTEE, 3575 TIOGA WAY, LAS VEGAS, NV, 89109-3340 | US Mail (1st Class) |
| 22192 | OTT FAMILY REVOCABLE, TRUST DATED 4/29/98, C/O FRANKLIN D OTT AND KATHRYN R OTT TRUSTEES, 5832 N MISTY RIDGE DR, TUCSON, AZ, 85718-3433 | US Mail (1st Class) |
| 22192 | OURDOUNE LIVING, TRUST DATED 1/16/98, C/O JEAN A OURDOUNE TRUSTEE, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134-8971 | US Mail (1st Class) |
| 22192 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, C/O WILLIAM J OVCA JR TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | P & W TRUST DATED 8/19/93, C/O WALLACE HOLLANDER TRUSTEE, 2728 HOPE FOREST DR, LAS VEGAS, NV, 89134-7322 | US Mail (1st Class) |
| 22192 | P MORGAN TRUST DATED 7/1/88, C/O PAULA A MORGAN TRUSTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 | US Mail (1st Class) |
| 22192 | PADGETT FAMILY TRUST DATED 3/25/03, C/O VARNELL O PADGETT & DOROTHY A PADGETT TRUSTEES, 1520 SKY VALLEY DR APT 106, RENO, NV, 89523-7984 | US Mail (1st Class) |
| 22192 | PAEPAE ESTATE TRUST DATED 05/01/00, C/O KIMBERLY HAVINS TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 22192 | PALMINTERE REVOCABLE, TRUST DATED 6/19/98, C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST, 11219 STAUFFER LN, CUPERTINO, CA, 95014-5150 | US Mail (1st Class) |
| 22192 | PALMS & PINES LLC, 202 N CURRY ST STE 100, CARSON CITY, NV, 89703-4121 | US Mail (1st Class) |
| 22192 | PAMELA JEAN MARTON, 2652 1/2 LAKE VIEW TER E, LOS ANGELES, CA, 90039-2605 | US Mail (1st Class) |
| 22192 | PAMELA M CONBOY, 2310 OAK PARK RD, GLENDORA, CA, 91741-4019 | US Mail (1st Class) |
| 22192 | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS, 14 MIKINON STREET, GLYFADA ATHENS, 16675GREECE | US Mail (1st Class) |
| 22192 | PANAGIOTIS DOVANIDIS AND AIKATERINI GIANNOPOULOU, 14 MIKINON STREET, GLYFADA ATHENS HELLAS, 166 74GREECE | US Mail (1st Class) |
| 22192 | PAOLA ACCUSANI, 2749 GLENBROOK WAY, BISHOP, CA, 93514-3119 | US Mail (1st Class) |
| 22192 | PAOLO M ARROYO &  MARIO D ARROYO, 1041 S WOOSTER ST #7, LOS ANGELES, CA, 90035 | US Mail (1st Class) |
| 22192 | PARDO FAMILY TRUST DATED 4/13/90, C/O BETTY R PARDO TRUSTEE, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 22192 | PASQUALE C MAURO FAMILY, TRUST DATED 4/19/95, C/O PASQUALE C MAURO TRUSTEE, 7768 PAINTED SUNSET DR, LAS VEGAS, NV, 89149-6453 | US Mail (1st Class) |
| 22192 | PAT A DOLCE & LORA DEAN DOLCE, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 22192 | PAT DAVIS IRA, PO BOX 5718, ENCINITAS, CA, 92023-5718 | US Mail (1st Class) |
| 22192 | PATRICE A LABOSSIERE, 745 MATTERHORN BLVD, RENO, NV, 89506-8318 | US Mail (1st Class) |
| 22192 | PATRICIA A BOSCHETTO LIVING, TRUST DTD 4/29/04, C/O PATRICIA A BOSCHETTO TRUSTEE, 1294 W BLOOMINGTON DR S, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 22192 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | US Mail (1st Class) |
| 22192 | PATRICIA ANN WEBBER, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 22192 | PATRICIA B DE SOTA, 2381 JUNIPER RD, GARDNERVILLE, NV, 89410-6639 | US Mail (1st Class) |
| 22192 | PATRICIA DARNOLD IRA, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074-1533 | US Mail (1st Class) |
| 22192 | PATRICIA DEVERELL, 9124 EAGLE RIDGE DR, LAS VEGAS, NV, 89134-6309 | US Mail (1st Class) |
| 22192 | PATRICIA E VON EUW REVOCABLE, TRUST DATED 11/23/04, C/O PATRICIA E VON EUW TRUSTEE, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22192 | PATRICIA L PORT, TRUST DATED 1/28/04, C/O PATRICIA L PORT TRUSTEE, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 22192 | PATRICIA MARIE BALDWIN, 4435 TOPAZ ST, LAS VEGAS, NV, 89121-5350 | US Mail (1st Class) |
| 22192 | PATRICIA O HOGLUND IRA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 22192 | PATRICIA R LIETZ, 3676 N WOODHURST DR, COVINA, CA, 91724-3366 | US Mail (1st Class) |
| 22192 | PATRICIA TIEDE, 5225 POOKS HILL RD, #1520 NORTH, BETHESDA, MD, 20814-6765 | US Mail (1st Class) |
| 22192 | PATRICK & SUSAN DAVIS, PO BOX 5718, ENCINITAS, CA, 92023-5718 | US Mail (1st Class) |
| 22192 | PATRICK B MOORE, 2995 WOODSIDE RD STE 400, WOODSIDE, CA, 94062-2448 | US Mail (1st Class) |
| 22192 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 22192 | PATRICK F FENLON AND ANGELA B FENLON, 121 W HARMONT DR, PHOENIX, AZ, 85021-5639 | US Mail (1st Class) |
| 22192 | PATRICK GONZALES AND ROSEMARY GONZALES, 5114 KINGSGROVE DR, SOMIS, CA, 93066-9718 | US Mail (1st Class) |
| 22192 | PATRICK HENRY & CYNTHIA B HENRY, PO BOX 181, ANATONE, WA, 99401-0181 | US Mail (1st Class) |
| 22192 | PATRICK J ANGLIN, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 22192 | PATRICK J HORGAN, 1560 KESTREL CT, RENO, NV, 89509-3981 | US Mail (1st Class) |
| 22192 | PATRICK J MURPHY & PENNY E MURPHY, 20 LA CROSSE CT, HENDERSON, NV, 89052-6608 | US Mail (1st Class) |
| 22192 | PATRICK M RICH TRUST UAD 4/4/01, C/O PATRICK M RICH TRUSTEE, 27810 FORESTER DR, BONITA SPRINGS, FL, 34134-3805 | US Mail (1st Class) |
| 22192 | PATRICK M SKAIN AND SAW LIM-SKAIN, 300 CRESTLAKE DR, SAN FRANCISCO, CA, 94132-1321 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | PATRICK P LYNCH, 25130 GENUINE RISK RD, MONTEREY, CA, 93940-6610 | US Mail (1st Class) |
| 22192 | PATSY R RIEGER IRA, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 22192 | PATTERSON-ROGERS FAMILY 2001, TRUST DATED 9/5/01, C/O ROBERT C PATTERSON-ROGERS AND JOYCE PATTERSON-, PO BOX 60175, LAS VEGAS, NV, 89160-0175 | US Mail (1st Class) |
| 22192 | PATTI PAGE, 1225 TRIUMPH CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22192 | PAUL BLOCH IRA, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 22192 | PAUL BLOCH LIVING TRUST UA 10/29/02, C/O PAUL BLOCH TRUSTEE, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 22192 | PAUL BRUGGEMANS, 385 W TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262-5647 | US Mail (1st Class) |
| 22192 | PAUL D GRAF AND MARGARET A GRAF, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 22192 | PAUL E ANDERSON JR, 2559 PERA CIR, LAS VEGAS, NV, 89121-4024 | US Mail (1st Class) |
| 22192 | PAUL FEDRIZZI & JANE E FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 22192 | PAUL FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 22192 | PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III, C/O ALTA BATES SUMMIT FOUNDATION TRUSTEE, 2855 TELEGRAPH AVE STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |
| 22192 | PAUL G CHELEW, PO BOX 370, DAYTON, NV, 89403-0370 | US Mail (1st Class) |
| 22192 | PAUL HARGIS & SUSAN GAIL HARGIS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 22192 | PAUL J SAPOURN GRANTOR RETAINED ANNUITY, TRUST DATED 10/15/98, C/O MICHAEL P SAPOURN TRUSTEE, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 22192 | PAUL KRON ESTATE, TRUST DTD 06/12/90, C/O PAUL N KRON TRUSTEE, 1108 VILLEROY DR, SUN CITY CENTER, FL, 33573-4415 | US Mail (1st Class) |
| 22192 | PAUL L & MARIE LINNEY, TRUST DATED 10/25/96, C/O PAUL L LINNEY TRUSTEE, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 22192 | PAUL L GARCELL & PAMELA HERTZ, REVOCABLE FAMILY TRUST, C/O PAUL L GARCELL TRUSTEE, 2013 GROUSE ST, LAS VEGAS, NV, 89134-6125 | US Mail (1st Class) |
| 22192 | PAUL M MCAFFEE, PO BOX 2580, CARSON CITY, NV, 89702-2580 | US Mail (1st Class) |
| 22192 | PAUL OSTER, PO BOX 2618, MAMMOTH LAKES, CA, 93546-2618 | US Mail (1st Class) |
| 22192 | PAUL ROGAN & MAUREEN ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 22192 | PAUL ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 22192 | PAUL SEYB & WENDY M SEYB, 9250 BRECKENRIDGE LN, EDEN PRAIRIE, MN, 55347-3443 | US Mail (1st Class) |
| 22192 | PAUL WINARD REVOCABLE, TRUST DATED 1/27/95, C/O PAUL WINARD TRUSTEE, 4200 SPRING MOUNTAIN RD, LAS VEGAS, NV, 89102-8748 | US Mail (1st Class) |
| 22192 | PAULA M LAWSON, PO BOX 18652, RENO, NV, 89511-0652 | US Mail (1st Class) |
| 22192 | PAULA S BENDER IRA, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 22192 | PAULINE DOLCE TRUST DTD MAY 9 1996, C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 22192 | PAULIUS MOSINSKIS, 1545 GRUVERSVILLE RD, RICHLANDTOWN, PA, 18955-1111 | US Mail (1st Class) |
| 22192 | PAVEY FAMILY TRUST DATED 12/20/00, C/O SUSAN PAVEY-BECKER TRUSTEE, 10107 JUSTAMERE LN, ELK GROVE, CA, 95624-9358 | US Mail (1st Class) |
| 22192 | PAYETTE LAKES CONSULTING LLC, 401K FBO JOHN BORKOSKI DTD 1-1-04, C/O JOHN S BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 22192 | PEDRO L & CAROL A BARROSO, TRUST DATED 11/29/90, C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 22192 | PEELE BYPASS TRUST DATED 2/10/87, C/O JENNEFER COLE PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 22192 | PEELE SPOUSAL TRUST DATED 2/10/87, C/O JENNEFER C PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 22192 | PEGGY ANN VALLEY, 4843 SOUTH POINT, DISCOVERY BAY, CA, 94514 | US Mail (1st Class) |
| 22192 | PENN FAMILY TRUST DATED 1/20/90, C/O BILL PENN & ISA PENN, 27415 TREFOIL ST, MURRIETA, CA, 92562-2508 | US Mail (1st Class) |
| 22192 | PENNY LEE COMSIA, REVOCABLE TRUST UDT 4/10/00, C/O PENNY LEE COMSIA TRUSTEE, 53 ENCANTADO CYN, RANCHO SANTA MARGARITA, CA, 92688-2906 | US Mail (1st Class) |
| 22192 | PENNY MILLER AND BRIAN J MILLER, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 22192 | PENNY STANARD, 16004 VILLAGE GREEN DR APT D, MILL CREEK, WA, 98012-5879 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | PERCY FAMILY TRUST U/A 9/28/99, C/O MICHAEL PERCY & CAROL PERCY TRUSTEES, 1902 DEEP SPRINGS LN, LINCOLN, CA, 95648-8785 | **US Mail (1st Class)** |
| 22192 | PERCY YOUNG & RUTH YOUNG, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | **US Mail (1st Class)** |
| 22192 | PERLMAN INVESTMENT PARTNERS LP, PO BOX 8636, TRUCKEE, CA, 96162-8636 | **US Mail (1st Class)** |
| 22192 | PERRY AND MARGARET SHIRLEY LIVING, TRUST DATED 1-19-88 AMENDED AND RESTATED, C/O PERRY BECKER SHIRLEY JR POWER OF ATTORNEY FOR, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | **US Mail (1st Class)** |
| 22192 | PERRY BECKER SHIRLEY & SUSAN A SHIRLEY, LIVING TRUST OF 1991, C/O PERRY BECKER SHIRLEY & SUSAN A SHIRLEY TRUSTEE, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | **US Mail (1st Class)** |
| 22192 | PETER & BEVERLY LABADIA, 1604 WANDER WINDS WAY, LAS VEGAS, NV, 89128-7974 | **US Mail (1st Class)** |
| 22192 | PETER C COHN & MARGARET H COHN, 260 MONARCH DR, CARSON CITY, NV, 89704-9731 | **US Mail (1st Class)** |
| 22192 | PETER C CRANSTON IRA, 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134-8551 | **US Mail (1st Class)** |
| 22192 | PETER DE LUCA, 2316 HERMOSITA DR, GLENDALE, CA, 91208-1933 | **US Mail (1st Class)** |
| 22192 | PETER E SPROCK 2001 TRUST, C/O PETER E SPROCK TRUSTEE, PO BOX 4517, STATELINE, NV, 89449-4517 | **US Mail (1st Class)** |
| 22192 | PETER L BACKES TRUST, C/O PETER L BACKES TRUSTEE, 9448 QUAIL RIDGE DR, LAS VEGAS, NV, 89134-8938 | **US Mail (1st Class)** |
| 22192 | PETER M DIGRAZIA DMD LTD PSP, 1625 LAKESIDE DR, RENO, NV, 89509-3408 | **US Mail (1st Class)** |
| 22192 | PETER SARMANIAN & HELENA SARMANIAN, 14 CUSHING RD, WELLESLEY, MA, 02481-2931 | **US Mail (1st Class)** |
| 22192 | PETER T GACS & UTE D GACS, PO BOX 6268, INCLINE VILLAGE, NV, 89450-6268 | **US Mail (1st Class)** |
| 22192 | PETER VALVE COMPANY INC, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | **US Mail (1st Class)** |
| 22192 | PETER W CAPONE & DEIDRE D CAPONE, PO BOX 1470, GARDNERVILLE, NV, 89410-1470 | **US Mail (1st Class)** |
| 22192 | PETERS FAMILY TRUST DATED 7/22/00, C/O RONALD K PETERS TRUSTEE, 531 CAMBRIAN WAY, DANVILLE, CA, 94526-6201 | **US Mail (1st Class)** |
| 22192 | PETUCK CAPITAL CORPORATION, 80 DOUBLING RD, GREENWICH, CT, 06830-4047 | **US Mail (1st Class)** |
| 22192 | PHIL L PFEILER & LOY E PFEILER, 806 BUCHANAN BLVD STE 115 PMB # 249, BOULDER CITY, NV, 89005-2144 | **US Mail (1st Class)** |
| 22192 | PHIL TERI, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | **US Mail (1st Class)** |
| 22192 | PHILIP & DORA LYONS TRUST UA 8/9/99, C/O PHILIP LYONS & DORA LYONS TRUSTEES, 2008 MARBLE GORGE DR, LAS VEGAS, NV, 89117-5955 | **US Mail (1st Class)** |
| 22192 | PHILIP BENJAMIN AND MAUREEN BENJAMIN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | **US Mail (1st Class)** |
| 22192 | PHILIP H LYNCH, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | **US Mail (1st Class)** |
| 22192 | PHILIP L HAAGENSON & CAROL H HAAGENSON, 597 MAXWELL DR, GRAND JUNCTION, CO, 81504-7047 | **US Mail (1st Class)** |
| 22192 | PHILIP L ORNDOFF & MARY ORNDOFF 1977, FAMILY TRUST DATED 7/4/77, C/O MARY ORNDOFF & LEWIS ORNDOFF AS CO-TRUSTEES, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | **US Mail (1st Class)** |
| 22192 | PHILIP RUFFINO & GRACE RUFFINO, 3047 VAN BUSKIRK CIR, LAS VEGAS, NV, 89121-5107 | **US Mail (1st Class)** |
| 22192 | PHILIP STEPHEN HOWELL AND LISA BETH HOWELL, 46-421 MANITOU DR, INDIAN WELLS, CA, 92210 | **US Mail (1st Class)** |
| 22192 | PHILIP STIDHAM IRA, 1930 VILLAGE CENTER CIR # 3326, LAS VEGAS, NV, 89134-6238 | **US Mail (1st Class)** |
| 22192 | PHILIP T ANSUINI & CAROL J ANSUINI, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | **US Mail (1st Class)** |
| 22192 | PHILLIP DARIN GOFORTH & FRANCESCA M GOFORTH, 13301 SILVER PEAK PL NE, ALBUQUERQUE, NM, 87111-8264 | **US Mail (1st Class)** |
| 22192 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DATED 4/4/80 AMENDED 3/19/94, C/O PHILLIP E MCMULLIN TRUSTEE, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | **US Mail (1st Class)** |
| 22192 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DATED 4/4/80 AS AMENDED 3/19/94, C/O PHILLIP E & ROSEMARIE L MCMULLIN TTEES, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | **US Mail (1st Class)** |
| 22192 | PHILLIP E MCMULLIN, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | **US Mail (1st Class)** |
| 22192 | PHILLIP LACKMAN & TILLIE LACKMAN, 1350 N TOWN CENTER DR UNIT 2023, LAS VEGAS, NV, 89144-0583 | **US Mail (1st Class)** |
| 22192 | PHILLIP M RULON & SHIRLEY S RULON, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | **US Mail (1st Class)** |
| 22192 | PHILLIP W DICKINSON LP, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | **US Mail (1st Class)** |
| 22192 | PHILLIPS FAMILY TRUST, DATED 10/24/89, C/O A STEPHEN PHILLIPS & FRANCES E PHILLIPS TTEES, 2275 SCHOONER CIR, RENO, NV, 89509-5743 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | PHILLIPS FAMILY, TRUST DATED 10/24/89, C/O FRANCES E PHILLIPS TRUSTEE, 2275 SCHOONER CIR, RENO, NV, 89509-5743 | **US Mail (1st Class)** |
| 22192 | PHYLLIS JOHNSON, 2270 WATT ST, RENO, NV, 89509-3764 | **US Mail (1st Class)** |
| 22192 | PHYLLIS MARINA KARR LIVING, TRUST DTD 8/8/05, C/O PHYLLIS MARINA KARR AND JEFFREY CRAIG KARR AS, 825 COPPER BASIN RD, PRESCOTT, AZ, 86303-7210 | **US Mail (1st Class)** |
| 22192 | PHYLLIS P WYATT IRA, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | **US Mail (1st Class)** |
| 22192 | PIERRE G CANDAU, 1550 20TH AVE APT A, SAN FRANCISCO, CA, 94122-3464 | **US Mail (1st Class)** |
| 22192 | PIONEER ACCOUNTING & INVESTMENTS LLC, C/O CHRISTIAN ELBERT MANAGER, 10333 FAIRLAWN TRL, HIGHLANDS RANCH, CO, 80130-8963 | **US Mail (1st Class)** |
| 22192 | PLB ENTERPRISES LLC, PO BOX 67405, PHOENIX, AZ, 85082-7405 | **US Mail (1st Class)** |
| 22192 | PLESER FAMILY TRUST DATED 1/28/00, C/O NELLIE PLESER TRUSTEE, 2836 MEADOW PARK AVE, HENDERSON, NV, 89052-7011 | **US Mail (1st Class)** |
| 22192 | POLACHECK & ASSOCIATES INC, PROFIT SHARING PLAN DATED 2/20/73, C/O STEPHEN B POLACHECK TRUSTEE, 4719 COMMONS WAY STE E, CALABASAS, CA, 91302-3360 | **US Mail (1st Class)** |
| 22192 | POMPEO J LOMBARDI AND SARAH A GRANT, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | **US Mail (1st Class)** |
| 22192 | POMPEO J LOMBARDI, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | **US Mail (1st Class)** |
| 22192 | PONTAK WONG REVOCABLE, TRUST DATED JAN 19 2004, C/O PATRICIA A PONTAK AND DARRELL M WONG TRUSTEES, 130 SCOTT RD, BISHOP, CA, 93514-7110 | **US Mail (1st Class)** |
| 22192 | PORTAL VENTURE LLC, 728 N ROCKBURY DR, BEVERLY HILLS, CA, 90210 | **US Mail (1st Class)** |
| 22192 | PORTER A HURT, 4833 N HIDDEN TER, LITCHFIELD PARK, AZ, 85340-5066 | **US Mail (1st Class)** |
| 22192 | PORTNOFF BUILDING, PO BOX 97593, LAS VEGAS, NV, 89193-7593 | **US Mail (1st Class)** |
| 22192 | POWELL FAMILY TRUST DATED 09/01/05, C/O RONALD D POWELL AND JANE A POWELL TRUSTEES, 4820 W HIDDEN VALLEY DR, RENO, NV, 89502-9402 | **US Mail (1st Class)** |
| 22192 | PREMIERE HOLDINGS INC, DEFINED BENEFIT PENSION PLAN & TRUST, 10120 W FLAMINGO RD STE 4-12, LAS VEGAS, NV, 89147-8392 | **US Mail (1st Class)** |
| 22192 | PRESCIA INVESTMENTS LLC, ANTHONY PRESCIA AND NANCY PRESCIA MNGRS, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | **US Mail (1st Class)** |
| 22192 | PRESSWOOD LIVING, TRUST DATED 12/18/02, C/O JAMES COLUMBUS PRESSWOOD & SHARON ELAINE PRESS, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | **US Mail (1st Class)** |
| 22192 | PRESWICK CORP, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | **US Mail (1st Class)** |
| 22192 | PRINCE EMMANUEL, 643 WOODSIDE SIERRA UNIT 2, SACRAMENTO, CA, 95825-7513 | **US Mail (1st Class)** |
| 22192 | PRISCILLA M GUPTAIL AND PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | **US Mail (1st Class)** |
| 22192 | PRISCILLA M GUPTAIL, PO BOX 9550, BEND, OR, 97708-9550 | **US Mail (1st Class)** |
| 22192 | PS II MANAGEMENT LLC, 1800 VALLEY VIEW LN STE 300, DALLAS, TX, 75234-8945 | **US Mail (1st Class)** |
| 22192 | PULLEY LIVING TRUST DATED 4/30/01, C/O MICHAEL J PULLEY & DEBORAH A PULLEY TRUSTEES, 2708 N PENNINGTON DR, CHANDLER, AZ, 85224-2252 | **US Mail (1st Class)** |
| 22192 | PULLEY REVOCABLE, TRUST DATED 12/20/00, C/O EVELYN E PULLEY TRUSTEE, 404 PARAMOUNT LN, BIRMINGHAM, AL, 35226-1536 | **US Mail (1st Class)** |
| 22192 | PULMONARY ASSOCIATES PSP #002, FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03, C/O ROBERT M LAMPERT TRUSTEE, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6907 | **US Mail (1st Class)** |
| 22192 | PUMPHREY FAMILY, TRUST DATED 11/8/89, C/O DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES, 10800 SANDHOLLOW DR, RENO, NV, 89521-6294 | **US Mail (1st Class)** |
| 22192 | QUINN FAMILY TRUST DATED 1/11/00, C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES, 2293 SUTTER VIEW LN, LINCOLN, CA, 95648-7718 | **US Mail (1st Class)** |
| 22192 | QUINN LIVING TRUST DATED 8/26/04, C/O CHRISTINE M QUINN TRUSTEE, 13435 MAHOGANY DR, RENO, NV, 89511-6262 | **US Mail (1st Class)** |
| 22192 | R & N REAL ESTATE INVESTMENTS LP, C/O ROBERT J VERCHOTA GENERAL PARTNER, 8365 S BONITA VISTA ST, LAS VEGAS, NV, 89148-4407 | **US Mail (1st Class)** |
| 22192 | R & S MCTEE 1995, TRUST DATED 4/20/95, C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES, PO BOX 2480, GARDNERVILLE, NV, 89410-2480 | **US Mail (1st Class)** |
| 22192 | R & S ROLOFF TRUST DATED 9/20/03, C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES, 1319 STONY BROOK LN, PLEASANTON, CA, 94566-5402 | **US Mail (1st Class)** |
| 22192 | R DAVID FERRERA & EVELYN C FERRERA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | **US Mail (1st Class)** |
| 22192 | R DAVID FERRERA IRA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | **US Mail (1st Class)** |
| 22192 | R G MESSERSMITH & DEAUN MESSERSMITH, 2705 SUN MEADOW DR, TWIN FALLS, ID, 83301-8968 | **US Mail (1st Class)** |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | R L ALLGEIER FAMILY, TRUST DATED 10/4/97, C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | US Mail (1st Class) |
| 22192 | R LANCE LOUGHLIN, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959-9659 | US Mail (1st Class) |
| 22192 | R&D FILKIN TRUST DATED 9/26/90, C/O ROY FILKIN & DIANNA L FILKIN TRUSTEES, 2340 WATT ST, RENO, NV, 89509-4248 | US Mail (1st Class) |
| 22192 | RABINDER MAHESHWARI AND USHA MAHESHWARI, 101 UTAH ST STE 130, SAN FRANCISCO, CA, 94103-4839 | US Mail (1st Class) |
| 22192 | RACHEL RIEHLE, 9962 WESTHAVEN CIR, WESTMINSTER, CA, 92683-7552 | US Mail (1st Class) |
| 22192 | RACHEL WHEELER TRUST, C/O RACHEL WHEELER TRUSTEE, 739 WINDSOR DR, ST GEORGE, UT, 84770-6154 | US Mail (1st Class) |
| 22192 | RAINS PROPERTIES LP, PO BOX 12088, LAS VEGAS, NV, 89112-0088 | US Mail (1st Class) |
| 22192 | RALPH A SHIVELY, 1100 COTTONWOOD RD, RENO, NV, 89511-4716 | US Mail (1st Class) |
| 22192 | RALPH E WORTHING & MARYANNE H WORTHING, 443 ARBOLES DR REAR 2, BISHOP, CA, 93514-7651 | US Mail (1st Class) |
| 22192 | RALPH M WHITE, 426 WHITEWATER DR, BULLHEAD CITY, AZ, 86442-5216 | US Mail (1st Class) |
| 22192 | RALPH RAYMOND STORCH IRA, 13424 LARK CT, REDDING, CA, 96003-8928 | US Mail (1st Class) |
| 22192 | RALPH V HOGUE, 1367 E ROSEMARY TRL, CASA GRANDE, AZ, 85222-1159 | US Mail (1st Class) |
| 22192 | RAMON L SNYDER & LINDA L SNYDER FAMILY, TRUST DATED 10/14/98, C/O RAMON L SNYDER & LINDA L SNYDER TRUSTEES, 405 GRAYEAGLE CT, LINCOLN, CA, 95648-8676 | US Mail (1st Class) |
| 22192 | RAMON PAZOS AND MARIA V PAZOS, 7653 NW 88TH LN, TAMARAC, FL, 33321-2407 | US Mail (1st Class) |
| 22192 | RAMOS FAMILY TRUST DATED 8/27/97, C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES, 115 MIA VISTA CT, RENO, NV, 89502-9100 | US Mail (1st Class) |
| 22192 | RAND SULLIVAN, 215 STAGS LEAP CIR, SPARKS, NV, 89436-7284 | US Mail (1st Class) |
| 22192 | RANDALL B DANIELSON & TERI D NANKO, 5 DEAUVILLE, NEWPORT COAST, CA, 92657-1067 | US Mail (1st Class) |
| 22192 | RANDALL L FELA & ROBERTA L FELA, 3661 E ELDERBERRY ST, PAHRUMP, NV, 89048-0910 | US Mail (1st Class) |
| 22192 | RANDALL LOCOCO & ALLISON LOCOCO, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525-6631 | US Mail (1st Class) |
| 22192 | RANDALL REVOCABLE LIVING, TRUST DATED 05/17/90, C/O JOHN M RANDALL & SHIRLEY A RANDALL TRUSTEE, 11761 VIEW DR, GRASS VALLEY, CA, 95945-8851 | US Mail (1st Class) |
| 22192 | RANDALL S GONZALES AND CARISSA L CHAPMAN, 4112 BOSTON BELL CT, NORTH LAS VEGAS, NV, 89031-3684 | US Mail (1st Class) |
| 22192 | RANDI E MCHUGH, 4790 CAUGHLIN PKWY # 239, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 22192 | RANDY SANCHEZ IRA, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 22192 | RANEE L CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 22192 | RARE EARTH REAL ESTATE, 3885 SLEEPY HOLLOW DR, RENO, NV, 89502-8673 | US Mail (1st Class) |
| 22192 | RAUL A DOMIGUEZ, PO BOX 1531, LOVELOCK, NV, 89419-1531 | US Mail (1st Class) |
| 22192 | RAUL A WOOD, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 22192 | RAY ASSAR SEPARATE PROPERTY, TRUST DATED 7/26/99, C/O RAY ASSAR TRUSTEE, 7 FECAMP, NEWPORT COAST, CA, 92657-1056 | US Mail (1st Class) |
| 22192 | RAY FAMILY TRUST DATED 6/28/89, C/O ROBERT E RAY & PEGGIE RAY TRUSTEES, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 22192 | RAY L COFFIN & TONI H COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | US Mail (1st Class) |
| 22192 | RAY L COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | US Mail (1st Class) |
| 22192 | RAY PROPERTIES LLC, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 22192 | RAYMOND BRAHY & RITA BRAHY, 323 S ACADEMY AVE, NEW BRAUNFELS, TX, 78130-5611 | US Mail (1st Class) |
| 22192 | RAYMOND C MOORE & ROSE MOORE, 902 UNIVERSITY RIDGE DR, RENO, NV, 89512-4515 | US Mail (1st Class) |
| 22192 | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY, TRUST DATED 3/4/87, C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST, PO BOX 716, OCEANSIDE, CA, 92049-0716 | US Mail (1st Class) |
| 22192 | RAYMOND E BROWN, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 22192 | RAYMOND F BRANT AND ANN L BRANT, TRUST DATED 12/22/92, C/O RAYMOND F BRANT AND ANN L BRANT TRUSTEES, PO BOX 728, DIABLO, CA, 94528-0728 | US Mail (1st Class) |
| 22192 | RAYMOND G HAWKINS, 940 VENETIAN BLVD, ISLAMORADA, FL, 33036-3302 | US Mail (1st Class) |
| 22192 | RAYMOND HEALEY SR, 10621 TURQUOISE VALLEY DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22192 | RAYMOND J EBERLIN & KAREN EBERLIN, PO BOX 6795, STATELINE, NV, 89449-6795 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH, 120 DANBURY DR, REDDING, CA, 96003-7517 | **US Mail (1st Class)** |
| 22192 | RAYMOND M SMITH REVOCABLE, TRUST DATED 3/12/79, C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS, PO BOX 1195, MINDEN, NV, 89423-1195 | **US Mail (1st Class)** |
| 22192 | RAYMOND T COLHOUER, FOR THE BENEFIT OF GUNNER A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | **US Mail (1st Class)** |
| 22192 | RAYMOND T GRENIER JR, TRUST DATED 2/10/93, C/O RAYMOND T GRENIER JRTRUSTEE, 450 LA COSTA CIR, DAYTON, NV, 89403-8783 | **US Mail (1st Class)** |
| 22192 | RAYMOND TROLL TRUST, C/O RAYMOND TROLL TRUSTEE, 77420 SKY MESA LN, INDIAN WELLS, CA, 92210-6103 | **US Mail (1st Class)** |
| 22192 | RBR PARTNERSHIP, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | **US Mail (1st Class)** |
| 22192 | RDJ INVESTMENTS LLC, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | **US Mail (1st Class)** |
| 22192 | REBA JO CARDWELL, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 22192 | REBECCA A DICKSON FAMILY, TRUST DATED 7/31/01, C/O REBECCA A DICKSON TRUSTEE, 1030 CAUGHLIN XING, RENO, NV, 89509-0612 | **US Mail (1st Class)** |
| 22192 | REBECCA A ROGERS, TRUST DATED 9/18/96, C/O REBECCA A ROGERS TRUSTEE, 2309 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134-5108 | **US Mail (1st Class)** |
| 22192 | REBER FAMILY TRUST DATED 01/18/99, C/O JOHN J REBER TRUSTEE, PO BOX 570032, LAS VEGAS, NV, 89157-0032 | **US Mail (1st Class)** |
| 22192 | REHBERGER FAMILY, TRUST DATED 6/17/92, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | **US Mail (1st Class)** |
| 22192 | RENA DEHART IRA, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | **US Mail (1st Class)** |
| 22192 | RENE C BLANCHARD CHARITABLE REMAINDER, TRUST DATED 5/6/04, C/O RENE C BLANCHARD TRUSTEE, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 22192 | RENE C BLANCHARD REVOCABLE LIVING, TRUST DATED 2/14/73, C/O RENE C BLANCHARD TRUSTEE, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 22192 | RENEE LEFF-KAPLAN, 4330 ROMERO DR, TARZANA, CA, 91356-5510 | **US Mail (1st Class)** |
| 22192 | RENO AERONAUTICAL CORPORATION, DEFINED BENEFIT RETIREMENT PLAN, C/O RICHARD R TRACY TRUSTEE, PO BOX 1404, CARSON CITY, NV, 89702-1404 | **US Mail (1st Class)** |
| 22192 | RESIDENT AGENTS OF NEVADA INC, 711 S CARSON ST STE 4, CARSON CITY, NV, 89701-5292 | **US Mail (1st Class)** |
| 22192 | RESTATED SHELTON REVOCABLE, TRUST DATED 1/19/96, C/O PHILLIP EUGENE SHELTON TRUSTEE, 75653 CAMINO DE PACO, INDIAN WELLS, CA, 92210-7605 | **US Mail (1st Class)** |
| 22192 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | **US Mail (1st Class)** |
| 22192 | REVOCABLE LIVING, TRUST DTD 12/22/98, C/O MARC D & JANE R SCHORR TRUSTEES, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | **US Mail (1st Class)** |
| 22192 | REYNOLD E PALESH, TRUST DATED 6/17/01, C/O LYNN J HANSEN TRUSTEE, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | **US Mail (1st Class)** |
| 22192 | RGF REVOCABLE TRUST, C/O ROBERT G FULLER TRUSTEE, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142-2740 | **US Mail (1st Class)** |
| 22192 | RGT MILLAR TRUST DATED 6-28-1988, C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE, 923 W CERES RD, PALM SPRINGS, CA, 92262-4385 | **US Mail (1st Class)** |
| 22192 | RHOADES PASSIVE INVESTMENTS LLC, 3385 MERIDIAN LN, RENO, NV, 89509-3841 | **US Mail (1st Class)** |
| 22192 | RHODA DYBVIG SCHAEFER REVOCABLE LIVING TRUST, DATED 7/29/02, RHODA DYBVIG SCHAEFER TTEE, 678 SKYLINE ROAD, HENDERSON, NV, 89002 | **US Mail (1st Class)** |
| 22192 | RICARDO & ROSE GIANNETTI TRUST, C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886-5018 | **US Mail (1st Class)** |
| 22192 | RICH FAMILY TRUST DATED 12/1/95, C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES, PO BOX 2884, TRUCKEE, CA, 96160-2884 | **US Mail (1st Class)** |
| 22192 | RICHARD A BRENING SR AND HELEN R BRENING, REVOCABLE TRUST DATED 7/17/97, C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST, 656 GOLD STRIKE CT, LINCOLN, CA, 95648-8338 | **US Mail (1st Class)** |
| 22192 | RICHARD A HELMBERGER & GENENE M HELMBERGER, 39080 SANTA ROSA CT, MURIETTA, CA, 92563 | **US Mail (1st Class)** |
| 22192 | RICHARD A HELMBERGER, 39080 SANTA ROSA CT, MURIETTA, CA, 92563 | **US Mail (1st Class)** |
| 22192 | RICHARD A HELMBERGER, 39080 SANTA ROSA CT, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 22192 | RICHARD A JOHNSON, PO BOX 1844, ZEPHYR COVE, NV, 89448-1844 | **US Mail (1st Class)** |
| 22192 | RICHARD A NIELSEN INC, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | **US Mail (1st Class)** |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | RICHARD A NIELSEN INCORPORATED PSP, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | **US Mail (1st Class)** |
| 22192 | RICHARD A PAROLI AND NANCY C PAROLI, 522 BARKENTINE LN, REDWOOD CITY, CA, 94065-1128 | **US Mail (1st Class)** |
| 22192 | RICHARD ADAMS, REVOCABLE TRUST U/T/A DATED 6/15/83 AS AMENDED, C/O RICHARD G ADAMS & JANET L ADAMS TRUSTEES, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | **US Mail (1st Class)** |
| 22192 | RICHARD C L LEE & ESTELLA W Y LEE, 1446 35TH AVE, SAN FRANCISCO, CA, 94122-3117 | **US Mail (1st Class)** |
| 22192 | RICHARD CASE, 3333 228TH ST SE UNIT 46, BOTHELL, WA, 98021-8953 | **US Mail (1st Class)** |
| 22192 | RICHARD CRUISE & MARGARET CRUISE, 8021 DIVERNON AVE, LAS VEGAS, NV, 89149-4942 | **US Mail (1st Class)** |
| 22192 | RICHARD D BARZAN AND LELIA J BARZAN, 7231 LANGWORTH RD, OAKDALE, CA, 95361-7822 | **US Mail (1st Class)** |
| 22192 | RICHARD D LUTHI, 4908 WOMACK CIRCLE, THE COLONY, TX, 75056 | **US Mail (1st Class)** |
| 22192 | RICHARD E DI JORIO, 856 NONIE ST, SANTA ROSA, CA, 95403-2018 | **US Mail (1st Class)** |
| 22192 | RICHARD E SCHNEIDER & PHYLLIS I PRATT, REVOCABLE TRUST DATED 12/16/04, C/O RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TRUST, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | **US Mail (1st Class)** |
| 22192 | RICHARD E THURMOND LIMITED PARTNERSHIP, 749 WILLOW AVE, HENDERSON, NV, 89015-8351 | **US Mail (1st Class)** |
| 22192 | RICHARD F CASEY III IRA #086082, PO BOX 1578, LOS GATOS, CA, 95031-1578 | **US Mail (1st Class)** |
| 22192 | RICHARD F KUDRNA JR, PO BOX 2846, GARDNERVILLE, NV, 89410-2846 | **US Mail (1st Class)** |
| 22192 | RICHARD F ULRICH, 1849 AMSTERDAM RD, SCOTIA, NY, 12302-6312 | **US Mail (1st Class)** |
| 22192 | RICHARD G ADAMS IRA, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | **US Mail (1st Class)** |
| 22192 | RICHARD G EVANS IRA, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | **US Mail (1st Class)** |
| 22192 | RICHARD G VRBANCIC, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | **US Mail (1st Class)** |
| 22192 | RICHARD G WORTHEN FAMILY TRUST, C/O RICHARD G WORTHEN, AND LA RUE S WORTHEN TRUSTEES, 125 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | **US Mail (1st Class)** |
| 22192 | RICHARD HARRISON DEVOE, 2708 OAK RD APT 42, WALNUT CREEK, CA, 94597-2857 | **US Mail (1st Class)** |
| 22192 | RICHARD HOULIHAN, PO BOX 18977, RENO, NV, 89511-0550 | **US Mail (1st Class)** |
| 22192 | RICHARD IANNI, 2840 N OCEAN BLVD APT 1004, FORT LAUDERDALE, FL, 33308-7501 | **US Mail (1st Class)** |
| 22192 | RICHARD J HARRIS, TRUST DATED 1/6/95, C/O RICHARD J HARRIS TRUSTEE, 2400 W COAST HWY STE K, NEWPORT BEACH, CA, 92663-4733 | **US Mail (1st Class)** |
| 22192 | RICHARD J KANE & DIANNE M KANE JTWROS, 2525 GREENSBORO PT, RENO, NV, 89509-5708 | **US Mail (1st Class)** |
| 22192 | RICHARD K HARRISON, 5463 SIERRA BROOK CT, LAS VEGAS, NV, 89149-0902 | **US Mail (1st Class)** |
| 22192 | RICHARD KIM, 139 SKYVIEW WAY, SAN FRANCISCO, CA, 94131-1228 | **US Mail (1st Class)** |
| 22192 | RICHARD KLEINBAUM & JENNIFER KLEINBAUM, 419 INDIGO SPRINGS ST, HENDERSON, NV, 89014-3739 | **US Mail (1st Class)** |
| 22192 | RICHARD L CADIEUX & CLARA M CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | **US Mail (1st Class)** |
| 22192 | RICHARD L CADIEUX IRA, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | **US Mail (1st Class)** |
| 22192 | RICHARD L ENGLISH, 6727 E SWARTHMORE DR, ANAHEIM, CA, 92807-5040 | **US Mail (1st Class)** |
| 22192 | RICHARD L JAGODZINSKI, TRUST DATED 4/8/97, C/O RICHARD L JAGODZINSKI TRUSTEE, 4615 MONTEREY CIR APT 2, LAS VEGAS, NV, 89109-7120 | **US Mail (1st Class)** |
| 22192 | RICHARD L YOUNGE IRA, 6131 SW LURADEL ST, PORTLAND, OR, 97219-5737 | **US Mail (1st Class)** |
| 22192 | RICHARD LEON FRANCE, 46 NELSON CT, DALY CITY, CA, 94015-2820 | **US Mail (1st Class)** |
| 22192 | RICHARD M HEINEN, PO BOX 401, WINDERMERE, FL, 34786-0401 | **US Mail (1st Class)** |
| 22192 | RICHARD M RAKER LIVING, TRUST DATED 3/18/98, C/O RICHARD M RAKER TRUSTEE, 982 SHORELINE DR, SAN MATEO, CA, 94404-2025 | **US Mail (1st Class)** |
| 22192 | RICHARD MCKNIGHT IRA, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | **US Mail (1st Class)** |
| 22192 | RICHARD N ANDERSON SEPARATE PROPERTY TRUST, C/O RICHARD N ANDERSON TRUSTEE, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | **US Mail (1st Class)** |
| 22192 | RICHARD N DAHLKE, 25 HARMONY LN, WALNUT CREEK, CA, 94597-2434 | **US Mail (1st Class)** |
| 22192 | RICHARD N KRUPP, 101 STATE PL STE I, ESCONDIDO, CA, 92029-1365 | **US Mail (1st Class)** |
| 22192 | RICHARD NEVINS & MICHELE NEVINS, 1547 BOB GOALBY LN, EL PASO, TX, 79935-4301 | **US Mail (1st Class)** |
| 22192 | RICHARD POCOCK & CATHY POCOCK, 1101 W BROADWAY ST, NEEDLES, CA, 92363-2704 | **US Mail (1st Class)** |
| 22192 | RICHARD R DUBOVICK & JOAN M DUBOVICK TRUST, C/O RICHARD R DUBOVICK & JOAN M DUBOVICK TRUSTEES, 3670 CHAMA AVE, LAS VEGAS, NV, 89121-6034 | **US Mail (1st Class)** |
| 22192 | RICHARD R TRACY & URSULA W TRACY, PO BOX 1404, CARSON CITY, NV, 89702-1404 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | RICHARD RETIN, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 22192 | RICHARD S MCDONOUGH, 6912 S 125 E, MIDVALE, UT, 84047-1206 | US Mail (1st Class) |
| 22192 | RICHARD S WORTHEN FAMILY, TRUST DATED 5/4/05, C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE, 117 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22192 | RICHARD SMALL IRA, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 22192 | RICHARD T FIORY REVOCABLE, TRUST DATED 05/30/01, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 22192 | RICHARD W GILMOUR IRA, C/O FIRST SAVING BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 22192 | RICHARD W MURPHY & VIRGNIA E MURPHY, REVOCABLE LIVING TRUST AGREEMENT AS OF 7/1790, C/O RICHARD W MURPHY & VIRGNIA E MURPHY TRUSTEES, 255 STAGS LEAP CIR, SPARKS, NV, 89436-7285 | US Mail (1st Class) |
| 22192 | RICHARD WOLDORSKY, 2517 LYNN AVE, ST LOUIS PARK, MN, 55416-3953 | US Mail (1st Class) |
| 22192 | RICHARD Z EVANS, 10409 SUMMERSHADE LN, RENO, NV, 89521-5168 | US Mail (1st Class) |
| 22192 | RICHARDSON FAMILY TRUST, UNDER AGREEMENT DATED 11/2/88, C/O FRANK W RICHARDSON & MARGARET S RICHARDSON TRU, 8 CORTE LADINO, SAN CLEMENTE, CA, 92673-6876 | US Mail (1st Class) |
| 22192 | RICKLING FAMILY TRUST, C/O MARVIN RICKLING & ROSEMARY RICKLING TRUSTEES, 3017 HADDON DR, LAS VEGAS, NV, 89134-8982 | US Mail (1st Class) |
| 22192 | RIFKIN 2000 TRUST, C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES, 10024 PINNACLE VIEW PL, LAS VEGAS, NV, 89134-2596 | US Mail (1st Class) |
| 22192 | RILEY FAMILY TRUST DATED 8/12/04, C/O MICHAEL R RILEY AND CAROL M RILEY TRUSTEES, 2025 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5517 | US Mail (1st Class) |
| 22192 | RINA BARAZ & BORIS BARAZ, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 22192 | RITA B TAYLOR REVOCABLE LIVING, TRUST DATED 10/2/96, C/O RITA B TAYLOR TRUSTEE, PO BOX 81, MCARTHUR, CA, 96056-0081 | US Mail (1st Class) |
| 22192 | RITA K MALKIN TRUST DATED 7/26/2002, C/O RITA K MALKIN TRUSTEE, 1705 BURWOOD CIR, RENO, NV, 89521-4219 | US Mail (1st Class) |
| 22192 | RITA P ANDERSON TRUST, C/O RITA P ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 22192 | RNR LIVING TRUST DATED 10/1/04, C/O ROBERT LEVY & RENEE LEVY TRUSTEES, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 22192 | ROBERT & ALICIA GOFFSTEIN, TRUST DATED 2/25/94, C/O ROBERT GOFFSTEIN TRUSTEE, 1440 MACDONALD RANCH DR, HENDERSON, NV, 89012-7247 | US Mail (1st Class) |
| 22192 | ROBERT & MARY SLEEPER FAMILY, TRUST DATED 3/30/90, C/O ROBERT D SLEEPER & MARY A SLEEPER TRUSTEES, 4340 JOHANNA RD, APTOS, CA, 95003-2730 | US Mail (1st Class) |
| 22192 | ROBERT & PATRICIA ROEDER, 6216 CROMWELL AVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22192 | ROBERT A COWMAN & SANDRA L COWMAN, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 22192 | ROBERT A KEHL & TINA M KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 22192 | ROBERT A SCHELL IRA, 810 PARK LANE, GREENEVILLE, TN, 37743 | US Mail (1st Class) |
| 22192 | ROBERT A SHADDY, 7968 MARBELLA CIR, LAS VEGAS, NV, 89128-2801 | US Mail (1st Class) |
| 22192 | ROBERT A SUSSKIND, 9900 WILBUR MAY PKWY APT 206, RENO, NV, 89521-4002 | US Mail (1st Class) |
| 22192 | ROBERT B BENDER & PAULA S BENDER, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 22192 | ROBERT B BENDER IRA, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 22192 | ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05, C/O ROBERT B COCKAYNE TRUSTEE, 6501 RED HOOK PLAZA STE 201 PMB 7, ST THOMAS, VI, 00802 | US Mail (1st Class) |
| 22192 | ROBERT B LAWRENCE AND PATRICIA A LAWRENCE, 44560 COUNTRY CLUB DR, EL MACERO, CA, 95618-1046 | US Mail (1st Class) |
| 22192 | ROBERT B LUNDBERG, 340 E 300 N, MANTI, UT, 84642-1152 | US Mail (1st Class) |
| 22192 | ROBERT BENNETT & DOROTHY BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 22192 | ROBERT BENNETT & MICHELE BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 22192 | ROBERT C GUNNING & NANCY R GUNNING, 6627 LONG LAKE DR, NINE MILE FALLS, WA, 99026-9542 | US Mail (1st Class) |
| 22192 | ROBERT C TOOMBES AND PATSY G TOOMBES, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 22192 | ROBERT CAROLLO & BEVERLY CAROLLO, 5607 S GATEWAY RD, LAS VEGAS, NV, 89120-3811 | US Mail (1st Class) |
| 22192 | ROBERT D EARP IRA, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 22192 | ROBERT D EARP, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | ROBERT D LURIE AND LOIS J SWANSON, 11812 MARBLE ARCH DR, NORTH TUSTIN, CA, 92705-2946 | US Mail (1st Class) |
| 22192 | ROBERT D MOSKOWITZ, 387 JALISCO CT, CAMARILLO, CA, 93010-6246 | US Mail (1st Class) |
| 22192 | ROBERT D PHILLIPS, 5382 EDINGER AVE, HUNTINGTON BEACH, CA, 92649-1503 | US Mail (1st Class) |
| 22192 | ROBERT E BROOKS AND CANDITH BROOKS, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 22192 | ROBERT E BROOKS, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 22192 | ROBERT E BURNETT JR, PSC 2 BOX 6533, APO, AE, 09012 | US Mail (1st Class) |
| 22192 | ROBERT E HUGHES, 3465 BRITTLEWOOD AVE, LAS VEGAS, NV, 89120-2010 | US Mail (1st Class) |
| 22192 | ROBERT E MELDRUM, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 22192 | ROBERT E RAY IRA, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 22192 | ROBERT F AND TERRYLIN W SMITH, TRUST DATED 2/6/92, C/O ROBERT F SMITH AND TERRYLIN W SMITH TRUSTEES, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 22192 | ROBERT F ANDERSON & ROBERTA J ANDERSON, 530 E BONANZA DR, CARSON CITY, NV, 89706-0201 | US Mail (1st Class) |
| 22192 | ROBERT F SAMUELS & LINDA M SAMUELS, 5324 BOCA MARINA CIR N, BOCA RATON, FL, 33487-5221 | US Mail (1st Class) |
| 22192 | ROBERT G BAKER & MIRIAM D BAKER, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 22192 | ROBERT G BERRY JR AND JEANNETTE K BERRY, 4460 MOUNTAINGATE DR, RENO, NV, 89509-7921 | US Mail (1st Class) |
| 22192 | ROBERT G FULLER IRA, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142-2740 | US Mail (1st Class) |
| 22192 | ROBERT G HAWKINS & DEBRA B HAWKINS, REVOCABLE TRUST DATED 10/1/03, C/O ROBERT G HAWKINS & DEBRA B HAWKINS TRUSTEES, 33416 OVERLAND TRL, AGUA DULCE, CA, 91390-3464 | US Mail (1st Class) |
| 22192 | ROBERT G SIKORSKI, 2877 PARADISE RD UNIT 2702, LAS VEGAS, NV, 89109-5245 | US Mail (1st Class) |
| 22192 | ROBERT G TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 22192 | ROBERT GEIGER & RUTH GEIGER, 1352 MOUNT HOOD ST, LAS VEGAS, NV, 89110-1916 | US Mail (1st Class) |
| 22192 | ROBERT H KNOBEL II AND MATTHEW S KNOBEL, 225 RIVERTON RD, WEDDINGTON, NC, 28104-6003 | US Mail (1st Class) |
| 22192 | ROBERT H PERLMAN & LYNN R PERLMAN, TRUST DATED 9/17/92, C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES, 2877 PARADISE RD UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 22192 | ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING, TRUST DATED 2/25/97, C/O ROBERT H SCHULTZ & SHARON L SCHULTZ TRUSTEES, PO BOX 8648, SOUTH LAKE TAHOE, CA, 96158-1648 | US Mail (1st Class) |
| 22192 | ROBERT HITCHINS, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 22192 | ROBERT J CENTANNI SR & SUSAN R CENTANNI, PO BOX 458, GENOA, NV, 89411-0458 | US Mail (1st Class) |
| 22192 | ROBERT J COWEN TRUST DATED 11/7/97, C/O ROBERT J COWEN TRUSTEE, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 22192 | ROBERT J D`AMBROSIO CONTRIBUTORY IRA, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 22192 | ROBERT J D`AMBROSIO IRA, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 22192 | ROBERT J D`AMBROSIO, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 22192 | ROBERT J KEHL & RUTH ANN KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 22192 | ROBERT J MARCH, 5305 TANNERWOOD DR, RENO, NV, 89511-8012 | US Mail (1st Class) |
| 22192 | ROBERT J REINER ROTH IRA, 4643 CORDOBA WAY, OCEANSIDE, CA, 92056-5105 | US Mail (1st Class) |
| 22192 | ROBERT J ROSSETTER & JANE L ROSSETTER, 1090 SE SHADOWOOD DR, BEND, OR, 97702-2490 | US Mail (1st Class) |
| 22192 | ROBERT J SCOTT & LOIS MAE SCOTT, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 22192 | ROBERT J YODER DEFINED BENEFIT PLAN, C/O ROBERT J YODER TRUSTEE, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | US Mail (1st Class) |
| 22192 | ROBERT L BEALL & VICKI E BEALL, 1802 E PARK AVE, GILBERT, AZ, 85234-6104 | US Mail (1st Class) |
| 22192 | ROBERT L BENSON AND MONA L BENSON, 605 CENTENNIAL DR, WHITEFISH, MT, 59937-3263 | US Mail (1st Class) |
| 22192 | ROBERT L HANSEN & PATRICIA S HANSEN, PO BOX 110, CLIO, CA, 96106-0110 | US Mail (1st Class) |
| 22192 | ROBERT L OGREN TRUST DATED 6/30/92 (ACCT#2), C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 22192 | ROBERT L OGREN TRUST DATED 6/30/92, C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 22192 | ROBERT L PECH & JUDITH G PECH FAMILY, TRUST DATED 9/5/96, C/O ROBERT L PECH & JUDITH G PECH TRUSTEES, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 22192 | ROBERT L PECH IRA, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 22192 | ROBERT L SHURLEY IRA, 4501 GUN SMOKE CIR, NORTH LAS VEGAS, NV, 89031-2124 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | ROBERT M BARNES & VIOLET M BARNES, 105 DEVERE WAY, SPARKS, NV, 89431-2309 | US Mail (1st Class) |
| 22192 | ROBERT M EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |
| 22192 | ROBERT M TAYLOR & LETTIE LADELLE TAYLOR, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 22192 | ROBERT OR NANCY TURNER TTEES, THE TURNER FAMILY TRUST, 60354 WOODSIDE LOOP, BEND, OR, 97702-9438 | US Mail (1st Class) |
| 22192 | ROBERT OXENDORF, TRUST DATED 3/27/90, C/O ROBERT OXENDORF & GARY C MEHLBERG TRUSTEES, 6902 W OKLAHOMA AVE, MILWAUKEE, WI, 53219-2940 | US Mail (1st Class) |
| 22192 | ROBERT P ANDERSON REVOCABLE LIVING, TRUST DATED 10/22/01, C/O ROBERT P ANDERSON TRUSTEE, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | US Mail (1st Class) |
| 22192 | ROBERT R RODRIGUEZ, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 22192 | ROBERT R WADE & SHIRLEY E WADE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 22192 | ROBERT R WADE REVOCABLE, TRUST DATED 5/22/01, C/O ROBERT R WADE TRUSTEE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 22192 | ROBERT RICHARD LANGE FAMILY TRUST, C/O ROBERT RICHARD LANGE TRUSTEE, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149-5242 | US Mail (1st Class) |
| 22192 | ROBERT ROY ECKER, RR 1 BOX 4482, KOOSKIA, ID, 83539 | US Mail (1st Class) |
| 22192 | ROBERT S ANGEL IRA, 13419 W BALLAD DR, SUN CITY WEST, AZ, 85375-1727 | US Mail (1st Class) |
| 22192 | ROBERT S SPECKERT REV LIVING, TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22192 | ROBERT S WATSON & JOYCE WATSON, 10612 BLACK IRON RD, LOUISVILLE, KY, 40291-4004 | US Mail (1st Class) |
| 22192 | ROBERT SHAPIRO & BETTY GRANT, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | US Mail (1st Class) |
| 22192 | ROBERT SPECKERT IRA, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22192 | ROBERT SULLIVAN IRA, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | US Mail (1st Class) |
| 22192 | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY, TRUST DATED 10/30/90, C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22192 | ROBERT T CHYLAK & BARBARA M CHYLAK, FAMILY TRUST DATED 10/30/90, ROBERT & BARBARA CHYLAK TTEES, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22192 | ROBERT T DIETZ FAMILY TRUST OF 1997, C/O ROBERT T DIETZ TRUSTEE, PO BOX 612599, SOUTH LAKE TAHOE, CA, 96152-2599 | US Mail (1st Class) |
| 22192 | ROBERT T MONSEN IRA, 711 ANREY CT, MURPHYS, CA, 95247-9630 | US Mail (1st Class) |
| 22192 | ROBERT T WOOD, 774 MAYS BLVD # 10-191, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 22192 | ROBERT TAYLOR IRA, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 22192 | ROBERT W & GAIL A GRAY REVOCABLE TRUST, C/O GAIL A GRAY AND ROBERT W GRAY TRUSTEES, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | US Mail (1st Class) |
| 22192 | ROBERT W & JOAN H SCOTT, TRUST DATED 3/22/93, C/O ROBERT W SCOTT & JOAN H SCOTT TRUSTEES, PO BOX 33014, LAS VEGAS, NV, 89133-3014 | US Mail (1st Class) |
| 22192 | ROBERT W HEINSOHN & PHYLLIS A HEINSOHN TRUST, C/O ROBERT W HEINSOHN, & PHYLLIS A HEINSOHN TRUSTEES, 546 WEDGE LN, FERNLEY, NV, 89408-5657 | US Mail (1st Class) |
| 22192 | ROBERT W HILL, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 22192 | ROBERT W INCH IRA, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 22192 | ROBERT W ROBERTS & DONNA R ROBERTS, 4708 NE 199TH AVE, VANCOUVER, WA, 98682-9162 | US Mail (1st Class) |
| 22192 | ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 22192 | ROBERT W ULM LIVING TRUST DATED 4/11/05, C/O ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 22192 | ROBERT WHITE & MARY ETTA WHITE, 982 E 5575 S, OGDEN, UT, 84405-7056 | US Mail (1st Class) |
| 22192 | ROBERTA J LYCETT, 2806 OTSEGO DR, OAK HILL, VA, 20171-2444 | US Mail (1st Class) |
| 22192 | ROBERTS FAMILY TRUST DATED 4/28/04, C/O SARAH R ROBERTS TRUSTEE, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 22192 | ROBERTS TRUST DATED 3/11/03, GEORGE & SHARON ROBERTS TTEES, 1272 CASTLECOMBE LN, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 22192 | ROBIN E MCQUOWN AND BRIAN C MCQUOWN, 2399 BROCKTON WAY, HENDERSON, NV, 89074-5462 | US Mail (1st Class) |
| 22192 | ROCHELLE HORNSBY, TRUST DATED 1/92, C/O ROCHELLE HORNSBY TRUSTEE, 3959 PEMBRIDGE CT, LAS VEGAS, NV, 89121-4857 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | ROCKLIN/REDDING LLC, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 22192 | RODERICK W LINS, 1502 STANFORD DR, CARSON CITY, NV, 89701-3473 | US Mail (1st Class) |
| 22192 | ROGER C BRUCE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 22192 | ROGER CANARY IRA, 561 CALLE DE LA PLATA, SPARKS, NV, 89436-8519 | US Mail (1st Class) |
| 22192 | ROGER L GHORMLEY & FRANCES L GHORMLEY, 2770 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 22192 | ROGER L JANSSEN, 1402 LOMBARDY DR, HAM LAKE X, MN, 55304-4800 | US Mail (1st Class) |
| 22192 | ROGER L YOUNG, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 22192 | ROGER N HAVEKOST, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 22192 | ROGER NOORTHOEK, 4240 PROMENADE WAY, #332, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 22192 | ROGER SCOTT ANDERSON, & TIFFINY LEIGH ANDERSON, JTWROS, 116 NEW CASTLE DR, JACKSONVILLE, NC, 28540-4093 | US Mail (1st Class) |
| 22192 | ROGERS REVOCABLE LIVING TRUST, DATED 04/10/00, C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 22192 | ROGIE C MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 22192 | ROGIE MADLAMBAYAN, TRUST DATED 2/22/05, C/O ROGIE MADLAMBYAN TRUSTEE, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 22192 | ROISENTUL FAMILY TRUST, C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES, 74075 KOKOPELLI CIR, PALM DESERT, CA, 92211-2075 | US Mail (1st Class) |
| 22192 | ROLAND CHAVEZ & ASSOC INC, DEFINED BENEFIT PENSION PLAN, C/O ROLAND CHAVEZ ADMINISTRATOR, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924 | US Mail (1st Class) |
| 22192 | ROLAND J HEARN & RISA VS HEARN LIVING, TRUST DATED 2/19/93, C/O ROLAND J HEARN & RISA VS HEARN TRUSTEES, 3080 NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029-1400 | US Mail (1st Class) |
| 22192 | ROLF TSCHUDI AND LOUISE TSCHUDI 1989, REVOCABLE TRUST DATED 8/22/89, C/O ROLF TSCHUDI AND LOUISE TSCHUDI TRUSTEES, 2320 15TH AVE, SAN FRANCISCO, CA, 94116-2502 | US Mail (1st Class) |
| 22192 | ROMMEL FAMILY TRUST DATED 10/6/78, C/O NANCY E ROMMEL TRUSTEE, 1980 SILVERLEAF CIR UNIT M308, CARLSBAD, CA, 92009-8447 | US Mail (1st Class) |
| 22192 | RON L MOSKOWITZ, 4724 MASCAGNI ST, VENTURA, CA, 93003-0384 | US Mail (1st Class) |
| 22192 | RONALD A JOHNSON & MARILYN JOHNSON, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 22192 | RONALD ABRAMS ENTERPRISES INC, EMPLOYEE RETIREMENT TRUST, C/O RONALD ABRAMS & CLAIRE ABRAMS TRUSTEES, 9665 WILSHIRE BLVD STE 101, BEVERLY HILLS, CA, 90212-2320 | US Mail (1st Class) |
| 22192 | RONALD C BUSK SEPARATE PROPERTY, TRUST DATED 3/1/01, C/O RONALD C BUSK TRUSTEE, 10624 S EASTERN AVE # A161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 22192 | RONALD C PHELPS TRUST DATED 10/19/01, C/O RONALD C PHELPS TRUSTEE, 236 PINE VALLEY LOOP, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 22192 | RONALD D KIEL TRUST DATED 6/2/93, C/O RONALD D KIEL TRUSTEE, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 22192 | RONALD DOUGLAS NEAL, 22853 BOXWOOD LN, SANTA CLARITA, CA, 91390-4155 | US Mail (1st Class) |
| 22192 | RONALD F RYAN AND MARY A RYAN, 217 PANCHO VIA DR, HENDERSON, NV, 89012-5016 | US Mail (1st Class) |
| 22192 | RONALD G DOE GST DTD 1/6/95, C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 22192 | RONALD G DOE MARITAL, TRUST DTD 1-6-95, C/O SHIRLEY CUPP-DOE & CHARLES A JENSEN CO-TRUSTEE, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 22192 | RONALD G FINKEL & KAREN B FINKEL, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |
| 22192 | RONALD G GARDNER TRUST, C/O RONALD G GARDNER TRUSTEE, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 22192 | RONALD GENE BROWN & JAGODA BROWN, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 22192 | RONALD GENE BROWN IRA, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 22192 | RONALD K PETERS AND SUSAN A JOHNSON, 531 CAMBRIAN WAY, DANVILLE, CA, 94526-6201 | US Mail (1st Class) |
| 22192 | RONALD KREYKES & LINDA KREYKES, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 22192 | RONALD M ADDY & PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 22192 | RONALD M CETOVICK AND BARBARA CETOVICK, 2410 SUNBURST VIEW ST, HENDERSON, NV, 89052-2945 | US Mail (1st Class) |
| 22192 | RONALD M TOFT, PO BOX 1474, CARSON CITY, NV, 89702-1474 | US Mail (1st Class) |
| 22192 | RONALD NOEL, 7 RED FOX LN, FLAGLER BEACH, FL, 32136-4301 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | RONALD NORMAN CAZIER & KAREN RAE CAZIER, FAMILY TRUST DATED 3/9/00, C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TTEES, 3053 SWEETGUM WAY, ST GEORGE, UT, 84790-8273 | US Mail (1st Class) |
| 22192 | RONALD O DIXON & HEIDI R DIXON, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 22192 | RONALD R CARTER & LESLIE A CARTER, REVOCABLE TRUST DATED 10/24/91, C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES, 6508 ANASAZI DR NE, ALBUQUERQUE, NM, 87111-7115 | US Mail (1st Class) |
| 22192 | RONALD SHARPE, 3150 S ARVILLE ST TRLR 52, LAS VEGAS, NV, 89102-7640 | US Mail (1st Class) |
| 22192 | RONALD STARR & GLORIA J STARR TTEES, CHARLES A STARR CO DEFINED BENEFIT, PENSION PLAN DTD 7/1/02, 1410 GREG ST STE 416, SPARKS, NV, 89431 | US Mail (1st Class) |
| 22192 | RONALD W EZRA LIVING TRUST, C/O RONALD W EZRA TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 22192 | RONDA L THRELFALL, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 22192 | RONK TRUST DATED 05/18/00, C/O MURLYN F RONK & PENNY RONK TRUSTEES, 1413 CLOVER HILLS DR, ELKO, NV, 89801-7931 | US Mail (1st Class) |
| 22192 | RONNIE MCLEMORE & PEGGY MCLEMORE, 307 WINDRIDGE RD, PALESTINE, TX, 75801-2179 | US Mail (1st Class) |
| 22192 | RONNY K LUNDIN, PO BOX 18331, FOUNTAIN HILLS, AZ, 85269-8331 | US Mail (1st Class) |
| 22192 | RORY L TRIANTOS, 13842 MALCOM AVE, SARATOGA, CA, 95070-5314 | US Mail (1st Class) |
| 22192 | ROSA A ALVAREZ, PO BOX 2042, LAS VEGAS, NV, 89125-2042 | US Mail (1st Class) |
| 22192 | ROSALIE A MORGAN IRA, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 22192 | ROSALIE ALLEN MORGAN, TRUST DATED 1/31/03, C/O ROSALIE ALLEN MORGAN TRUSTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 22192 | ROSALIND L STARK TTEE, THE STARK FAMILY TRUST DATED 4/2/84, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 22192 | ROSANNE L CLARK, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | US Mail (1st Class) |
| 22192 | ROSE F SWAYZE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 22192 | ROSE M COSTA, 101 SAN CARLOS AVE, SAUSALITO, CA, 94965-2018 | US Mail (1st Class) |
| 22192 | ROSE O HECKER & ANITA ROSENFIELD, 250 RAINTRAIL RD, SEDONA, AZ, 86351-7360 | US Mail (1st Class) |
| 22192 | ROSEMARIE L MCMULLIN AS HER SEPARATE PROPERTY, UT PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DTD 4/4/80, & AMENDED 3/19/94, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 22192 | ROSS DELLER SR, 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 22192 | ROSS FAMILY TRUST DATED 6/12/03, C/O MICHAEL C ROSS & GAYLE G ROSS TRUSTEES, 276 TRAMWAY RD, INCLINE VILLAGE, NV, 89451-9361 | US Mail (1st Class) |
| 22192 | ROY H HIBDON & OMA C HIBDON, 4860 HILTON CT, RENO, NV, 89509-2925 | US Mail (1st Class) |
| 22192 | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING, TRUST DTD 6/20/00 ACCT #2, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 22192 | ROY R VENTURA JR & NANCY B VENTURA, AMERICAN EMBASSY- JAKARTA, UNIT 8135 - USAID, FPO, AP, 96520ARMED FORCES PACIFIC | US Mail (1st Class) |
| 22192 | ROYCE G JENKINS, 2021 FRESNO RD, PLANO, TX, 75074-3612 | US Mail (1st Class) |
| 22192 | RS & S L SNYDER FAMILY, TRUST DTD 10/16/89, C/O ROBERT A SNYDER & SUZANNE L SNYDER CO-TRUSTEES, 5127 SOMERSET DR, LAS VEGAS, NV, 89120-1544 | US Mail (1st Class) |
| 22192 | RUBY BELL, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 22192 | RUBY C RHOADS & NANCY R DAVIS, 3249 SAN AMADEO UNIT O, LAGUNA WOODS, CA, 92637-3050 | US Mail (1st Class) |
| 22192 | RUBY SIMON & EVIE SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 22192 | RUBY SIMON IRA, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 22192 | RUBY SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 22192 | RUDI EICHLER, 1912 DE OSMA ST, LAS VEGAS, NV, 89102-2024 | US Mail (1st Class) |
| 22192 | RUDOLF WINKLER IRA, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 22192 | RUDOLPH W MORENO & BEATRIZ MORENO, 7951 MONACO BAY CT, LAS VEGAS, NV, 89117-2512 | US Mail (1st Class) |
| 22192 | RUGBY ASSOCIATES LLLP, 100 RIALTO PL STE 721, MELBOURNE, FL, 32901-3002 | US Mail (1st Class) |
| 22192 | RULON D ROBISON PROFIT SHARING PLAN, C/O RULON D ROBISON TRUSTEE, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 22192 | RUSSELL E MILLS AND SHIRLEY A MILLS, 120 SPYGLASS LN, HALF MOON BAY, CA, 94019-8003 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | RUSSELL J ZUARDO & BETTY J ZUARDO, COMMUNITY PROPERTY TRUST RESTATED 5/5/00, C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | US Mail (1st Class) |
| 22192 | RUSSELL REVOCABLE, TRUST DATED 9/21/93, C/O MARY E RUSSELL TRUSTEE, 9543 BROADWAY APT 7, TEMPLE CITY, CA, 91780-3163 | US Mail (1st Class) |
| 22192 | RUTH A ERRINGTON LIVING, TRUST DATED 11/22/04, C/O RUTH A ERRINGTON TRUSTEE, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 22192 | RUTH A KUESTER TRUST DATED 1/29/91, C/O RUTH A KUESTER TRUSTEE, 115 FERN CREEK, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 22192 | RUTH C AX, 4005 RADBOURNE AVE, LAS VEGAS, NV, 89121-4858 | US Mail (1st Class) |
| 22192 | RUTH D CARRIERE FAMILY, TRUST DATED 8/5/96, C/O RUTH D CARRIERE TRUSTEE, 13147 PARKWAY RD, POUND, WI, 54161-8817 | US Mail (1st Class) |
| 22192 | RUTH E RUDD REVOCABLE, TRUST DATED 11/11/92, C/O RUTH E RUDD TRUSTEE, 1519 DEERFORD CIR, LAS VEGAS, NV, 89110-1984 | US Mail (1st Class) |
| 22192 | RUTH M LATAILLE, 543 GRANVILLE RD, EAST HARTLAND, CT, 06027-1116 | US Mail (1st Class) |
| 22192 | RUTH SANDERS, 7362 OFFENHAUSER DR, RENO, NV, 89511-1416 | US Mail (1st Class) |
| 22192 | RUTH ZIMMERMAN AND MOSHE KIRSH, 15721 MILBANK ST, ENCINO, CA, 91436-1636 | US Mail (1st Class) |
| 22192 | RYAN 1999 REVOCABLE LIVING, TRUST DATED 11/15/99, C/O RICHARD J RYAN TRUSTEE, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 22192 | RYAN E KURLINSKI, 4335 GLEN LYTLE RD, PITTSBURGH, PA, 15217-2817 | US Mail (1st Class) |
| 22192 | RYAN S SHANE AND TRACY BENSON, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 22192 | RYAN S SHANE, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 22192 | S & P DAVIS LIMITED PARTNERSHIP, PO BOX 5718, ENCINITAS, CA, 92023 | US Mail (1st Class) |
| 22192 | S J MEYER CO, 2660 S RAINBOW BLVD STE H108, LAS VEGAS, NV, 89146-5183 | US Mail (1st Class) |
| 22192 | SA HANES PROFIT SHARING PLAN, C/O S A HANES TRUSTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 22192 | SACK FAMILY PARTNERS LP, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 22192 | SACRAMENTO RESEARCH MEDICAL GROUP, DEFINED BENEFIT PENSION PLAN, C/O R DAVID FERRERA TRUSTEE, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 22192 | SAGRARIO T EVERS LIVING, TRUST DATED 5/1/01, C/O SAGRARIO T EVERS TRUSTEE, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 22192 | SALLY MARK, 7673 GRANVILLE DR, TAMARAC, FL, 33321-8748 | US Mail (1st Class) |
| 22192 | SALVATORE CAPODICI & MARY CAPODICI, 792 MANCILL RD, WAYNE, PA, 19087-2043 | US Mail (1st Class) |
| 22192 | SALVATORE J PALMISANO AND MARYANN PALMISANO, 4022 W RAVENNA CT, MEQUON, WI, 53092-5164 | US Mail (1st Class) |
| 22192 | SALVATORE SICILIANO, 2711 BRIGGS AVE, BRONX, NY, 10458-4000 | US Mail (1st Class) |
| 22192 | SAMUEL & BEVERLY EVANS LIVING TRUST, C/O SAMUEL EVANS & BEVERLY EVANS TRUSTEES, PO BOX 714, LOGANDALE, NV, 89021-0714 | US Mail (1st Class) |
| 22192 | SAMUEL A MAMMANO AND KAREN M MAMMANO, 1490 RIDGE RD, WEBSTER, NY, 14580-3619 | US Mail (1st Class) |
| 22192 | SAMUEL C WILSON, 6661 SILVERSTREAM AVE APT 1046, LAS VEGAS, NV, 89107-1167 | US Mail (1st Class) |
| 22192 | SAMUELS 1999 TRUST, C/O TAYLOR SAMUELS TRUSTEE, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 22192 | SAMUELS FOUNDATION INC, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 22192 | SANCHEZ LIVING TRUST DATED 10/13/03, C/O RANDY M SANCHEZ & SHARON SANCHEZ TRUSTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 22192 | SANDLER LIVING TRUST DATED AUGUST 29 2005, C/O ROBERT B SANDLER & PATRICIA D SANDLER TRUSTEES, 8912 E PINNACLE PEAK RD BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22192 | SANDRA A SHANKLE, 1095 FLAMINGO RD, LAGUNA BEACH, CA, 92651-2804 | US Mail (1st Class) |
| 22192 | SANDRA D GREENBLATT AND MICHAEL A GREENBLATT, 1243 RIDGE RD, HIGHLAND PARK, IL, 60035-2931 | US Mail (1st Class) |
| 22192 | SANDRA I HOLLANDER REVOCABLE TRUST, C/O SANDRA HOLLANDER TRUSTEE, 10533 SANTO MARCO CT, LAS VEGAS, NV, 89135-2457 | US Mail (1st Class) |
| 22192 | SANDRA M MOGG REVOCABLE LIVING, TRUST DATED 4/9/04, C/O SANDRA M MOGG TRUSTEE, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 22192 | SANDRA T OHMS AND PAUL OHMS, 38120 LANSING CT, FREMONT, CA, 94536-5005 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | SANTORO FAMILY TRUST U/T/D 4/29/02, C/O NICHOLAS J SANTORO, AND JUANITA SANTORO TRUSTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |
| 22192 | SAPOURN LEGACY LLC, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 22192 | SARA`S HOPE IT`S A WONDERFUL WORLD, CHARITABLE FOUNDATION, 12839 TRITON LN, VICTORVILLE, CA, 92392-8022 | US Mail (1st Class) |
| 22192 | SARAH A FOLEY & BERNADETTE FOLEY, 27 E HATTENDORF AVE UNIT 217, ROSELLE, IL, 60172-1598 | US Mail (1st Class) |
| 22192 | SARAH R ROBERTS, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 22192 | SAULSBERRY REVOCABLE INTER-VIVOS TRUST, DATED 9/9/82, C/O HOLLIS LEE SAULSBERRY TRUSTEE, 13600 MARINA POINTE DR UNIT 801, MARINA DEL REY, CA, 90292-9250 | US Mail (1st Class) |
| 22192 | SAYLER FAMILY TRUST DATED 9/2/98, C/O HOWARD C SAYLER & PHYLLIS L SAYLER TRUSTEES, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 22192 | SB WRIGHT FAMILY, TRUST DATED 12/28/94, C/O MELVIN B WRIGHT & SUSAN D WRIGHT TRUSTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 22192 | SCATENA, 34 W 9TH ST, RENO, NV, 89503-3717 | US Mail (1st Class) |
| 22192 | SCHEIDEGGER FAMILY, TRUST DATED 12/26/01, C/O EDWARD J SCHEIDEGGER TRUSTEE, 5101 CASHMERE CT, FAIR OAKS, CA, 95628-5365 | US Mail (1st Class) |
| 22192 | SCHELL FAMILY TRUST DATED 8/21/92, C/O ROBERT A SCHELL & RUTH M SCHELL TTEES, 810 PARK LANE, GREENEVILLE, TN, 37743 | US Mail (1st Class) |
| 22192 | SCHMIDT FAMILY TRUST, C/O JULIUS SCHMIDT TRUSTEE, 2759 DARBY FALLS DR, LAS VEGAS, NV, 89134-7475 | US Mail (1st Class) |
| 22192 | SCHNADT TRUST DATED 6/18/93, C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES, 1471 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 22192 | SCHNITZER LIVING, TRUST DATED 10/29/91, C/O ARTHUR P SCHNITZER & LYNN S SCHNITZER TRUSTEES, 20155 NE 38TH CT APT 1604, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 22192 | SCHREIBER FAMILY TRUST, C/O EDWARD SCHREIBER & SALLY SCHREIBER TRUSTEES, 9713 GEIGER PEAK CT, LAS VEGAS, NV, 89148-1645 | US Mail (1st Class) |
| 22192 | SCHULTZ LIVING TRUST DATED 5/2/02, C/O BEATRICE L SCHULTZ TRUSTEE, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | US Mail (1st Class) |
| 22192 | SCHWARTZ & EARP JOINT VENTURE, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 22192 | SCOTT A KUSICH, 2720 PRESTON CT, MOUNTAIN VIEW, CA, 94040-4426 | US Mail (1st Class) |
| 22192 | SCOTT A SACK IRREVOCABLE, TRUST DATED 3/18/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 22192 | SCOTT E WAGNER, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 22192 | SCOTT J ELOWITZ & CYNTHIA ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 22192 | SCOTT J ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 22192 | SCOTT K CANEPA DEFINED BENEFIT PENSION PLAN, 851 S RAMPART BLVD STE 160, LAS VEGAS, NV, 89145-4885 | US Mail (1st Class) |
| 22192 | SCOTT K CANEPA, 851 S RAMPART BLVD STE 160, LAS VEGAS, NV, 89145-4885 | US Mail (1st Class) |
| 22192 | SCOTT MACHOCK & HEIDI MACHOCK, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | US Mail (1st Class) |
| 22192 | SCOTT WILGAR & GAIL WILGAR, 9585 STANGE AVE, LAS VEGAS, NV, 89129-2625 | US Mail (1st Class) |
| 22192 | SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM, 4616 PROVIDENCE LN, LAS VEGAS, NV, 89107-2954 | US Mail (1st Class) |
| 22192 | SECURE RETIREMENT TRUST B, C/O LEONA APIGIAN TRUSTEE, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 22192 | SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY, TRUST DATED 8/30/95, C/O QUEEN BUTCHER TRUSTEE, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 22192 | SEPARATE PROPERTY TRUST OF TAMARA DIAS, DATED 12/04/00, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | US Mail (1st Class) |
| 22192 | SERGIO MOLINA AND IRENE SCHMUKER, 12150 S DART RD, PO BOX 859, MOLALLA, OR, 97038-0859 | US Mail (1st Class) |
| 22192 | SEYMORE J SEINFELD & HELENE SEINFELD, 2277 RAMSGATE DR, HENDERSON, NV, 89074-6141 | US Mail (1st Class) |
| 22192 | SEYMOUR FRANK, 5000 BOARDWALK APT 1404, VENTNOR CITY, NJ, 08406-2921 | US Mail (1st Class) |
| 22192 | SEYMOUR H ROSENBERG REVOCABLE, TRUST DATED 11/20/03, C/O SEYMOUR H ROSENBERG TRUSTEE, 15322 STRATHEARN DR APT 11801, DELRAY BEACH, FL, 33446-2848 | US Mail (1st Class) |
| 22192 | SHAHNAZ I MEMON AND MOHAMMED I MEMON, 7210 NATIVE DANCER DR, RENO, NV, 89502-8771 | US Mail (1st Class) |
| 22192 | SHAHRIAR ZAVOSH, 3800 S CANTABRIA CIR UNIT 1042, CHANDLER, AZ, 85248-4247 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | SHANE W CLAYTON AND JENNIFER C CLAYTON, 2816 AUTUMN HAZE LN, LAS VEGAS, NV, 89117-0633 | US Mail (1st Class) |
| 22192 | SHANNON TOKUDA-LABRIE & SUSAN L TOKUDA JT TEN, 593 PONDEROSA AVE, INCLINE VILLAGE, NV, 89451-8411 | US Mail (1st Class) |
| 22192 | SHARON D TARPINIAN REVOCABLE LIVING TRUST, DATED 12/17/2002, SHARON D TARPINIAN TTEE, 327 JACARANDA DR, DANVILLE, CA, 94506-2124 | US Mail (1st Class) |
| 22192 | SHARON E PRESSWOOD IRA, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 22192 | SHARON JUNO, 27139 STRATFORD GLEN DR, DAPHNE, AL, 36526-8308 | US Mail (1st Class) |
| 22192 | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 22192 | SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 22192 | SHARON S LAZAR, 705 KENDALL LN, BOULDER CITY, NV, 89005-1111 | US Mail (1st Class) |
| 22192 | SHAWN A STIMPSON, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 22192 | SHAWNTELLE DAVIS-CANEPA, 9704 HIGHRIDGE DR, LAS VEGAS, NV, 89134-6723 | US Mail (1st Class) |
| 22192 | SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP &, TRUST DATED 7/1/98, C/O KENNETH B VAN WOERT TRUSTEE, 300 S WELLS AVE STE ONE, RENO, NV, 89502-1612 | US Mail (1st Class) |
| 22192 | SHEERINS INC JOANN SHEERIN PRESIDENT, 177 W PROCTOR ST, CARSON CITY, NV, 89703-4133 | US Mail (1st Class) |
| 22192 | SHEILA E ROTHBERG, 21 RANDOLPH DR, DIX HILLS, NY, 11746-8307 | US Mail (1st Class) |
| 22192 | SHELDON & MARION G PORTMAN, TRUST DATED 11/01/85, C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES, 9505 CITY HILL CT, LAS VEGAS, NV, 89134-1711 | US Mail (1st Class) |
| 22192 | SHELDON SINETT & ANNETTE SINETT, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 | US Mail (1st Class) |
| 22192 | SHELLEY FAMILY TRUST DATED 3/7/03, C/O KENNETH O SHELLEY & DAGMAR K SHELLEY TTEES, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 22192 | SHELLIE HILGENBERG IRA, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 22192 | SHEPHERD TRUST DATED 6/28/05, C/O ALICE SHEPHERD TRUSTEE, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 22192 | SHERRY ARCHER, 17401 SECO CT, ROWLAND HEIGHTS, CA, 91748-4137 | US Mail (1st Class) |
| 22192 | SHERRY LAMPH, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 22192 | SHERRY LYNNE, 29657 STRAWBERRY HILL DR, AGOURA HILLS, CA, 91301-4015 | US Mail (1st Class) |
| 22192 | SHIMON PERESS & HANNAH K PERESS TRUST, DATED 4/17/01, C/O SHIMON PERESS & HANNAH PERESS TRUSTEES, 8109 SAPPHIRE BAY CIR, LAS VEGAS, NV, 89128-7738 | US Mail (1st Class) |
| 22192 | SHIQI CHARLIE SUN & JIANZHEN JEAN SUN, 6649 RAINBOW DR, SAN JOSE, CA, 95129-3846 | US Mail (1st Class) |
| 22192 | SHIRLEY DOERR, 5200 SUMMIT RIDGE DR APT 511, RENO, NV, 89523-9021 | US Mail (1st Class) |
| 22192 | SHIRLEY E SCHWARTZ REVOCABLE LIVING, TRUST DATED 8/19/94, C/O SHIRLEY E SCHWARTZ TRUSTEE, 20155 NE 38TH CT APT 3104, AVENTURA, FL, 33180-3274 | US Mail (1st Class) |
| 22192 | SHIRLEY J FINLAY, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 22192 | SHIRLEY J SUTTON TRUST, C/O SHIRLEY J SUTTON TRUSTEE, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 22192 | SHIRLEY JEAN TUFFANELLI, TRUST DATED 6/18/91, C/O SHIRLEY JEAN TUFFANELLI TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 22192 | SHIRLEY M REINESCH REVOCABLE LIVING, TRUST DATED 11/1/99, C/O SHIRLEY M REINESCH TRUSTEE, PO BOX 582, SISTERS, OR, 97759-0582 | US Mail (1st Class) |
| 22192 | SHIRLEY PAYNE, PO BOX 208, GRASS VALLEY, CA, 95945-0208 | US Mail (1st Class) |
| 22192 | SHU-CHIH TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 22192 | SHULER REVOCABLE TRUST, MICHAEL R SHULER TRUSTEE, C/O JAY R EATON, EATON & O'LEARY, PLLC, PO BOX 18, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 22192 | SIBLEY FAMILY TRUST DATED 3/7/01, C/O BURTON D SIBLEY, & GLENDA LAMBERT SIBLEY TRUSTEES, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 22192 | SIBRAVA-RAPP TRUST DATED 1/2/97, C/O JOAN F SIBRAVA & HOWARD D RAPP TRUSTEES, 534 GENNI PL, BOULDER CITY, NV, 89005-1105 | US Mail (1st Class) |
| 22192 | SIDNEY R ADAMS & LISA ADAMS INVESTMENT ACCT, 8370 W CHEYENNE AVE, SUITE 109-22, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22192 | SIERRA EYE ASSOCIATES PSP, 950 RYLAND ST, RENO, NV, 89502-1605 | US Mail (1st Class) |
| 22192 | SIERRA HEALTH SERVICES INC, ATTN: TIM COULTER/TREASURY DEPT, PO BOX 14189, LAS VEGAS, NV, 89114-4189 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | SIERRA WEST INC, PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | US Mail (1st Class) |
| 22192 | SIGFRIED BAKER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 22192 | SILVIO SILVESTRI AND KATHRYN SILVESTRI, 13621 WOLF RD, GRASS VALLEY, CA, 95949-8187 | US Mail (1st Class) |
| 22192 | SIMARI REVOCABLE, TRUST DATED 4/25/96, C/O BARTOLO F SIMARI & SANDRA K SIMARI TRUSTEES, 17650 PEACOCK LN, TINLEY PARK, IL, 60477-5208 | US Mail (1st Class) |
| 22192 | SIMMTEX INC, 2011 OAK ST, SAN FRANCISCO, CA, 94117-1802 | US Mail (1st Class) |
| 22192 | SIMON FAMILY TRUST 2000, C/O ALAN SIMON & CAROL SIMON TRUSTEES, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 22192 | SIMON FAMILY TRUST, C/O LARRY SIMON & LORI SIMON TRUSTEES, 15517 OAKSTAND CT, POWAY, CA, 92064-2290 | US Mail (1st Class) |
| 22192 | SIMPSON FAMILY TRUST DATED 1/13/04, C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | US Mail (1st Class) |
| 22192 | SISTEK FAMILY TRUST DATED 10/3/02, C/O WILLIAM L SISTEK III, & CAROLE A SISTEK TRUSTEES, 3495 SOUTHAMPTON DR, RENO, NV, 89509-3882 | US Mail (1st Class) |
| 22192 | SKIP AND MARY HAROUFF, TRUST DATED 12/5/95, C/O MARY ANN HAROUFF AND DWIGHT W HAROUFF TRUSTEES, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 22192 | SLOAN D WILSON & EDNA P WILSON, 2655 POLK ST APT 404, SAN FRANCISCO, CA, 94109-1532 | US Mail (1st Class) |
| 22192 | SMALL FAMILY TRUST, C/O RICHARD SMALL & JACQUELINE SMALL TRUSTEES, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 22192 | SMITH FAMILY LIVING TRUST, C/O HOWARD S SMITH & LOUISE T SMITH TRUSTEES, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 22192 | SNOPKO 1981 TRUST DATED 10/27/81, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 22192 | SOLOMON FAMILY LIVING TRUST, DATED 3/12/93, C/O BENJAMIN J & MARGARET C SOLOMON TTEES, PO BOX 3303, INCLINE VILLAGE, NV, 89450-3303 | US Mail (1st Class) |
| 22192 | SONDRA SKIPWORTH REVOCABLE, TRUST DATED 11/28/01, C/O SONDRA SKIPWORTH TRUSTEE, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | US Mail (1st Class) |
| 22192 | SONJA PLESKO, 6301 BRUMA AVE, LAS VEGAS, NV, 89122-1908 | US Mail (1st Class) |
| 22192 | SOVEREIGN CAPITAL ADVISORS LLC, 930 TAHOE BLVD STE 802-550, INCLINE VILLAGE, NV, 89451-9451 | US Mail (1st Class) |
| 22192 | SPANISH SPRINGS MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 22192 | SPARKS FAMILY TRUST DATED 2/26/93, C/O MICHAEL R SPARKS & MURIEL S SPARKS CO-TRUSTEES, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 22192 | SPECTRUM CAPITAL LLC, 6167 JARVIS AVE # 304, NEWARK, CA, 94560-1210 | US Mail (1st Class) |
| 22192 | SPERRY FAMILY TRUST UDO 4/15/97, SUITE 623 C/O GILBERT L SPERRY TRUSTEE, PO BOX 439060, SAN DIEGO, CA, 92143-9060 | US Mail (1st Class) |
| 22192 | SPINA FAMILY TRUST DATED 3/8/01, C/O CHARLES J SPINA & NANCY HOWELL SPINA TRUSTEES, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 22192 | STACI KAISER, 2348 PICKWICK DR, HENDERSON, NV, 89014-3761 | US Mail (1st Class) |
| 22192 | STAGG FAMILY TRUST DATED 1985, C/O SHIRLEY STAGG TRUSTEE, 1409 PARKLAND AVE, CARSON CITY, NV, 89701-7551 | US Mail (1st Class) |
| 22192 | STAMPFLI FAMILY DECEDENT'S, TRUST DATED 12/17/93, C/O PATRICIA L STAMPFLI TRUSTEE, 1270 GREENWICH WAY, RENO, NV, 89509-0663 | US Mail (1st Class) |
| 22192 | STAN A HANES & VICKI M HANES REVOCABLE, TRUST DTD 9/15/03, C/O STAN A HANES & VICKI M HANES TTEES, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 22192 | STAN C WOLKEN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451-8326 | US Mail (1st Class) |
| 22192 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 22192 | STANLEY BELNAP & GLORIA BELNAP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | US Mail (1st Class) |
| 22192 | STANLEY C GERMAIN & DOROTHY GERMAIN, PO BOX 307, MONTROSE, CA, 91021-0307 | US Mail (1st Class) |
| 22192 | STANLEY C WITT & LOIS J WITT REVOCABLE, TRUST DATED 4/13/92, C/O STANLEY C WITT & LOIS J WITT TRUSTEES, 3642 BROADWATER AVE, BILLINGS, MT, 59102-4352 | US Mail (1st Class) |
| 22192 | STANLEY FERRARO & FLORENCE FERRARO, AND MILDRED FISCHERMANN, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 22192 | STANLEY HALFTER & DOLORES HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22192 | STANLEY HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | STANLEY J BALDWIN & PATRICIA A BALDWIN, 44 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | US Mail (1st Class) |
| 22192 | STANLEY R WILSON & CAMILLA M WILSON, REVOCABLE TRUST, C/O STANLEY WILSON & CAMILLA WILSON TRUSTEES, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 22192 | STANLEY ZISKIN & MARY C ZISKIN, 5258 EUROPA DR APT F, BOYNTON BEACH, FL, 33437-2145 | US Mail (1st Class) |
| 22192 | STARR FAMILY TRUST DATED 9/6/96, C/O JAMES STARR & SALLY STARR TRUSTEES, 2 STOCKBRIDGE LANE, AVON, CT, 06001 | US Mail (1st Class) |
| 22192 | STATER FAMILY LTD PARTNERSHIP, 5760 TOPAZ ST, LAS VEGAS, NV, 89120-2429 | US Mail (1st Class) |
| 22192 | STATES LIVING TRUST DATED 9/29/03, C/O JUSTIN W STATES AND GIA M STATES TRUSTEES, 14560 E REED AVE, TRUCKEE, CA, 96161-3621 | US Mail (1st Class) |
| 22192 | STEFAN R CAVIN REVOCABLE LIVING, TRUST DATED 05/26/2004, C/O STEFAN R CAVIN TRUSTEE, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | US Mail (1st Class) |
| 22192 | STEFAN R CAVIN, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | US Mail (1st Class) |
| 22192 | STEFFI FONTANA, 16400 SAYBROOK LN SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | US Mail (1st Class) |
| 22192 | STELLAR INNOVATIONS INC, PO BOX 292, BELTON, TX, 76513-0292 | US Mail (1st Class) |
| 22192 | STEPHANIE J SNYDER, PO BOX 11707, ZEPHYR COVE, NV, 89448-3707 | US Mail (1st Class) |
| 22192 | STEPHANIE K RESLEY, 821 N VALLEY DR, MANHATTAN BEACH, CA, 90266-5543 | US Mail (1st Class) |
| 22192 | STEPHANIE TRAGER & LAWRENCE B TRAGER, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | US Mail (1st Class) |
| 22192 | STEPHEN & PATRICIA LINCOLN, TRUST DATED 8/21/03, C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES, PO BOX 2441, CARSON CITY, NV, 89702-2441 | US Mail (1st Class) |
| 22192 | STEPHEN C IRWIN, PO BOX 7885, MAMMOTH LAKES, CA, 93546-7885 | US Mail (1st Class) |
| 22192 | STEPHEN F SOBESKY, 1118 OLMO WAY, BOULDER CITY, NV, 89005-3116 | US Mail (1st Class) |
| 22192 | STEPHEN FAMILY TRUST DATED 3/22/84, C/O ROY M STEPHEN & CAROL J STEPHEN TRUSTEES, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 22192 | STEPHEN FRANKEL & KAREN FRANKEL, 129 ARTHUR ST, GARDEN CITY, NY, 11530-3043 | US Mail (1st Class) |
| 22192 | STEPHEN G WALTHER & SONJA WALTHER, 790 CASTLE PINES, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22192 | STEPHEN J FUCHS, 117 29TH AVE N, SAINT CLOUD, MN, 56303-4253 | US Mail (1st Class) |
| 22192 | STEPHEN L WILCOX AND GAIL M WILCOX, PO BOX 1051, MINDEN, NV, 89423-1051 | US Mail (1st Class) |
| 22192 | STEPHEN M COHEN AND JAYNE B COHEN, 1011 S VICTORIA AVE, CORONA, CA, 92879-2138 | US Mail (1st Class) |
| 22192 | STEPHEN P HANSEN AND SANDRA M HANSEN, 1014 APPLETON RD, SIMI VALLEY, CA, 93065-5178 | US Mail (1st Class) |
| 22192 | STEPHEN R LIMA AND PAULETTE C LIMA, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | US Mail (1st Class) |
| 22192 | STEPHEN S SENFELD LIVING, TRUST DATED 12/27/89, C/O STEPHEN S SENFELD TRUSTEE, 16300 GOLF CLUB RD APT 807, WESTON, FL, 33326-1664 | US Mail (1st Class) |
| 22192 | STEPHEN V KOWALSKI & MARIA T SUTHERLAND, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 22192 | STEPHEN V KOWALSKI IRA, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 22192 | STERLING FAMILY, TRUST DATED 6/14/02, C/O JOSEPH STERLING & THERESA STERLING TRUSTEES, 25236 VIA ENTRADA, LAGUNA NIGUEL, CA, 92677-7353 | US Mail (1st Class) |
| 22192 | STERLING LIVING, TRUST DATED 02/02/00, C/O DAVID GRAY STERLING & MARY JANE STERLING TRUST, 8170 S EASTERN AVE # 4-44, LAS VEGAS, NV, 89123-2579 | US Mail (1st Class) |
| 22192 | STEVAN S ROBERTSON JR AND MARSHA T ROBERTSON, 12080 KATE DR, LOS ALTOS HILLS, CA, 94022-5145 | US Mail (1st Class) |
| 22192 | STEVE H MILLER & KAREN L MILLER, 7527 E PASARO DR, SCOTTSDALE, AZ, 85262-2741 | US Mail (1st Class) |
| 22192 | STEVE LIKOURINOU & JUNE M LIKOURINOU, 38 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | US Mail (1st Class) |
| 22192 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT, TRUST DATED 9/9/96, C/O STEVE LINDQUIST TRUSTEE, 43524 CALLE ESPADA, LA QUINTA, CA, 92253-8837 | US Mail (1st Class) |
| 22192 | STEVE M COLAMONICO & ANITA J COLAMONICO, 339 CINDY ST, OLD BRIDGE, NJ, 08857-1852 | US Mail (1st Class) |
| 22192 | STEVE SPECTOR, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 22192 | STEVEN & INGRID BOEHM, TRUST DTD 3/29/89, C/O STEVEN DA BOEHM & INGRID S BOEHM TRUSTEES, 665 COYOTE RD, SANTA BARBARA, CA, 93108-1012 | US Mail (1st Class) |
| 22192 | STEVEN A SHANE IRA, 1810 LAKELAND HILLS DR, RENO, NV, 89523-1268 | US Mail (1st Class) |
| 22192 | STEVEN ANTHONY FONTANA, TRUST DTD 6/28/02, C/O STEVEN ANTHONY FONTANA TRUSTEE, 262 VIOLET NOTE ST, HENDERSON, NV, 89074-8900 | US Mail (1st Class) |
| 22192 | STEVEN B BERLIN, 2510 BAYVIEW AVE, WANTAGH, NY, 11793-4306 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | STEVEN B KAPLAN, 1800 GLENVIEW DR, LAS VEGAS, NV, 89134-6100 | US Mail (1st Class) |
| 22192 | STEVEN B TOMAC & LAURA J TOMAC, 37 PANAVISTA CIR, YERINGTON, NV, 89447-9508 | US Mail (1st Class) |
| 22192 | STEVEN BARKER, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 22192 | STEVEN C ALTMAN, 2424 207TH ST, OLYMPIA FIELDS, IL, 60461-1945 | US Mail (1st Class) |
| 22192 | STEVEN G SAPOURN & VALERIE K SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22192 | STEVEN G SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22192 | STEVEN K ANDERSON FAMILY, TRUST DATED 6/30/94, C/O STEVEN K ANDERSON TRUSTEE, 1024 NAWKEE DR, N LAS VEGAS, NV, 89031-1424 | US Mail (1st Class) |
| 22192 | STEVEN M & MARGARET W TERRY, TRUST DATED MARCH 31 1995, C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22192 | STEVEN M TERRY IRA, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22192 | STEVEN M THOMAS & JOYCE A THOMAS REVOCABLE, TRUST DATED 2/26/97, C/O STEVEN M THOMAS & JOYCE A THOMAS TRUSTEES, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 22192 | STEVENSON FAMILY TRUST, C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES, 2051 HIGH MESA DR, HENDERSON, NV, 89012-2592 | US Mail (1st Class) |
| 22192 | STEVENSON PENSION, TRUST DATED 1/7/94, C/O BERT A STEVENSON TRUSTEE, 10 PINE LN, LAKESIDE, OR, 97449-8664 | US Mail (1st Class) |
| 22192 | STEWART FAMILY TRUST DATED 1/15/98, C/O MICHAEL D STEWART & MARY JUDE STEWART TRUSTEES, 15 VISTA MIRAGE WAY, RANCHO MIRAGE, CA, 92270-1906 | US Mail (1st Class) |
| 22192 | STEWART KARLINSKY & MARK WEISSMAN, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 22192 | STEWART KARLINSKY AND HILARY KARLINSKY, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 22192 | STEWART KARLINSKY AND LEE KATZ, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 22192 | STEWART S KARLINSKY IRA, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 22192 | STIDHAM REVOCABLE, TRUST DATED 5/15/02, C/O PHILIP J STIDHAM & MARTHA L STIDHAM TRUSTEES, 1930 VILLAGE CENTER CIR # 3326, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |
| 22192 | STILES TRUST DATED 4/2/96, C/O DON A STILES TRUSTEE, 1708 ARROW WOOD DR, RENO, NV, 89521-3015 | US Mail (1st Class) |
| 22192 | STOEBLING FAMILY TRUST 075400958, C/O DAVID STOEBLING TRUSTEE, 3568 E RUSSELL RD STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 22192 | STONIER FAMILY 1994 LIVING, TRUST DATED 11/21/1994, C/O REA CHARLES STONIER AND CAROL STONIER TRUSTEES, HC 60 BOX 52504, ROUND MOUNTAIN, NV, 89045-9612 | US Mail (1st Class) |
| 22192 | STORCH FAMILY TRUST DATED 5/3/04, C/O RALPH RAYMOND STORCH, AND DENISE ROSE STORCH TRUSTEES, 13424 LARK CT, REDDING, CA, 96003-8928 | US Mail (1st Class) |
| 22192 | STSK INVESTMENTS LLC, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | US Mail (1st Class) |
| 22192 | STUART J MADSEN, TRUST DATED 9/7/00, C/O STUART J MADSEN TRUSTEE, 5843 VALLE VISTA CT, GRANITE BAY, CA, 95746-8215 | US Mail (1st Class) |
| 22192 | STUART J ROSS & HEATHER GOOLSBY, 6646 ALTESINO DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22192 | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN, 13 ARLINGTON DR, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 22192 | SUGAR 1990 LIVING REVOCABLE, TRUST DATED 10/4/90, C/O WILLIAM SUGAR & MARILYN R SUGAR TRUSTEES, 2790 19TH AVE APT 4, SAN FRANCISCO, CA, 94132-1673 | US Mail (1st Class) |
| 22192 | SUKSAMARN C TAYLOR, 4602 NEIL RD APT 94, RENO, NV, 89502-5826 | US Mail (1st Class) |
| 22192 | SUMNER R GOLDMAN, 7294 KAHANA DR, BOYNTON BEACH, FL, 33437-8102 | US Mail (1st Class) |
| 22192 | SUMPOLEC 1989 TRUST DATED 4/13/89, C/O JOHN SUMPOLEC JR TRUSTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 22192 | SUNRISE MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 22192 | SUSAN C GRUSH, 24402 LA HERMOSA AVE, LAGUNA NIGUEL, CA, 92677-2113 | US Mail (1st Class) |
| 22192 | SUSAN DAVIS IRA, PO BOX 5718, ENCINITAS, CA, 92023 | US Mail (1st Class) |
| 22192 | SUSAN F CRISTE & FRANCIS M CRISTE, 1406 PALM AVE, SAN MATEO, CA, 94402-2442 | US Mail (1st Class) |
| 22192 | SUSAN F GACKENBACH IRA, PO BOX 5339, SANTA BARBARA, CA, 93150-5339 | US Mail (1st Class) |
| 22192 | SUSAN F REYNOLDS, 1619 PRESTON PARK DR, HENDERSON, NV, 89052-6907 | US Mail (1st Class) |
| 22192 | SUSAN F STEIN TRUST DATED 2/12/00, C/O SUSAN F GACKENBACH TRUSTEE, PO BOX 5339, SANTA BARBARA, CA, 93150-5339 | US Mail (1st Class) |
| 22192 | SUSAN HAUSER IRA, 3635 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | SUSAN J WARD IRA, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 22192 | SUSAN L KEHL UIAUTMA, C/O KEVIN KEHL, CUSTODIAN, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 22192 | SUSAN M MACK & KELLY COOPER, PO BOX 123, UNDERWOOD, WA, 98651-0123 | US Mail (1st Class) |
| 22192 | SUSAN M SLATER, 1224 CAROLINA DR, MERCED, CA, 95340-2510 | US Mail (1st Class) |
| 22192 | SUSAN M WILLIAMS, PO BOX 9270, TRUCKEE, CA, 96162-7270 | US Mail (1st Class) |
| 22192 | SUSAN POSTIGO, 160 KANE DR, HOLLISTER, CA, 95023-3114 | US Mail (1st Class) |
| 22192 | SUSIE & WILLIAM LURTZ 1991, TRUST DATED 3/18/91, C/O WILLIAM OTTO & SUSIE ALICE BYRD-LURTZ TTEES, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 22192 | SUZANE M BRADSHAW IRA, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 22192 | SUZANNE BREHMER IRA, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 22192 | SUZANNE BREHMER, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 22192 | SUZANNE DUBARY, 9 LEVAN HILLS TRL, HENDERSON, NV, 89052-6703 | US Mail (1st Class) |
| 22192 | SUZANNE L ARBOGAST AND GREGORY R THOMPSON, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 22192 | SUZANNE L ARBOGAST, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 22192 | SUZANNE L HUDSON AND CAROLYN J CHRZASTEK, 1540 CANDELERO DR, WALNUT CREEK, CA, 94598-1006 | US Mail (1st Class) |
| 22192 | SUZANNE LIEWER 2000 REVOCABLE, TRUST DATED 1/18/00, C/O SUZANNE LIEWER TRUSTEE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 22192 | SUZANNE M HALVORSON, TRUST DATED 3/21/03, C/O SUZANNE M HALVORSON TRUSTEE, 21820 QUARTZ WAY, WILDOMAR, CA, 92595-8076 | US Mail (1st Class) |
| 22192 | SUZANNE NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 22192 | SUZANNE S RILEY, 1683 MAR WEST ST, TIBURON, CA, 94920-1829 | US Mail (1st Class) |
| 22192 | SUZE HARRINGTON, 2131 CONNOR PARK CV, SALT LAKE CITY, UT, 84109-2468 | US Mail (1st Class) |
| 22192 | SVEN-ERIC & LINDA LEVIN 1994, TRUST DATED 04/22/94, C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 22192 | SWANSON FAMILY TRUST DATED 9/14/94, C/O LELAND K SWANSON & LENA M SWANSON TRUSTEES, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 22192 | SWEDELSON FAMILY TRUST DATED 12/23/92, ROBERT SWEDELSON TTEE, 2539 JADA DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 22192 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST, DATED 5/23/97, C/O SYDNEY J SIEMENS TRUSTEE, 652 E VALERIO ST, SANTA BARBARA, CA, 93103-1954 | US Mail (1st Class) |
| 22192 | SYDNEY QUINN, PO BOX 340, BIG PINE, CA, 93513-0340 | US Mail (1st Class) |
| 22192 | SYFERT TRUST DATED 3/90, C/O RAY SYFERT TRUSTEE, 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | US Mail (1st Class) |
| 22192 | SYLVIA HOOKS IRA, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 22192 | SYLVIA M GOOD SURVIVOR`S TRUST ESTABLISHED, UT SAM GOOD FAM TRUST DTD 6/25/86, AS AMENDED & RESTATED 3/14/91, C/O SYLVIA M GOOD SUCCESSOR TRUSTEE, 610 COLE PL, BEVERLY HILLS, CA, 90210-1918 | US Mail (1st Class) |
| 22192 | T & C KAPP FAMILY TRUST, C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES, 3861 HILDEBRAND LN, LAS VEGAS, NV, 89121-4202 | US Mail (1st Class) |
| 22192 | T & G BRUNTON TRUST DATED 7/30/97, THOMAS A BRUNTON & GRACE M BRUNTON TTEES, BRUNTON -- ECON, UNIT 2703 BOX 2, APO, AA, 34021 | US Mail (1st Class) |
| 22192 | T-2 ENTERPRISES LLC, C/O MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22192 | T-3 ENTERPRISES LLC, C/O MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22192 | TAD FOLENDORF, PO BOX 1, ANGELS CAMP, CA, 95222-0001 | US Mail (1st Class) |
| 22192 | TAD STEPHEN & DIANE STEPHEN, 120 E SOUTH AVE, REDLANDS, CA, 92373-7171 | US Mail (1st Class) |
| 22192 | TALLY-HO FUND, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425-2305 | US Mail (1st Class) |
| 22192 | TAMARA J PERLMAN IRA, PO BOX 10672, TRUCKEE, CA, 96162-0672 | US Mail (1st Class) |
| 22192 | TAMARA M JOHNSON, 310 PARKHURST DR, CALDWELL, ID, 83605-4513 | US Mail (1st Class) |
| 22192 | TAMRA A MAMUAD, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 22192 | TANA STIGILE IRA, 4110 SANTA FE DR, FALLON, NV, 89406-5247 | US Mail (1st Class) |
| 22192 | TARA SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | TAYLOR FAMILY TRUST DATED 12/23/86, C/O WILLIAM TAYLOR & LYLA TAYLOR TRUSTEES, 8604 SONETO LN, LAS VEGAS, NV, 89117-1172 | **US Mail (1st Class)** |
| 22192 | TAYLOR FAMILY TRUST DATED 6/18/97, C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | **US Mail (1st Class)** |
| 22192 | TAYLOR LIVING TRUST DATED 2/27/96, C/O KERRY S TAYLOR & JOYCE L TAYLOR TRUSTEES, 4275 SETTLER DR, RENO, NV, 89502-5905 | **US Mail (1st Class)** |
| 22192 | TDS REVOCABLE FAMILY, TRUST DATED 9/29/98, C/O T DWIGHT SPER & BONNIE J SPER TRUSTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | **US Mail (1st Class)** |
| 22192 | TENNARIELLO REVOCABLE TRUST, DATED 7/10/97, C/O ALFONSO & JEAN TENNARIELLO CO-TTEES, 2617 SPALDING DR, LAS VEGAS, NV, 89134-7551 | **US Mail (1st Class)** |
| 22192 | TERESA ANNE BELL LIVING TRUST, C/O TERESA ANNE BELL TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | **US Mail (1st Class)** |
| 22192 | TERESA CONGER, 13108 WOODSTOCK DR, NEVADA CITY, CA, 95959-8101 | **US Mail (1st Class)** |
| 22192 | TERESA G ZELLER TRUST, C/O TERESA G ZELLER TRUSTEE, 2920 WHALERS COVE CIR, LAS VEGAS, NV, 89117-3696 | **US Mail (1st Class)** |
| 22192 | TERI E NELSON, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420-1437 | **US Mail (1st Class)** |
| 22192 | TERI L MELVIN, 2704 CHOKECHERRY AVE, HENDERSON, NV, 89074-1990 | **US Mail (1st Class)** |
| 22192 | TERRANCE E REAY AND DEBRA L BARNES REAY, 25 MAINSAIL DR, CORONA DEL MAR, CA, 92625-1427 | **US Mail (1st Class)** |
| 22192 | TERRANCE H SMITH, 22 PELICAN PL, BELLEAIR, FL, 33756-1568 | **US Mail (1st Class)** |
| 22192 | TERRENCE D CONRAD AND DOREEN C CONRAD, 8035 N CASAS CARMEN, TUCSON, AZ, 85742-9779 | **US Mail (1st Class)** |
| 22192 | TERRENCE JOHNSON, 1739 SAND STORM DR, HENDERSON, NV, 89074-1744 | **US Mail (1st Class)** |
| 22192 | TERRILL FAMILY REVOCABLE, LIVING TRUST DATED 3/11/02, CAL & JUDY TERRILL, TTEES, 3704 OAKHURST DR, HOLIDAY, FL, 34691 | **US Mail (1st Class)** |
| 22192 | TERRY AUDBREY ZIMMERMAN LIVING TRUST, DATED 9/4/90, C/O TERRY A ZIMMERMAN TRUSTEE, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | **US Mail (1st Class)** |
| 22192 | TERRY BOMBARD 1998, TRUST DATED 1/23/98, C/O TERRY BOMBARD TRUSTEE, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | **US Mail (1st Class)** |
| 22192 | TERRY COFFING, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | **US Mail (1st Class)** |
| 22192 | TERRY HELMS LIVING, TRUST DATED 11/11/94, C/O TERRY HELMS TRUSTEE, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | **US Mail (1st Class)** |
| 22192 | TERRY L HANSEN REVOCABLE LIVING TRUST, DATED 9/25/03, C/O TERRY L HANSEN TRUSTEE, PO BOX 458, SPARKS, NV, 89432-0458 | **US Mail (1st Class)** |
| 22192 | TERRY MARKWELL PSP & TRUST, C/O TERRY MARKWELL TRUSTEE, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | **US Mail (1st Class)** |
| 22192 | TERRY P O´ROURKE & NETTIE JO O´ROURKE, 4308 CICADA WAY, LAS VEGAS, NV, 89121-4631 | **US Mail (1st Class)** |
| 22192 | TERRY THOMAS YOUNG, 648 CLEMENT ST, SAN FRANCISCO, CA, 94118-2207 | **US Mail (1st Class)** |
| 22192 | TESSERACT TRUST DATED 3/31/04, C/O JUDD ROBBINS & LIN VAN HEUIT-ROBBINS TRUSTEE, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | **US Mail (1st Class)** |
| 22192 | TGBA PROPERTIES, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | **US Mail (1st Class)** |
| 22192 | THALIA ROUTSIS FAMILY, TRUST DATED 7/24/90, C/O THALIA NICHOLAS ROUTSIS TRUSTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | **US Mail (1st Class)** |
| 22192 | THE 1991 AGLIOLO REVOCABLE LIVING TRUST, C/O JOSEPH R AGLIOLO TRUSTEE, 1309 PALM DR, BURLINGAME, CA, 94010-3715 | **US Mail (1st Class)** |
| 22192 | THE 2001 RK HATFIELD FAMILY, TRUST DATED 6/01, C/O ROBERTA K HATFIELD TRUSTEE, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | **US Mail (1st Class)** |
| 22192 | THE 2001 ROBERT D HOWARD SR TRUST, C/O ROBERT D HOWARD SR TRUSTEE, 2361 ZUNI AVE, PAHRUMP, NV, 89048-4840 | **US Mail (1st Class)** |
| 22192 | THE ALBERT WINEMILLER TRUST, C/O ALBERT WINEMILLER TRUSTEE, PO BOX 66157, HOUSTON, TX, 77266-6157 | **US Mail (1st Class)** |
| 22192 | THE ALOIS PLAINER REVOCABLE LIVING, TRUST DATED 7/6/94, C/O ALOIS PLAINER TRUSTEE, 698 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1031 | **US Mail (1st Class)** |
| 22192 | THE ANDREW H SHAHIN, TRUST DATED 6/6/94, C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE, 17158 FOREST HILLS DR, VICTORVILLE, CA, 92395-4614 | **US Mail (1st Class)** |
| 22192 | THE ANTHONY BILOTTO, TRUST DATED 01/16/03, C/O ANTHONY BILOTTO TRUSTEE, 2956 CRIB POINT DR, LAS VEGAS, NV, 89134-7626 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | THE ANTHONY FAMILY LIVING TRUST, C/O RONALD J ANTHONY & NADINE ANTHONY TRUSTEES, 1717 N PEPPER ST, BURBANK, CA, 91505-1842 | US Mail (1st Class) |
| 22192 | THE BALTES COMPANY, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 22192 | THE BARBARA M SANCHEZ 2002, REVOCABLE LIVING TRUST DATED 4/4/02, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | US Mail (1st Class) |
| 22192 | THE BENEDICT E URBAN & ROSELYN N URBAN, FAMILY TRUST DATED 2/3/04, C/O BENEDICT E URBAN & ROSELYN N URBAN TRUSTEES, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 22192 | THE BENZ FAMILY, TRUST DATED 7/14/95, C/O BERNARD D BENZ & MARGARET W BENZ TRUSTEES, 1265 OLD FOOTHILL RD S, GARDNERVILLE, NV, 89460-6218 | US Mail (1st Class) |
| 22192 | THE BERNARD SANDLER AND LINDA MARIE SANDLER, REVOCABLE INTERVIVOS FAMILY TRUST DTD 9/13/91, C/O BERNARD & LINDA MARIE SANDLER TTEES, C/O RIDGEWAY & WARNER, 735 STATE ST STE 250, SANTA BARBARA, CA, 93101-5509 | US Mail (1st Class) |
| 22192 | THE BEULAH J JOHNSON LIVING, TRUST DATED 5/3/01, C/O BEULAH J JOHNSON TRUSTEE, 8122 W FLAMINGO RD UNIT 160, LAS VEGAS, NV, 89147-4210 | US Mail (1st Class) |
| 22192 | THE BOWMAN 1989 REVOCABLE TRUST, C/O RICHARD L BOWMAN TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 22192 | THE BRANDIN FAMILY TRUST, DATED DECEMBER 1980, C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES, 2 LA LOMITA, NEWBURY PARK, CA, 91320-1013 | US Mail (1st Class) |
| 22192 | THE BRANDIN FAMILY, TRUST DATED DECEMBER 1980, C/O GREGORY M BRANDIN AND ROBERT ERIC BRANDIN AND, 726 IDAHO AVE APT 305, SANTA MONICA, CA, 90403-2813 | US Mail (1st Class) |
| 22192 | THE BRYAN FAMILY, TRUST DATED AUGUST 19 1992, C/O ROGER MARVIN BRYAN AND ANN T BRYAN TRUSTEES, 1644 N PALO VERDE DR, ST GEORGE, UT, 84770-6210 | US Mail (1st Class) |
| 22192 | THE BUSHMAN-ELIAS FAMILY, TRUST DATED 9/5/96, C/O COREY J REED TRUSTEE, 25 FRANCESCA AVE, SOMERVILLE, MA, 02144-2001 | US Mail (1st Class) |
| 22192 | THE CANGIANO TRUST DATED 3/30/90, C/O LOUIS CANGIANO JR & NANCY E CANGIANO TRUSTEES, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 22192 | THE CAREY B SIGMEN & LISA K SIGMEN, TRUST DATED 3/3/97, C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES, PO BOX 1554, MAMMOTH LAKES, CA, 93546-1554 | US Mail (1st Class) |
| 22192 | THE CERRONE FAMILY, TRUST DATED 1/26/96, C/O FRANK A CERRONE & SHARI L CERRONE TRUSTEES, 1502 BIG VALLEY WAY, RENO, NV, 89521-6141 | US Mail (1st Class) |
| 22192 | THE CHAI 18 TRUST, C/O SAM BARASHY AND SIMHA BARASHY TRUSTEES, 7447 TAMARIND AVE, LAS VEGAS, NV, 89147-4380 | US Mail (1st Class) |
| 22192 | THE CHIAPPE FAMILY, TRUST DATED 1/22/96, C/O ELIO A CHIAPPE AND GERALDINE N CHIAPPE TRUSTEE, PO BOX 7288, CARMEL, CA, 93921-7288 | US Mail (1st Class) |
| 22192 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22192 | THE CHRIS H SHEEIN (DECEASED), & EVELYN ASHER SHEERIN 1984, TRUST DTD 5/31/84, C/O EVELYN ASHER SHEERIN TRUSTEE, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 22192 | THE COSTANZA 1987 DECEDENT'S TRUST, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 22192 | THE DAVID A GEAN TRUST DATED 4/3/92, C/O MARSHA KENDALL TRUSTEE, 6615 E PACIFIC COAST HWY #260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 22192 | THE DECEDENT'S TRUST RESTATED MOON 1987, IRREVOCABLE TRUST DATED 6/12/87, C/O FRIEDA MOON TRUSTEE, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 22192 | THE DENNIS & LINDA LACK FAMILY, TRUST DATED AUGUST 23 2005, C/O DENNIS G LACK & LINDA J LACK CO-TRUSTEES, 17654 YELLOW PINE AVE, SHASTA LAKE, CA, 96019-2074 | US Mail (1st Class) |
| 22192 | THE DENNY 1983 MARITAL, TRUST DATED 2/14/83, C/O DONNA LOU DENNY TRUSTEE, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 22192 | THE DIXIE F MEYER, TRUST DATED MARCH 23 2000, C/O DIXIE F MEYER TRUSTEE, 8420 CINNAMON HILL AVE, LAS VEGAS, NV, 89129-6859 | US Mail (1st Class) |
| 22192 | THE DOLLAR FAMILY, TRUST DATED 3/16/01, C/O ROBERT DOLLAR & BARBARA DOLLAR TRUSTEES, 8 TETHER MOON LN, LADERA RANCH, CA, 92694-0714 | US Mail (1st Class) |
| 22192 | THE DORIS E WINTER TRUST, C/O DORIS E WINTER TRUSTEE, 2855 OLIE ANN PL, ENUMCLAW, WA, 98022-7429 | US Mail (1st Class) |
| 22192 | THE DUANE U DEVERILL FAMILY, TRUST DATED 10/25/90 TRUST #1, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22192 | THE DUNCAN FAMILY TRUST DATED 4/21/99, C/O DANNY R DUNCAN & FUMIKO J DUNCAN, TRUSTEES, 2716 WOODFLOWER AVE, HENDERSON, NV, 89052-3927 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | THE DURAND JENSEN LTD, FAMILY PARTNERSHIP HAROLD E & NORMA LEA JENSEN GP, PO BOX 420161, KANARRAVILLE, UT, 84742-0161 | US Mail (1st Class) |
| 22192 | THE EARL WIGERT & DOROTHY WIGERT 1994, REVOCABLE TRUST, C/O EARL WIGERT TRUSTEE, 3115 MERRILL DR, TORRANCE, CA, 90503-7128 | US Mail (1st Class) |
| 22192 | THE EDWIN AND DIANNE FOREMAN TRUST, C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES, 10109 SHENANDOAH DR, SANTEE, CA, 92071-1656 | US Mail (1st Class) |
| 22192 | THE ELEANOR A NEWTON FAMILY, TRUST DTD 4/27/1995, C/O ELEANOR NEWTON TTEE, 3320 THORNDALE RD, PASADENA, CA, 91107-4636 | US Mail (1st Class) |
| 22192 | THE EMERALD 18 TRUST, C/O AVI BARASHI TRUSTEE, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 22192 | THE ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TTEE, 2066 FLAG AVE SOUTH, ST LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 22192 | THE ERNIE C YOUNG LIVING, TRUST DATED 9/23/96, C/O ERNIE C YOUNG TRUSTEE, PO BOX 19035, JEAN, NV, 89019-9035 | US Mail (1st Class) |
| 22192 | THE ESTHER & RICHARD GRALINSKI FAMILY, TRUST DATED 10/17/01, C/O RICHARD GRALINSKI TRUSTEE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 22192 | THE EVO E ZEPPONI AND BILLIE D ZEPPONI, FAMILY TRUST UNDER AGREEMENT DATED 2/9/1993, C/O EVO ZEPPONI AND BILLIE ZEPPONI TRUSTEES, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | US Mail (1st Class) |
| 22192 | THE FELDMAN FAMILY REVOCABLE, TRUST DATED 6/29/99, C/O ROBERT S FELDMAN & JOAN FELDMAN TRUSTEES, 10107 LAKEVIEW DR, RANCHO MIRAGE, CA, 92270-1473 | US Mail (1st Class) |
| 22192 | THE FELDMAN FAMILY, TRUST DATED 01/01/93, C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O, 1 SAINT MARYS CT, RANCHO MIRAGE, CA, 92270-3157 | US Mail (1st Class) |
| 22192 | THE FISCHER FAMILY, TRUST DATED 6/9/95, C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | US Mail (1st Class) |
| 22192 | THE FREY FAMILY TRUST, C/O DONALD FREY & BARBARA FREY TRUSTEES, 926 W 3450 S, HURRICANE, UT, 84737-2569 | US Mail (1st Class) |
| 22192 | THE FRIEDMUTTER FAMILY TRUST, C/O BRAD H FRIEDMUTTER TRUSTEE, 4022 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4134 | US Mail (1st Class) |
| 22192 | THE FRUSCIONE FAMILY, TRUST DATED11/21/2005, C/O ANTHONY FRUSCIONE AND LYDA FRUSCIONE TRUSTEES, 2385 AUDUBON WAY, RENO, NV, 89509-4204 | US Mail (1st Class) |
| 22192 | THE GAMBELLO TRUST, C/O ANTHONY V GAMBELLO, & ELIZABETH GAMBELLO TRUSTEES, 2220 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 22192 | THE GARETH A R CRANER, TRUST DTD 6/01/02, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 22192 | THE GORDON RAY AND NANCY S PHILLIPS LIVING, TRUST DATED JANUARY 17 1994, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 22192 | THE HEATON FAMILY, TRUST DATED DECEMBER 4 1995, C/O JAMES F HEATON AND NADINE B HEATON TRUSTEES, PO BOX 120, GUNLOCK, UT, 84733-0120 | US Mail (1st Class) |
| 22192 | THE HOLLAND FAMILY, TRUST DATED 1993, C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES, 606 BRYANT CT, BOULDER CITY, NV, 89005-3017 | US Mail (1st Class) |
| 22192 | THE IVAN NORMAN AND BEVERLY ANNE DAVIS, FAMILY TRUST DTD 6/23/90, C/O IVAN N DAVIS & BEVERLY ANNE DAVIS TRUSTEES OF, 5524 GRAHAM CT, ROCKLIN, CA, 95677-3068 | US Mail (1st Class) |
| 22192 | THE J V MARRONE REVOCABLE, TRUST DATED 12/12/95, C/O J V MARRONE TRUSTEE, 55 COLONIAL DR, RANCHO MIRAGE, CA, 92270-1600 | US Mail (1st Class) |
| 22192 | THE JAMES F LAWRENCE AND ARLA LAWRENCE, REVOCABLE TRUST DATED 1-19-04, C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES, 0268 ELK CROSSING, KEYSTONE, CO, 80435 | US Mail (1st Class) |
| 22192 | THE JANET L LEEDHAM REVOCABLE TRUST DTD 12/21/98, C/O JANET L LEEDHAM TTEE, REALTY EXECUTIVES ATTN: JANET LEEDHAM, 10750 W CHARLESTON BLVD STE 180, LAS VEGAS, NV, 89135-1043 | US Mail (1st Class) |
| 22192 | THE JESSE J KELSEY REVOCABLE LIVING, TRUST DATED APRIL 16 1985, C/O MICHAEL D KELSEY TRUSTEE, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | US Mail (1st Class) |
| 22192 | THE JOHANSEN FAMILY, TRUST DATED 10/23/87; AS AMENDED 6/11/04, C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | US Mail (1st Class) |
| 22192 | THE JOSEPH F AND MARCIA A SPARKS, REVOCABLE FAMILY TRUST DATED 12-11-03, C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES, 10401 W CHARLESTON BLVD UNIT A210, LAS VEGAS, NV, 89135-1176 | US Mail (1st Class) |
| 22192 | THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST, C/O KENNETH H WYATT & PHYLLIS P WYATT TRUSTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING, TRUST DATED 7/22/96, C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES, PO BOX 6585, GARDNERVILLE, NV, 89460-4609 | US Mail (1st Class) |
| 22192 | THE LEONARD ADAMS REVOCABLE TRUST, UNDER TRUST AGREEMENT DATED 7/11/83, C/O LEONARD C ADAMS AND DENISE M ADAMS TTEES, 9290 E THOMPSON PEAK PKWY UNIT 491, SCOTTSDALE, AZ, 85255-4519 | US Mail (1st Class) |
| 22192 | THE LEPP TRUST, C/O PAMELA AL CURTIS TRUSTEE OF, 1101 CAMBRIDGE MANOR DR, SCOTIA, NY, 12302-2457 | US Mail (1st Class) |
| 22192 | THE LEVY FAMILY, TRUST DATED 5/5/94, C/O MIRIAM FRANKLIN TRUSTEE, 2550 DANA ST APT 8D, BERKELEY, CA, 94704-2869 | US Mail (1st Class) |
| 22192 | THE LEWIS/RAFFERTY FAMILY, TRUST DATED 6/25/97, C/O JUSTIN D RAFFERTY & PATRICIA L LEWIS TRUSTEES, 625 W SILVER CREEK RD, GILBERT, AZ, 85233-5855 | US Mail (1st Class) |
| 22192 | THE LIVING TRUST OF SHER CIARAMITARO, DATED  8/24/94, C/O SHER CIARAMITARO TRUSTEE, 10 ROBINSDALE RD, MARTINEZ, CA, 94553-3054 | US Mail (1st Class) |
| 22192 | THE LOUIS H SHAHIN, TRUST DATED 6/9/94, C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 22192 | THE LYNA YOUNG GOODSON LP, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 22192 | THE MARK COMBS PENSION & PSPS, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 22192 | THE MARY H CROSS, TRUST DATED 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 22192 | THE MAULT FAMILY TRUST, C/O ALLEN J MAULT AND MARITA MAULT TRUSTEES, 2422 AQUASANTA, TUSTIN, CA, 92782-1103 | US Mail (1st Class) |
| 22192 | THE MONSEN 2005 REVOCABLE, TRUST DATED 6/30/05, C/O ROBERT T MONSEN AND AMELIA A MONSEN TRUSTEES, 711 ANREY CT, MURPHYS, CA, 95247-9630 | US Mail (1st Class) |
| 22192 | THE MURPHY FAMILY TRUST, C/O DR JAMES & TRACY MURPHY TRUSTEES, 13005 THUNDERBOLT DR, RENO, NV, 89511-4765 | US Mail (1st Class) |
| 22192 | THE NAJARIAN FAMILY REVOCABLE LIVING, TRUST DATED 7/9/04, C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES, 8320 SEDONA SUNRISE DR, LAS VEGAS, NV, 89128-8257 | US Mail (1st Class) |
| 22192 | THE NEWMAN FAMILY TRUST 07/18/1997, C/O JERROLD B NEWMAN AND RUTH C NEWMAN TRUSTEES, 35 BUCKINGHAM CT, HILLSBOROUGH, CA, 94010-7303 | US Mail (1st Class) |
| 22192 | THE NOXON FAMILY TRUST, C/O ARTHUR G NOXON & JOAN NOXON TRUSTEES, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 22192 | THE PALMER FAMILY TRUST, C/O DAVID A PALMER TRUSTEE UA 2/13/90, 1601 BENCHLEY CT, HENDERSON, NV, 89052-6918 | US Mail (1st Class) |
| 22192 | THE PATTI OSSEN 1999 REVOCABLE TRUST, C/O PATTI OSSEN TRUSTEE OF, 7841 E BERNER ST, LONG BEACH, CA, 90808-4417 | US Mail (1st Class) |
| 22192 | THE PAULA NORDWIND 2001, REVOCABLE TRUST U/A DATED 12/13/01, C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 22192 | THE PAULSEN FAMILY TRUST, UNDER AGREEMENT JUNE 25 1992, C/O LOWELL ARTHUR PAULSEN AND SHERRI LYNN PAULSEN, 47557 ROAD 630, OAKHURST, CA, 93644-9423 | US Mail (1st Class) |
| 22192 | THE PERNICANO FAMILY LIVING TRUST, C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 22192 | THE PHILIP HIGERD FAMILY, TRUST DATED 5-30-03, C/O PHILIP C HIGERD TRUSTEE, PO BOX 2535, MAMMOTH LAKES, CA, 93546-2535 | US Mail (1st Class) |
| 22192 | THE RAM FAMILY TRUST DATED 6/22/01, C/O MOSHE RAM & BARBARA RAM TRUSTEES, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 22192 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST, C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES, 4238 CURRAGH OAKS LN, FAIR OAKS, CA, 95628-6604 | US Mail (1st Class) |
| 22192 | THE REVA H NELSON FAMILY TRUST, C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 22192 | THE RICHARD & LYNDA ROSS FAMILY TRUST, DATED 3/16/05, C/O RICHARD K ROSS AND LYNDA J ROSS TRUSTEES, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 22192 | THE RICHARD G EVANS AND DOROTHY D EVANS, REVOCABLE TRUST DATED 3/5/01, C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | US Mail (1st Class) |
| 22192 | THE RICHARD J WILLIAMS LIVING, TRUST DATED 12/14/01, C/O RICHARD J WILLIAMS TRUSTEE, 1282 CONESTOGA DR, MINDEN, NV, 89423-8880 | US Mail (1st Class) |
| 22192 | THE RIFQA SHAHIN, TRUST DATED 6/8/94, C/O RIFQA SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | THE ROBERT A TYNDALL & SYDNEY N TYNDALL TRUST, C/O ROBERT A TYNDALL & SYDNEY N TYNDALL TRUSTEES, 9508 BALATTA CANYON CT, LAS VEGAS, NV, 89144-0837 | US Mail (1st Class) |
| 22192 | THE ROBERT ALAN BRYANT SR, REVOCABLE TRUST UNDER AGREEMENT DATED 9/25/03, C/O ROBERT ALAN BRYANT SR TRUSTEE, 12316 W DOVE WING WAY, PEORIA, AZ, 85383-3446 | US Mail (1st Class) |
| 22192 | THE ROBERT J MARCH FAMILY, TRUST DATED 12/28/05, C/O ROBERT J MARCH TRUSTEE, 5305 TANNERWOOD DR, RENO, NV, 89511-8012 | US Mail (1st Class) |
| 22192 | THE ROBERT J ROWLEY AND KATHLEEN M ROWLEY, LIVING TRUST, C/O ROBERT J ROWLEY AND KATHLEEN M ROWLEY TRUSTEES, 398 ARBOLEDA RD, SANTA BARBARA, CA, 93110-2002 | US Mail (1st Class) |
| 22192 | THE ROBERT L CRANE LIVING TRUST, C/O ROBERT L CRANE TRUSTEE, 2155 W 700 S UNIT 9, CEDAR CITY, UT, 84720-1949 | US Mail (1st Class) |
| 22192 | THE ROBERT R RODRIGUEZ REVOCABLE, TRUST DATED 1/31/06, C/O ROBERT R RODRIGUEZ TRUSTEE, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 22192 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY, REVOCABLE LIVING TRUST DATED 4/22/05, C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES, 5814 ENGSTROM DR, RIVERBANK, CA, 95367-9524 | US Mail (1st Class) |
| 22192 | THE ROE LIVING TRUST DATED 2/14/95, C/O AUDREY A ROE TRUSTEE OF, 2211 LOUSETOWN RD, RENO, NV, 89521-7012 | US Mail (1st Class) |
| 22192 | THE ROGER AND JOANN PHILLIPS, REVOCABLE 2001 TRUST, C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES, 7132 OAKCREEK DR, STOCKTON, CA, 95207-1433 | US Mail (1st Class) |
| 22192 | THE RUBY M HILL FAMILY TRUST, DATED DECEMBER 12 1992, C/O RUBY M HILL TRUSTEE, 877 E MARCH LN APT 377, STOCKTON, CA, 95207-5880 | US Mail (1st Class) |
| 22192 | THE RUEGG LIVING TRUST, DATED 11/28/94, C/O FRANK CHARLES RUEGG JR, & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 22192 | THE SAK FAMILY TRUST DATED 12-17-04, C/O GREGORY V SAK AND JANA L SAK TRUSTEES, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052-5607 | US Mail (1st Class) |
| 22192 | THE SAPPHIRE 18 TRUST, C/O NIMROD BARASHY TRUSTEE, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 22192 | THE SCHMITT TRUST, C/O ERIC J SCHMITT AND VALERIE L SCHMITT TRUSTEES, 5941 BRASSIE CIR, HUNTINGTON BEACH, CA, 92649-2748 | US Mail (1st Class) |
| 22192 | THE SCHOONOVER FAMILY, TRUST DATED 2/23/04, C/O EDWARD L & SUSAN A SCHOONOVER CO-TTEES, 164 SHORETT DR, FRIDAY HARBOR, WA, 98250-8140 | US Mail (1st Class) |
| 22192 | THE SHERRIFF FAMILY LLC, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22192 | THE SISK FAMILY FOUNDATION, C/O DARYL B SISK TRUSTEE, 1813 CRANBERRY WAY, SPRINGVILLE, UT, 84663-3931 | US Mail (1st Class) |
| 22192 | THE SISK FAMILY FOUNDATION, C/O TOMMIE W SISK TRUSTEE, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 22192 | THE SOLDO FAMILY LIMITED PARTNERSHIP, 1905 DAVINA ST, HENDERSON, NV, 89074-1091 | US Mail (1st Class) |
| 22192 | THE STACY GRANT REVOCABLE TRUST, C/O STACY GRANT TRUSTEE OF, 934 E GRANDVIEW RD, PHOENIX, AZ, 85022-2623 | US Mail (1st Class) |
| 22192 | THE STANLEY M NOVARA FAMILY, TRUST DATED 11/12/04, C/O STANLEY M NOVARA TRUSTEE, 2278 GOLDSMITH AVE, THOUSAND OAKS, CA, 91360-3128 | US Mail (1st Class) |
| 22192 | THE STIMPSON FAMILY TRUST, DATED 5/9/00, C/O GORDON N & MARJORIE I STIMPSON CO-TTEES, 728 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 22192 | THE SUHAYLA SHAHIN LIVING, TRUST DATED 7-09-02, C/O SUHAYLA SHAHIN TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 22192 | THE SW CRANLEY REVOCABLE, TRUST DATED 2/20/03, C/O SHELLEY WIKE CRANLEY TRUSTEE, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 22192 | THE THIEL LIVING, TRUST DATED 2/13/99, C/O BETH M & DANIEL E THIEL TRUSTEES, 1008 MALAGA CT, PLEASANTON, CA, 94566-6987 | US Mail (1st Class) |
| 22192 | THE THOMAS D LYNCH 1995, REVOCABLE LIVING TRUST, C/O THOMAS D LYNCH TRUSTEE, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 22192 | THE THOMAS D LYNCH FAMILY FOUNDATION, C/O THOMAS D LYNCH PRESIDENT, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 22192 | THE TRACY CAVIN, FAMILY TRUST UTD 11/10/03, C/O TRACY CAVIN TRUSTEE, 1424 HEREFORD DR, EAGLE, ID, 83616-4846 | US Mail (1st Class) |
| 22192 | THE TRIPP FAMILY TRUST, C/O WALTER C TRIPP TRUSTEE, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 22192 | THE UNDERPASS TRUST, C/O RONALD K MONTESANO TRUSTEE, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130-2919 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | THE VAN SICKLE FAMILY, TRUST DATED 5/20/99, C/O LLOYD F VAN SICKLE TRUSTEE, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 22192 | THE VERENA MEHLER FAMILY, TRUST DATED 1/12/05, C/O VERENA MEHLER TRUSTEE, 3913 OAKHILL AVE, LAS VEGAS, NV, 89121-6235 | US Mail (1st Class) |
| 22192 | THE VINCENT J MATTHEWS LLC, 5459 PINE RANCH ST, LAS VEGAS, NV, 89113-1525 | US Mail (1st Class) |
| 22192 | THE VIRGINIA & GEORGE MINAR LIVING TRUST, C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES, 10800 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 22192 | THE VOSS FAMILY TRUST UNDER, TRUST DATED 10/4/99, C/O WOLF DIETER VOSS & CLAUDIA VOSS TRUSTEES, 14 VIA AMBRA, NEWPORT BEACH, CA, 92657-1610 | US Mail (1st Class) |
| 22192 | THE WANDA WRIGHT REVOCABLE LIVING TRUST, C/O WANDA C WRIGHT TRUSTEE, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | US Mail (1st Class) |
| 22192 | THE WARNER FAMILY, TRUST DATED 3/17/00, C/O JOHN H WARNER JR & LINDA M WARNER TRUSTEES, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 22192 | THE WELCHER FAMILY, TRUST DATED 7/13/99, C/O ANDREW A WELCHER & ROSANNE WELCHER TRUSTEES, 1175 CHURCH ST, VENTURA, CA, 93001-2148 | US Mail (1st Class) |
| 22192 | THE WERTHING SENIOR FAMILY, TRUST DATED 10/22/01, C/O JOHN AUSTIN WERTHING SR & SALLIE MAE WERTHING, 56 COUNTRY CLUB CV, JACKSON, TN, 38305-3909 | US Mail (1st Class) |
| 22192 | THE WILD WATER LIMITED PARTNERSHIP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 22192 | THE WILLIAM KOSTECHKO REVOCABLE, TRUST DATED OCTOBER 31 2005, C/O WILLIAM KOSTECHKO TRUSTEE, 5415 W HARMON AVE UNIT 1035, LAS VEGAS, NV, 89103-7013 | US Mail (1st Class) |
| 22192 | THE WILLIAM L SCHEER AND MARY L SCHEER, REVOCABLE LIVING TRUST, C/O DR WILLIAM L SCHEER AND MARY L SCHEER TRUSTEES, 206 RAINBOW CANYON BLVD, LAS VEGAS, NV, 89124-9130 | US Mail (1st Class) |
| 22192 | THEODORA GOTTWALD, PO BOX 16532, SAN FRANCISCO, CA, 94116-0532 | US Mail (1st Class) |
| 22192 | THEODORE S SAULINO AND ALICIA SAULINO, 11720 CAPRI DR, WHITTIER, CA, 90601-2208 | US Mail (1st Class) |
| 22192 | THERESA M FARRAH, 1410 MURCHISON DR, MILLBRAE, CA, 94030-2855 | US Mail (1st Class) |
| 22192 | THIRD PARTY NEVADA SERVICES, 6825 ANTLER CT, LAS VEGAS, NV, 89149-9602 | US Mail (1st Class) |
| 22192 | THOMAS & JOANNE HALVORSON, 3716 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 22192 | THOMAS A HINDS, PO BOX 4699, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22192 | THOMAS A STEWART & TIFFANI J STEWART, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |
| 22192 | THOMAS AC ARNOTT REVOCABLE, TRUST DATED 11/9/02, C/O THOMAS A C ARNOTT TRUSTEE, 3839 MARIPOSA DR, HONOLULU, HI, 96816-3915 | US Mail (1st Class) |
| 22192 | THOMAS AVENA & CINDY AVENA, 235 MOUNTAIN VIEW DR, BISHOP, CA, 93514-7156 | US Mail (1st Class) |
| 22192 | THOMAS C GRAY IRA, 31672 SCENIC DR, LAGUNA BEACH, CA, 92651-8205 | US Mail (1st Class) |
| 22192 | THOMAS DI JORIO & ANTONETTE DI JORIO, 4220 E MAYA WAY, CAVE CREEK, AZ, 85331-2614 | US Mail (1st Class) |
| 22192 | THOMAS DI JORIO, 4220 E MAYA WAY, CAVE CREEK, AZ, 85331-2614 | US Mail (1st Class) |
| 22192 | THOMAS E CLARKE, 11316 E PERSIMMON AVE, MESA, AZ, 85212-1909 | US Mail (1st Class) |
| 22192 | THOMAS E PAGE, 7888 RYE CANYON DR, LAS VEGAS, NV, 89123-0729 | US Mail (1st Class) |
| 22192 | THOMAS F FALLON, 6410 NW 82 AVE, MIAMI, FL, 33166 | US Mail (1st Class) |
| 22192 | THOMAS FAMILY TRUST DATED 4/13/00, C/O WILLIAM E THOMAS JR, & INGEBORG THOMAS TRUSTEES AND/OR THEIR SUCCESSORS, PO BOX 323, GENOA, NV, 89411-0323 | US Mail (1st Class) |
| 22192 | THOMAS G TURNER & DIANE M TURNER, 5686 CHURCHILL GREEN DR, SPARKS, NV, 89436-2843 | US Mail (1st Class) |
| 22192 | THOMAS G WATERS AND ANNE M WATERS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | US Mail (1st Class) |
| 22192 | THOMAS H GLOY, PO BOX 4497, INCLINE VILLAGE, NV, 89450-4497 | US Mail (1st Class) |
| 22192 | THOMAS H WILKINSON LIVING, TRUST DATED 5/21/02, C/O THOMAS H WILKINSON & SUSAN L WILKINSON TRUSTEE, 173 MANDARIN DR, MOORESVILLE, NC, 28117-8156 | US Mail (1st Class) |
| 22192 | THOMAS J KARREN LIVING TRUST, C/O THOMAS J KARREN SOLE TRUSTEE, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702-9552 | US Mail (1st Class) |
| 22192 | THOMAS JOHN FARANO, 24 VAN KEUREN AVE, BOUND BROOK, NJ, 08805-1929 | US Mail (1st Class) |
| 22192 | THOMAS L TERRELL & JUDITH J TERRELL, 40 CHURCHILL DR, BELLA VISTA, AR, 72714-6232 | US Mail (1st Class) |
| 22192 | THOMAS MARUNA AND SAYURI MARUNA, 7 CALLE ALAMITOS, RANCHO SANTA MARGARITA, CA, 92688-4133 | US Mail (1st Class) |
| 22192 | THOMAS N SMITH & DEBORAH L BERTOSSA, PO BOX 589, NEW MEADOWS, ID, 83654-0589 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | THOMAS R SANFORD & ANNE H SANFORD, 22225 MISNER RD, LAPWAI, ID, 83540-6031 | US Mail (1st Class) |
| 22192 | THOMAS R SEXTON, 450 WAYCLIFFE N, WAYZATA, MN, 55391-1384 | US Mail (1st Class) |
| 22192 | THOMAS RAYMOND CONWAY & VICTORIA C E CONWAY, 12835 RIDGE RD, GRASS VALLEY, CA, 95945-4929 | US Mail (1st Class) |
| 22192 | THOMAS REHN IRA, 15405 W ROBERTSON DR, SUN CITY WEST, AZ, 85375-3038 | US Mail (1st Class) |
| 22192 | THOMAS T HARRINGTON AND BEVERLY J HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 22192 | THOMAS T HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 22192 | THOMAS T RIEDMAN IRA, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566-1215 | US Mail (1st Class) |
| 22192 | THOMAS T RIEDMAN, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566-1215 | US Mail (1st Class) |
| 22192 | THOMPSON 1993 TRUST DATED 1/26/93, C/O DARYL D THOMPSON TRUSTEE, 2204 POINT ROCK LN, LAS VEGAS, NV, 89134-6742 | US Mail (1st Class) |
| 22192 | THOMPSON FAMILY TRUST DTD 8/20/04, C/O ALBERT THOMPSON AND DERWEN THOMPSON TRUSTEES, BOX 595, 2505 ANTHEM VILLAGE DR STE E, HENDERSON, NV, 89052-5529 | US Mail (1st Class) |
| 22192 | THOMPSON FAMILY, TRUST DATED 5/21/92, C/O DAVID H THOMPSON & KATHRYN THOMPSON TRUSTEES, 3145 W TORINO AVE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 22192 | THORNTON GARTH AND SHARON R GARTH, PO BOX 424, LILLIAN, AL, 36549-0424 | US Mail (1st Class) |
| 22192 | TIKI INVESTMENT ENTERPRISES LP, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 22192 | TIM J CLARK & TRACY E CLARK, 1161 W SUNRISE PL, CHANDLER, AZ, 85248-3738 | US Mail (1st Class) |
| 22192 | TIM S PARTCH & KATHLEEN L PARTCH, 41536 CHILTERN DR, FREMONT, CA, 94539-4661 | US Mail (1st Class) |
| 22192 | TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS, 3880 W HIDDEN VALLEY DR, RENO, NV, 89502-9584 | US Mail (1st Class) |
| 22192 | TIMOTHY FOLENDORF, TRUST DATED 3/21/00, C/O TIMOTHY FOLENDORF TRUSTEE, PO BOX 2, ANGELS CAMP, CA, 95222-0002 | US Mail (1st Class) |
| 22192 | TIMOTHY J PORTER IRA, 8970 S BANK DR, ROSEBURG, OR, 97470-7993 | US Mail (1st Class) |
| 22192 | TIMOTHY T KELLY AND P MICHAEL KELLY, 155 GARDNER ST APT 12, RENO, NV, 89503-5542 | US Mail (1st Class) |
| 22192 | TIMOTHY T KELLY IRA, 155 GARDNER ST, RENO, NV, 89503-5533 | US Mail (1st Class) |
| 22192 | TINA M WENER IRA, 226 CALIFORNIA AVE, RENO, NV, 89509-1621 | US Mail (1st Class) |
| 22192 | TINO J MOLOSSI AND MONICA A SHAH-MOLOSSI, PO BOX 1657, EL GRANADA, CA, 94018-1657 | US Mail (1st Class) |
| 22192 | TITO A CASTILLO & JAIRO A CASTILLO, 13390 PARKSIDE TER, COOPER CITY, FL, 33330-2642 | US Mail (1st Class) |
| 22192 | TJ TRUST DATED 7/24/97, C/O THOMAS TURNER & JUDY K TURNER TRUSTEES, 6425 MEADOW COUNTRY DR, RENO, NV, 89509-6301 | US Mail (1st Class) |
| 22192 | TK & ASSOCIATES, 31140 361ST LN, LE SUEUR, MN, 56058-3392 | US Mail (1st Class) |
| 22192 | TOBI S PEPPER INTER VIVOS, TRUST DATED 7/6/78 AS AMENDED, C/O TOBI S PEPPER TRUSTEE, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 22192 | TOBIAS VON EUW REVOCABLE, TRUST DATED 11/23/04, C/O TOBIAS VON EUW TRUSTEE, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22192 | TOBY A GUNNING, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 22192 | TOBY LEE ROSENBLUM, TRUST DATED 9/11/95, C/O TOBY LEE ROSENBLUM TRUSTEE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 22192 | TODD & E JUNE SMITH FAMILY TRUST, C/O E JUNE SMITH TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 22192 | TODD C MAURER IRA, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 22192 | TODD CHARLES MAURER, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 22192 | TODD DAVIS, 322 W 57TH ST APT 12R, NEW YORK, NY, 10019-3720 | US Mail (1st Class) |
| 22192 | TODD FAMILY, LIVING TRUST AGREEMENT DATED 12/13/01, C/O RICHARD T TODD & VALERE J TODD TRUSTEES, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 22192 | TODD O MITCHELL & MICHELLE L MITCHELL, 4596 CREEPING FIG CT, LAS VEGAS, NV, 89129-3694 | US Mail (1st Class) |
| 22192 | TODD SINETT & WENDY SINETT, 11 CEDAR LN, SANDS POINT, NY, 11050-1334 | US Mail (1st Class) |
| 22192 | TOM MUELLER, 8591 FAIRFIELD AVE, LAS VEGAS, NV, 89123-2221 | US Mail (1st Class) |
| 22192 | TOM TRUST, C/O STERLING TOM TRUSTEE, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144-4330 | US Mail (1st Class) |
| 22192 | TOMCZAK FAMILY TRUST DATED 4/25/83, C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES, 8507 S HARMON EXTENSION RD, SPOKANE, WA, 99223-9346 | US Mail (1st Class) |
| 22192 | TOMIE S FORD, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | TOMMIE W SISK, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 22192 | TON 1998 REVOCABLE TRUST, C/O JAMES GEE TON & DOROTHY TON TRUSTEES, 10405 TRENTON PL, LAS VEGAS, NV, 89134-5129 | US Mail (1st Class) |
| 22192 | TONI A YORK FAMILY, TRUST DATED 10/4/05, C/O TONI A YORK TRUSTEE, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 22192 | TONI A YORK IRA, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 22192 | TONIA M ANTONACCI FAMILY, TRUST DATED 6/26/98, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 22192 | TONY CHAMOUN & CARMEN CHAMOUN, 1935 PARKSIDE CIR S, BOCA RATON, FL, 33486-8568 | US Mail (1st Class) |
| 22192 | TONY SUAREZ, 16 BLAND ST, EMERSON, NJ, 07630-1154 | US Mail (1st Class) |
| 22192 | TONY T MACEY, 18055 NW TILLAMOOK DR, PORTLAND, OR, 97229-3347 | US Mail (1st Class) |
| 22192 | TOPFLIGHT SPECS PROFIT SHARING PLAN, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 22192 | TRACI LANDIG & JACQUELINE THURMOND, 654 MOONLIGHT STROLL ST, HENDERSON, NV, 89015-3305 | US Mail (1st Class) |
| 22192 | TRACY A DEBERRY, 1616 SCOTT PL, ENCINITAS, CA, 92024-2465 | US Mail (1st Class) |
| 22192 | TRACY BELNAP & STANLEY W BELNAP & GLORIA C BELNAP, 4268 E CASSIA WAY, PHOENIX, AZ, 85044-4651 | US Mail (1st Class) |
| 22192 | TRAVIS L KILLEBREW & LORNA F KILLEBREW, 1520 PALOMINO DR, HENDERSON, NV, 89015-8719 | US Mail (1st Class) |
| 22192 | TREVIN B ECKERSLEY & CYNTHIA L ECKERSLEY, 14710 LIDO PARK CT, HUMBLE, TX, 77396-3480 | US Mail (1st Class) |
| 22192 | TRIPP ENTERPRISES INC RESTATED PSP, C/O WARREN W TRIPP TRUSTEE, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22192 | TRIPP ENTERPRISES INC, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22192 | TRIPP FAMILY TRUST 1997, C/O JOHN M TRIPP TRUSTEE, 6550 VIEWPOINT DR, LAS VEGAS, NV, 89156-7004 | US Mail (1st Class) |
| 22192 | TROY A NEARPASS AND BRENDA L NEARPASS, 4024 PALISADES PARK DR, BILLINGS, MT, 59106-1432 | US Mail (1st Class) |
| 22192 | TROY ALLEN COX, 6483 ROSEMOUNT AVE, LAS VEGAS, NV, 89156-5962 | US Mail (1st Class) |
| 22192 | TROY C GROVES TRUST, C/O TROY C GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 22192 | TRUST A 1983, LIVING TRUST AGREEMENT DATED 8/11/83, C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 22192 | TS IRREVOCABLE TRUST, C/O BERNARD SINDLER TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 22192 | TURNER DEVELOPMENT LLC, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 22192 | TURNER FAMILY TRUST DATED 12/15/00, C/O PAUL M TURNER & CAROL I TURNER TRUSTEES, 106 S CEDAR CIR, SNOWFLAKE, AZ, 85937-6100 | US Mail (1st Class) |
| 22192 | UNA B ESSAFF TRUST DATED 10/23/96, C/O UNA B ESSAFF TRUSTEE, 269 CASTENADA DR, MILLBRAE, CA, 94030-3013 | US Mail (1st Class) |
| 22192 | UNCNU C HUMMEL AND ROBERT W HUMMEL, 9045 JERLYN ST, LAS VEGAS, NV, 89113-6258 | US Mail (1st Class) |
| 22192 | UNIQUE CONCEPT DESIGN INC, PO BOX 379024, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 22192 | UNIVERSAL MANAGEMENT INC, TONY CHAUDHRY, 8080 HARBORVIEW ROAD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 22192 | UNIVERSE PARTNERS LLC, 774 MAYS BLVD # 10-295, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 22192 | URSULA R GREGER AND STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415-8158 | US Mail (1st Class) |
| 22192 | USA CAPITAL DIVERSIFIED, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22192 | USA CAPITAL FIRST, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22192 | USA COMMERCIAL MORTGAGE COMPANY, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22192 | USA COMMERCIAL REAL ESTATE GROUP, 4525 S SANDHILL, SUITE 114, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22192 | USA INVESTMENT PARTNERS, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22192 | V R & REBA F MARRONE, TRUST DATED 10/22/01, C/O V R MARRONE & REBA F MARRONE TRUSTEES, 8975 LAWRENCE WELK DR SPC 430, ESCONDIDO, CA, 92026-6423 | US Mail (1st Class) |
| 22192 | VALDA L KENNEDY, PO BOX 2845, RENO, NV, 89505-2845 | US Mail (1st Class) |
| 22192 | VALERIE CALLAHAN & CHARLES R MARADEN, 12585 CREEK CREST DR, RENO, NV, 89511-7784 | US Mail (1st Class) |
| 22192 | VALLEY INVESTMENTS CORP, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | VALON R BISHOP TRUST DATED 5/7/03, C/O VALON R BISHOP TRUSTEE, PO BOX 50041, RENO, NV, 89513-0041 | US Mail (1st Class) |
| 22192 | VAN DAMME FAMILY TRUST, C/O GILBERT VAN DAMME TRUSTEE, 69 AVE  ALPHONSE XIII, BRUSSELS, 1180BELGIUM | US Mail (1st Class) |
| 22192 | VANDERSLICE TRUST DATED 6/1/96, C/O JOHN D VANDERSLICE, & NANCY C VANDERSLICE TRUSTEES, PO BOX 5354, MOHAVE VALLEY, AZ, 86446-5354 | US Mail (1st Class) |
| 22192 | VANGUARD FINANCIAL LTD, 1390 WILLOW PASS RD STE 190, CONCORD, CA, 94520-7935 | US Mail (1st Class) |
| 22192 | VENTURA TRUST DATED 11/14/03, C/O KAREN LLOYD TRUSTEE, 3700 DIX LN, MODESTO, CA, 95356-1750 | US Mail (1st Class) |
| 22192 | VERNON K CHUN IRA, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 22192 | VERNON OLSON, 9628 BLUE BELL DR, LAS VEGAS, NV, 89134-7831 | US Mail (1st Class) |
| 22192 | VERUSIO SOLUTIONS LLC, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 22192 | VESLAV ORVIN & YELENA V ILCHUK, 5817 OAK PLACE CT, FAIR OAKS, CA, 95628-2966 | US Mail (1st Class) |
| 22192 | VICKIE PIEPER LIVING, TRUST DATED SEPT 16 2005, C/O VICKIE PIEPER TRUSTEE, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 22192 | VICKIE PIEPER, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 22192 | VICKY L NAKASHIMA, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024-6059 | US Mail (1st Class) |
| 22192 | VICTOR BRUCKNER & SALLY BRUCKNER, PO BOX 232, CALPINE, CA, 96124-0232 | US Mail (1st Class) |
| 22192 | VICTOR M SHAPPELL & EVELYN M SCHOLL, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 22192 | VICTOR SANTIAGO, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 22192 | VICTOR SANTIAGO-ROTH IRA, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 22192 | VICTORIA L SMITH, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 22192 | VIJAY SHAH & BINA SHAH, 18539 DELOISE AVE, CERRITOS, CA, 90703-8024 | US Mail (1st Class) |
| 22192 | VILLAGE HARDWARE PENSION TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22192 | VINCENT ANTHONY CIMORELLI, 2300 E SILVERADO RANCH BLVD APT 1085, LAS VEGAS, NV, 89123-3969 | US Mail (1st Class) |
| 22192 | VINCENT BRUNO, 4961 PATTERSON AVE, LAS VEGAS, NV, 89104-6241 | US Mail (1st Class) |
| 22192 | VINCENT H BRUNO AND CRISTINA J BRUNO, 9050 W WARM SPRINGS RD UNIT 2075, LAS VEGAS, NV, 89148-3834 | US Mail (1st Class) |
| 22192 | VIRGIL P HENNEN & JUDITH J HENNEN, PO BOX 1416, FRIDAY HARBOR, WA, 98250-1416 | US Mail (1st Class) |
| 22192 | VIRGINIA M HANSEN, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 22192 | VIRTS REVOCABLE LIVING TRUST, C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 22192 | VIVIEN C BONZO AND SONIA RODRIGUEZ, 20760 E COVINA HILLS RD, COVINA, CA, 91724-3734 | US Mail (1st Class) |
| 22192 | VOLPEL TRUST DATED 2/2/96, C/O GUNTER VOLPEL AND CHRISTIANE VOLPEL TRUSTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | US Mail (1st Class) |
| 22192 | VON TAGEN TRUST DATED 5/2/96, MADELINE P VON TAGEN, 8557 LITTLE FOX ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22192 | W & W TAO FAMILY, TRUST DATED 10/30/97, C/O WILLIAM CHARLES TAO TRUSTEE, 3135 VILLA MARBELLA CIR, RENO, NV, 89509-6603 | US Mail (1st Class) |
| 22192 | W D CARTER TRUST DATED 3/22/99, C/O WILLIAM DANIEL CARTER TRUSTEE, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | US Mail (1st Class) |
| 22192 | W E BUCK FAMILY, TRUST DATED 7/02/87, C/O WILLIAM E BUCK & ELENOR F BUCK TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 22192 | W WARREN OWENS, 1501 S WEST TEMPLE, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 22192 | WAGMAN FAMILY TRUST DATED 8/13/93, C/O NORMA WAGMAN TRUSTEE, 4436 COVENTRY CIR, LAS VEGAS, NV, 89121-5737 | US Mail (1st Class) |
| 22192 | WALD FINANCIAL GROUP INC DEFINED BENEFIT PENSION, TRUST 2, 249 MARGO WAY, PO BOX 307, PISMO BEACH, CA, 93448-0307 | US Mail (1st Class) |
| 22192 | WALD FINANCIAL GROUP INC, 249 MARGO WAY, PISMO BEACH, CA, 93449-3252 | US Mail (1st Class) |
| 22192 | WALD FINANCIAL GROUP INC, DEFINED BENEFIT PENSION TRUST, 249 MARGO WAY, PO BOX 307, PISMO BEACH, CA, 93448-0307 | US Mail (1st Class) |
| 22192 | WALK THE LAND LLC 401 K PLAN, C/O BARBARA A CECIL TRUSTEE, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | WALLACE L KRUSE, 1970 N LESLIE ST # 3195, PAHRUMP, NV, 89060-3678 | US Mail (1st Class) |
| 22192 | WALLS FAMILY TRUST DATED 12/10/97, C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | US Mail (1st Class) |
| 22192 | WALLS LIVING TRUST DATED 7/7/03, C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES, 2443 KLEIN RD, SAN JOSE, CA, 95148-1802 | US Mail (1st Class) |
| 22192 | WALTER C TRIPP, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 22192 | WALTER E SEEBACH LIVING, TRUST DATED 11/1/85, C/O WALTER E SEEBACH TRUSTEE, PO BOX 6912, SAN JOSE, CA, 95150-6912 | US Mail (1st Class) |
| 22192 | WALTER E WHITE IRA, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4007 | US Mail (1st Class) |
| 22192 | WALTER F HENNINGSEN REVOCABLE, TRUST DATED 2/18/03, C/O WALTER F HENNINGSEN TRUSTEE, 5470 SW SPRUCE AVE, BEAVERTON, OR, 97005-3561 | US Mail (1st Class) |
| 22192 | WALTER JAGODZINSKI FAMILY, TRUST DATED 10/31/90, C/O WALTER M JAGODZINSKI & JACQUELINE F JAGODZINSK, 2000 S TENAYA WAY, LAS VEGAS, NV, 89117-2007 | US Mail (1st Class) |
| 22192 | WALTER KLEVAY & GAIL KLEVAY, 818 N VICTORIA PARK RD, FORT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 22192 | WALTER L GASPER JR, 2140 BUSH ST APT 1A, SAN FRANCISCO, CA, 94115-3166 | US Mail (1st Class) |
| 22192 | WALTER MUMM & ARLYS MUMM, 8055 50TH AVE NW, MONTEVIDEO, MN, 56265-2717 | US Mail (1st Class) |
| 22192 | WARA LP, VALLEY FORGE BUSINESS CENTER, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |
| 22192 | WARD TRUST DATED 5/21/96, C/O DENNIS J WARD & PATRICIA A WARD TRUSTEES, 1928 WINDWARD PT, DISCOVERY BAY, CA, 94514-9510 | US Mail (1st Class) |
| 22192 | WARREN BUTTRAM, PO BOX 27, RENO, NV, 89504-0027 | US Mail (1st Class) |
| 22192 | WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22192 | WATKINS FAMILY TRUST DATED 7/24/92, C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 22192 | WATSON, DEAN, P O BOX 2690, FORT BRAGG, CA, 95437 | US Mail (1st Class) |
| 22192 | WAYNE A DUTT TRUST, C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 22192 | WAYNE DOTSON, A NEVADA COMPANY, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 22192 | WAYNE K BISBEE & MAE M BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 22192 | WAYNE P TARR & ELIZABETH G TARR, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | US Mail (1st Class) |
| 22192 | WAYNE S MILLER AND KATHRYN A MILLER, 1237 COUNTY ROAD TT, ROBERTS, WI, 54023-8603 | US Mail (1st Class) |
| 22192 | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK, & ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY, C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 22192 | WEBSTER I BEADLE & SUSANNE BEADLE, 4834 VENNER RD, MARTINEZ, CA, 94553-4547 | US Mail (1st Class) |
| 22192 | WEIBLE 1981 TRUST DATED 6/30/81, C/O ARDIS WEIBLE & DEAN F WEIBLE CO-TRUSTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 22192 | WEIBLE 1981 TRUST DATED 6/30/81, C/O DEAN F WEIBLE & ARDIS WEIBLE CO-TTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 22192 | WEINMAN FAMILY TRUST, FRANK WEINMAN TRUSTEE, 2947 PINEHURST DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22192 | WEN DAI & ZHIMIN CHEN, 14840 REDMOND DR, RENO, NV, 89511-4530 | US Mail (1st Class) |
| 22192 | WENDELL ANDERSEN AND BARBARA ANDERSEN, 626 SUGAR LEO CIR, ST GEORGE, UT, 84790-7458 | US Mail (1st Class) |
| 22192 | WENDY BEADLE, 1440 YOSEMITE AVE, SAN JOSE, CA, 95126-2916 | US Mail (1st Class) |
| 22192 | WENDY E WOLKENSTEIN TRUST, 2778J SWEETWATER SPRINGS BLVD # 103, C/O WENDY E WOLKENSTEIN TRUSTEE, SPRING VALLEY, CA, 91977-7136 | US Mail (1st Class) |
| 22192 | WENDY KWONG, 1817 CALIFORNIA ST APT 211, SAN FRANCISCO, CA, 94109-4537 | US Mail (1st Class) |
| 22192 | WENGERT FAMILY TRUST DATED 2/20/98, C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES, 868 JUDI PL, BOULDER CITY, NV, 89005-1108 | US Mail (1st Class) |
| 22192 | WESLEY L MONROE & JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 22192 | WESLEY L MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 22192 | WEST PHILLY ENTERPRISES INC, 595 N NOVA RD STE 113, ORMOND BEACH, FL, 32174-4427 | US Mail (1st Class) |
| 22192 | WHAT`S ON LP, 4425 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4156 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | WHITEHURST FUND LLC, C/O LINDA KELLY CARSON MANAGER, PO BOX 8927, ASPEN, CO, 81612-8927 | **US Mail (1st Class)** |
| 22192 | WHITMAN TRUST DATED 12/1/04, C/O H DANIEL WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | **US Mail (1st Class)** |
| 22192 | WHITNEY H LAUREN FAMILY, TRUST DATED 3/5/98, C/O WHITNEY H LAUREN TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | **US Mail (1st Class)** |
| 22192 | WICKLAND FAMILY TRUST DATED 2/10/81, C/O GERALD W WICKLAND & IRENE F WICKLAND CO-TTEES, 6062 VIA POSADA DEL NORTE, PO BOX 8465, RANCHO SANTA FE, CA, 92067-8465 | **US Mail (1st Class)** |
| 22192 | WIECHERS FAMILY TRUST, C/O DICK WIECHERS TRUSTEE, 136 BERNOULLI ST, RENO, NV, 89506-8704 | **US Mail (1st Class)** |
| 22192 | WILBUR A SCHAFF AND JUDY K SCHAFF, 1330 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | **US Mail (1st Class)** |
| 22192 | WILLARD ARLEDGE IRA, PO BOX 657, MARCUS, WA, 99151-0657 | **US Mail (1st Class)** |
| 22192 | WILLARD FAMILY TRUST, C/O SHIRLEY MAE WILLARD TRUSTEE, 8122 W FLAMINGO RD # 238, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 22192 | WILLIAM & WALTRUUD SCHNEIDER FAMILY, TRUST DATED 1995, 135 CLEARVIEW DR, CARSON CITY, NV, 89701-6698 | **US Mail (1st Class)** |
| 22192 | WILLIAM A BANOS & ANGEL J BANOS, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | **US Mail (1st Class)** |
| 22192 | WILLIAM A CARONE IRA, 3125 QUARRY RD, MANCHESTER, NJ, 08759-5420 | **US Mail (1st Class)** |
| 22192 | WILLIAM A DOWNEY, 3637 LARCH AVE STE 3, SOUTH LAKE TAHOE, CA, 96150-8478 | **US Mail (1st Class)** |
| 22192 | WILLIAM A DRAGO, & LORAINE A. DRAGO, JTWROS, 645 SAGEBRUSH ST, PORTOLA, CA, 96122-5134 | **US Mail (1st Class)** |
| 22192 | WILLIAM A KAYSER & KRISTIE KAYSER, 8647 SOLERA DR, SAN JOSE, CA, 95135-2147 | **US Mail (1st Class)** |
| 22192 | WILLIAM A ZADEL REVOCABLE FAMILY, TRUST DATED 4/11/96, C/O WILLIAM A ZADEL TRUSTEE, PO BOX 1817, PAROWAN, UT, 84761-1817 | **US Mail (1st Class)** |
| 22192 | WILLIAM B FITZGERALD & SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | **US Mail (1st Class)** |
| 22192 | WILLIAM B FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | **US Mail (1st Class)** |
| 22192 | WILLIAM B FRASER AND JUDY A GARRETT, 1250 E AVENUE J # 2, LANCASTER, CA, 93535 | **US Mail (1st Class)** |
| 22192 | WILLIAM BOLDING & CAROLYN BOLDING, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104-5105 | **US Mail (1st Class)** |
| 22192 | WILLIAM BOYCE II & ALICE D BOYCE, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121-3412 | **US Mail (1st Class)** |
| 22192 | WILLIAM C WALLACE II & PATRICIA M WALLACE, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | **US Mail (1st Class)** |
| 22192 | WILLIAM C WALLACE III & ANNA MARIE K WALLACE, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | **US Mail (1st Class)** |
| 22192 | WILLIAM CHAD BERRY, 11136 ACAMA ST APT 312, STUDIO CITY, CA, 91602-3067 | **US Mail (1st Class)** |
| 22192 | WILLIAM CLYDE WALLACE AND PATRICA MAXINE WALLACE, FAMILY TRUST DATED 7/20/2000, C/O WILLIAM C WALLACE II & PATRCIA M WALLACE TTEES, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | **US Mail (1st Class)** |
| 22192 | WILLIAM D GARDNER AND PATRICIA A GARDNER, 42760 GLASS DR, BERMUDA DUNES, CA, 92203-1443 | **US Mail (1st Class)** |
| 22192 | WILLIAM D WICKLAND & VICTORIA R WICKLAND, PO BOX 283, TAHOE VISTA, CA, 96148-0283 | **US Mail (1st Class)** |
| 22192 | WILLIAM DUPIN & PENNY DUPIN, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | **US Mail (1st Class)** |
| 22192 | WILLIAM E FLETCHER AND PATRICIA C FLETCHER, 6020 W HIDDEN VALLEY DR, RENO, NV, 89502-9521 | **US Mail (1st Class)** |
| 22192 | WILLIAM E HANSEN & KATHLEEN HANSEN, 217 LINDEBLAD LN, LIBERTY LAKE, WA, 99019-8628 | **US Mail (1st Class)** |
| 22192 | WILLIAM E TRAPPMAN AND CAROL B TRAPPMAN, 125 34TH AVE N, ST PETERSBURG, FL, 33704-2239 | **US Mail (1st Class)** |
| 22192 | WILLIAM F ERRINGTON, 1335 S SANTA BARBARA DR, MINDEN, NV, 89423-7513 | **US Mail (1st Class)** |
| 22192 | WILLIAM F HARVEY OD LTD PSP, C/O WILLIAM HARVEY TRUSTEE, 815 S 7TH ST, LAS VEGAS, NV, 89101-6909 | **US Mail (1st Class)** |
| 22192 | WILLIAM G A COX IRA, PO BOX 461, STERLING, IL, 61081-0461 | **US Mail (1st Class)** |
| 22192 | WILLIAM G HOMER, 648 PINNACLE CT, MESQUITE, NV, 89027-3313 | **US Mail (1st Class)** |
| 22192 | WILLIAM G MCMURTREY AND JANET L MCMURTREY, 79920 KINGSTON DR, BERMUDA DUNES, CA, 92203-1709 | **US Mail (1st Class)** |
| 22192 | WILLIAM G WARWICK & VIRGINIA B WARWICK, 170 DAYTON ST, DANVERS, MA, 01923-1019 | **US Mail (1st Class)** |

USACMC

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22192 | WILLIAM H AND DONNA R MORGAN LIVING, TRUST DATED 6/7/04, C/O WILLIAM H MORGAN AND DONNA R MORGAN TRUSTEES, 3818 JOY LN, RENO, NV, 89512-1107 | **US Mail (1st Class)** |
| 22192 | WILLIAM H GORDON & ELAINE GORDON, 9449 AMBER VALLEY LN, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22192 | WILLIAM H HOUSTON AND SUSAN N HOUSTON, REVOCABLE FAMILY TRUST DATED 12/20/85, C/O SUSAN N HOUSTON & WILLIAM H HOUSTON TRUSTEES, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | **US Mail (1st Class)** |
| 22192 | WILLIAM H JACOBSEN JR, 1411 SAMUEL WAY, RENO, NV, 89509-1160 | **US Mail (1st Class)** |
| 22192 | WILLIAM H LENHART LIVING TRUST, C/O WILLIAM H LENHART TRUSTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | **US Mail (1st Class)** |
| 22192 | WILLIAM HARRISON GOULDING AND ELIZABETH R GOULDING, 5444 CLOVERCREST DR, SAN JOSE, CA, 95118-3009 | **US Mail (1st Class)** |
| 22192 | WILLIAM J BUTTRAM, 1929 DAVINA ST, HENDERSON, NV, 89074-1020 | **US Mail (1st Class)** |
| 22192 | WILLIAM J HINSON JR, 13305 WOODSTOCK DR, NEVADA CITY, CA, 95959-8102 | **US Mail (1st Class)** |
| 22192 | WILLIAM J OAKEY & MARY JANE OAKEY, 21120 W BRAXTON LN, PLAINFIELD, IL, 60544-7658 | **US Mail (1st Class)** |
| 22192 | WILLIAM J ROZAK JR, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | **US Mail (1st Class)** |
| 22192 | WILLIAM J SANDBERG & SHANG`LING J TSAI, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | **US Mail (1st Class)** |
| 22192 | WILLIAM K CRANNEY, PO BOX 1957, MINDEN, NV, 89423-1957 | **US Mail (1st Class)** |
| 22192 | WILLIAM L BROGAN & DYXEEN L BROGAN, 2892 EVERGOLD DR, HENDERSON, NV, 89074-5754 | **US Mail (1st Class)** |
| 22192 | WILLIAM L GHIDOSSI, 197 W RIVERSIDE AVE, PORTOLA, CA, 96122-8605 | **US Mail (1st Class)** |
| 22192 | WILLIAM L GRAHAM AND WILTA L GRAHAM, 3124 QUEENS GATE LN, MODESTO, CA, 95355-8684 | **US Mail (1st Class)** |
| 22192 | WILLIAM L HANE FAMILY, TRUST DATED 9/1/95, C/O WILLIAM L HANE & MARCIA L HANE TRUSTEES, PO BOX 31450, MESA, AZ, 85275-1450 | **US Mail (1st Class)** |
| 22192 | WILLIAM L HARPER, 375 RIVER FLOW DR, RENO, NV, 89523-8934 | **US Mail (1st Class)** |
| 22192 | WILLIAM L MONTGOMERY JR GUARANTY LOAN ACCOUNT, 630 GARFIELD ST, DENVER, CO, 80206-4516 | **US Mail (1st Class)** |
| 22192 | WILLIAM L MONTGOMERY JR IRA, 630 GARFIELD ST, DENVER, CO, 80206-4516 | **US Mail (1st Class)** |
| 22192 | WILLIAM L MONTGOMERY JR, 630 GARFIELD ST, DENVER, CO, 80206-4516 | **US Mail (1st Class)** |
| 22192 | WILLIAM LEE REEVES, PO BOX 3933, CARSON CITY, NV, 89702-3933 | **US Mail (1st Class)** |
| 22192 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | **US Mail (1st Class)** |
| 22192 | WILLIAM M SPANGLER & JEAN A SPANGLER, 711 GORDON AVE, RENO, NV, 89509-1406 | **US Mail (1st Class)** |
| 22192 | WILLIAM M SPANGLER IRA, 711 GORDON AVE, RENO, NV, 89509-1406 | **US Mail (1st Class)** |
| 22192 | WILLIAM P AUSTIN & MARY LEE AUSTIN, 453 HEAD STREET, VICTORIA, BC, V9A 5S1CANADA | **US Mail (1st Class)** |
| 22192 | WILLIAM P KENNY AND NANCY J COSTELLO, PO BOX 4242, TRUCKEE, CA, 96160-4242 | **US Mail (1st Class)** |
| 22192 | WILLIAM PLATT AND SONDRA B PLATT, 501 TAXON HALLOW, WAYNE, PA, 19088-0001 | **US Mail (1st Class)** |
| 22192 | WILLIAM R & CYNTHIA J GODFREY JTWROS, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 22192 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005, WILLIM R GODFREY AND CYNTHIA J GODFREY TTEES, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 22192 | WILLIAM R LONG, 93 BROKEN ROCK DR, HENDERSON, NV, 89074-1041 | **US Mail (1st Class)** |
| 22192 | WILLIAM RICHARD MORENO, 10016 ROLLING GLEN CT, LAS VEGAS, NV, 89117-0952 | **US Mail (1st Class)** |
| 22192 | WILLIAM RIZZO, 146 TRIBERG CT, HENDERSON, NV, 89074-2498 | **US Mail (1st Class)** |
| 22192 | WILLIAM S REEVES, 2930 E SERENE AVE, HENDERSON, NV, 89074-6536 | **US Mail (1st Class)** |
| 22192 | WILLIAM SPITZNER & KATHLEEN SPITZNER, 560 DANCING CLOUD CT, RENO, NV, 89511 | **US Mail (1st Class)** |
| 22192 | WILLIAM T HOOVER, 1340 N DESOTO ST, CHANDLER, AZ, 85224-3919 | **US Mail (1st Class)** |
| 22192 | WILLIAM T MCHUGH, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | **US Mail (1st Class)** |
| 22192 | WILLIAM THOMAS YOUNGER & LISA K YOUNGER, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648-3166 | **US Mail (1st Class)** |
| 22192 | WILLIAM W & BETTY R OGREN, 22102 SHANNONDELL DR, AUDUBON, PA, 19333 | **US Mail (1st Class)** |
| 22192 | WILLIAM W LEE & TERESA H LEE 2003, FAMILY TRUST AGREEMENT DATED 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD APT 421, RENO, NV, 89521-4850 | **US Mail (1st Class)** |
| 22192 | WILLIAMS TRUST, C/O FREDERICK WILLIAM SCHOLEM LL TRUSTEE, 9075 SAN DIEGO AVE NE, ALBUQUERQUE, NM, 87122-3833 | **US Mail (1st Class)** |
| 22192 | WILMA JEAN THOMPSON, 12 BREWSTER WAY, REDLANDS, CA, 92373-6102 | **US Mail (1st Class)** |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22192 | WILMER H SCHARF LIVING, TRUST DATED 3/10/01, C/O WILMER H SCHARF TRUSTEE, 517 CYPRESS LINKS AVE, HENDERSON, NV, 89012-6117 | US Mail (1st Class) |
| 22192 | WILSON INVESTMENTS, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 22192 | WILSON J RICHARDS & VIRGINIA F RICHARDS, 20075 BLACK BUTTE RD, LEWISTOWN, MT, 59457-4074 | US Mail (1st Class) |
| 22192 | WIMSATT TRUST DATED OCTOBER 19 2004, C/O LINDA J WIMSATT TRUSTEE, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 22192 | WINDISCH 1998 LIVING TRUST, C/O FREDERICK P WINDISCH, SR TRUSTEE, PO BOX 626, LAKE HAVASU CITY, AZ, 86405-0626 | US Mail (1st Class) |
| 22192 | WINDSCAPE RE, C/O FRASER SMITH TRUSTEE, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 22192 | WINKLER FAMILY TRUST DATED 3/13/86, C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 22192 | WINKLER FAMILY TRUST UTD 3/13/86, C/O CARMEL WINKLER TRUSTEE, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 22192 | WM PENN FISHER FAMILY REVOCABLE LIVING, TRUST DATED 1/2/92, C/O WM PENN FISHER & MARY DAE FISHER TRUSTEES, 309 FRUITLAND AVE, BUHL, ID, 83316-6432 | US Mail (1st Class) |
| 22192 | WOLFGANG DANIEL AND KATHLEEN DANIEL, TRUSTEES OF THE, DANIEL FAMILY REVOCABLE TRUST, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 22192 | WOMBLE LIVING TRUST DTD 2/3/98, C/O BRUCE H WOMBLE & R JOANNE WOMBLE TRUSTEES, 2734 RICEVILLE DR, HENDERSON, NV, 89052-6854 | US Mail (1st Class) |
| 22192 | WOOD FAMILY TRUST DATED 9/29/98, C/O TINA KL LOW WOOD TRUSTEE, 7195 LIGHTHOUSE LN, RENO, NV, 89511-1022 | US Mail (1st Class) |
| 22192 | WOOD LIVING TRUST DATED 10/1/99, C/O RICHARD D WOOD TRUSTEE, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 22192 | WOODROW SMITH & MARY ALYCE SMITH, 6847 TREE HAVEN CT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 22192 | WOODS FAMILY TRUST, C/O ROBERT D WOODS TRUSTEE, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 22192 | WOODY CONTRACTING INC, 63210 MCKENZIE LN, SUMMERVILLE, OR, 97876-8136 | US Mail (1st Class) |
| 22192 | WORK HOLDINGS INC, 317 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 22192 | WORLD LINKS GROUP LLC, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 22192 | WORMACK E SMITH III & CHRISTINA C SMITH, 700 WASHINGTON ST APT 910, DENVER, CO, 80203-3760 | US Mail (1st Class) |
| 22192 | WRIGHT TRUST, C/O ROBERT R WRIGHT & BETTY M WRIGHT TRUSTEES, 1258 DOTTA DR, ELKO, NV, 89801-2750 | US Mail (1st Class) |
| 22192 | WU FAMILY TRUST DATED 06/19/91, C/O JAMES C WU & JEANNE K WU TRUSTEES, 67 MARSH RD, ATHERTON, CA, 94027-2046 | US Mail (1st Class) |
| 22192 | WYNN A GUNDERSON & LORRAINE J GUNDERSON, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262-7250 | US Mail (1st Class) |
| 22192 | X-FACTOR INC, 4012 S RAINBOW BLVD STE D92, LAS VEGAS, NV, 89103-2010 | US Mail (1st Class) |
| 22192 | YADIRA C VIGIL REVOCABLE, TRUST DATED 5/28/02, C/O YADIRA C VIGIL TRUSTEE, 298 SAN FELIPE WAY, NOVATO, CA, 94945-1671 | US Mail (1st Class) |
| 22192 | YANKEE HOLDINGS LLC, 455 MONTAZONA TRL, SEDONA, AZ, 86351-7532 | US Mail (1st Class) |
| 22192 | YIT TISONI, 2485 FIRENZE DR, SPARKS, NV, 89434-2271 | US Mail (1st Class) |
| 22192 | YODER FAMILY TRUST DATED 10/25/00, C/O DWIGHT J YODER & NANCY E YODER TRUSTEES, 24 SANTA CATALINA DR, RANCHO PALOS VERDES, CA, 90275-6603 | US Mail (1st Class) |
| 22192 | YODER LIVING TRUST DATED 10/11/96, C/O DENNIS G YODER & JANICE L YODER TRUSTEES, PO BOX 19219, RENO, NV, 89511-0972 | US Mail (1st Class) |
| 22192 | YOUNG JIN PARK AND SEJIN PARK, 4417 LOS REYES CT, LAS VEGAS, NV, 89121-5345 | US Mail (1st Class) |
| 22192 | YUKIYO MATSUMURA AND MACHI LIU, 728 N ROCKBURY DRIVE, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 22192 | ZAWACKI A CALIFORNIA LLC, PO BOX 5156, BEAR VALLEY, CA, 95223-5156 | US Mail (1st Class) |
| 22192 | ZEPUR ZARIKIAN AND AZNIF ZARIKIAN, 1912 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 22192 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TRUSTEE, 2877 PARADISE RD UNIT 803, LAS VEGAS, NV, 89109-5244 | US Mail (1st Class) |
| 22192 | ZOOK REVOCABLE LIVING TRUST, FOR THE BENEFIT OF EMILY J ZOOK (A MINOR), C/O DAVID A ZOOK TRUSTEE, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | US Mail (1st Class) |
| 22192 | ZOOK REVOCABLE LIVING TRUST, FOR THE BENEFIT OF KATHRYN E ZOOK (A MINOR), C/O DAVID A ZOOK TRUSTEE, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | US Mail (1st Class) |

**Exhibit 5 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |

Subtotal for this group:  3573

# EXHIBIT 6

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | ABOOD, SHAYLA, 1300 ST CHARLES PLACE UNIT 602, PEMBROKE PINES, FL, 33026 | US Mail (1st Class) |
| 22193 | ACHSTEIN, ENEDINA, 1484 KATIE LANE NE, KEIZER, OR, 97303 | US Mail (1st Class) |
| 22193 | ADAIR, CHARLOTTE MEEK, 21425 FULQUARTZ LANDING, DUNDEE, OR, 97115-9206 | US Mail (1st Class) |
| 22193 | ALDEZA, SUSAN C, 9215 BRANFORD HILLS ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | ALEX E AND JENNIFER L CROWDER, 2638 COLLINGWOOD DR, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 22193 | ALEXANDER MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319 | US Mail (1st Class) |
| 22193 | ALLEN, CATHERINE E, 9900 WILBUR MAY PKWY #4604, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | ALLISON, KAREN, 2656 SEASHORE DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22193 | ALSTON, RODNEY N, 3040 NATALIE STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | ALTENBURG, FRED G, 2220 SCHROEDER WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 22193 | ALTMAN, DANIEL C, PO BOX 4134, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | ALVES, ARNOLD, 9904 VILLA GRANITO LN, GRANITO BAY, CA, 95746 | US Mail (1st Class) |
| 22193 | AMBER MORGAN, 555 E SILVERADO RANCH BLVD, #2093, LAS VEGAS, NV, 89183 | US Mail (1st Class) |
| 22193 | ANDERSON, GARY B, PO BOX 699, CARNELIAN, CA, 96140 | US Mail (1st Class) |
| 22193 | ANDERSON, HAROLD L, 67072 MILLER LANE, UNION, OR, 97883 | US Mail (1st Class) |
| 22193 | ANDREW M D, ROBERT, 601 W SPEAR STREET, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 22193 | ANSHIN, JUDITH, 1560 SUTTERVILLE ROAD, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 22193 | ANTHONY CHRISTIAN IRA, 9030 W SAHARA AVE #233, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | ANTONACCI, BERNICE, 3680 GREENCREST DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | ANTONACCI, TONI, 631 N STEPHANIE #210, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22193 | ANTONACCI, TONI, 631 N STEPHANIE STREET #231, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22193 | ANTONACI, SEAN, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22193 | APPELT, CLINT, 11830 PEPPER WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 22193 | APPLEGATE, ROBERT W, 1609 SE BALLANTRAE COURT, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 22193 | ARBOGAST, SUZANNE L, 1418 GROVE AVE, UPLAND, CA, 91786 | US Mail (1st Class) |
| 22193 | AREND-KANEDA, BRIGITTE, PO BOX 485, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 22193 | AVAKIAN, EDWARD R, 435 HAMILTON STREET # B, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 22193 | BAER, PAUL J, 2939 BOMISE WAY, PLACERVILLE, CA, 95667-5028 | US Mail (1st Class) |
| 22193 | BAER, SHERI, 2939 BOMISE WAY, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 22193 | BAILEY, ROBERT B, 1814 W LAZY RIVER DRIVE, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 22193 | BAIRD, JAMES L, 2381 ROSENDALE VILLAGE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | BAKER, KENNETH H, 7255 LAHANA CIRCLE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 22193 | BAKER, MILDRED, 7255 LAHANA CIRCLE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 22193 | BALDWIN, WEN, 365 DOOLEY DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22193 | BALL, WALTER N, PO BOX 726, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 22193 | BARBACH, HARRY H, 10736 GRAND CYPRESS AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | BARRAS, GABRIEL G, 120 MONTGOMERY ST STE # 1200, SAN FRANCISCO, CA, 94104-4344 | US Mail (1st Class) |
| 22193 | BARTA, BERNICE, 821 RIDGE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 22193 | BARTHOLOMEW, LARRY, PO BOX 521, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 22193 | BARTLETT, BRUCE H, 1350 CENTERVILLE LANE #29, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 22193 | BASKIN, STEWART, 2501 N GREEN VALLEY PKWY, # 126, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22193 | BATEMAN, SUSAN, 2206 ALANHURST DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22193 | BATHISH, JOSEPH N, 800 OCEAN DRIVE #1102, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 22193 | BAUER, CHRISTINA, PO BOX 9150, RENO, NV, 89507 | US Mail (1st Class) |
| 22193 | BBG HOLDINGS INC, 703 EAST LAWN DRIVE, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 22193 | BECKER, DON, 1395 ARGONAUGHT WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 22193 | BEIGHLEY, GENE, 5585 SW 207TH, ALOHA, OR, 97007 | US Mail (1st Class) |
| 22193 | BELLUSCI, ARTHUR D, 83 VIA DE CASAS NORTE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 22193 | BERGER, JOEL, 715 PARK AVENUE, HOBOKEN, NJ, 07030 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | BERK, HENRY L, 4150 MIRA LOMA DRIVE, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 22193 | BERMUDEZ, FELICIA A, 1637 W 71ST STREET, LOS ANGELES, CA, 90047 | US Mail (1st Class) |
| 22193 | BERRIGAN, JOHN, 16895 SW NAFUS LANE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 22193 | BERRY JR, ROBERT G, 4460 MOUNTAINGATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | BERUBE, THOMAS W, 29628 MIDDLEBELT RD APT # 1702, FARMINGTON HILLS, MI, 48334 | US Mail (1st Class) |
| 22193 | BERWICK, ROSE MARIE, 3 SOMER RIDGE DRIVE #208, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 22193 | BEST CARE INC, BRENDA YARBROUGH, PRESIDENT, PO BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 22193 | BETTE & EARL HAUSERMAN JTWROS, 350 FAIRFIELD LN, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 22193 | BIANCHINI, JAMIE R, 5111 GARDENA AVENUE, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 22193 | BISBEE, WAYNE K, 3020 ROSANNA STREET, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | BISHOP, FRANK, 205 FOOTHILL DRIVE, BAKER CITY, OR, 97814 | US Mail (1st Class) |
| 22193 | BLANCO, CALIXTO F, 4508 PASEO DEL REY DRIVE, LAS VEGAS, NV, 89121-5424 | US Mail (1st Class) |
| 22193 | BLYENBURGH, GEORGE VAN, 3770 MONTCLAIR ROAD, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 22193 | BOERIO, CHARLES J, 1717 DAMON RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22193 | BOGART, ROBERT W, 15039 BANNER LAVA CAP ROAD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 22193 | BOGGS, CHARLES, 406 PEARL STREET, BOULDER, CO, 80302 | US Mail (1st Class) |
| 22193 | BONALDI-RAUSCH, ETHEL C, 10708 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | BONFIGILO, JAMES R, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | BONO, KYLE B, 510 MANDAN COURT, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 22193 | BOREN, RICHARD, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 22193 | BORN, KERMIT D, 1124 BIRCHWOOD LANE, ABERDEEN, SD, 57401 | US Mail (1st Class) |
| 22193 | BOROM, CHARLES, 6106 SISTER ELSIE DRIVE, TUJUNGA, CA, 91042 | US Mail (1st Class) |
| 22193 | BOUWER, JANNY CATHARINA, 2533 KINNARD AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | BOWMAN, CLINTON DAN, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | BOYD, THELMA, 4825 EARLE AVENUE, #101, ROSEMEAD, CA, 91770 | US Mail (1st Class) |
| 22193 | BOYD, THOMAS C, 3089 SW MONTEBELLO PLACE, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 22193 | BOYNTON, THEODORE K, 6313 ROSE GARDEN LANE, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 22193 | BRADISH, GERALD W, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 22193 | BRAIDA, MICHAEL E, 1168 DOVER LANE, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 22193 | BRANSON, JOAN P, 9427 LINDA RIO DRIVE, SACRAMENTO, CA, 95827 | US Mail (1st Class) |
| 22193 | BRAZIL-WALTON, MELANIE L, 712 DESCARTES AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22193 | BRECHT, GLEN J, 630 W HERMOSA DRIVE, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 22193 | BRECHT, JANET L, 640 COLONIAL CIRCLE, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 22193 | BRECHT, JANINE K, 630 WEST HERMOSA, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 22193 | BRECHT, RYAN J, 1938 34TH AVENUE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 22193 | BREDESEN, MARK, PO BOX 3937, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | BREEDLOVE, EARL, 9051 GOLDEN GATE AVENUE, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 22193 | BREHMER, SUZANNE, 1235 WHITE AVENUE, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 22193 | BRONSON, IRENE, 45 ST ANDEWS COURT, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 22193 | BROOKS, DONNA J, 5555 N OCEAN BLVD # 12, FT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 22193 | BROWN, JR, JOHN E, 1281 LEE PETERS ROAD, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 22193 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2128 | US Mail (1st Class) |
| 22193 | BRYMAN, MICHAEL, 19 WESLEY CROSSING, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 22193 | BUCK, WILLIAM E, PO BOX 5127, RENO, NV, 89513 | US Mail (1st Class) |
| 22193 | BUCKBEE, JOAN T, 2508 SPRINGRIDGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | BUEL DODSON, 1841 RUNNINGBEAR DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 22193 | BULLOCK, GLENN TRACEY, 212 VALIENTE STREET, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22193 | BULLOCK, SHERRY DEAN, 212 VALIENTE STREET, LAS VEGAS, NV, 89144 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | BURKIG FAMILY LIMITED PARTNERSHIP DATED 6/18/94, VALERIE C BURKIG & JACK BURKIG, 10335 35TH LANE SE, OLYMPIA, WA, 98513 | **US Mail (1st Class)** |
| 22193 | BURNHAM, RICHARD, 8414 TESORO PERDIDO, UNIVERSAL CITY, TX, 78148 | **US Mail (1st Class)** |
| 22193 | BURNS, MICHAEL, 2826 GLENDEVON, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 22193 | BUTALA, DOLORES M, 3145 DELAFIELD, LAKE PLACID, FL, 33852 | **US Mail (1st Class)** |
| 22193 | CALLAWAY, TODD R, 1526 CHURCH STREET, BAKER CITY, OR, 97814-2827 | **US Mail (1st Class)** |
| 22193 | CAMPBELL, JERRY J, 1863 BOGEY WAY, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 22193 | CAMPBELL, JILLIAN, 2024 DOUGLAS ROAD, STOCKTON, CA, 95207 | **US Mail (1st Class)** |
| 22193 | CAMPTON, DENNIS G, 5741 KEN´S PLACE, PAHRUMP, NV, 89060 | **US Mail (1st Class)** |
| 22193 | CANARY, NORMA J, 561 CALLE DE LA PLATA, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 22193 | CANARY, ROGER D, 561 CALLE DE LA PLATA, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 22193 | CANARY, ROGER, 561 CALLE DE LA PLATA, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 22193 | CANGELOSI, BRANDON, 5860 LOUSANNE DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 22193 | CANGELOSI, JOHN R, 346 GRIGGS AVENUE, TEANECK, NJ, 07666 | **US Mail (1st Class)** |
| 22193 | CAPODICI, FRANK, 9025 ROCKVILLE AVENUE, LAS VEGAS, NV, 89143 | **US Mail (1st Class)** |
| 22193 | CARNICELLI, CONCETTA, 9606 BASKET RING RD, COLUMBIA, MD, 21045 | **US Mail (1st Class)** |
| 22193 | CARON, GERALD J, 1956 BARRANCA DRIVE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 22193 | CARONE, WILLIAM A, 3125 QUARRY ROAD, MANCHESTER, NJ, 08759 | **US Mail (1st Class)** |
| 22193 | CARRIERE, RUTH D, 13147 PARKWAY ROAD, POUND, WI, 54161 | **US Mail (1st Class)** |
| 22193 | CARSON, EDWARD, 3115 JANE AUSTIN AVENUE, NORTH LAS VEGAS, NV, 89031 | **US Mail (1st Class)** |
| 22193 | CARSON, ROBERT V, 7601 W CHARLESTON BLVD #62, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 22193 | CARTER, DAVID, 3535 TROPICANA, LAS VEGAS, NV, 89103 | **US Mail (1st Class)** |
| 22193 | CARTER, WILLIAM D, 8710 54TH AVE EAST, BRADENTON, FL, 34211-0000 | **US Mail (1st Class)** |
| 22193 | CARY, DONALD R, 1272 N RANCHITOS DR, CANON CITY, CO, 81212 | **US Mail (1st Class)** |
| 22193 | CHAFFEY, ANDREW S, 79 BENNINGTON COURT, RENO, NV, 89511 | **US Mail (1st Class)** |
| 22193 | CHARDOUL, NELSON, 7013 HERSHBERGER COURT, CITRUS HEIGHTS, CA, 95610-4039 | **US Mail (1st Class)** |
| 22193 | CHARLES B PLUNKETT, 142 CODYERIN DR, HENDERSON, NV, 89074-0148 | **US Mail (1st Class)** |
| 22193 | CHASE, LINDA, 4024 LYNDHURST BLD I, DEERFIELD BEACH, FL, 33442 | **US Mail (1st Class)** |
| 22193 | CHILTON, COLLEEN, 155 S PLEASANT GROVE BLVD # 31, PLEASANT GROVE, UT, 84062 | **US Mail (1st Class)** |
| 22193 | CHUN, JENNIFER, 9 AUBURN CREST CT, CHICO, CA, 95973 | **US Mail (1st Class)** |
| 22193 | CHUN, KERRI J, 9 AUBURN CREST CT, CHICO, CA, 95973 | **US Mail (1st Class)** |
| 22193 | CHUN, KERRI, 9 AUBURN CREST COURT, CHICO, CA, 95973 | **US Mail (1st Class)** |
| 22193 | CHUN, VERNON K, 9 AUBURN CREST COURT, CHICO, CA, 95973 | **US Mail (1st Class)** |
| 22193 | CIELEN, JAMES R, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 22193 | CLARK, PATRICIA D, PO BOX 960, MINDEN, NV, 89423 | **US Mail (1st Class)** |
| 22193 | CLARK, TERRENCE R, 217 VIA LIDO NORD, NEWPORT BEACH, CA, 92663 | **US Mail (1st Class)** |
| 22193 | CLEARY, PHILIP, 9705 SHADOW STONE COURT, RENO, NV, 89521 | **US Mail (1st Class)** |
| 22193 | CLIFTON, HELEN, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22193 | CLIMO, JAMES D, 985 BERNICE COURT, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 22193 | COEY, RUTH D, PO BOX 66832, PORTLAND, OR, 97290-6832 | **US Mail (1st Class)** |
| 22193 | COFFMAN, RONALD E, 10700 ARGENTS HILL DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22193 | COGAN, GLORIA, 340 FARNHAM Q, DEERFIELD BEACH, FL, 33442-2964 | **US Mail (1st Class)** |
| 22193 | COHN FAMILY LIVING TRUST DATED 1/15/96, JERRY COHN & GLORIA L COHN TTEES, 301 BRYANT STREET #103, SAN FRANCISCO, CA, 94107 | **US Mail (1st Class)** |
| 22193 | COHN, GLORIA L, 211 MAIN STREET, SAN FRANCISCO, CA, 94105 | **US Mail (1st Class)** |
| 22193 | COLBORN REVOCABLE LIVING TRUST DATED 8/6/90, LARRY E COLBORN & LORETTA A COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | **US Mail (1st Class)** |
| 22193 | COLE, GLENN E, 3147 SONATA DRIVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 22193 | COLE, JAMES E, 891 VIA ARROYO, VENTURA, CA, 93003 | **US Mail (1st Class)** |
| 22193 | COLLINS, WILLIAM M, 6810 GLENBROOK RD, BETHESDA, MD, 20814 | **US Mail (1st Class)** |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | COLTHARP, ALLEN G, 15050 LAGO DRIVE, RANCHO MURIETA, CA, 95683 | US Mail (1st Class) |
| 22193 | COLVIN, SHARON, 3021 NE GLISAN APT #104, PORTLAND, OR, 97232 | US Mail (1st Class) |
| 22193 | COLVIS, DOROTHY, 1123 BARNSWOOD LOOP, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 22193 | COMBS FAMILY TRUST UAD 10/19/99, BETTY J COMBS TTEE, 930 PETRY LANE, BAKER CITY, OR, 97814 | US Mail (1st Class) |
| 22288 | CONCETTA CARNICELLI OR MARGARET VALLI JT WROS, 9606 BASKET RING RD, COLUMBIA, MD, 21045-3418<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22193 | CONGRESS, JOSEPH S, 9900 WILBUR MAY PKWY #802, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | CONNICK, JAMES E, 13 MESQUITE VILLAGE CIRCLE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22193 | COOPER, ERIK S, 1224 KENT AVENUE, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 22193 | CORLEY, APRIL, 1362 W 17TH STREET, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 22193 | CORLEY, BILLY J, 508 DRIFT STONE AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | CORLEY, IRIS G, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22193 | COSTA, DARRELL, 1502 N BENTON WAY, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 22193 | COURI, KEVIN C, 12588 CARMEL CREEK RD UNIT 19, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 22193 | COX FAMILY TRUST 8/24/92, KENNETH HAROLD AND MARTHA TOWNSEND COX, 45 ARABIAN WAY, RENO, NV, 89506-9541 | US Mail (1st Class) |
| 22193 | COXEY, KENNETH D, 1945 HIDDEN MEADOWS DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 22193 | CRAMER-TOPPLE, JOAN J, 2017 IRWIN CIRCLE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22193 | CRANSTON, PETER C, 8709 LITCHFIELD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | CRONK, ARLINE L, 1631 PICETTI WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 22193 | CURRAN, BETTY H, 1676 HERMOSA COURT, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 22193 | CURTI, GARY L, 595 GEIGER GRADE ROAD, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | CURTIS, JUNE R, 190 JOHN STREET, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 22193 | CUSACK, ANN P, 838 SHERIDAN, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 22193 | DABASINSKAS, STEPHEN, 21882 VISO LANE, MISSION VIEJO, CA, 92691 | US Mail (1st Class) |
| 22193 | DALAND, PETER, 4235 LAUREL GLEN DRIVE, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 22288 | DANELIAN, VINCE, PO BOX 97782, LAS VEGAS, NV, 89193<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22193 | DANELIAN, VINCE, PO BOX 97782, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 22193 | DANIEL, WOLFGANG, PO BOX 3929, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | DAUSCHER, ANDREW, PO BOX 10031, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22193 | DAUSCHER, ELLEN, PO BOX 10031, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22193 | DAVID N WARNER JR, 705 E BIDWELL ST STE #2-319, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 22193 | DAVIES, EDWARD H, 1631 PICETTI WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 22193 | DAVIS, IVAN N, 5524 GRAHAM COURT, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 22193 | DAVIS, MARYANN T, 2171 TIGER WILLOW DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22193 | DAY THIELE, GLORIA, 525 ESKATON CIRCLE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 22193 | DEBERRY, TRACY A, 1616 SCOTT PLACE, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 22193 | DEIMUND, DELORES M, 10414 SMOKE RISE LANE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 22193 | DEIRO, G  ROBERT, 7007 WHISPERING SANDS DRIVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 22193 | DEL BALSO, RICHARD A, 251 AEOLIA DRIVE, AUBURN, CA, 95603 | US Mail (1st Class) |
| 22193 | DEL GROSSO, DOMINIC J, 9711 DRAYTON AVENUE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 22193 | DELANEY, EDWARD J, 10885 S E FEDERAL HWY UNIT 31, HOBESOUND, FL, 33455 | US Mail (1st Class) |
| 22193 | DENNIS, BARBARA L, 621 SE MANCHESTER PLACE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 22193 | DESCHENES, JAMES F, 10885 SE FEDERAL HWY LOT #1, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 22193 | DEWALD, MARYANN, 40 NORTH STATE STREET, APT 5D, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 22193 | DIANA A OLDHAM, PO BOX 15175, FRITZ CREEK, AK, 99603 | US Mail (1st Class) |
| 22193 | DICIUCCI, STEVEN B, 210 MORAGA AVENUE, PIEDMONT, CA, 94611-3908 | US Mail (1st Class) |
| 22193 | DIGRAZIA, PETER M, 1625 LAKESIDE DR, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | DOERR, SHIRLEY, 5200 SUMMIT RIDGE DR # 511, RENO, NV, 89523 | US Mail (1st Class) |
| 22193 | DOLATA, ALBERT, 15160 DELA CRUZ DRIVE, RANCHO MURIETA, CA, 95683 | US Mail (1st Class) |
| 22193 | DONALD H KWIATKOWSKI AND SANDRA L KWIATKOWSKI, HUSBAND & WIFE, AS JOINT TENANTS WITH, RIGHT OF SURVIVORSHIP, 15710 DAWSON CREEK DRIVE, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 22193 | DONNOLO, JOSEPH, 3120 HIGHLAND FALLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | DONOFRIO, ANTHONY, 18732 OLNEY MILL RD, OLNEY, MD, 20832 | US Mail (1st Class) |
| 22193 | DOROTHY PANSEK, PO BOX 34060, LAS VEGAS, NV, 89133-4060 | US Mail (1st Class) |
| 22193 | DOWNING, ERNEST W, 811 NE 157TH AVENUE, PORTLAND, OR, 97230 | US Mail (1st Class) |
| 22193 | DREW, DEBRA, 2405 MELODY LANE, RENO, NV, 89512 | US Mail (1st Class) |
| 22193 | DUFFY, KEVIN A, 1169 CALICO RIDGE DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22193 | DUFOUR, JAMES T, 831 F STREET, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 22193 | DUNN, ALLEN, 430 ANGELA PLACE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | DUNN, CHARLES B, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 22193 | DUNN, TIMOTHY, PO BOX 16822, DENVER, CO, 80216 | US Mail (1st Class) |
| 22193 | DURANT, JACK, 6001 N OCEAN DRIVE APT 1104, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 22193 | DURHAM, LESLIE E, 9505 RUSTY NAIL, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | DWYER, JEAN-MARIE, 13825 VIRGINIA FOOTHILLS DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | EARLENE E FITZNER IRA, 10000 COLUMBIA AVE, APT 1237, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 22193 | EARLENE E FITZNER, 10000 COLUMBIA AVE, APT 1237, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 22193 | EBBIN, ALLAN, 2477 SUN REEF ROAD, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22288 | EBBIN, ALLAN, 2477 SUN REEF ROAD, LAS VEGAS, NV, 89128 *served on 11/28/2006* | US Mail (1st Class) |
| 22193 | ECKSTEIN, ALAN, PO BOX 1192, TAHOE CITY, CA, 96145 | US Mail (1st Class) |
| 22193 | ECKSTEIN, CLAYTON, 377 PREWETT DRIVE, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 22193 | ECKSTEIN, KENNETH S, 377 PREWETT DRIVE, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 22193 | EDWARDS, WILLIAM, 12550 5TH STREET EAST, TREASURE ISLAND, FL, 33706 | US Mail (1st Class) |
| 22193 | EDWARDS, YVONNE, 5704 CENTALIA STREET, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22193 | EDWIN L HAUSER JR LIVING TRUST, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 22193 | EICHINGER, KENNETH J, 2073 HILLS LAKE DRIVE, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 22193 | ELIANO, FRANK G, 350 E DESERT INN RD # E-204, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22193 | ELISEO, RALPH J, 864 GREENRIDGE COURT, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 22193 | ELKIN, MARGOT T, 10 CUSHMAN ROAD, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 22193 | ELLEN DUSTMAN & OLIVER HENRY, 440 CALHOUN STREET, PORT TOWNSAND, WA, 98368 | US Mail (1st Class) |
| 22193 | ELLER, CAROL A, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 22193 | ELLER, JONATHAN M, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 22193 | EMERY, JOHN R, 21460 NATIONAL ST PO BOX 155, VOLCANO, CA, 95689 | US Mail (1st Class) |
| 22193 | ENGLISH, ANITA GAY, PO BOX 713, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 22193 | ENRICO, BONNY K, 2072 ALMYRA ROAD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 22193 | ENRICO, DAVID R, 2072 ALMYRA ROAD, SPARTA, TN, 38585 | US Mail (1st Class) |
| 22193 | ENSIGN, FRANK E, PO BOX 61770, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 22193 | ENSIGN, FRANK, PO BOX 61770, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 22193 | ESSAFF, UNA B, 269 CASTENADA DRIVE, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 22193 | ETTLEMAN, MARGUERITE A, 604 S 25TH STREET, LARAMIE, WY, 82070 | US Mail (1st Class) |
| 22193 | ETZEL, JERRY, 18511 SE FERN RIDGE ROAD, STATON, OR, 97383 | US Mail (1st Class) |
| 22193 | EVERS, SAGRARIO T, 9101 KINGS TOWN AVENUE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22193 | EVES, JAMES F, PO BOX 6860, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | FAGER, DENISE F, 5 SALVATORE, LADERA RANCH, CA, 92694 | US Mail (1st Class) |
| 22193 | FAHRINGER, ELAINE S, 5415 E MCKELLPS RD UNIT #75, MESA, AZ, 85215 | US Mail (1st Class) |
| 22193 | FARGHER, WALTER, 3151 OLD DUFUR RD, THE DALLES, OR, 97058 | US Mail (1st Class) |
| 22193 | FAZIO, JOHN V, 2950 NORTH PALM AIRE DRIVE, POMPANO BEACH, FL, 33069 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | FELA, RANDALL L, 3661 E ELDERBERRY STREET, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 22193 | FELA, ROBERTA L, 3661 E ELDERBERRY STREET, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 22193 | FELMAN, EDWARD, 13025 DICKENS STREET, STUDIO CITY, CA, 91607 | US Mail (1st Class) |
| 22193 | FERLINGHETTI, LAWRENCE, FINANCIAL WEST GROUP INC A/C #KPA161381, 4510 E THOUSAND OAKS BLVD, WESTLAKE VILLAGE, CA, 91362 | US Mail (1st Class) |
| 22193 | FERNANDES, DIONISIO, 4001 OAK MANNER CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 22193 | FERNANDEZ, GARY L, 2002 ORDSALL STREET, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 22193 | FERRERA, R  DAVID, 621 MILLS ROAD, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 22193 | FERRERA, R DAVID, 107 SCRIPPS DRIVE #210, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 22193 | FICK, RUDY, 1536 S E HOLYROOD LANE, PORT ST LUCIE, FL, 34952 | US Mail (1st Class) |
| 22193 | FINN, ANDREA C, 2122 BATH STREET, SANTA BARBARA, CA, 93105 | US Mail (1st Class) |
| 22193 | FINN, PATRICK T, 10312 SEA PALMS AVENUE, LAS VEGAS, NV, 89134-5202 | US Mail (1st Class) |
| 22193 | FIORENTINO, HELAINE, 851 1/2 ALFRED STREET, LOS ANGELES, CA, 90069 | US Mail (1st Class) |
| 22193 | FIORENTINO, JEFFREY, 4200 CHARDONNAY DRIVE, VIERRA, FL, 32955 | US Mail (1st Class) |
| 22193 | FIRST TRUST CO OF ONAGA, C/F MATILDA PAT KRAFT#4102136246 IRA, 301 LEONARD ST, STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 22193 | FISCHER, ALOYS A, PO BOX 579901, MODESTO, CA, 95357 | US Mail (1st Class) |
| 22193 | FISCHER, CAROL A, 6070 EAGLE MEADOWS COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | FITZNER, JR, ROBERT A, 760 PINNACLE COURT, P O BOX 8000- PMB 260, MESQUITE, NV, 89024-8000 | US Mail (1st Class) |
| 22193 | FITZNER, ROBERT A, 760 PINNACLE COURT, P O BOX 8000 PMB 260, MESQUITE, NV, 89024-8000 | US Mail (1st Class) |
| 22193 | FLACHMAN, GENEVIEVE EVELYN, 9753 GUATEMALA AVE, DOWNEY, CA, 90240 | US Mail (1st Class) |
| 22193 | FLADAGER, GRAYDON L, 2235 LONGWOOD DR, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | FLOYD, MICHAEL LOUIS, PO BOX 2093, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 22193 | FLOYD, RONALD BRUCE, 1730 BRUCE STREET, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 22193 | FLYNN, HUGH PATRICK, 672 IGNACIO COURT, GRAND JUNCTION, CO, 81505 | US Mail (1st Class) |
| 22193 | FOLEY, SARAH ANNE, 27 E HATTENDORF AVE #217, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 22193 | FOX, MARY JO, 7983 B COLONIAL DR, MENTOR, OH, 44060 | US Mail (1st Class) |
| 22193 | FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 22288 | FRIEDA MOON FBO SHARON C. VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 *served on 11/28/2006* | US Mail (1st Class) |
| 22288 | FRIEDA MOON FBO SHARON C. VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 *served on 11/28/2006* | US Mail (1st Class) |
| 22193 | FRIEDMAN, HARVEY, 32 SUNLIGHT SPRINGS RD, LAKEWOOD, NJ, 08701 | US Mail (1st Class) |
| 22193 | GABOURY, GLENN W, 1751 SW 18TH STREET, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 22193 | GAMBARDELLA, JOSEPH D, 161 NE 10TH AVE APT 36, HALLANDALE BEACH, FL, 33009 | US Mail (1st Class) |
| 22193 | GANT-HICKEL, DEBRA A, 4725 GOODWIN ROAD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22193 | GARFIELD, LEONARD M, 202 BROOKSBY VILLAGE DR OG632, PEABODY, MA, 01960 | US Mail (1st Class) |
| 22193 | GARFINKLE FAMILY REVOC TRUST, DAVID R AND EVELYN J GARFINKLE TTEES, 6073 CALVIN AVE, TARZANA, CA, 91356-1114 | US Mail (1st Class) |
| 22193 | GARLAND, RAELYN, PO BOX 5416, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 22193 | GARNETT, MARLON E, 1330 S TREMAINE AVENUE, LOS ANGELES, CA, 90019-1724 | US Mail (1st Class) |
| 22193 | GARY L MCDANIEL & VIRGINIA L MCDANIEL TRUSTEES, GARY L MCDANIEL & VIRGINIA L MCDANIEL, 1991 LIVING TRUST DATED 5/1/92, 2101 LOOKOUT POINT CIRCLE, LAS VEGAS, NV, 89117-5805 | US Mail (1st Class) |
| 22193 | GASTALDI, ALBERT H, PO BOX 305, MIDLAND, OR, 97634 | US Mail (1st Class) |
| 22193 | GASTALDI, HARVARD A, PO BOX 1007, CAMINO, CA, 95709 | US Mail (1st Class) |
| 22193 | GASTALDI, JOAN, PO BOX 1007, CAMINO, CA, 95709 | US Mail (1st Class) |
| 22193 | GATLIN, LUCIOUS, 333 DUKE AVENUE, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 22193 | GAYLE E NANCE, 10036 ALLISON CT, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 22193 | GEORGE, JAMES O, 5809 JEAN ROAD, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 22193 | GERWIN, CAROLINE M, 4775 SUMMIT RIDGE DR, #1101, RENO, NV, 89523-7917 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | GGEM, PAUL, 17950 LAZY DOG RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 22193 | GHIDOSI, WILLIAM L, 197 RIVERSIDE AVENUE, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 22193 | GHIDOSSI, WILLIAM L, 197 RIVERSIDE AVENUE, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 22193 | GIKLING, WILLIAM, 4120 PENROSE PLACE, RAPID CITY, SD, 57702-6828 | US Mail (1st Class) |
| 22193 | GILLMORE, LYNN M, 17502 N RAINBOW BLVD, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 22193 | GLADSTONE, HAROLD R, 9840 MONTGOMERY RD UNIT #3327, MONTGOMERY, OH, 45242 | US Mail (1st Class) |
| 22193 | GLADSTONE-KATZ, GALE, 1320 NORTH STREET #29, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 22193 | GLICK, ELAINE, 10812 HERITAGE HILLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | GOINGS, JOHN I, PO BOX 174, MASONVILLE, CO, 80541 | US Mail (1st Class) |
| 22193 | GOLDBERG, KENNETH J, 2240 SW 51 PLACE, DANIA BEACH, FL, 33312 | US Mail (1st Class) |
| 22193 | GOLDMAN, SUMNER R, 7294 KAHANA DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 22193 | GOLEMME, WILLIAM F, 4432 MILLRUN COURT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 22193 | GOODALL, LOIS M, 6530 DARBY AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22193 | GOODIS, JESSE, 14736 BONAIRE BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 22193 | GOODMAN, SHELDON J, 7270 SIDONIA COURT, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 22193 | GORMAN, GEORGE CHARLES, 952 THE ALAMEDA, BERKELEY, CA, 94707 | US Mail (1st Class) |
| 22193 | GORTS, MICHAEL, 7820 EMERALD HARBOR COURT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22193 | GOTCHY, LANCE, 1101 SKYLINE BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | GOULDING, JERRY, PO BOX 8173, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 22193 | GOULET, REJEAN, 2545 VILLAMONTE COURT, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 22193 | GRASKI, KIT, 4442 AMBER CANYON DRIVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22193 | GRAY, HELEN R, 118 S 1470 W, PROVO, UT, 84601 | US Mail (1st Class) |
| 22193 | GREENBERG, HARRY, 1330 UNIVERSITY AVENUE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 22193 | GREENBERG, MARGIE, 4851 BLUEPINE CIRCLE, LAKEWORTH, FL, 33463 | US Mail (1st Class) |
| 22193 | GREENE, FRED, 173 CAPE COD CIRCLE, LAKE WORTH, FL, 33467 | US Mail (1st Class) |
| 22193 | GREENLAND, MIRIAM, 6608 WEST 10250 NORTH, HIGHLAND, UT, 84003 | US Mail (1st Class) |
| 22193 | GREGORY, WILLIAM E, 32016 CRYSTALAIRE DRIVE, LLANO, CA, 93544 | US Mail (1st Class) |
| 22288 | GRGURICH, JOSEPH, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22288 | GRGURICH, JOSEPH, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22193 | GRGURICH, JOSEPH, 4956 RIDGE DRIVE #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22193 | GUANACASTE DRY FOREST CONSERVATION, GDFCF BIOLOGY DEPARTMENT, UNIVERSITY OF PENNSYLVANIA, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 22193 | GUENTHER, LLOYD M, 9160 SW WASHINGTON ST, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 22193 | GUNDERSON, GARRETT B, 2795 E COTTONWOOD PKWY #320, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 22193 | GUTTMAN, HENRY, 17073 NW 15TH STREET, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 22193 | GYRL, EDWARD J, 5605 SE MATOUSEK STREET, STUART, FL, 34997-2431 | US Mail (1st Class) |
| 22193 | HAAG, GEORGE KARL, 9221 FALKLAND WAY, SACRAMENTO, CA, 95826-2230 | US Mail (1st Class) |
| 22193 | HAAGENSON, PHILIP L, 597 MAXWELL DRIVE, GRAND JUNCTION, CO, 81504 | US Mail (1st Class) |
| 22193 | HAINS, KELLEY M, 5349 MINA LOMA DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 22193 | HAINS, KELLEY M, 5349 MIRA LOMA DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 22193 | HAMILTON, JOHN N, 501 ATLANTIC STREET, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 22193 | HAMILTON, PATTI F, 501 ATLANTIC STREET, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 22193 | HAMPSON, MAUREEN A, 660 ROBIN STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | HANAN, ALAN, 3715 WINDING LAKE CIRCLE, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 22193 | HANDELMAN, BEVERLY, 13691 A VIA AURORA, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 22193 | HANNA, J RICHARD, 2709 F 1/2 ROAD #410, GRAND JUNCTION, CO, 81506-5251 | US Mail (1st Class) |
| 22193 | HANSEN, DALE J, 1537 E SPRING LANE, SALT LAKE, UT, 84117 | US Mail (1st Class) |
| 22193 | HANSEN, ROBERT L, PO BOX 110, CLIO, CA, 96106 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22193 | HANSEN, TERIE A, 280 JONQUIL AVENUE, EUGENE, OR, 97404 | US Mail (1st Class) |
| 22193 | HANSEN, WAYNE C, 2577 CANTERWOOD, S. JORDAN, UT, 84095 | US Mail (1st Class) |
| 22193 | HANSEN, WILLIAM E, PO BOX 36, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 22193 | HANSON, EDITH PAULINE, 4434 SWANDALE AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | HANSON, KENNETH D, 10269 COPPER CLOUD DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | HARDY, CAROLYN B, 94 KINDERHOOK STREET, CHATHAM, NY, 12037 | US Mail (1st Class) |
| 22193 | HARISON, THOMAS B, 930 DORCEY DRIVE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22193 | HARRY G & BEVERLY C FRITZ FAMILY TRUST DTD 4/13/95, C/O BEVERLY C FRITZ TRUSTEE, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | US Mail (1st Class) |
| 22193 | HARTLEY, AL, PO BOX 908, ELGIN, OR, 97827 | US Mail (1st Class) |
| 22193 | HARTMAN, BILL, C/F FINANCIAL WEST GROUP, 90 BROAD ST 24TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 22193 | HASTIN, WILBUR H, PO BOX 11004, FT LAUDERDALE, FL, 33339 | US Mail (1st Class) |
| 22193 | HATCH, JACK D, 105 WEST 300 NORTH, HELPER, UT, 84526 | US Mail (1st Class) |
| 22193 | HATFIELD, CLYDE M, 2747 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | HATFIELD, ROBERTA K, 2747 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | HATTSTROM, CURTIS, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 22193 | HATTSTROM, VIRGINIA A, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 22193 | HAUSER, WILLIAM P, 3635 BRIGHTON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | HAYNES, IDA, NEW BUSINESS 300 W 11TH STREET, KANSAS CITY, MO, 64105 | US Mail (1st Class) |
| 22193 | HEATER, TIMOTHY, 41945 DAY GULCH ROAD, RICHLAND, OR, 97870 | US Mail (1st Class) |
| 22193 | HEDIN, CAROL, 1605 SUN RIDGE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | HEDIN, CLYDE M, 1605 SUN RIDGE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | HEFNER, STEPHEN R, 10329 EVENING PRIMROSE AVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22193 | HEINRICHS, CHARLES L, 198 EL PAJARO, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 22193 | HEINTZELMAN, RICHARD, 664 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22193 | HELLER, LAWRENCE I, 10751 OWENSMOUTH AVENUE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 22193 | HELLER, ROBERT E, 152 AV BLEU DE CLAIR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22193 | HELZER, JOCELYNE, 115 SOUTH DEER RUN ROAD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22193 | HENKEL, ALBERT J, 1719 LAKE DRIVE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 22193 | HERBERT, PATRICIA, 1941 KACHINA DRIVE, PRESCOTT, AZ, 86305 | US Mail (1st Class) |
| 22193 | HERMAN, SEYMOUR, 5810 CRYSTAL SHORES APT #203, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 22193 | HIATT, ROBERT R, 8251 FOXFIRE DRIVE, ORANGEVALE, CA, 95662-3825 | US Mail (1st Class) |
| 22193 | HICKMAN, HERBERT R, 43764 HARTLEY AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 22193 | HIGHT, JEFF, 11400 SW PAULINA DRIVE, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 22193 | HILL, BRENT, 736 SOUTH BLUE RIDGE CIRCLE, ALPINE, UT, 84004 | US Mail (1st Class) |
| 22193 | HINDEN, HERMAINE, 2721 ORCHID VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | HITCHINS, ROBERT E, 5935 30TH AVENUE SOUTH #214, GULFPORT, FL, 33707 | US Mail (1st Class) |
| 22193 | HOBBS, FARRAH M, 3010 PARCHMENT COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | HOCKL, HENRY, 917 WAGON WHEEL LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 22193 | HODES, GAIL R, 16872 BARUNA LANE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 22193 | HOGGARD, JACK, 7022 RUSHWOOD DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 22193 | HOLDENER, NORA KATHERINE, 6940 TREMONT ROAD, DIXON, CA, 95620 | US Mail (1st Class) |
| 22193 | HOLMES, ROBERT, 1941 ATWELL STREET, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 22193 | HOOPER, KIM, 1843 TACOMA AVENUE, BERKELEY, CA, 94707 | US Mail (1st Class) |
| 22193 | HOOSON, SR, JOHN, 16735 NW MISSION OAKS DRIVE, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 22193 | HOPPER, THOMAS B, 19790 DERBY ST, WEST LINN, OR, 97068-2272 | US Mail (1st Class) |
| 22193 | HOPSON, CHARLES D, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | HOROWITZ, LYNNE, 7275 DE MEDICI CIRCLE, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 22193 | HOROWITZ, RICHARD, 5 FIR DRIVE, KINGS POINT, NY, 11024 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22193 | HORTON, JAMES A, 75 SW 89TH AVENUE, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 22193 | HOUGHTON, GERALDINE PEARL, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 22193 | HOUSTON, JAN, 1775 CATALPA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | HOWARD S SMITH & LOUISE T SMITH TTEES, THE SMITH FAMILY LIVING TRUST, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 22193 | HOWSLEY, EARL T, 1839 SHADOW CREEK CT, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | HOWSLEY, EARL, PO BOX 11044, RENO, NV, 89510 | US Mail (1st Class) |
| 22193 | HUDGENS, TERRENCE L, 10181 TIMBER WILLOW AVENUE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22193 | HUFF, CHARLES E, 3426 PINO CIRCLE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | HULL, JAMES S, 13033 RANDOLPH SIDING, JUPITER, FL, 33478 | US Mail (1st Class) |
| 22193 | HUPPI, RODNEY G, 378 ODIN PLACE, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 22193 | HUTCHERSON, WILLIAM R, 2119 STONY BAR WAY, GOLD RIVER, CA, 95670 | US Mail (1st Class) |
| 22193 | HYDE, EARL WARREN, 2401 SIERRA HEIGHTS, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | IEHLE, EVELYN J, 1161 BIRDNEST COURT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | IMRISEK, RICHARD K, 5675 PENCH COURT, RENO, NV, 89433 | US Mail (1st Class) |
| 22193 | INCH, ROBERT W, 73487 PURSLANE STREET, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 22193 | INGRID KEMPER LIVING TRUST, INGRID KEMPER TTEE, 1832 ALICANT WAY, HENDERSON, NV, 89014-5161 | US Mail (1st Class) |
| 22193 | IRENE M MILLER REVOCABLE TRUST DATED 12/14/00, C/O IRENE M MILLER TRUSTEE, 4659 W ALANNA CT, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 22193 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3526 | US Mail (1st Class) |
| 22193 | JACK RICE, 9487 STEWARTON CT, SACRAMENTO, CA, 95829 | US Mail (1st Class) |
| 22193 | JANIS, JANICE, 406 PEARL STREET, BOULDER, CO, 80302 | US Mail (1st Class) |
| 22193 | JANUS, DR  LAWRENCE, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502 | US Mail (1st Class) |
| 22193 | JARDINE, MICHAEL, 242 W BOSTON APT #9, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | JEBINGER, CRUZ MORAVIA, 3461 PERSICO CIRCLE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | JENNER, EDWARD S, 3906 RUSKIN STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22193 | JESSUP, HARRY W, 2009 WESTLUND DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | JESSUP, HELEN B, 2009 WESTLUND, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | JILLSON, BRIAN, PO BOX 12223, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22193 | JOHN AND SUSAN ELLIOTT, 3117 MIDLAND DRIVE, ELKO, NV, 89801 | US Mail (1st Class) |
| 22193 | JOHNSON, HUGH W, PO BOX 86, EMPIRE, NV, 89405 | US Mail (1st Class) |
| 22193 | JOHNSTON, EVERETT H, PO BOX 3605, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | JOHNSTON, MARCIA, 1414 PINE STREET, STURGIS, SD, 57785 | US Mail (1st Class) |
| 22193 | JONATHAN KATZ, 4215 W CULBREATH AVE, TAMPA, FL, 33609 | US Mail (1st Class) |
| 22193 | JONES, WARD S, PO BOX 2471, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 22193 | JORGENSON, ERIC LYNN, 1185 N 1700 WEST, LEHI, UT, 84043 | US Mail (1st Class) |
| 22193 | JUKUBIK, RAYMOND, 1860 ALEXANDER HAMILTON DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | KAAIAKAMANU, MARVELEN M, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | KAAIAKAMANU, MARVELEN M, 7871 LOCKE HAVEN DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | KAAIAKAMANU, MARVELEN M, 7871 LOCKEHAVEN DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | KAI, WIN WIN, 1800 EDMOND ST # 244, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22193 | KANE, DOROTHY B, 4758 SPENCER STREET, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22193 | KARRASCH, ALVIN A, PO BOX 6284, RENO, NV, 89513 | US Mail (1st Class) |
| 22193 | KASKEL, LEWIS, 701 EAST CAMINO REAL # 7G, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 22193 | KASSEL, KEVIN W, 1406 NORTH 1220 WEST, PROVO, UT, 84604 | US Mail (1st Class) |
| 22193 | KASTLER III, CHARLES, 9170 HERITAGE RIDGE CT, RENO, NV, 89523 | US Mail (1st Class) |
| 22193 | KATRIS, NICK, 2730 COVENTRY GREEN, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | KAUFFMAN, EDWARD E, 1170 FAIRWAY DR, CEDAREDGE, CO, 81413 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | KEEGAN, ROBERT, 3120 ALOHA AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | KEITH, DANA D, 15434 NEW HAMPSHIRE AVE, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 22193 | KEVON AND KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 22193 | KIEL, GLADYS MARIE, 700 MARKER LANE, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 22193 | KILGORE, MARY JEAN, 11580 DRUMMOND, DALLAS, TX, 75228 | US Mail (1st Class) |
| 22193 | KIRKHAM, CHRISTOPHER, 545 PIERCE STREET #2413, ALBANY, CA, 94706 | US Mail (1st Class) |
| 22193 | KLEVAY, GAIL, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 22193 | KLEVAY, WALTER, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 22193 | KOENIG, LEONARD, 709 DOGWOOD CIRCLE, WILDWOOD, FL, 34785 | US Mail (1st Class) |
| 22193 | KOHLER, GUENTHER A, 842 OVERLOOK COURT, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 22193 | KOHNS, MARY E, 3013 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | KOLSTRUP, BETTY, 1830 BALBOA DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 22193 | KOPPENHAFER, MARY K, 3900 HOLLYLINE AVE, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 22193 | KREISER LIVING TRUST, JOHN G AND PAULA KREISER, 10 CLOVER LANE, SAN CARLOS, CA, 94070-1550 | US Mail (1st Class) |
| 22193 | KREPS, RICHARD T, 8160 W RED COACH AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22193 | KRUSE, WALLACE L, 1970 N LESLIE STREET #3195, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22193 | KUBENA, JOHN EDWARD, PO BOX 841, POULSBO, WA, 98370 | US Mail (1st Class) |
| 22193 | KUTZMAN, HARRIET, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | KUTZMAN, HARRIET, 2529 HIGH RANGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | L P, DOODA, 7418 STOCK RANCH RD # 2106, CITRUS HEIGHTS, CA, 95621 | US Mail (1st Class) |
| 22193 | LACKMAN, PHILLIP, 1350 TOWNE CENTER #2023, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | LAFAYETTE, CATHERINE D, 9030 JUNIPERO AVENUE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 22193 | LAFAYETTE, JOSEPH B, 9030 JUNIPERO AVENUE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 22193 | LAGRANGE, JOYCE, 3301 LA MIRADA, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22193 | LAHAY, ROBERT P, 658 MT BONA WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22193 | LAMONT, JOHN J, 432 MALLARD DR BOX 14, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 22193 | LAMONT, LORETTA A, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 22193 | LAMONT, LORETTA, 9937 VILLA GRANITO LANE, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 22193 | LANDI, LOIS J, 2404 TOTEM POLE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | LANGE, ROBERT RICHARD, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22193 | LARA, JEFFREY, 3497 PAINTED VISTA DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | LARSEN, KNUD S, 2490 NW 25TH STREET, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 22193 | LASANCE SR, JAMES M, 193 AVENUE D EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22193 | LAWLESS, CATHERINE, 1689 ASPEN CREEK WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | LAWLESS, JOHN P, 1689 ASPEN CREEK, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | LAWLESS, JOHN P, 2910 MILL STREET, RENO, NV, 89502 | US Mail (1st Class) |
| 22193 | LAWRENCE, DONALD, 5008 ELM GROVE DRIVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22193 | LEA, BARBARA J, 5251 MAVERICK STREET, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22193 | LEBLANC, JEAN-JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | LEBLANC, JOAN, PO BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | LEE, ROBERT, 135 TOWNSEND ST # 627, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 22193 | LEENSON, ERIC D, 2716 RUSSELL STREET, BERKELEY, CA, 94705 | US Mail (1st Class) |
| 22193 | LEIBOWITZ, BEN, 2200 MERION POND, WOODSTOCK, MD, 21163 | US Mail (1st Class) |
| 22193 | LEIBY FAMILY 1992 TRUST DATED 7/8/92, C/O RICHARD GLENN LEIBY & CAROL K LEIBY TRUSTEES, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 22193 | LENEMAN, CECILE, PAM/FWG ACCT #K75 302139, 520 THIRD STREET #201, OAKLAND, CA, 94607 | US Mail (1st Class) |
| 22193 | LENHART, DANA RENEE, 1810 DISCUS DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 22193 | LEO VANDON, 2404 TOTEM POLE CT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | LEVY, MIRIAM FRANKLIN, 2550 DANA ST APT # 8D, BERKELEY, CA, 94704 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | LIBMAN, ERNEST, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | LIFTON TRUST DATED 2/9/1999, C/O RON LIFTON & LEONORA LIFTON TRUSTEES, 5706 MEADOWS DEL MAR, SAN DIEGO, CA, 92130-4868 | US Mail (1st Class) |
| 22193 | LINDA A STEINER REVOCABLE LIVING TRUST DTD 4/5/94, 6773 OLIVE POINT WAY, ROSEVILLE, CA, 95678-3446 | US Mail (1st Class) |
| 22193 | LOIS M, CAMPBELL, 1733 WARRINGTON DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | LOKSHIN, BORIS M, 4208 PINTO DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | LONDON, DENNIS L, 301 W LESLIE ST # 58, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22193 | LOREN PHILIPPI, 5548 CAMAS CT, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 22193 | LORRAINE A BENDER, 3485 TERRANCE KNOLL CT, RENO, NV, 89512 | US Mail (1st Class) |
| 22193 | LOUIS J CANEPA, 1395 HILLTOP RD, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | LOUIS J CANEPA, 1395 HILLTOP ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | LUKITO, HENDARSIN, 3009 BEAVERWOOD LANE, SILVER SPRINGS, MD, 20906 | US Mail (1st Class) |
| 22193 | LUM, HERBERT, 5783 BALLENGER DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22193 | LUNDBERG, ROBERT, 340 E 300 N, MANTI, UT, 84642 | US Mail (1st Class) |
| 22193 | LUTTEL, DONNA, PO BOX 35425, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 22193 | LUX, GENEVIEVE, 215 COPPER RIDGE CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22193 | LYDON, JAMES MICHAEL, 172 NORTH ALAMO DRIVE, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 22193 | LYNN M KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 22193 | MACEY, ROBERT I, 1135 SPRUCE STREET, BERKELEY, CA, 94707 | US Mail (1st Class) |
| 22193 | MADAK, PAUL, 413 HEARTHSTONE COURT, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 22193 | MAGUIRE, LYNN, 2816 VISTA DEL SOL, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22193 | MAHACEK, LOUIS, 5333 GREAT HORIZON DRIVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22193 | MALKIN, EARLE A, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22193 | MALKIN, RITA K, 1705 BURWOOD CIRCLE, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | MALONE, MASAE, 7347 HERLONG WAY, NORTH HIGHLANDS, CA, 95660 | US Mail (1st Class) |
| 22193 | MANDARION, GUIDO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 22193 | MANNEL, GILBERT, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 22193 | MAPLES, DOREEN L, 10713 WALLACE LANE, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 22193 | MARADEN, CHARLES R, 10170 ROBILEE CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | MARADEN, CHARLES, 10170 ROBILEE COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | MARCARIAN, JACK, 2943 CORRAL COURT, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 22193 | MARINI, CAROL J, 346 CORDELIA ROAD, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 22193 | MARK, HOSTETLER, 1071 SNOW ROOF AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | MARTIN W MCCOLLY, 1009 DOMNUS LANE #102, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22193 | MARTIN, SEAN K, 4840 COOL SPRINGS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | MARTINEZ, PAUL B, 8865 REDWOOD, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 22193 | MARY GALLAGHER LIVING TRUST DATED 9/10/98, MARY GALLAGHER TTEE, 287 HEDGE RD, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 22193 | MASSA, JACQUES, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | MASSEY, JOHN, PO BOX 12016, ZEPHER COVE, NV, 89448 | US Mail (1st Class) |
| 22193 | MAUS, VICTOR, 2999 DOUGLAS BLVD, SUITE 155, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 22193 | MAYO, EDDIE, 115 S DEER RUN ROAD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22193 | MCBRIDE, JEANIE M, 10920 RED ROCK ROAD, RENO, NV, 89506 | US Mail (1st Class) |
| 22193 | MCCLAFLIN, BARBARA FAY, 1472 THURSTON AVENUE 201, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 22193 | MCCLINTOCK, DOLORES, 23329 STATE HIGHWAY 20, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 22193 | MCCONNELL FAMILY TRUST DATED 12/3/81, C/O JAMES M & MAUDRENE F MCCONNELL TRUSTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 22193 | MCCORMICK, JOHN F, 5541 MORNING CROSS, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22193 | MCDONALD, JOHN H, 5018 ALAMANDA DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22193 | MCDONALD, JOHN, 5018 ALAMANDA DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 22193 | MCFARLIN, JAMES D, PO BOX 4631, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | MCGUINESS, HARRY R, 613 1/2 COTTAGE MEADOWS CT, GRAND JUNCTION, CO, 81504 | US Mail (1st Class) |
| 22193 | MCHUGH, HARRY, 525 COURT STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 22193 | MCKENNON, MARY F, 303 ESPLANADE, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 22193 | MCKINNON, DENNIS E, 6437 ADOBE SPRINGS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22193 | MCKNIGHT, DARYL, 768 NORTH 1800 EAST, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 22193 | MCPARTLAND, MICHAEL J, 3162 BRACKENWOOD PLACE, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 22193 | MCPHERSON, DAVID, 2219 JUNCTION AVE, STURGIS, SD, 57785 | US Mail (1st Class) |
| 22193 | MCPHERSON, EUGENE, 1807 3RD STREET, STURGIS, SD, 57785 | US Mail (1st Class) |
| 22193 | MCQUERRY, JOANN L, 318 SINGING BROOK CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 22193 | MEHLING, CLIFFORD J, 2469 RAM CROSSING, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | MEIS, RONALD D, 911 UNIVERSITY PLACE, RENO, NV, 89512 | US Mail (1st Class) |
| 22193 | MELANCON, PAUL S, 3190 MARTHIAM AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | MELONAS, ARIS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22193 | MELONAS, ARISTOTLE, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22193 | MELONAS, GWEN, 10633 PARADISE POINT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | MENOLD, BEN, 2585 CLUBHOUSE DRIVE WEST, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 22193 | MESSER, BARBARA J, 15039 BANNER LAVA CAP ROAD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 22193 | MEYER, JAMES J, 1851 W 180 SOUTH, OREM, UT, 84058 | US Mail (1st Class) |
| 22193 | MEYERS, DANIEL, 3800 S DECATUR BLVD # 71, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22193 | MICHAEL BOSSERT OR SARA BOSSERT, PO BOX 750174, LAS VEGAS, NV, 89136-0174 | US Mail (1st Class) |
| 22193 | MILLER, DOROTHY W, PO BOX 10197, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22193 | MILLER, HERBERT E, 1730 GRASSY MEADOW COURT, HENDERSONVILLE, NC, 28739 | US Mail (1st Class) |
| 22193 | MILLER, IAN W, PO BOX 10197, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22193 | MILLER, MARVIN, 40 RIVERSIDE DRIVE, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 22193 | MILLER, THOMAS, 16301 OAK TREE CROSSING, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 22193 | MILLER, WILLIAM W, PO BOX 247, ST GEORGE, UT, 84771 | US Mail (1st Class) |
| 22193 | MINGUEY, MARK H, 2316 SILVER BLUFF COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | MITCHELL, ANDREW W, 1170 WISTERIA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22193 | MITCHELL, BETH, 1170 WISTERIA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22193 | MOBERLY, KAREN S, 420 WARREN TERRACE, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 22193 | MOBERLY, KAREN S, 420 WARREN TERRENCE, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 22193 | MODY, MAHENDRA C, 100 N ARLINGTON AVE # 7A, RENO, NV, 89501 | US Mail (1st Class) |
| 22193 | MOLITCH, MATTHEW, 2251 N RAMPART #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22193 | MONTERASTELLI, GENE D, 4100 SWEETBRIAR #106, CASPER, WY, 82604 | US Mail (1st Class) |
| 22193 | MOON, FRIEDA, 2504 CALLITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | MOORE, KATHLEEN J, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22193 | MORGAN, KENNETH G, 3080 RED SPRINGS DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22193 | MORGAN, ROSALIE ALLEN, 6869 EAGLE WING CIRCLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22193 | MORO, MARY E, 1009 8TH ST, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 22193 | MORRIS, MYRNA, 1033 RANCH DRIVE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22193 | MORTENSEN, CAROL, 4847 DAMON CIRCLE, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 22193 | MOUNT JR, DONALD A, 11490 GOLD COUNTRY BLVD, GOLD RIVER, CA, 95670 | US Mail (1st Class) |
| 22193 | MOUNTCASTLE, RON, 1096 ERROL PKWY, APOPKA, FL, 32712-2630 | US Mail (1st Class) |
| 22193 | MUELLER, HERBERT W, 2479 SAN SEBASTIAN LANE, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 22193 | MURPHY, RICHARD, 255 STAGS LEAP CIRCLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22193 | MURRAY, ZOE ANN, 9075 FANEGA COURT, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 22193 | MYERS, JOHNNIE B, 2038 PALM STREET, SP #483, LAS VEGAS, NV, 89104 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | NADINE MORTON, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | NANCY J BARNEY, 5219 ALHAMA DR, WOODLAND HILLS, CA, 91364 | US Mail (1st Class) |
| 22193 | NDM FUND, L P, 1130 FIRST ST STE 229, NAPA, CA, 94559 | US Mail (1st Class) |
| 22193 | NEELEY, MELANIE, 251 AEOLIA DRIVE, AUBURN, CA, 95603 | US Mail (1st Class) |
| 22193 | NEIDIG, CARMEN, 3003 LODGEPOLE TRAIL, SOUTH LAKE TAHO, CA, 96150 | US Mail (1st Class) |
| 22193 | NEILAN, CARLA D, 6298 CANYON PARK LANE, RENO, NV, 89523 | US Mail (1st Class) |
| 22193 | NELSON, ERVIN J, 4021 MEADOWS LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22288 | NELSON, ERVIN J, 4021 MEADOWS LANE, LAS VEGAS, NV, 89107<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22193 | NELSON, GLORIA J, 408 NORTH BERRY PINE ROAD NORTH, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 22193 | NELSON, TERI E, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420 | US Mail (1st Class) |
| 22193 | NEVADA INC, ACS, 7990 CASTLE PINES, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22193 | NEWMAN, LEONARD, 1597 SANTA ANITA DRIVE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22193 | NIKOPOULOS, JAMES N, 7881 ROCKWING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | NIKOPOULOS, JENNIFER H, 7881 ROCKWING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | NOORTHOEK, ROGER, 4240 PROMENADE WAY, #332, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 22193 | NORDWIND, PAULA, 1840 VETERAN AVE #302, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 22193 | NOXON, ALICE T, 2657 WINDMILL PKWY #197, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | NOXON, ARTHUR, 2657 E WINDMILL PARKWAY #197, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | NURNEY, VINCE E, PO BOX 1614, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 22193 | O'RIORDAN, JOHN E, 2745 HARTWICK PINES DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | OM SAI RAM INSURANCE, 3093 RED ARROW DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22193 | OMAYE, ANNIE, 1846 THREE MILE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | ONEY, JAMES B, 1708 TALON AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | OURDOUNE, JEAN, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | OVCA, JR, WILLIAM J, 16872 BARUNA LANE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 22193 | OXENDORF, ROBERT, 6902 W OKLAHOMA AVENUE, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 22193 | OYSBAY LLC C/O TRACY CAVIN, 1424 HEREFORD DR, EAGLE, ID, 83616 | US Mail (1st Class) |
| 22193 | P O  BOX 3933, WILLIAM, PO BOX 3933, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 22193 | PACIOCCO, DAN, 995 NE C STREET, COLLEGE PLACE, WA, 99324 | US Mail (1st Class) |
| 22193 | PANDALEON, JAY A, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 22193 | PANKRATZ, A J, 7923 AMESTOY AVENUE, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 22193 | PARKER, THOMAS R, 9091 OLDEN GATE AVENUE, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 22193 | PASCAL, MICHAEL, 2031 DIAMOND BAR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | PASCHAL, PATRICIA R, 1012 EASTERN AVENUE, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 22193 | PATTERSON, ROSALIE, 60 DEAN WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 22193 | PAUL, RONALD NORRIS, 6940 FREMONT ROAD, DIXON, CA, 95620 | US Mail (1st Class) |
| 22193 | PAULSEN, MARK EDWARD, 14295 DOMINGO COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | PEARCE, LEALAND T, 3160 EAGLEWOOD DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 22193 | PEETERS, FRANCISCUS L, 9417 SUNDIAL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | PENA, MARIA, 52 FANTACIA LANE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | PENNELLA, CARL, 445 N LAMB #D, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22193 | PEREIRA, JOHN F, 7468 GOOSE MEADOWS WAY, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 22193 | PERLSTEIN, MAURY, 7635 SOUTHHAMPTON TERRACE, BLDG C APT 308, FT LAUDERDALE, FL, 33321 | US Mail (1st Class) |
| 22193 | PERRY, KENNETH M, 13870 SIERRA COURT, SUTTER CREEK, CA, 95685 | US Mail (1st Class) |
| 22193 | PETERS, HENRY ARTHUR, 2954 DENISE COURT, WEST SACRAMENTO, CA, 95691 | US Mail (1st Class) |
| 22193 | PETERS, NANCY, PO BOX 330513, SAN FRANCISCO, CA, 94133 | US Mail (1st Class) |
| 22193 | PHELPS, GERALD W, PO BOX 1685, SHINGLE SPRINGS, CA, 95682-1685 | US Mail (1st Class) |
| 22193 | PHILIP S SLIPOCK, 4620 RIVERWALK VILLAGE CT #7408, PONCE INLET, FL, 32127 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | PHILLIPS, CHRISTOPHER, 2240 JAMAICA COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22193 | PHYLLIS A DOYLE, 6541 ENCHANTED VALLEY DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 22193 | PIDGEON, KAREN L, PO BOX 41619, SACRAMENTO, CA, 95841 | US Mail (1st Class) |
| 22193 | PIHL, APRILLE J, 1942 SUTTER ST APT B, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 22193 | PINNELL, LOUWANA J, 13315 HAYFORD WAY, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 22193 | PISCANTOR, BARBARA, 2622A U STREET, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 22193 | PISCANTOR, LILLIAN DOROTHY, 2622A U STREET, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 22193 | PLANT, ROBERT H, 11991 LAKE WILDWOOD DRIVE, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 22193 | PLEVEL, MICHELLE D, 3115 MARBLE RIDGE COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 22288 | POLANCO, LOUIE & CHARLOTTE, 7633 COZYLOFT DR, LAS VEGAS, NV, 89123 *served on 11/28/2006* | US Mail (1st Class) |
| 22193 | POLANCO, LOUIE, 7633 COZYLOFT DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | PONTELLO, PATRICIA, 5935 30 AVENUE SOUTH #214, GULFPORT, FL, 33707 | US Mail (1st Class) |
| 22193 | POOLE, JOSEPH, 105 BLAKESLEE WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 22193 | POOLE, WILLIAM J, 105 BLAKESLEE WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 22193 | PORITZKY, HERMAN I, 1508 EAGLE BAY DRIVE, OSSINING, NY, 10562 | US Mail (1st Class) |
| 22193 | PRICE, GERALDINE M, PO BOX 696, FOLSOM, CA, 95763 | US Mail (1st Class) |
| 22193 | PRIOR, DIONE Z, 9900 WILBUR MAY PKWY # 2104, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | PRUNER, CAROL J, 210 10TH STREET, SPARKS, NV, 89431 | US Mail (1st Class) |
| 22193 | PRUNER, CAROL J, 7350 SILVER LAKE RD APT #11A, RENO, NV, 89506 | US Mail (1st Class) |
| 22193 | PRZYSTAW, ERIKA L, 1609 WHEATGRASS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | PRZYSTAW, HELMUT, 1609 WHEATGRASS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | PUMPHREY, DAVID, 10800 SAND HOLLOW CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | PUTNEY, CHARLES A, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598-3601 | US Mail (1st Class) |
| 22193 | PUTNEY, MARJORIE ELAINE, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 22193 | QUINN, ROGER L, 107 YANKTON STREET, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 22193 | RANCH OPEN SPACE OF NEVADA, 1250 HIGHWAY 395 NORTH, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 22193 | RAUCH, WILHELM, 4858 DESERT PLAINS RD, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22193 | RAUCH, WILHELM, 4858 DESERT PLAINS ROAD, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22193 | RAY, ROBERT E, 300 NORTH 160 EAST, KANARRAVILLE, UT, 84742 | US Mail (1st Class) |
| 22193 | REED, JUDY ANN, 1803 CREEK ROAD, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 22193 | REED-OBENDORF, PATRICIA J, 600 EAST I STREET, BENICIA, CA, 94510 | US Mail (1st Class) |
| 22193 | REICH, ORBAN, PO BOX 1844, RENO, NV, 89505 | US Mail (1st Class) |
| 22193 | RELVAS, MARLENE FAY, 807 FIGUEROA STREET, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 22193 | REMSEN, CHARLES WALLACE, 9750 BROOKS RD, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 22193 | RICHARDS, WILSON J, 20075 BLACK BUTTE RD, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 22193 | RICHMAN, JUDITH, 168790 ISLE OF PALMS DRIVE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 22193 | RICKLING, GARY, 5195 RAPPAHANOCK STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22193 | RIGGS JR, FRANCIS DONALD, 711 N LUCIA AVENUE, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 22193 | RIZZUTO, JOSEPH N, 5655 MONTEREY FRONTAGE RD, GILROY, CA, 95020 | US Mail (1st Class) |
| 22193 | ROAY, SIDNEY E, 2937 ATLANTIC AVE SOUTH # 2109, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 22193 | ROBERT AND MARY PODLASKI, 110 NORMANDY DRIVE, APT 206, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 22193 | ROBERT B WOLFSON & MARION B WOLFSON, TTEES, WOLFSON FAMILY TRUST DATED 12/3/96, 600 W LAS OLAS BLVD, #508, FT LAUDERDALE, FL, 33312-7162 | US Mail (1st Class) |
| 22193 | ROBERT E. TAYLOR, PRESIDENT NEW TURF CONSTRUCTION, 1535 FLYNN RD, CAMARILLO, CA, 93012-8019 | US Mail (1st Class) |
| 22193 | ROBERT T & GLORIA M ROBBINS, PO BOX 482, SURFSIDE, CA, 90745-0482 | US Mail (1st Class) |
| 22193 | ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 22193 | ROBERTS, DONNA LEE, PO BOX 173, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22193 | ROBERTS, EDWIN W, 2191 DORSCH ROAD, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | ROBISON-SHAW, SUE D, 14225 PRAIRER FLOWER COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | ROCCO, R J, 12617 COTTAGEVILLE LANE, FORT WORTH, TX, 76248 | US Mail (1st Class) |
| 22288 | ROCCO, ROCCO J, 12617 COTTAGEVILLE LN, KELLER, TX, 76248 | US Mail (1st Class) |
| | *served on 11/28/2006* | |
| 22193 | ROCKWOOD, MARGARET, 426 BARNEGAT LANE, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 22193 | RODENBUSH, KENNETH, 3900 HOLLYLINE AVENUE, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 22193 | ROGERS, CHARLES, 4585 CAMPBELL ROAD, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22193 | ROGERS, JEFFREY, 13155 WEST 63RD PLACE, ARVADA, CO, 80004 | US Mail (1st Class) |
| 22193 | ROMAK, L  EARLE, PO BOX 6185, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22193 | ROSENBERG, HYMAN, 23320 D SW 58TH AVENUE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 22193 | ROSSETTER, ROBERT J, 211 MAIN STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 22193 | ROSSOVICH, FRANK, 6265 RUSTIC HILLS DRIVE, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 22193 | ROYDER, TERRY W, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | RUFF, PATRICIA C, 1049 SW 42ND TERRACE, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 22193 | RUSNAK, ANDREA C, PO BOX 667, WINSTON, OR, 97496 | US Mail (1st Class) |
| 22193 | RUSNAK, JAMES E, PO BOX 667, WINSTON, OR, 97496 | US Mail (1st Class) |
| 22193 | SALAZAR, RICK, 1712 ESPLANADE APT D, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 22193 | SAMUELSON, CAROLYN RAND, 3933 OCEAN DRIVE, OXNARD, CA, 93035 | US Mail (1st Class) |
| 22193 | SANCHEZ, RANDY M, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | SANDERS, ALBERT, 160 E 65TH STREET # 27C, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 22193 | SANDERS, RANDAL ROBERT, 9322 TAHITI CIRCLE, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 22193 | SANGINITI, KATHLEEN B, 2350 HIGH TERRACE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | SANGOSTI, LAVETA M, PO BOX 71, 609 EAST GEORGIA, GUNNISON, CO, 81230 | US Mail (1st Class) |
| 22193 | SANTAMARIA, LUIS M, 10140 NW 24 STREET, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 22193 | SANTINA, DON, 95 EL PAZUELA STREET, SAN FRANCISCO, CA, 94127 | US Mail (1st Class) |
| 22193 | SAPOURN, CATHERINE O, 286 LANSING ISLAND DRIVE, SATELLLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 22193 | SAPOURN, MICHAEL P, 286 LANSING ISLAND DRIVE, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 22193 | SAPOURN-BALLAND, KATHRYN, 7901 BRICKYARD ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 22193 | SARA KATZ, 337 LAGUNA VISTA, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 22193 | SARA M KATZ, TTEE & JACK KATZ, TTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 22193 | SARRIS, VIVIAN E, PO BOX 8776, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22193 | SAUNDERS, JOAN, 83 VIA DE CASAS NORTE, BOYNTON BEACH, FL, 33426 | US Mail (1st Class) |
| 22193 | SAYLER, BETTY L, 7000 MAE ANNE AVE APT #1012, RENO, NV, 89523 | US Mail (1st Class) |
| 22193 | SCHETTER, GERALD A, PO BOX 1918, HAWTHORNE, NV, 89415 | US Mail (1st Class) |
| 22193 | SCHMID, LOISE, 6001 N OCEAN DRIVE #1104, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 22193 | SCHMIDT, JULIUS, 2759 DARBY FALLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | SCHMIDT, PAUL D, 211 MAIN STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 22193 | SCHORR, DAVID, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 22193 | SCHORR, DAVID, PO BOX 428, LA HONDA, CA, 94020 | US Mail (1st Class) |
| 22193 | SCHORR, MARC, PO BOX 15107, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 22193 | SCHOTTELKOTTE, MICHAEL R, 13286 6100 ROAD, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 22193 | SCHROCK, HOWARD, 5571 BARCELONA CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22193 | SCHROEDER, MELVIN J, 2110 CASCADE ROAD, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 22193 | SCHULTZ, BEATRICE L, 1840 ARBOLEDA CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | SCHUMACK, JOAN M, 6464 ASPEN GARDEN WAY, CITRUS HEIGHTS, CA, 95621-5626 | US Mail (1st Class) |
| 22193 | SCHWARTZ, ROBERTA, 4015 NEWHALL CT, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 22193 | SCHWARZMAN, A  ANDREW, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 22193 | SCHWENK, LEROY B, 4101 HEARTHSTONE LANE, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 22193 | SCOFIELD, JOHN M, 28 E JACKSON BLDG 10TH FL STE -678, CHICAGO, IL, 60604 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22193 | SEIDEL, STEVEN M, 16145 MEADOWCREST RD, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 22193 | SELLMAN, GEORGETTE, 8024 RYE CANYON DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | SHAFER, DAVID, 1309 WEBSTER AVENUE, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 22193 | SHANE, CHRISTIA, 10610 PELICAN DRIVE, WELLINGTON, FL, 33414 | US Mail (1st Class) |
| 22193 | SHANE, MICHAEL, PO BOX 1078, DAYTON, NV, 89403 | US Mail (1st Class) |
| 22193 | SHANE, RYAN S, PO BOX 1078, DAYTON, NV, 89403 | US Mail (1st Class) |
| 22193 | SHANNON MARTIN, 4840 COOL SPRING DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | SHAPIRO, IRA JAY, 82-41 257 STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 22193 | SHARP, CHRIS, 29276 WHITEGATE LN, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 22193 | SHARPE, JOSEPH A, 3150 S ARVILLE #55, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | SHARPE, RONALD, 3150 S ARVILLE ST # 52, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | SHAW, JAMES W, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | SHELLEY, KENNETH O, 4334 DESERT HILLS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22193 | SHEPHERD, ALICE, 14758 CALLA LILY COURT, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 22193 | SHOCHAT, DAN, 1590 WALNUT DRIVE, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 22193 | SHUBIC, MICHAEL T, 750 CHIMNEY CREEK DRIVE, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 22193 | SIBRAVA-REPP, JOAN F, 534 GENNI PL, BOULDER CITY, NV, 89005-1105 | US Mail (1st Class) |
| 22193 | SIGER, JOEL A, PO BOX 1767, TELLURIDE, CO, 81435 | US Mail (1st Class) |
| 22193 | SILFIES, JOHNNIE G, 4509 PROVIDENCE LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22193 | SIMON, RUBY, 8728 CASTLE VIEW AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22193 | SIMPSON, JAMES B, 4090 PARTRIDGE LANE, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 22193 | SIMPSON, JERAMIE G, 4090 PARTRIDGE LANE, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 22193 | SISTEK, WILLIAM L, 3495 SOUTH HAMPTON DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | SKOV, MOGENS, 320 WEST 75TH 5C, NEW YORK, NY, 10023-1649 | US Mail (1st Class) |
| 22193 | SLATTERY, THERESA, 431 DRAKE STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22193 | SLIPOCK, BRUCE E, 624 MAIN TRAIL, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 22193 | SLYNGSTAD, VINCENT R, 18025 SW RIGERT ROAD, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 22193 | SMITH, GLORIA E, PO BOX 60129, RENO, NV, 89506 | US Mail (1st Class) |
| 22193 | SMITH, HOWARD S, 2299 PEBBLESTONE LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 22193 | SMITH, JAMES R, PO BOX 940432, SIMI VALLEY, CA, 93094-0432 | US Mail (1st Class) |
| 22193 | SMITH, OLIVER F, 2871 JOSEPH AVENUE, SACRAMENTO, CA, 95864-7729 | US Mail (1st Class) |
| 22193 | SMITH, ROBERT F, PO BOX 40072, RENO, NV, 89504 | US Mail (1st Class) |
| 22193 | SMITH, STANLEE, 16161 6100 ROAD, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 22193 | SMITH, THOMAS E, 4749 CONCORD DRIVE, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 22193 | SNOW, WILMA PRIM, 3523 ALTAMONT DRIVE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 22193 | SNYDER, STEPHANIE, PO BOX 11707, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22193 | SOLOMON, LEONARD, 9-B WESTGATE LANE, BOYNTON BEACH, FL, 33436-0000 | US Mail (1st Class) |
| 22193 | SPANGLER, JEAN A, 711 GORDON AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | SPANGLER, WILLIAM M, 711 GORDON AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | SPEAR, CALVIN RODERICK, 4151 PINECREST CIRCLE WEST, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | SPEECE, WARREN J, 15411 W AVALON DR, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 22193 | SPEER, DIANA, PO BOX 686, BAYFIELD, CO, 81122 | US Mail (1st Class) |
| 22193 | SPELCE, THOMAS, 211 AUGUSTINE DRIVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 22193 | SPILSBURY, DANIEL R, PO BOX 1055, MCGILL, NV, 89318 | US Mail (1st Class) |
| 22193 | SPINA, CHARLES JOSEPH, 960 WALKER AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | STAMPER, CECIL, 1816 GREY OWL CIRCLE, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 22193 | STANTON, RICHARD M, 1864 PALM CITY AVE #305, STUART, FL, 34994 | US Mail (1st Class) |
| 22193 | STARGRANT, ROSE B, 4247 EAST CHAFER DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | STAUB, WAYNE B, PO BOX 4487, CAMP CONNELL, CA, 95223 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22193 | STEFANOVIC, ROBERT, 2271 VAIL COURT, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 22193 | STEHLIN, E TOM, 2940 CENTENNIAL COURT, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 22193 | STEIN, DEANNA, 1426 HOMETOWN AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | STEIN, JOHN, 4309 HALE RANCH LANE, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 22193 | STEININGER, JACQUES, 792 HOT SPRING RD, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 22193 | STEWART, JAMES E, 9686 MILLPOND COURT, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 22193 | STEWART, JAMES E, 9729 GREAT EGRET COURT, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 22193 | STEWART, JAMES, 9729 GREAT EGRET COURT, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 22193 | STEWART, LORA L, 9686 MILLPOND COURT, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 22193 | STILES, BEVERLY J, PO BOX 1507, ALBANY, OR, 97321-0454 | US Mail (1st Class) |
| 22193 | STINE, WILLIAM, 2547 LA CARA, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | STOWELL, ROBERT E, 44752 N EL MACERO DRIVE, EL MACERO, CA, 95618-1090 | US Mail (1st Class) |
| 22193 | STRINGHAM, ARNOLD J, 11342 CARRIE RIM CIRCLE, SOUTH JORDAN, UT, 84095 | US Mail (1st Class) |
| 22193 | STROEHMANN, JACQUELINE, 617 W MAGNOLIA STREET, FT COLLINS, CO, 80521 | US Mail (1st Class) |
| 22193 | STROMMEN, PRISCILLA, 2952 VIA MERIDIAN, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | STRYKS, ELIZABETH, 1545 BROADWAY #308, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 22193 | SUAREZ, ALBERT, 630 MONROE ST, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | SULLIVAN, COLETTE H, 2513 VAN GOGH DR, MODESTO, CA, 95356 | US Mail (1st Class) |
| 22193 | SULLIVAN, GARY E, 2513 VAN GOGH DRIVE, MODESTO, CA, 95356 | US Mail (1st Class) |
| 22193 | SULLIVAN, PATRICIA, 2526 SW SANTA FE CT, TOPEKA, KS, 66614 | US Mail (1st Class) |
| 22193 | SUPPLE, JAMES, PO BOX 29, FALLEN, NV, 89407 | US Mail (1st Class) |
| 22193 | SUSSMAN, DAVID, 7310 ASHFORD PLACE, DELROY BEACH, FL, 33446 | US Mail (1st Class) |
| 22193 | SUTTLE, BUNNY, 1904 S 17TH STREET, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 22193 | SWEDELSON FAMILY TRUST DATED 12/23/92, ROBERT SWEDELSON TTEE, 2539 JADA DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22193 | SWIFT, JUSTIN, 9188 MOONDANCER CIRLCE, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 22193 | SWILLER, HILLEL, 7 DICKEL ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 22193 | TANAKA, JAMES J, 6546 STANLEY AVENUE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 22193 | TARR, WAYNE P, 251 WESTERN DRIVE, POINT RICHMOND, CA, 94801 | US Mail (1st Class) |
| 22193 | TAYLOR, JACK T, 1313 VIA ALTA, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 22193 | TAYLOR, JUNE, 4741 VIA LOS SANTOS, SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 22193 | TAYLOR, KELLI, 8699 N 9150 WEST, LEHI, UT, 84043 | US Mail (1st Class) |
| 22193 | TAYLOR, ROBERT E, 1535 FLYNN ROAD, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 22193 | TEETER, NORMAN L, 3522 TULLER AVENUE, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 22193 | TEETER, ROBERT G, 13808 E WALNUT ST, WHITTIER, CA, 90602 | US Mail (1st Class) |
| 22193 | TELL, RITA, 2532 OCEAN FRONT DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22193 | TENDLER, JOEL A, 3226 NW 22 AVENUE, OAKLAND PARK, FL, 33309 | US Mail (1st Class) |
| 22193 | TERRILL FAMILY REVOCABLE, LIVING TRUST DATED 3/11/02, CAL & JUDY TERRILL, TTEES, 3704 OAKHURST DR, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 22193 | TERRY, STEVEN M, 113 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22193 | THE BRITT FAMILY TRUST 5/8/03, KENNETH W & MARIE V BRITT, 3009 BRIDGEFIELD CT, THE VILLAGES, FL, 32162-7423 | US Mail (1st Class) |
| 22193 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22193 | THE HAMILTON FOUNDATION, 1004 RIDGE POINTE COVE, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 22193 | THIEBAUD, STEPHEN D, 1275 RATON COURT, EL SOBRANTE, CA, 94803 | US Mail (1st Class) |
| 22193 | THOMAS, JOYCE, 242 RIVER FRONT DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 22193 | THOMAS, KAREN, 1266 W 510 S, PROVO, UT, 84601 | US Mail (1st Class) |
| 22193 | THOMAS, STEVEN, 242 RIVER FRONT DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 22193 | THOMPSON, J CHARLES, 8435 DEL VISTA COURT, LAS VEGAS, NV, 89113 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | THOMPSON, J CHARLES, 8435 DEL VISTA COURT, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22193 | THOMPSON, REYNOLD J, 1504 SMYRNA PLACE, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 22193 | THOMPSON, WILMA J, 12 BREWSTER WAY, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 22193 | TINGLEY, KEVIN, 3985 REGAL DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 22193 | TODD, RICHARD T, 5961 SADDLETREE ROAD, PAHRUMP, NV, 89061 | US Mail (1st Class) |
| 22193 | TOLLSTRUP, BURKE J, 2280 BLOOMINGTON HILLS DR #6, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 22193 | TOMASKO, FRANK J, 1072 N 22ND STREET #303, LARAMIE, WY, 82072 | US Mail (1st Class) |
| 22193 | TONTSCH, MARY ANN, 928 SANTA HELENA AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22193 | TOPALANCHIK, CORRINE L, NATIONAL FINANCIAL SERVICE, LLC, FBO NFS A/C # KWA-004219, ONE WOLD FINANCIAL CTR, 200, LIBERTY STREET 5TH FLOOR-CASHIER, NEW YORK, NY, 10281-1003 | US Mail (1st Class) |
| 22193 | TRACHTA, HILDEGARD ANNA, 4629 POINCIANA ST APT 201, LAUDERDALE BY THE SEA, FL, 33308 | US Mail (1st Class) |
| 22193 | TRADER, JANE, 20 CROSS RIDGE STREET, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22193 | TRAPMAN, IRENE, 6725 CLYDE STREET, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 22193 | TRUPP, STEPHEN G, 3264 N GAREHIME STREET, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 22193 | TUELLER, DOUGLAS R, 92 NIMBUS DRIVE, TELLURIDE, CO, 81435 | US Mail (1st Class) |
| 22193 | TURNER, GEORGE, 3013 W OAKEY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | TURNER, LOUIS H, 9558 MAMMOTH COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 22193 | TURNER, PAUL M, 106 S CEDAR CIRCLE, SNOWFLAKE, AZ, 85937 | US Mail (1st Class) |
| 22193 | TURNER, RYAN M, 1538 NORTH 900 WEST, MAPLETON, UT, 84664 | US Mail (1st Class) |
| 22193 | TWICHELL, DON, 5385 CROSS CREEK LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | TYE, LAURA L, 4900 N KARLOV AVENUE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 22193 | ULMER, WILLARD G, 94 KINDERHOOK STREET, CHATHAM, NY, 12037 | US Mail (1st Class) |
| 22193 | ULRICH, JOHN P, 308 NE 17TH AVE APT # 1, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 22193 | URBAN, BENEDICT E, 2691 EVERGREEN OAKS DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | USA CAPITAL REALTY ADVISORS, LLC, 4484 S PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22193 | VAGNONI, JOHN, 2811 SCOTTS VALLEY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | VALENTINE, PAUL C, 1950 7TH AVENUE, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 22193 | VAN BUSKIRK, TRUDY, 2041 CAMERO AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22193 | VAN DER GAAG, LEONARD C, 7242 EVENING HILLS, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22193 | VAN WINGERDEN, YOZE, 4575 FOOTHILL RD, CARPINTENA, CA, 93013 | US Mail (1st Class) |
| 22193 | VANBAVEL, JAMES A, 6238 GOLDEN MEADOW ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | VANICEK, CHARLES G, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 22193 | VANSICKLE, SUN C, 1187 S PHYLLIS STREET, LAS VEGAS, NV, 89142-0930 | US Mail (1st Class) |
| 22193 | VEACH, RODNEY L, 211 MAIN STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 22193 | VEATCH, JAMES LOUIS, 8298 SANDPIPE CIRCLE, PORT ST LUCIE, FL, 34952 | US Mail (1st Class) |
| 22193 | VIRTS, KIP E, 5925 BABAR HARBOUR COURT, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 22193 | VIRTS, MARK S, 4381 W HIDDEN VALLEY, RENO, NV, 89502 | US Mail (1st Class) |
| 22193 | VOGEL JONES, CONSTANCE, 136 DOVER LANE, BOISE, ID, 83705 | US Mail (1st Class) |
| 22193 | VOGEL, FRED, 1710 CEDAR STREET, CALISTOGA, CA, 94515 | US Mail (1st Class) |
| 22193 | VOLPEL, GUNTER, 90876 LIBBY LANE, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 22193 | VON EUW, PATRICIA E, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22193 | VON ROTZ, WILLIAM, 8257 TWIN ROCKS ROAD, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 22193 | WALCH, STEVEN, 5614 BALBOA DRIVE, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 22193 | WALDRON, CRAIG E, PO BOX 2468, SANDY, UT, 84091 | US Mail (1st Class) |
| 22193 | WALL, DONALD V, 2338 SCHILLINGS COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22193 | WALLACE, ALLAN R, 18286 NW 6TH STREET, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 22193 | WALLACE, ALLAN, 18286 NW 6TH STREET, PEMBROKE PINES, FL, 33029 | US Mail (1st Class) |
| 22193 | WALLACE, BRUCE D, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | WALLACE, BRUCE D, 4895 GOLDEN SPRINGS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22193 | WALL-BOWMAN, MARYETTA J, 534 ENCHANTED LAKES DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22193 | WALSH, JAMES T, 315 WEST 15TH STREET, SHIP BOTTOM, NJ, 08008 | US Mail (1st Class) |
| 22193 | WALTHER, STEPHEN, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22193 | WARNER JR, JOHN H, 2048 N CHETTRO TRAIL, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 22193 | WARNER, JOHN H, 2048 N CHETTRO TRAIL, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 22193 | WARNER, JOHN, 2048 N CHETTRO TRAIL, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 22193 | WATERS, THOMAS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | US Mail (1st Class) |
| 22288 | WEBER, HEINRICH & BRIGITTE, 2099 WESTGLEN CT, RENO, NV, 89523 *served on 11/28/2006* | US Mail (1st Class) |
| 22193 | WEBER, HEINRICH RICHARD, 2099 WESTGLEN COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 22193 | WEHLER, DORIS, 6855 SW BOECKMAN ROAD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 22193 | WEHLER, WALTER, 6855 SW BOECKMAN ROAD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 22193 | WEIBLE, ARDIS, 6314 W TARA AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22193 | WEIBLE, DEAN F, 6314 W TARA AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22193 | WELLER, ROBB, 5200 LANKERSHIM BLVD #500, NORTH HOLLYWOOD, CA, 91601 | US Mail (1st Class) |
| 22193 | WESTBROOK, CONNIE, 14320 GHOST RIDER DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | WHEELER, RACHEL, 739 W WINDSOR DRIVE, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 22193 | WHITE, BERNARD, 4625 WHITE OAK AVENUE, ENCINO, CA, 91316 | US Mail (1st Class) |
| 22193 | WHITE, DARIN P, 1755 SKYRIDGE COURT, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 22193 | WHITE, DIXIE J, HC 69 BOX 416, AMARGOSA VALLEY, NV, 89020 | US Mail (1st Class) |
| 22193 | WHITE, KAREN B, 394 CRYSTALL COURT, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 22193 | WHITE, NORMAN W, 264 BLACK BROOK RD, SANBORNTON, NH, 03269-2801 | US Mail (1st Class) |
| 22193 | WHITE, TERRY L, 6006 PLUMAS ST, APT H, RENO, NV, 89509 | US Mail (1st Class) |
| 22193 | WHITE, WALTER E, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22193 | WIEGAND, HAROLD, PO BOX 998, DIXON, CA, 95620 | US Mail (1st Class) |
| 22193 | WIEHE JR, CLIFFORD, PO BOX 19762, LAS VEGAS, NV, 89132 | US Mail (1st Class) |
| 22193 | WILDE, SHAWN A, 1953 NORTH 860 WEST, OREM, UT, 84057 | US Mail (1st Class) |
| 22193 | WILKELIS, LYNN, PO BOX 642, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 22193 | WILLIAM L AND SHARON R BAUER, 1335 CUMBERLAND DR, LONGMONT, CO, 80501 | US Mail (1st Class) |
| 22193 | WILLIAMS, LARRY G, 2525 WILLOW RIDGE CT, FLORENCE, OR, 97439 | US Mail (1st Class) |
| 22193 | WILLSON, RICHARD F, 10601 OLIVE DRIVE, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 22193 | WINSLOW, EDWARD J, 1953 OLD STAGE ROAD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 22193 | WONG, REYNOLD, 1220 LANTERN COURT, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 22193 | WOOD, LINDA D, 194 BLACK TAIL ROAD, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 22193 | WOOD, RICHARD D, 1075 LA GUARDIA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 22193 | WOODS, ROBERT D, 1032 PAISLEY COURT, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22193 | WORTHEN, RICHARD G, 125 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22193 | WORTHING, RALPH E, 443 ARBOLES, BISHOP, CA, 93514 | US Mail (1st Class) |
| 22193 | WORTHINGTON, CARL D, PO BOX 283 315 C AVE, GABBS, NV, 89409 | US Mail (1st Class) |
| 22193 | WOUDSTRA, RICHARD G, PO BOX 530025, HENDERSON, NV, 89053 | US Mail (1st Class) |
| 22193 | WOUDSTRA, WILMA, PO BOX 530025, HENDERSON, NV, 89053 | US Mail (1st Class) |
| 22193 | WRIGHT, JULIA K, 6021 GOLDEN CENTER CT APT #213, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 22193 | WULZEN, ALAN E, 55 SEQUOIA DRIVE, SAN ANSELMO, CA, 94960-2331 | US Mail (1st Class) |
| 22193 | WULZEN, CAROLINE, 55 SEQUOIA DRIVE, SAN ANSELMO, CA, 94960 | US Mail (1st Class) |
| 22193 | YAGER, WALTON H, 5777 SPYGLASS LANE, CITRUS HEIGHTS, CA, 95610 | US Mail (1st Class) |
| 22193 | YATES, TOM, 27285 WIDOWS CREEK ROAD, MT VERNON, OR, 97865 | US Mail (1st Class) |
| 22193 | YEE, GLENNA JEAN, 329 OAK LEAF CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 22193 | YONAI, GREGORY D, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22193 | YORK, ANITA A, 1237 GOLD RUSH LANE, PLACERVILLE, CA, 95667 | US Mail (1st Class) |

USACMC

**Exhibit 6 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22193 | YOUNG, ROBERT P, 1224 SLEEPY HOLLOW ROAD, VENICE, FL, 34285 | **US Mail (1st Class)** |
| 22193 | ZAPASNIK, STEPHANIE C, 421 GRAND AVENUE, PAWTUCHET, RI, 02861 | **US Mail (1st Class)** |
| 22193 | ZAROFF, MURRAY, 5957 ROD AVENUE, WOODLAND HILLS, CA, 91367 | **US Mail (1st Class)** |
| 22193 | ZIMMER, FRANZ J, 900 SPRING LAKE COURT, ST AUGUSTINE, FL, 32080 | **US Mail (1st Class)** |
| 22193 | ZIRZOW, LEO, 1224 INCA LANE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |

**Subtotal for this group:  905**

# EXHIBIT 7

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | 1995 COURTNAY FAMILY TRUST DTD 4/12/95, C/O RALPH W COURTNAY AND BARBARA J COURTNAY TTEES, 3333 BUCKCREEK CT, RENO, NV, 89519 | US Mail (1st Class) |
| 22194 | ABDO, C J, 2812 ASHBY AVENUE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | ABODEELY, FIDELIS, 8410 ELDOSA #1082, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | ADAMS, BRIAN M, 525 S 6TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22194 | ADAMS, CHARLES, 3280 E TROPICANA AVE STE C, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | ADAMS, HERMAN, 1341 CASHMAN DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | ADER, HARVEY, 404 CROSS STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | ADLINGTON, PATRICK, 14759 PINE KNOLLS LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | ALCARO, ALFRED, 3317 W GILMORE AVE, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 22194 | ALEXANDER & FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 22194 | ALLEN, JOHN, 2 COSTA DEL SOL COURT, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 22194 | ALLEN, WAYNE, PO BOX 1371, DUCK CREEK, UT, 84762-1371 | US Mail (1st Class) |
| 22194 | ALLGEIER, ROBERT L, 1767 SHAMROCK CIRCLE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | ALLISON, KAREN, 2656 SEASHORE DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | ALSTON, GORDON DUANE, PO BOX 8613, INCLINE VILLAGE, NV, 89452-8613 | US Mail (1st Class) |
| 22194 | ALSTON, RODNEY N., 3040 NATALIE STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | ALVAREZ, ROSA A, PO BOX 2042, LAS VEGAS, NV, 89125 | US Mail (1st Class) |
| 22194 | ALVES, ARNOLD, 9904 VILLA GRANITO LANE, GRANITO BAY, CA, 95746 | US Mail (1st Class) |
| 22194 | AMBROSINO, GAETANO, 4872 KNOLLWOOD DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | AMUNDSON, CHRISTINE E, PO BOX 18797, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | AMUNDSON, CHRISTINE E., PO BOX 18797, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | ANDERSON, CAROL, 600 SUTCLIFFE DR # 14, RENO, NV, 89510 | US Mail (1st Class) |
| 22194 | ANDERSON, PAUL, 2559 PERA CIRCLE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | ANDERSON, RAY E, 13105 THOMAS CREEK ROAD, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | ANDRE BOUDREAU, PO BOX 1169, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 22194 | ANDREW, ROBERT, 2205 MORRO DR, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 22194 | ANSUINI, PHILIP T, 10716 CLEAR MEADOWS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | ANTHONY CHRISTIAN IRA, 9030 W SAHARA AVE #233, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | ANTIGNANI, ANGELO MARIO AND LOUISE, 4616 HARVEST NIGHT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | APTER, FERN, 4026 CRETE LANE # D, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | ARCTANDER, MARIA, 2712 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | ARMSTRONG, MADELINE, 1795 ALEXANDER HAMILTON DR, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | ARMSTRONG, MADELINE, 1795 ALEXANDER HAMILTON, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | ARMSTRONG, SAMMIE, 6525 FARM ROAD, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 22194 | ARNOLD, WALLACE, 5355 S  RAINBOW BLVD  #257, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22194 | ARONOW, LEWIS, 4541 BERSAGLIO DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | ASHRAE OF SOUTHERN NEVADA, 3645 W  OQUENDO RD, STE 400, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22194 | ASSELIN, ROBERT, 10305 BIG HORN DRIVE, RENO, NV, 89506 | US Mail (1st Class) |
| 22194 | ASWIN WELIKALA, 2326 GARNET STAR ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | AUSTIN, DON, 1555 N SIERRA ST APT # 114, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | AUSTIN, KYONG, 5155 W  TROPICANA #2117, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | AVILA, LESTER, 61 COUR DE LA CENRANT, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | AX, RUTH, 4005 RADBOURNE AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | AZZINARO, KATHY, 1372 PUENTE ST, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 22194 | BABCOCK, MILES, PO BOX 10465, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22289 | BABCOCK, MILES, PO BOX 10465, ZEPHYR COVE, NV, 89448 *served on 11/28/2006* | US Mail (1st Class) |
| 22194 | BACA TRUST UAD 7/21/93, J BRUCE AND CHARLOTTE ASHWORTH, TTEES, 2418 TOUR EDITION DR, HENDERSON, NV, 89074-8300 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | BACKES, PETER, 9448 QUAIL RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | BACON, JOHN OR SANDRA, 2001 FALLSBURG WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | BADGER, DARRIN, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | BAGINSKI, MICHAEL, 12881 KNOTT STREET STE 205, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 22194 | BAIR, KARLA, 5680 N TORREY PINES DRIVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | BAKER, MIRIAM, 3951 S JEFFREYS ST, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22194 | BALL, WALTER N, PO BOX 726, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 22194 | BALLINGER, DEBRA, 2251 WABASH CIRCLE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | BANSEMER, MARK, 1275 SPRINGER CT, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | BARHYDT, HAMILTON, 2141 SAVANNAH RIVERS ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 22194 | BARHYDTE, HAMILTON, 2141 SAVANNAH RIVERS ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 22194 | BARISH, JED, 2011 OAK STREET, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 22194 | BARNDT, PATRICIA, 1972 PALMA VISTA AVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | BARNES, ROBERT M, 105 DEVERE WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 22194 | BARNICA, BENJAMIN, 2595 POLK STREET, RENO, NV, 89503 | US Mail (1st Class) |
| 22289 | BARNICA, BENJAMIN, 2595 POLK STREET, RENO, NV, 89503<br>served on 11/28/2006 | US Mail (1st Class) |
| 22194 | BARROW, LEN, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | BARTELS, RICHARD, 3848 STONERIDGE RD, CARLSBAD, CA, 92010 | US Mail (1st Class) |
| 22194 | BARTMAN, ROBERT, PO BOX 530310, HENDERSON, NV, 89053-0310 | US Mail (1st Class) |
| 22194 | BAXTER, JUDITH L, 5715 EULA STREET, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22194 | BAZZOLI, LIDIA, 774 MAYS BLVD  # 10 PMB 293, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | BAZZOLI, LIDIA, 774 MAYS BLVD #10 PMB 293, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | BEATTIE, JAMES, PO BOX 5280, STATELINE, NV, 89449 | US Mail (1st Class) |
| 22194 | BECKER, DON, 1395 ARGONAUGHT WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 22194 | BECKER, DONALD, 1395 ARGONAUGHT WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 22194 | BECKER, KATHERINE M, 7849 S VALENTIA ST, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 22194 | BECKETT, FRANCES, 1536 WILDRYE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | BEDFORD D BLEVINS & RENNA L BLEVINS, PO BOX 1206, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | BEECHER, MARTHA, 724 LANGTRY DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | BEHRENS, WILLIAM, 970 MIRROR LAKE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | BELACIO, ROSA M  OR RAYMOND, 1533 SHADY REST DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | BELING, KRISTEN L, 3663 E  SUNSET RD STE 107, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | BELL, TERESA, 1944 GREY EAGLE ST, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | BELL, WALTER CRAIG, 8540 BELLHAVEN ROAD, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | BELLAS, JANET, PO BOX 1247, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 22194 | BELLAS, JOYCE, 3201 PLUMAS ST #293, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | BELMONTE, FRANK J, 9825 KERNVILLE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | BENJAMIN, PHILIP, PO BOX 376, INDIAN SPRINGS, NV, 89018 | US Mail (1st Class) |
| 22194 | BENNETT, ALAN, 14225 S  WHISPERWOOD DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | BENNETT, HOWARD, 8510 BELLA OAKS DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | BENOUALID, JOSEPH, 1852 BOGEY WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | BENSON, DIANE E, 2868 VISTA BLVD  #124 PMB 161, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | BENZ, BERNARD D, 1265 OLD FOOTHILLS ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22194 | BERGLUND, ANN MARIE, 10400 LEAFGOLD DRIVE, LAS VEGAS, NV, 89134-7304 | US Mail (1st Class) |
| 22194 | BERGLUND, DOUGLAS, 10400 LEAFGOLD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | BERK, HENRY, 4150 MIRA LOMA DRIVE, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 22194 | BERKOWITZ, MARK, 57101 KUILIMA DRIVE #47, KAHUKA, HI, 96731 | US Mail (1st Class) |
| 22194 | BERRY, JOAN, 3562 DRIVING RANGE STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | BERTHELOT, JEAN, 9328 SIENNA VISTA DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | BEST, ROGER, PO BOX 20426, RENO, NV, 89515-0426 | US Mail (1st Class) |
| 22194 | BETTERIDGE, DAVID, 977 HANO CIRCLE, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 22194 | BIGELOW, RAMONA, PO BOX 9123, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22194 | BILAK, MYRNA, 433 N CAMDEN DR STE 725, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 22194 | BILYEU, CLIFFORD E, 20 EL CABALLO TRAIL, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | BILYEU, CLIFFORD, 20 EL CABALLO TRAIL, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | BIRGEN, VIRGIL L, 2837 BLUFFPOINT DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | BISBEE, WAYNE K  AND MAE, 3020 ROSANNA STREET, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | BISHOFBERGER, BROOKS, 1727 GOLDEN HORIZON DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | BLAIR, LLOYD, 1931 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 22194 | BLANCHARD, RENE C, 3131 W MEADE AVENUE # A-1, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | BLANCHARD, RENE, 3131 W MEADE AVE # A-1, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | BLEVINS, JOHN, 704 FIFE STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | BLOOM, PAUL, 8305 OPAL COVE DR, LAS VEGAS, NV, 89128-7701 | US Mail (1st Class) |
| 22194 | BLUE, MONTE PAT, 290 LIVERMORE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | BLUM, HERBERT, 2852 GOLDCREEK STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | BOEHRINGER, JOHN C  OR ELEANOR, 8009 DIVERNON AVENUE, LAS VEGAS, NV, 89149-4913 | US Mail (1st Class) |
| 22194 | BOHALL, DOUG G, 1250 LA GUARDIA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | BOHALL, DOUG, 1250 LA GUARDIA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | BOLATIN, FLORENCE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | BOLDING, WILLIAM, 3961 ARIZONA AVENUE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 22194 | BONALDI-RAUSCH, ETHEL C, 10708 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | BOONE, WILLIAM, 3908 BELLINGHAM DRIVE, RENO, NV, 89511-6042 | US Mail (1st Class) |
| 22194 | BOREN, RICHARD D, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 22194 | BOWMAN, CLINTON DAN AND MARYETTA, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | BOYER, HAROLD, ATTN: ANNE MARSCHIK 1995 VILLAGE CENTER CIRCLE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | BRADISH, GERALD W, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 22194 | BRANDON L MCBRAYER & JENNIFER MCBRAYER, PSC 76 BOX 7073, APO, AP, 96319-0049ARMED FORCES PACIFIC | US Mail (1st Class) |
| 22194 | BRATTAIN, RICHARD, 1604 EATON DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | BREDESEN, MARK, PO BOX 3937, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22194 | BREHM, JUNE, 103 MONTESOL DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | BRENDA GAIL WADDY TRUST DATED 8/4/01, BRENDA GAIL YARBROUGH TTEE, PO BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 22194 | BRENNAN, BERNARD S, 8741 RED BROOK DRIVE #204, LAS VEGAS, NV, 89128-8453 | US Mail (1st Class) |
| 22194 | BREWER, PEGGY, 1201 WESTLUND, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | BRICE, CHARLES R, 785 WINCHESTER DRIVE, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 22194 | BRIGGS, WALTER, 11079 KILKERRAN CT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 22194 | BRISEPIERRE, CHRISTIAN, 4125 MARDON AVENUE, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 22194 | BROCK, HENRY, 316 KIEL ST, HENDERSON, NV, 89105 | US Mail (1st Class) |
| 22194 | BRODIE, JR, THOMAS, 11041 CLEAR MEADOWS, LAS VEGAS, NV, 89134-7236 | US Mail (1st Class) |
| 22194 | BRODZIAK, ELEANOR L, 5780 W OQUENDO RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22194 | BRONKEN, JUDITH, 3633 LAGUNA DEL SOL DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | BROOKS, JEWEL, 8920 WILD CREEK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | BROWN III, GRANT O, 8454 WATERFORD BEND STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | BROWN, GRANT, 2205 E HARMON AVE APT #236, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22194 | BROWNING, ROBERT, 320 GAMBIRD ROAD, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 22194 | BRUCE, ROGER, 7825 GEYSER HILL LANE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | BRUG, CINDY L, 548 PEARBERRY AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | BRUG, ROBERT T, 548 PEARBERRY AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | BRYANT, LEE AND PATRICIA, 521 W  PAINTED TRAILS RD, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22194 | BRYEN, BRUCE, 777 S FEDERAL HWY BLDG N-409, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 22194 | BUCK, WILLIAM E., PO BOX 5127, RENO, NV, 89513 | US Mail (1st Class) |
| 22194 | BUCKALEW, JANET, 5101 DESERT LILLY LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | BUEL & MAXINE DODSON, 1841 RUNNINGBEAR DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 22194 | BUEL DODSON, 1841 RUNNINGBEAR DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 22194 | BULLOCK, GLENN, 9811 W  CHARLESTON BLVD  STE 2429, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | BUNCH, ROY J, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22289 | BUNCH, ROY J, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 *served on 11/28/2006* | US Mail (1st Class) |
| 22194 | BUNCH, ROY, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22289 | BUNCH, ROY, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 *served on 11/28/2006* | US Mail (1st Class) |
| 22289 | BUNCH, ROY, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 *served on 11/28/2006* | US Mail (1st Class) |
| 22289 | BUNCH, ROY, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 *served on 11/28/2006* | US Mail (1st Class) |
| 22289 | BUNCH, ROY, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 *served on 11/28/2006* | US Mail (1st Class) |
| 22194 | BUNN, FRANK, 8279 PALMADA, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | BURFORD, LARRY, 3751 S  NELLIS #413, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | BURKIG FAMILY LIMITED PARTNERSHIP DATED 6/18/94, VALERIE C BURKIG & JACK BURKIG, 10335 35TH LANE SE, OLYMPIA, WA, 98513 | US Mail (1st Class) |
| 22194 | BURNS, DONALD G, PO BOX #91, VERDI, NV, 89439 | US Mail (1st Class) |
| 22194 | BUSBY, DONALD E, 5541 YUKON DRIVE, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 22194 | BUSHMAN, GRANT, PO BOX 576, OVERTON, NV, 89040 | US Mail (1st Class) |
| 22194 | BUSK, JANET, 10624 S EASTERN AVE # A-161, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | BUTCHER, QUEEN, 5555 MOUNT DIABLO DRIVE, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 22194 | CADIEUX, CLARA, 1730 TERRACE HEIGHTS LANE, RENO, NV, 89523 | US Mail (1st Class) |
| 22194 | CALVI, CHARLOTTE, 8808 FAIR CREST DRIVE, LAS VEGAS, NV, 89134-8574 | US Mail (1st Class) |
| 22194 | CAMERON, JAMES, 774 MAYS BLVD #10 PMB 313, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | CAMERON, JOHN, 3908 BELMORE, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | CAMPBELL, ANN, 4605 LATIGO STREET, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22194 | CAMPBELL, JACK, PO BOX 3705, ARIZONA CITY, AZ, 85223-3705 | US Mail (1st Class) |
| 22194 | CAMPBELL, WILLIAM C, 1733 WARRINGTON DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | CAMPBELL, WILLIAM, 1733 WARRINGTON DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | CAMPTON, DENNIS, 5741 KEN`S PLACE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22194 | CAMPTON, M D, DENNIS, 5741 KEN`S PLACE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22194 | CANARY, ROGER, 3175 GOLDY WY, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | CANARY, ROGER, 561 CALLE DE LA PLATA, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | CAPRA, MERLE, 2538 MALABAR AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | CAPRA, SAM, 9900 BARRIER REEF DR, LAS VEGAS, NV, 89117-0901 | US Mail (1st Class) |
| 22289 | CAPRA, SAM, 9900 BARRIER REEF DR, LAS VEGAS, NV, 89117-0901 *served on 11/28/2006* | US Mail (1st Class) |
| 22194 | CARDWELL, JAMES B  AND REBA JO, 505 E WINDMILL LANE 1-B-158, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22289 | CARDWELL, JAMES B  AND REBA JO, 505 E WINDMILL LANE 1-B-158, LAS VEGAS, NV, 89123 *served on 11/28/2006* | US Mail (1st Class) |
| 22194 | CARDWELL, JAMES B. AND REBA JO, 505 E WINDMILL LANE 1-B-158, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22289 | CARDWELL, JAMES B. AND REBA JO, 505 E WINDMILL LANE 1-B-158, LAS VEGAS, NV, 89123 *served on 11/28/2006* | US Mail (1st Class) |
| 22194 | CAREY, RICHARD, 33 JUMPGATE LOOP, ELKTON, MD, 21921 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | CARIAGA, MARY ANN, 1015 FAIRBURY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | CARLSON, LYNDA, 624 CALIFORNIA STREET, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | CARMEN MCCOLLY, 1009 DOUNUS LANE #102, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22194 | CARMICHAEL, WILLIAM, 325 S THIRD ST PMB #202, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22194 | CAROLLO, ROBERT, 5607 GATEWAY ROAD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | CARON, GERALD, 1956 BARRANCA DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | CARSON, DOUGLAS, HC 34 BOX 34153, ELY, NV, 89301 | US Mail (1st Class) |
| 22194 | CARSON, DOYNE J  AND ELSIE L, 7820 SETTLERS RIDGE LANE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | CARSON, EDWARD L, 3115 JANE AUSTIN AVE, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 22194 | CARSON, LAURIE, HC 34 BOX 34153, ELY, NV, 89301 | US Mail (1st Class) |
| 22194 | CARSON, NANCY L, 7601 W CHARLESTON BLVD #62, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | CARTER, DAVID, 3535 W TROPICANA AVE, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | CARTER, DEETTE, 9232 SAILING WATER AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | CARTER, LARRY, 22 INNISBROOK, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22194 | CARY, DONALD R., 1272 N RANCHITOS DR, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 22194 | CATALANELLO, RALPH F, 10421 BUTTON WILLOW DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | CAUCHOIS, MAURICE, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | CAVIN, TRACY, 1424 W HEREFORD DRIVE, EAGLE, ID, 83616 | US Mail (1st Class) |
| 22194 | CFR, INC, 955 MULLEN CIRCLE, LAS VEGAS, NV, 89124-9542 | US Mail (1st Class) |
| 22194 | CHAPMAN, ROCHELLE, 1575 WARM SPRINGS RD STE 2022, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | CHARLES, JOSE, 2262 BUCKINGHAM COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | CHAVEZ JR, RAMON, 5075 CARNOUSTI DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 22194 | CHELMO, COURTLAND, 704 PARK AVENUE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 22194 | CHEUNG, KAR SEI, 3200 W ALTA DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | CHOIK, STANLEY, 4513 TOADSTOOL LANE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22194 | CHRISTIE, ROBERT, 4425 LIVE OAK DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | CHRISTINE A PETERSON TRUST, CHRISTINE A PETERSON TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 22194 | CHYLAK FAMILY TRUST DTD 10/30/90, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22194 | CIBELLI, DEBORAH, 73 CROSSFIELD ROAD, NORTH BRANFORD, CT, 06471 | US Mail (1st Class) |
| 22194 | CICCOTTI, ANGELO, 1350 W  HORIZON RIDGE #3112, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | CIELEN, JAMES, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123-7122 | US Mail (1st Class) |
| 22194 | CLARK, CURTIS F, 1403 PUEBLO DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | CLARK, CURTIS, 1403 PUEBLO DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | CLARK, FOSTER L  AND NANCY, 2955 S MANN STREET, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22289 | CLARK, JOHNNY, 630 SARI DRIVE, LAS VEGAS, NV, 89110<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | CLARK, JOHNNY, 630 SARI DRIVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22194 | CLARK, PATRICIA, PO BOX 1923, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | CLARK, SHERRILANN NANEA, PO BOX 240899, HONOLULU, HI, 96824-0899 | US Mail (1st Class) |
| 22194 | CLARK, VICTORIA M, 5409 FRANK FELDON DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | CLARK, VICTORIA, 5409 FRANK FENLON DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | CLIFTON, HELEN, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | CLINE, DE VERA, 1860 PAPAGO LANE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | CLINE, DEVERA, 1860 PAPAGO LANE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | CLOUD, STANLEY D, 1846 QUARLEY PLACE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | COFFEE, SCOTT, 4121 HUBBLE CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | COFFMAN, RONALD E, 10700 ARGENTS HILL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | COHN FAMILY LIVING TRUST DATED 1/15/96, JERRY COHN & GLORIA L COHN TTEES, 301 BRYANT STREET #103, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | COLHOUER, RAYMOND, 4328 THRESHOLD COURT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 22194 | COMBS JR, E  LESLIE, 8412 WILLOWLEAF COURT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | COMBS JR, ELI LESLIE, 8412 WILLOWLEAF COURT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | CONNELL, HOWARD, 1001 JENNIS SILVER STREET, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | CONNERS, VICKI J, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | CONNICK, JAMES E, 13 MESQUITE VILLAGE CIRCLE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | COOME, ELINOR, 5205 BRENTMEAD DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | COOPER, CHARLES, 5685 RUE ST TROPEZ, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | COOPERMAN, OLIVER, 736 PARK LANE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 22194 | CORLEY, BILLY JAMES, 508 DRIFTSTONE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | CORLEY, IRIS, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | COTTRELL, STEVE OR NANCY, 1426 PUEBLO DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | COULOMBE, PAUL A, 2153 QUARTZ CLIFF STREET #105, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | COWAN, WM  HARDY, 6130 PLUMAS STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | COX, SHERI, 1174 WOOFORDS LANE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22194 | COY, MARGARET, 3333 ROYAL GLEN COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | CRANLEY, ROBERT, 4011 W MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | CRANSTON, PETER C., 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | CRANSTON, PETER C., 8709 LITCHFIELD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | CRISTELLI, JOSEPH A, 3547 DAY DAWN STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | CRISTELLI, JOSEPH, 3547 DAY DAWN STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | CRISTELLI, MARY L, 3547 DAY DAWN STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | CRONK, ARLINE, 1631 PICETTI WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 22194 | CROSBIE, MARJORIE L, 4330 GIBRALTAR WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | CUEVAS, BRITT, 2609 ORCHID VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | CUMMINS, BRUNI, 1648 BLACK FOX CANYON ROAD, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | CUNNINGHAM, CHARLES, 1964 OLIVER SPRINGS STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | CUNNINGHAM, GWEN, 1814 CYPRESS MESA DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | D G MENCHETTI, 683 CHRISTINA DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22289 | D G MENCHETTI, 683 CHRISTINA DR, INCLINE VILLAGE, NV, 89451<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | D G MENCHETTI, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | DABASINSKAS, STEPHEN, PO BOX 70268, LAS VEGAS, NV, 89170 | US Mail (1st Class) |
| 22194 | DALEY, WILLIAM, 162 OBED POINT, CROSSVILLE, TN, 38571-6803 | US Mail (1st Class) |
| 22194 | DALTON, JANET L, 6448 DAVID JAMES BLVD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22289 | DANELIAN, VINCENT, PO BOX 97782, LAS VEGAS, NV, 89193<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | DANELIAN, VINCENT, PO BOX 97782, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 22194 | DANIEL, WOLFGANG D, PO BOX 3929, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22194 | DANIELS, RICHARD D, 3340 ROSALINDA DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | DARNOLD, PATRICIA, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | DARRALL, ROBERT, 9840 W ANN ROAD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22194 | DASHOSH, SAM, 3113 SEA VIEW COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | DAVID MICHALEK & BERNADINE MICHALEK TRUST, DAVID & BERNADINE MICHALEK TTEES, 7715 N E 67TH ST, VANCOUVER, WA, 98662 | US Mail (1st Class) |
| 22194 | DAVIES, CHESLEY, 1086 STONE ARCHES DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | DAVIS, JOSEPH, 3100 ASHBY AVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | DE BLASIS, JOHN, 2641 YOUNGDALE DRIVE, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 22194 | DE NORIO, PAUL, 721 MOONLIGHT MESA, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | DEAN, ERROL, 10983 FISHER`S ISLAND ST, LAS VEGAS, NV, 89141 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | DEBRA WILLIAMS, PO BOX 6123, INCLINE VILLAGE, NV, 89450-6123 | US Mail (1st Class) |
| 22194 | DEIRO, G  ROBERT OR JOAN, 7007 WHISPERING SANDS DRIVE, LAS VEGAS, NV, 89131-3348 | US Mail (1st Class) |
| 22194 | DEL GROSSO III, DOMINIC, 9711 DRAYTON AVE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 22194 | DELELLES, RON C  AND ANITA, 3230 E FLAMINGO RD # 8-532, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | DELLER III, ROSS, 1469 HARMONY HILL DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | DELLER, ROSS OR DOROTHY, 1469 HARMONY HILL DRIVE, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 22194 | DELLER, ROSS, 1469 HARMONY HILL DRIVE, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 22194 | DENNISON, M  GLENN, 3345 MERIDIAN LANE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | DENNY, DONNA, 4350 SLEEPY HOLLOW DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | DENTAL, EMONA, 4043 CHALFONT STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | DESAI, KUSUM, 3093 RED ARROW DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | DESIO, ANTHONY, 5870 CHAMBERRY CIRCLE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | DEUERLING, JOSEPH, 2602 W  LAKE RIDGE SHORES, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | DEWHURST, MARY JANE, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836 | US Mail (1st Class) |
| 22289 | DEWHURST, MARY JANE, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836<br>served on 11/28/2006 | US Mail (1st Class) |
| 22194 | DEYOUNG, JOHN R, 2340 SAN REMO DRIVE, SPARKS, NV, 89434-2017 | US Mail (1st Class) |
| 22194 | DI MEO, ANTHONY, 4244 SAN SEBASTIAN, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | DIAZ, MIGUEL, 1350 ATHENS POINT AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | DIPASQUA, LEONARD AND JUDITH, 2237 VERSAILLES COURT, HENDERSON, NV, 89014-5304 | US Mail (1st Class) |
| 22194 | DIPEGO, OSUALDO, 1350 WEST HORIZON RIDGE #3112, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | DOLGINOFF, MARK A, 2003 SILVENTON DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | DOLORES LARRAGUETA, 1250 CREEK HAVEN CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | DOMINGUEZ, RAUL A, PO BOX 1531, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 22194 | DONNOLO, JOSEPH AND LORETTA, 3120 HIGHLAND FALLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | DONOVAN, MIEKO, 3603 HERRING GULL LANE, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22194 | DOSER, JOSEPH, 6060 EAGLE MEADOWS COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | DOUGLASS, JOHN J, 1951 QUAIL CREEK COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | DOWNING, ALBERT H, 1350 E  FLAMINGO ROAD #3212, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22194 | DOYLE, PHYLLIS A, 6541 ENCHANTED VALLEY DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 22194 | DR FRANK REALE, 1010 BEACH AVE, #501, VANCOUVER, BC, V6E 1T7CANADA | US Mail (1st Class) |
| 22194 | DRYDEN, NICHOLAS, 9504 SPANISH STEPS LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | DUANE B ROBERTS, 37533 TURNBERRY ISLE DR, PALM DESERT, CA, 92211-2149 | US Mail (1st Class) |
| 22194 | DUESING, DENNIS, 1220 S  HIGHWAY 160 P O  BOX 2898, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 22194 | DUFFIN, JOHN G  AND/OR MARIAN, 242 W  BASIC ROAD, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | DUFFY, JAMES, 4569 S SACKS DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | DUNN, ALLEN W, 430 ANGELA PLACE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | DUNPHY, JACK, 3898 GLEN CHASE CIRCLE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22289 | DUNPHY, JACK, 3898 GLEN CHASE CIRCLE, LAS VEGAS, NV, 89121<br>served on 11/28/2006 | US Mail (1st Class) |
| 22194 | DYLAG, JOE, 9417 CHURCHILL DOWNS, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | EBBIN, ALLAN, 2477 SUN REEF ROAD, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22289 | EBBIN, ALLAN, 2477 SUN REEF ROAD, LAS VEGAS, NV, 89128<br>served on 11/28/2006 | US Mail (1st Class) |
| 22289 | EBBIN, ALLAN, 2477 SUN REEF ROAD, LAS VEGAS, NV, 89128<br>served on 11/28/2006 | US Mail (1st Class) |
| 22289 | EBBIN, ALLAN, 2477 SUN REEF ROAD, LAS VEGAS, NV, 89128<br>served on 11/28/2006 | US Mail (1st Class) |
| 22194 | EBINGER, ROBERT, 812 SOUTH 6TH STREET, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22194 | EBINGER, ROBERT, 812 SOUTH 6TH STREET, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | EDWARD J MALOUF, 3617 KITTIWAKE RD, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | EDWIN L HAUSLER JR & GILBERT MANUEL JTWROS, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 22194 | EGGE, NORTON CHRIST, 39 KEYSTONE, RUTH, NV, 89319 | US Mail (1st Class) |
| 22194 | EICHLER, RUDI, 1912 DE OSMA STREET, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | ELIANO, FRANK, 350 E DESERT INN RD # E-204, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | ELIAS, DONNA, 9900 WILBUR MAY PARKWAY # 1401, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | ELLIOTT, EVELYN, PO BOX 7047, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22289 | ELLIOTT, EVELYN, PO BOX 7047, INCLINE VILLAGE, NV, 89450<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | ELLIS, DOROTHY, 2700 OTTER CREEK CT #102, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | ELMQUIST, ANDREW, 2117 CHAPMAN RANCH DRIVE, HENDERSON, NV, 89102 | US Mail (1st Class) |
| 22194 | EMANUEL, LOUIS K, 390 OLD WASHOE CIRCLE, CARSON CITY, NV, 89704-9511 | US Mail (1st Class) |
| 22194 | ENSIGN, FRANK, PO BOX 61770, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 22194 | ERICKSON, ERIC, PO BOX 5130, RENO, NV, 89513 | US Mail (1st Class) |
| 22194 | ERNEST J MOORE, 2028 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 22194 | ERRINGTON, RUTH A, 1146 BUCKBRUSH RD, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | EUGENE P AND WILMA SONNENBERG, 252 CHESTNUT RIDGE CIRCLE, HENDERSON, NV, 89012-2128 | US Mail (1st Class) |
| 22194 | EUGENIO, LAMBERTO, 3012 CRIB POINT DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | EVANS, GARY, 9422 S  E  VIEW PARK ROAD, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 22194 | EVES, JAMES F, PO BOX 6860, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22194 | EZRA, RONALD, 1944 GREY EAGLE STREET, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | FAGER, DENISE F., 5 SALVATORE, LADERA RANCH, CA, 92694 | US Mail (1st Class) |
| 22194 | FAILLA, FRANK, 182 APACHE TEAR COURT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | FALKE JR, BYRNE E, PO BOX 5676, INCLINE VILLAGE, NV, 89541 | US Mail (1st Class) |
| 22194 | FALKE, BYRNE, PO BOX 3774, INCLINE VILLAGE, NV, 89542 | US Mail (1st Class) |
| 22194 | FAVRO, WILLIAM AND CAROL, 8909 W ROCKY SHORE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | FEIN, DAVID, 3235 CASHILL BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | FELD, JANE, PO BOX 5086, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 22194 | FENNEL, PETER T, 1820 DOLCE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | FERNANDEZ, CLAIRE, 3300 DOG LEG DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | FERNANDEZ, CLAIRE, 3300 DOG LEG DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | FERNANDEZ, LARRY, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | FETTERLY, LYNN L, PO BOX 5986, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | FIDLER, BRYAN, 1100 S BUFFALO DR # 120, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | FIELDS, MARJORIE, 2000 PLAZA DE CIELO, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | FINLAYSON, IAIN B, 7330 W EDNA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | FINLAYSON, KARYN, 9768 DERBYHILL CIRCLE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | FITZNER, ROBERT, 760 PINNACLE COURT P O BOX 8000 - PMB 260, MESQUITE, NV, 89024-8000 | US Mail (1st Class) |
| 22194 | FLADAGER, GRAYDON, 2235 LONGWOOD DR, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | FLAHERTY, ANDREW, 3445 CLIFF SHADOWS PKWY  STE  220, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | FLATT, JERRY, 300 VALLORTE DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | FLOOD, DOLORES A  OR RICHARD, 1624 PALM ST #121, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 22194 | FLOOD, DOLORES, 1624 PALM STREET #121, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 22194 | FLOOD, RICHARD, 1624 PALM #121, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 22194 | FLYNN, DENNIS, 1600 VAN NESS AVENUE, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | FORBES, ALLEN K, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | US Mail (1st Class) |
| 22194 | FORBES, DONALD, 2199 TIGER WILLOW DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | FORDE, DIANA, 4956 RIDGE DRIVE #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | FORSYTHE, JAMES W  OR EARLENE, 2630 LAKERIDGE SHORES, RENO, NV, 89509 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | FORSYTHE, JAMES, 2630 LAKE RIDGE SHORES WEST, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | FRALEY LP, DON, 8708 CANYON VIEW DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | FRAME, GEORGE D, 220 SOUTH MAGIC WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22289 | FRAME, GEORGE D, 220 SOUTH MAGIC WAY, HENDERSON, NV, 89015<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | FRANCES O SOLI REVOC LIVING TRUST DATED 11/9/04, FRANCES O SOLI, TTEE, 1853 S GRANT ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 22194 | FRANK SIMONE, 848 N RAINBOW BLVD, PMB 319, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | FRASER, EDWARD C, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | FREEMAN, GREGORY L, 32 CROSS RIDGE STREET, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | FREER, ALLEN, PO BOX 60181, LAS VEGAS, NV, 89160-0181 | US Mail (1st Class) |
| 22194 | FRIED, RANDI, 35 HASSAYAMPA TRAIL, HENDERSON, NV, 89052-6668 | US Mail (1st Class) |
| 22194 | FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 22194 | FRITZ, EINAR, PO BOX 6143, ELKO, NV, 89802 | US Mail (1st Class) |
| 22194 | FUHRIMAN, COURTNEY, 5141 JODI COURT, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | FULLER, DAVID R  AND MONICA, 955 MULLEN AVENUE, LAS VEGAS, NV, 89124 | US Mail (1st Class) |
| 22194 | FYLSTRA, RONALD J, 111 WOODLAND AVE UNIT #604, LEXINGTON, KY, 40502 | US Mail (1st Class) |
| 22194 | GAFFNEY, THOMAS, 1676 JUPITER COURT #E, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22194 | GAGE, GEORGE, 10813 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | GAGE, JERRY, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 22194 | GAGE, MIRIAM, 10813 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 22194 | GAINES, MAXINE, 511 W BLACKHAWK DR # 5, PHOENIX, AZ, 85027 | US Mail (1st Class) |
| 22194 | GALE, R  TERRY, 5665 N  CONQUISTADOR, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22194 | GALLEGOS, JEFFERY A, 10582 TIMBER STAND ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | GALVIN, EDWARD C, 3970 SADDLEWOOD COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | GALVIN, EDWARD, 3970 SADDLEWOOD COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | GAMBARDELLA, VINCENT, 10047 PORTULA VALLEY, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 22194 | GAMBEL, DENNIS, 2037 BOBTAIL CIRCLE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | GAMBOSH, MARY, 14669 PENMORE LANE, CHARLOTTE, NC, 28269 | US Mail (1st Class) |
| 22194 | GANNAWAY, PEYTON, PO BOX 1608, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 22194 | GARDNER, THOMAS, 2610 FULLER AVENUE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | GARLAND, PETER C, 4736 MONUMENT VALLEY ROAD, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | GARRAWAY, ALVIN R, 2 HIGH SIERRA DRIVE, HENDERSON, NV, 89074-6293 | US Mail (1st Class) |
| 22194 | GARY L MCDANIEL & VIRGINIA L MCDANIEL TRUSTEES, GARY L MCDANIEL & VIRGINIA L MCDANIEL, 1991 LIVING TRUST DATED 5/1/92, 2101 LOOKOUT POINT CIRCLE, LAS VEGAS, NV, 89117-5805 | US Mail (1st Class) |
| 22194 | GAYLE E NANCE & LOVINA BRADBURY JTWROS, 10036 ALLISON CT, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 22194 | GAYLE E NANCE, 10036 ALLISON CT, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 22194 | GAYLE L & DARLENE M HENNEFENT LIVING TRST 9/13/00, GAYLE L & DARLENE M HENNEFENT TTEES, 1122 CHAPARRAL DR, MESQUITE, NV, 89027-2554 | US Mail (1st Class) |
| 22194 | GEARY, WALTER T  AND ANNAMAE, 2032 SUMMER SPRUCE PLACE #103, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | GEHLE, EVA M, 9123 GARDEN VIEW DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | GEHLE, ROBERT, 9123 GARDEN VIEW, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | GEIGER, ROBERT, 1352 MT  HOOD STREET, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22194 | GERALD W AND CLARA E VALLONE, 8122 W FLAMINGO RD SP#130, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | GHIDOSSI, THOMAS, 1515 W  HOLCOMB LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | GIBSON, L  DEAN, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 22194 | GILBERT, SHERWIN J, 3140 S  RAINBOW BLVD , #403, LAS VEGAS, NV, 89146-6234 | US Mail (1st Class) |
| 22194 | GILL, HENRY HERR, 1904 SCENIC SUNRISE DRIVE, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 22194 | GILMORE, CHARLES, 3772 LONGRIDGE DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | GITTELMAN, MARVIN W, 424 SORRENTO RD, POINCIANA, FL, 34759 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | GLADYS MATHERS & JOANN NUNES, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 22194 | GLENN, CATHERINE, 5310 KELLER SPRINGS #811, DALLAS, TX, 75248 | US Mail (1st Class) |
| 22194 | GLICK, ELAINE, 10812 HERITAGE HILLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | GLICK, ELAINE, 10812 HERITAGE HILLS DRIVE, LAS VEGAS, NV, 89134-8860 | US Mail (1st Class) |
| 22194 | GLOEB, JEFFREY, 8702 COUNTRY RIDGE CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | GODFREY, JOHN, 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | GOEKEN, GREG L, 3 CEDER CHASE DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | GOERTZ FAMILY TRUST DATED 1/31/03, JAMES J & PHYLLIS A GOERTZ TTEES, 5210 MOUNTCREST LANE, RENO, NV, 89523-1805 | US Mail (1st Class) |
| 22194 | GOLD, SHARON, 400 OLD WASHOE CIRCLE, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 22194 | GOLDEN, DIANA, 10705 DOVER CREEK AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | GOODE, JOHN, 5150 S OAKRIDGE #126, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 22194 | GOODER, GLENN, 10501 BIRIBA PLACE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22194 | GORDON, KAREN, 2305 PLAZA DEL PRADA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | GOTCHY, LANCE, 1101 SKYLINE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | GOVE, CHUCK, 2565 SIMONS COURT, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 22194 | GRACE, DAVID, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 22194 | GRAEBER, HELEN, PO BOX 48, YAZOO CITY, MS, 39194 | US Mail (1st Class) |
| 22194 | GRAF, GLENN W, 2613 WHITE PINES DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | GRAMS, JEROME, 8630 W NEVSO DR APT 222, LAS VEGAS, NV, 89147-0413 | US Mail (1st Class) |
| 22194 | GRANT, STANLEY AND MARY ANN, 4116 WHEATSTONE COURT, LAS VEGAS, NV, 89129-5464 | US Mail (1st Class) |
| 22194 | GRAY, GERALD W, PO BOX 8351, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22194 | GRECO, DENNIS, 2515 PERRYVILLE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | GREEN, ROBERT, 4000 MEADOW WOOD ROAD, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 22194 | GREENBAUM, STEVEN, 1819 WAZEE ST, DENVER, CO, 80202 | US Mail (1st Class) |
| 22194 | GREENBERG, ALEX, 1895 REDWOOD VALLEY STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | GREGORY, KIM W  AND DEBBIE, 6242 W  COLEY AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | GREGORY, KIM, 6242 WEST COLEY, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 22194 | GRENIER, RAYMOND, 450 LA COSTA CIRCLE, DAYTON, NV, 89403 | US Mail (1st Class) |
| 22194 | GRGURICH, JOSEPH F, 4956 RIDGE DR #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | GROSS, MICHAEL L  AND DIANA, 2280 TRAFALGAR COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | GUSTAFSON, KEVIN, 11005 MONTANO RANCH CT, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | HACKBARTH, WESLEY, 8845 TIDAL BAY DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | HAINES, WILLIAM RONALD, 1916 CALIFORNIA AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | HAINS, KELLEY M., 5349 MINA LOMA DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 22194 | HALL, SUNSHINE, 181 SNOWGOOSE AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | HALLERMAN, MELVIN, 62 TETON PINES DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | HALLERMAN, MELVIN, 62 TETON PINES DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | HAMEL, GHISLAINE, 205 EAST HARMON AVENUE, UNIT 803, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | HAMMOND, DARLENE, 308 LA RUE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | HAMMOND, KENNETH W, 6804 INDIAN CHIEF DRIVE #101, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | HANES, S A, PO BOX 10054, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | HANES, STAN, PO BOX 10054, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | HANSEN, ALLAN, 650 COUNTRY DRIVE, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 22194 | HANSEN, ELIZABETH, 3128 OAKSHIRE COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | HANSEN, HERB, PO BOX 841217, DALLAS, TX, 75284-1217 | US Mail (1st Class) |
| 22194 | HANSEN, HERBERT, 1917 TROPICAL BREEZE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | HANSEN, TERRY L, PO BOX 458, SPARKS, NV, 89432 | US Mail (1st Class) |
| 22194 | HARDY, ROBERT OR BEVERLY, 6510 ANSONIA, LAS VEGAS, NV, 89118 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | HARGIS, PAUL, 6950 DARBY AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | HARKINS, GAYLE, 1204 CAMBALLERIA DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22194 | HARKNESS, RICHARD, 7220 RUSTIC MEADOWS, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 22194 | HARMS, KURT, 5513 INDIAN HILLS, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | HARRY E HUBBERT, 5122 19TH ST WEST, BRADENTON, FL, 34207 | US Mail (1st Class) |
| 22194 | HARTMANN, CHRISTIAN, 2400 OCEAN EDGE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | HARTWELL, M D, PHILLIP, 296 W CAMELLIA CIRCLE, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22194 | HARTZKE, STEVEN OR SHELLY, 1508 WILLOW BARK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | HARTZKE, STEVEN S, 1508 WILLOW BARK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | HARTZKE, STEVEN, 1508 WILLOW BARK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | HARVEY, WILLIAM, 815 SOUTH 7TH STREET, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 22194 | HATFIELD HILL, SUELINDA, 5508 LOCHMOR AVENUE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | HATFIELD, ROBERTA, 2747 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | HATH, LOIS, 3540 W  SAHARA AVE BOX 590, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | HATTSTROM, CURTIS, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 22194 | HATTSTROM, VIRGINIA A., 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 22194 | HAUSER, SUSAN, 3635 BRIGHTON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | HAUSER, WILLIAM, 3635 BRIGHTON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | HAWKINS, SPENCER, 2724 CAROLINA BLUE AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | HAYS, DAVID OR JONNIE SUE, 361 EAST DELAMAR DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | HEALD, BRADFORD, 44219 CORFU COURT, PALM DESERT, CA, 92260-8536 | US Mail (1st Class) |
| 22194 | HEARN, ROLAND J, 3080 S NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029 | US Mail (1st Class) |
| 22194 | HEATH, LETICIA, PO BOX 1363, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | HEDIN, CAROL, 1605 SUN RIDGE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | HEINIGER, LOREN E, 806 RISING STAR DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | HEINTZELMAN, RICHARD, 664 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22194 | HELL, WALTER AND SYLVI, 9904 FOLSOM DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | HELLWINKEL, DONNA J, 4555 SADDLEHORN DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | HENMAN, JAY, 1023 RIDGEVIEW COURT, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 22194 | HENSLEY, NETTIE, 3071 MORNING SPRINGS AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | HERGERT, JANICE, 4865 W  LAKERIDGE TERRACE, RENO, NV, 89509-5850 | US Mail (1st Class) |
| 22194 | HERNANDEZ, MARIA, 915 DERRINGER, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | HERNANDEZ, MARIE, 915 DERRINGER LANE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | HERPST, ROBERT, 1805 ROYAL BIRKDALE DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | HERSHEY, WILLIAM R, 1870 CYPRESS MESA DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | HEWITT, CONNIE, 4017 VISTA DRIVE, ERIE, PA, 16506 | US Mail (1st Class) |
| 22194 | HEYBOER, JUDY, 1150 HIDDEN OAKS DRIVE, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 22194 | HIGGINS, THOMAS, PSC 517 BOX RS, FPO, AP, 96517-1000ARMED FORCES PACIFIC | US Mail (1st Class) |
| 22194 | HINDS, THOMAS A, 1000 LAKESHORE BLVD , #11, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | HIRATA, GEORGE, 2929 SUNGOLD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | HO, CLARENE C, PO BOX 9025, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22194 | HO, DOUGLAS G, PO BOX 9025, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22194 | HODGES, THOMAS, 9437 MT  BRET #102, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | HOFER, HERMANN, 4214 PINTO DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | HOFFMAN, PARNELL H, 2147 IDAHO FALLS DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 22194 | HOFFMAN, VICTOR, 3933 SOUTH PEARL STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | HOFMEISTER, ALVIN, 10401 W CHARLESTON BLVD APT # C-209, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | HOLLAND, KENNETH, 5885 PALMYRA AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | HOLLAND, WILLIAM W, 18350 GLEN LAKES CT, RENO, NV, 89506 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | HOLLANDER, WALLACE, 2728 HOPE FOREST DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | HOLTEN, JON, 2913 JAMESTOWN WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | HOMER, WILLIAM G, 648 PINNACLE CT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22194 | HOOKS, SYLVIA, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | HOPKINS, STANFORD L, 1565-A VIRGINIA RANCH RD, GARDENVILLE, NV, 89410 | US Mail (1st Class) |
| 22194 | HOPSON, CHARLES, 3009 CRADLE MOUNTAIN DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | HOUSTON, WILLIAM, 5150 S OAKRIDGE #75, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 22194 | HOWARTH, MARJORIE, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 22194 | HOWARTH, ROBERT N, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 22194 | HOWELL, WILLIAM AND JOYCE, 9532 RUBY HILLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | HOY, VALENTINE S, 2 CAMINO BARCELONA PLACE, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 22194 | HUBBELL, RAY, 40 OCELET WAY, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | HUFF, CHARLES E, 3426 PINO CIRCLE, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 22194 | HUFFMAN, HILARY A, 140 GAZELLE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | HUNTINGTON, DAVID, 5710 E TROPICANA AVE #1199, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | HUSSEY, THEONE, 3489 RAWHIDE STREET, LAS VEGAS, NV, 89120-2030 | US Mail (1st Class) |
| 22194 | HUTCHISON, LORAYNE, 702 W MCARTHUR AVE # 68, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 22194 | ILSE D HENDERSON, TRUSTEE, OF THE ILSE D HENDERSON REVOCABLE TRUST, 1640 MEDOLLA DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | INDORANTO, JAMES, 6501 ZINNIA COURT, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 22194 | INVESTMENTS, PRESCIA, 5475 W TECO AVENUE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22194 | IRWIN, MARTIN, 5221 LINDELL ROAD M-102, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22194 | ISENSEE, LYLE, 347 CRESCENT BELL, GREEN VALLEY, AZ, 85614 | US Mail (1st Class) |
| 22194 | JAKUBIK, RAYMOND, 1860 ALEXANDER HAMILTON DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | JAMES C & VELMA CONNICK REVOCABLE TRUST UA 3/6/96, JAMES C CONNICK & VELMA M CONNICK TTEES, 3768 TACK STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | JAMES YOUNG IRA, 3336 SYLVIA ST #B, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | JAQUES, VALERIE, 2020 HALLSTON STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | JARDINE, MICHAEL, 242 W BOSTON APT #9, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | JAYE, ROBERT, 3960 HOWARD HUGHES PKWY, LAS VEGAS, NV, 89169-5972 | US Mail (1st Class) |
| 22194 | JEFF ABODEELY, 1422 RIO VIENTO LANE, FORT WORTH, TX, 76135 | US Mail (1st Class) |
| 22194 | JENNIFER CHONG STALDER, 2052 COLVIN RUN DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | JENSEN, HAROLD E, 4225 SOLTEROS STREET, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | JESSUP, HARRY W, 2009 WESTLUND DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | JESSUP, HELEN B, 2009 WESTLUND, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | JILLSON, BRIAN L, PO BOX 12223, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | JOANN NUNES, KATHRYN NUNES & GLADYS MATHERS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 22194 | JOHN, O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 22194 | JOHNSON, BETSY, 835 WHITAKER DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | JOHNSON, HUGH W., PO BOX 86, EMPIRE, NV, 89405 | US Mail (1st Class) |
| 22194 | JOHNSON, RICHARD A, PO BOX 1844, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | JOHNSTON, DELBERT T, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22194 | JOHNSTON, EVERETT, PO BOX 3605, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22194 | JOLLEY, MARK, 5851 W CHARLESTON BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | JONES, CHARLES R, 2657 WINDMILL PKWY #273, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | JONES, J, 20701 QUEEN ALEXANDRA DR, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 22194 | JORG U LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 22194 | JOSEPH MILANOWSKI, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | JOSIAH, CARL, 4451 WELTER AVENUE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | JOSIFKO, FRANK, 1008 SILVERANCH DRIVE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22194 | JOYCE, DAVID, 7465 SILVER KING DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | JUERGENS, MARY, 374 COLLEEN CT UNIT D, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22194 | JUNKINS, PHILIP D AND SYLVIA, 3101 PLAZA DE ROSA, LAS VEGAS, NV, 89102-4025 | US Mail (1st Class) |
| 22194 | KAAIAKAMANU, MARVELEN, 7871 LOCKE HAVEN DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | KACHELE, ANNA L, 840 E FOOTHILL BLVD SPC 50, AZUSA, CA, 91702 | US Mail (1st Class) |
| 22194 | KAIL, DON, 1910 CORALINO DRIVE, HENDERSON, NV, 89074-1004 | US Mail (1st Class) |
| 22194 | KANTOR, GARY, 1750 EAST DESERT INN, STE  200, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | KANTOR, GARY, 2816 VISTA DEL SOL, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | KARL LARSON, PO BOX 1504, DEMING, NM, 88031 | US Mail (1st Class) |
| 22194 | KARLBERG, CLAS G, PO BOX 7388, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | KARSTEN, RUSSELL, 6325 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22194 | KASSEBAUM, ANTHONY GEORGE, 1022 NEVADA HWY # 155, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | KASSEL, WILLIAM J, 4533 PONY EXPRESS STREET, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 22194 | KASTLER III, CHARLES, 9170 HERITAGE RIDGE CT, RENO, NV, 89523 | US Mail (1st Class) |
| 22194 | KATHLEEN MILLER, 14521 E  SHAW AVENUE, SANGER, CA, 93657 | US Mail (1st Class) |
| 22194 | KATRIS, DEAN, 2648 FRENCH ROAST PLACE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | KATZ & ASSOCIATES PSP, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 22194 | KATZ 2000 SEPARATE PROPERTY TRUST, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 22194 | KATZ, SARA, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 22194 | KECHIJIAN, GEORGE, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 22194 | KEETH, GARY, 7492 MIDFIELD COURT, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | KEIFER, GERALD, 1800 SOUTH MARSH AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | KELLER, ERNEST J, 15265 ROSINA PL, WALDORF, MD, 20601 | US Mail (1st Class) |
| 22194 | KELLER, LYNNE, 2375 RANGE VIEW COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | KELSEY, JESSE, 4910 ELLICOTT HWY, CALHAN, CO, 80808-7894 | US Mail (1st Class) |
| 22194 | KEN KOERWITZ FAMILY PARTNERSHIP, KENNETH KOERWITZ, 411 WALNUT ST, PMB 298, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 22194 | KENDRICK, FRANK C, 3140 SCARLET OAKS COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | KERKORIAN, ELEANOR, 8821 CLEAR BLUE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | KERKORIAN, MICHAEL W, 8821 CLEAR BLUE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | KERN, FRANK, 1060 COUNTRY RIDGE DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | KERN, JEFFREY, 2055 PINION SPRINGS DRIVE, HENDERSON, NV, 89014-4116 | US Mail (1st Class) |
| 22194 | KERN, JOSHUA K  OR JEFFREY, 2055 PINION SPRINGS, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | KETELLE, THOMAS M, 3105 LOTUS HILL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | KEWELL, FREDERICK W, 5426 HIDDEN VALLEY COURT, RENO, NV, 89502 | US Mail (1st Class) |
| 22194 | KIANJAH, MOHAMMAD, PO BOX 3412, CEDAR CITY, UT, 84721 | US Mail (1st Class) |
| 22194 | KIEWICZ, THEODORE, 4948 BIRCH BAY LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | KILLEY, EUGENE W, 4816 BARBARA DR, MINNETONKA, MN, 55343-8704 | US Mail (1st Class) |
| 22194 | KIMMEL, ANNIE, 6939 TRADEWINDS DR, CARLSBAD, CA, 92011-3226 | US Mail (1st Class) |
| 22194 | KIRBY, WILLIAM, 13375 W  SADDLEBOW DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | KIRBY, WILLIAM, 13375 W  SADDLEBOW, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | KLAR, IRWIN, PO BOX 94534, LAS VEGAS, NV, 89193-4534 | US Mail (1st Class) |
| 22194 | KLINE, EDWARD & LEAH, 9932 ARBUCKLE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | KNIGHT, ROBERT, 5055 BLANTON DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | KNOBEL, DAVID, 8919 CHALLIS HILL LANE, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 22194 | KOERWITZ, JERRY W, 6315 W ELDORA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | KOETTEL, ROBERT C, 3736 TERRACE DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | KOFORD, EILEEN, 7221 MISSION HILLS DRIVE, LAS VEGAS, NV, 89113-1340 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | KOLLER, JUDITH, 8133 SUNSET COVE DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | KOPF, KLAUS, 8096 MERLEWOOD AVENUE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | KOPPENHAVER, EUGENE F, 11 OLD LAKE CIRCLE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | KOTEK, JOHN, 5495 CASA PALAZZO COURT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 22194 | KOTEK, JOHN, 5495 CASA PALAZZO CT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 22194 | KRAMER, STEVEN M, 1825 HILLSBORO BLVD, FALLON, NV, 89406 | US Mail (1st Class) |
| 22194 | KRAUS, BERNARD, 9829 KERNVILLE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | KREIS, FOLLMAN, 1325 YUCCA, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 22194 | KRELLE, JAMES, 3001 HIGHLAND FALLS DRIVE, LAS VEGAS, NV, 89134-7453 | US Mail (1st Class) |
| 22194 | KREPS, RICHARD, 8160 W RED COACH AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | KRUPP, RICHARD N, 2321 SKY VALLEY STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | KRUPP, RICHARD N, PO BOX 1119, SAN MARCOS, CA, 92079 | US Mail (1st Class) |
| 22194 | KRUPP, RICHARD, 2321 SKY VALLEY STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | KRYNZEL, DAVID, 357 EVENING SIDE AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | KUIPER JR, LAMMERT, 1120 BROKEN HILLS DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | KUIPER, LAMMERT AND AUDREY, 1120 BROKEN HILLS DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | KUNEMUND, ROBERT, 8812 PENNYSTONE AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | KURLINSKI, JOHN P  AND CLAIRE, 3322 BEAM DRIVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22194 | KURLINSKI, JOHN PARKER, 3322 BEAM DRIVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22194 | KURLINSKI, JOSHUA, 8028 NESTLED VISTA AVENUE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | KURLINSKI, RYAN, 4335 GLEN LYTLE ROAD, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 22194 | KUTZMAN, HARRIET, 2529 HIGH RANGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | LACKMAN, PHILLIP, 1350 TOWN CENTER DRIVE, UNIT 2023, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | LADD, DINA, 355 MOGUL MTN DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 22194 | LAFORGE, GEORGES, 5440 BLACK KNIGHT CIRCLE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22289 | LAFORGE, GEORGES, 5440 BLACK KNIGHT CIRCLE, LAS VEGAS, NV, 89119 *served on 11/28/2006* | US Mail (1st Class) |
| 22194 | LAGOMARSINO, VICTOR, 2811 LA MESA DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | LAHAY, ROBERT, 658 MT BONA WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | LAIRD, ARTHUR P, PO BOX 51651, SPARKS, NV, 89435-1651 | US Mail (1st Class) |
| 22194 | LAIRD, MILTON W, 712 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22194 | LALOUCHE, E GUY, 2588 THATCHER AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | LAMBERT, PAULINE S, PO BOX 1746, WINNEMUCCA, NV, 89446 | US Mail (1st Class) |
| 22194 | LAMBERT, PAULINE S., PO BOX 1746, WINNEMUCCA, NV, 89446 | US Mail (1st Class) |
| 22194 | LAMPH, BECKY L, 2980 SOUTH MONTE CRISTO WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | LAMPH, GARY, 2101 MARINA BAY COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | LAMPH, MATHEW, 2890 S  MONTE CRISTO WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | LAMPH, MATHEW, 2980 S  MONTE CRISTO WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | LAMPH, MATTHEW, 2980 S  MONTE CRISTO WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | LAMPH, MELVIN, 9700 VERLAINE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | LAMPH, SHERRY, 9700 VERLAINE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | LANDGRAF, KATHLEEN A, 1930 RANDALL RD, CARROLL, IA, 51401 | US Mail (1st Class) |
| 22194 | LANDI, LOIS, 2404 TOTEM POLE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | LANIER, LYNN, 1676 WILLIAMSPORT STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | LARA, JEFFREY, 3497 PAINTED VISTA DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | LARSON, PATRICIA J, PO BOX 402, SILVER CITY, NV, 89428 | US Mail (1st Class) |
| 22194 | LASANCE SR, JAMES, 193 AVENUE D EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | LASANCE SR, JAMES, 193 AVENUE D- EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | LATORRA, MICHAEL, 42226 N 10TH AVE, PHOENIX, AZ, 85086 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | LAUREN, WHITNEY H, 2581 RAMPART TERRACE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | LAWLESS, DAVID J, 228 LILAC BUD STREET, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | LAWYER, THOMAS, 45 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22194 | LE MARIE, JACK, 1200 SAGAMORE LANE, VENTURA, CA, 93001 | US Mail (1st Class) |
| 22194 | LEAVITT, PATRICIA, 7151 COPPER ROAD, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22194 | LEBLANC, JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22289 | LEBLANC, JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | LEBLANC, JEAN-JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 22289 | LEBLANC, JEAN-JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | LECKENBY, LESTER, 1699 BRIDGEVIEW COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | LEE, DAVID, 5891 SOUTH PEARL STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | LEE, FRANK, PO BOX 14023, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 22194 | LEE, ROBERT, 2436 SKYVIEW DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 22194 | LEER, CAROLYN, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22194 | LEHART, MILTON J, 184 BUCKLAND DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | LEITCH MCMACKIN, PANNEE, 3006 LA MESA DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | LEITCH MCMACKIN, PANNEE, 3006 LA MESA DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | LENHART, PATRICK OR WILLIAM, 466 N 100 W # 3, | US Mail (1st Class) |
| 22194 | LENHART, WILLIAM, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | LENTZ, ANN, 39 ESCANYO DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 22194 | LEO VANDON, 2404 TOTEM POLE CT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | LETTIE G WEBB REVOCABLE LIVING TRUST, LETTIE G WEBB, TTEE, 4880 SUMMET RIDGE DR, APT 112, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | LEVINSON, JERRY OR ELAINE, 10540 ANGELO TENERO, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | LEVITES, GILBERT, 3301 DOG LEG DR, MINDEN, NV, 89423-7722 | US Mail (1st Class) |
| 22194 | LEWIS, GERALD, 4196 KINGSVIEW RD, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 22194 | LEWIS, JUDITH J, 4196 KINGSVIEW RD, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 22194 | LEWIS, JUDITH JEANNE, 4196 KINGSVIEW RD, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 22194 | LIANG, JENNY, 7727 SPANISH BAY DRIVE, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 22194 | LIBBY N SPIGHI (SPIGHI FAMILY TRUST), 1800 THOROUGHBRED RD, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 22194 | LIBMAN, ERNEST, 1709 GLENVIEW DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | LISEK, DANIEL, 729 GARYS WAY, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22194 | LITHER, GABRIEL, 10921 MARYVILLE AVENUE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22194 | LITTIG, MARK, 1854 WHISPERING CIRCLE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | LODGE, BEVERLY, 6120 W TROPICANA # A-16 PMB 359, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | LOFTFIELD, JAMES, 1532 BEECH GROVE DRIVE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22194 | LOFTON, JAMES E, 1573 DIAMOND COUNTY DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | LOKSHIN, BORIS, 4208 PINTO DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | LOMAX, D A, 2715 EVERGREEN OAKS DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | LOMAX, DUBOSE, 2715 EVERGREEN OAKS DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | LOMBARDI, JOSEPH, 10824 CLARION LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | LONG, WILLIAM, 93 BROKEN ROCK DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | LOOMIS, KATHLEEN, 829 DAWN DRIVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22194 | LORETTA DEGRANDIS, 2456 AVENIDA SOL, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | LOVELAND, MAL OR MARIA, 3525 RAWHIDE STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | LOWE, MICHELE, 2328 HOT OAK RIDGE STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | LUCAS, LEO AND MARY, 6121 WEST EUGENE AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 22194 | LUKASAVAGE, JOANNE, 8641 CASTLE HILL AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | LUKASAVAGE, WILLIAM OR JOANNE, 8641 CASTLE HILL AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | LUKASAVAGE, WILLIAM, 8641 CASTLE HILL AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | LUM, HERBERT, 5783 BALLENGER DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | LUNDMARK, LAURA, 3188 KINGSPOINT AVENUE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | LUPAN, DAVID M, 16120 EDMANDS COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | LUTHY, WILLIAM, 8604 STONE HARBOR AVENUE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | MACDONALD, ERIN, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22194 | MACFARLANE, BARBARA, PO BOX 3930, SPARKS, NV, 89432 | US Mail (1st Class) |
| 22194 | MACKINTOSH, F  ROY, 7350 LAKESIDE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | MACQUARIE, CHARLES, 700 WAGNER DRIVE, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 22194 | MADLAMBAYAN, ROGIE, 29 OLIVE TREE COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | MAESTRI, AL OR BARBARA, 1624 BLACK FOX CANYON ROAD, HENDERSON, NV, 89052-6924 | US Mail (1st Class) |
| 22194 | MAFFEO, FRED, 4557 EDDIE WARD WAY, SILVER CITY, NM, 88061 | US Mail (1st Class) |
| 22194 | MAGUIRE, JOHN, 5590 SAN PALAZZO COURT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 22194 | MAGUIRE, LYNN, 2816 VISTA DEL SOL, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | MAHACEK, LOUIS, 5333 GREAT HORIZON, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22194 | MAIN, NANCY, 2870 SKOWHEGAN, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | MAIORANA, RICHARD, 10138 CLARK WOOLRIDGE COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | MALKIN, EARLE, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129-2214 | US Mail (1st Class) |
| 22194 | MALKIN, ESTHER, 2012 CABALLERO WAY, LAS VEGAS, NV, 89109-2529 | US Mail (1st Class) |
| 22194 | MAMUAD, TAMRA, 7935 PLACID STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | MAMUSIA, SALVATORE AND ROSE MARIE, 2308 CASHMERE WAY, HENDERSON, NV, 89014-5086 | US Mail (1st Class) |
| 22194 | MANLUTAC, JALYN, PSC 3 BOX 2926, APO, AP, 96266-0029ARMED FORCES PACIFIC | US Mail (1st Class) |
| 22194 | MANN, PAUL S, 9405 SLATE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MANNEY, KATHRYN B, PO BOX 370354, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 22194 | MANNING, MARTIN L, PO BOX 426, GENDA, NV, 89411 | US Mail (1st Class) |
| 22194 | MANNING, MARTIN, 1452 CASTLE CREST DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | MANSFIELD, ROBERT H, 3611 VICTORY AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MANSFIELD, ROBERT H., 3611 VICTORY AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MANSFIELD, ROBERT, 3611 VICTORY AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MARADEN, CHARLES R, 10170 ROBILEE COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | MARCONI, BERNICE, 2319 BROCKTON WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | MARKHAM, ALEXANDER, 7746 FOREDAWN DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | MARKS, CLIFFORD, PO BOX 94414, LAS VEGAS, NV, 89193-4414 | US Mail (1st Class) |
| 22194 | MARKWARDT, JAMES G, PMB 334-1329 HWY 395 STE 10, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 22194 | MARTIN W MCCOLLY, 1009 DOMNUS LANE #102, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22194 | MARTIN, ROLAND, 4840 COOL SPRINGS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | MARTIN, SIDNEY, 3852 MONUMENT STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MARTINEZ, CASTULO, 2208 HOT OAK RIDGE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MARTINEZ, PAUL, 8865 REDWOOD, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 22194 | MASEL, VIVIAN, 2318 SPRING WATER DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MASON, FLOYD, 885 SOUTH DYER CIRCLE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | MASSA, JACQUES, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | MASSEY, JOHN, PO BOX 12016 84 SKYLAND COURT, ZEPHER COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | MATONOVICH, EVELYN, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | MATONOVICH, EVELYN, 29 PHEASANT RIDGE DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | MAYBERRY, DENNIS, 5305 AMBROSE DR, RENO, NV, 89502 | US Mail (1st Class) |
| 22194 | MAYFIELD, ROBERT, 1616 CEDAR DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | MC BRIDE, REX, 1345 EAST GLENDALE, SPARKS, NV, 89431 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | MC CORMACK, JANET, 1636 LANTANA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | MCBRIDE, NICHOLAS, 10920 RED ROCK ROAD, RENO, NV, 89506 | US Mail (1st Class) |
| 22194 | MCCORMACK, JOHN H, 1636 LANTANA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | MCDANIEL KANNE, DANA, 1704 WINCANTON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MCDANIEL, DANA, 1704 WINCANTON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MCDANIEL, VALERIA AGNES, 3970 SADDLEWOOD COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MCDANIEL, VALERIA, 3970 SADDLEWOOD COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MCFALL, CLAIRE MARY, 6194 LAURELWOOD DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | MCGIMSEY, BRUCE, 3141 CALAMUS POINTE AVENUE, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 22289 | MCGIMSEY, BRUCE, 3141 CALAMUS POINTE AVENUE, NORTH LAS VEGAS, NV, 89081<br>served on 11/28/2006 | US Mail (1st Class) |
| 22194 | MCGIMSEY, JERRY T  OR SHARON, 3115 S EL CAMINO ROAD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | MCGIMSEY, MARGARET, 3115 S  EL CAMINO RD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22289 | MCGIMSEY, MARGARET, 3115 S  EL CAMINO RD, LAS VEGAS, NV, 89146<br>served on 11/28/2006 | US Mail (1st Class) |
| 22194 | MCGIMSEY, SHARON, 3115 S  EL CAMINO ROAD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22289 | MCGIMSEY, SHARON, 3115 S  EL CAMINO ROAD, LAS VEGAS, NV, 89146<br>served on 11/28/2006 | US Mail (1st Class) |
| 22194 | MCKNIGHT, PATRICK, 7469 W LAKE MEAD STE 230, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | MCKNIGHT, PATRICK, 8533 GILMORE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | MCMULLAN, DALE, 2605 YOUNGDALE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MCNAMARA, MICHAEL J, PO BOX 8181, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22194 | MCQUERRY, WILLIAM L, 318 SINGING BROOK CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 22194 | MCQUERRY, WILLIAM, 318 SINGING BROOK CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 22194 | MCTEE, RUDY LEROY, PO BOX 2480, GARDENERVILLE, NV, 89410 | US Mail (1st Class) |
| 22194 | MEDEIROS, DENNIS, 444 SECOND TEE DRIVE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | MEHLER, VERENA, 3913 OAKHILL AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MEHLING II, CLIFFORD J, 2469 RAM CROSSING, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | MEHLING, GERRIE, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | MELA, KENNETH, 4101 DESERT FOX DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | MELANCON, PAUL, 3190 MARTHIAM AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | MELONAS, ARISTOTLE, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 22194 | MELONAS, GWEN, 10633 PARADISE POINT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MELVIN, TERI, 2704 CHOKECHERRY WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | MERIALDO, LINDA, 9550 W  SAHARA #1044, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | MERTES, JAMES, 3111 BELL AIR DRIVE UNIT 21H, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | MERZ, GERALD, 2839 SCOTTS VALLEY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | MESKER, DAVID AND SHARON, 6420 E TROPICANA AVE # 5, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | METENJIES, GEORGE, 1015 FAIRBURY STREET, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | MEYER, DON D, 3425 E  RUSSELL ROAD #247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | MEYER, RONALD, 475 EAST ROBINDALE, LAS VEGAS, NV, 89129-1819 | US Mail (1st Class) |
| 22194 | MEYERS, DANIEL, 3800 S DECATUR BLVD # 71, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | MICHAEL BOSSERT OR SARA BOSSERT, PO BOX 750174, LAS VEGAS, NV, 89136-0174 | US Mail (1st Class) |
| 22194 | MICHAELIAN, ANDRE, 413 CANYON GREENS DRIVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22194 | MICHELSEN, GARY, PO BOX 2010, STATELINE, NV, 89449 | US Mail (1st Class) |
| 22289 | MICHELSEN, GARY, PO BOX 2010, STATELINE, NV, 89449<br>served on 11/28/2006 | US Mail (1st Class) |
| 22194 | MICHELSEN, JOHN E, PO BOX 646, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | MILANOWSKI, USA INVESTMENT PARTNERS, 4484 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MILLER, DOROTHY W, PO BOX 6, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | MILLER, HAROLD, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MILLER, IAN, PO BOX 6, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22194 | MILLER, IRA, 2224 SUMMERWIND CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | MILLER, THELMA, 8404 TELESCOPE PEAK COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | MILLER, WILLIAM, PO BOX 247, ST GEORGE, UT, 84771 | US Mail (1st Class) |
| 22194 | MILNER, HAROLD W, 504 BOULDER DRIVE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 22194 | MINAR, GEORGE, 10800 CLARION LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MINERVA FAMILY TRUST DATED 11/14/96, C/O VITO P MINERVA TRUSTEE, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |
| 22194 | MINGUEY, MARK, 2316 SILVER BLUFF COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | MINTER, DOUGLAS, 5389 CONTE DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22194 | MISCELLI, SANDRA, PO BOX 370895, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 22194 | MISHLOVE, LLOYD S, 2851 CYGNUS STREET, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | MITCHELL, ANDREW, 1170 WISTERIA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | MIZZONI, LOUIS J, 2593 MIZZONI CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | MOBIN, SAID, 722 N ROYAL CREST CIRCLE # 36, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | MOCCIA, FELIX, 3037 CONQISTA COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | MODY, MAHENDRA, 100 N ARLINGTON AVE # 7A, RENO, NV, 89501 | US Mail (1st Class) |
| 22194 | MOLER, THOMAS A, PO BOX 4581, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 22194 | MOLITCH, MARILYN, 2251 N  RAMPART #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | MOLITCH, MATHEW, 2251 N  RAMPART #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | MOLITCH, MATTHEW, 2251 N  RAMPART #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | MONTESANO, RONALD, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 22194 | MONTOYA, GENE, 2700 PRISM CAVERN COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | MOODY, HAROLD G, 2225 TRENTHAM WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | MOORE, KATHLEEN J, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | MOORE, KATHLEEN, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | MOORE, WILLIAM, 1626 INDIAN WELLS DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | MOOSBERG, DALE, 465 S MEADOWS PARKWAY #20-21, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | MORGAN, MICHAEL A, 465 S  MEADOWS PKWY SUITE B, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | MORLANG, RICHARD, PO BOX 364, BLUE HILL, NE, 68930 | US Mail (1st Class) |
| 22194 | MORRISON, BEA, 721 LACY LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | MORRISON, CHARLES MARK, 721 LACY LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | MORRISSEY, MARY HARDIN, 9641 STONEY CREEK DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | MOWBRAY, SUZANNE C, 7597 BOCA RATON, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22194 | MUI, SONJA, 3707 EAST CRESTVIEW DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | MUKE, M  MICHELLE, 750 ALTACREST DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | MULKEY, CHRISTOPHER, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | MULKEY, DAVID, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | MULKEY, DAVID, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109-1562 | US Mail (1st Class) |
| 22194 | MUNEY, CLEMENT, 1960 GREY EAGLE STREET, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | MURPHY, DAN, 5620 RUSTIC VIEW COURT, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 22194 | MURPHY, HELEN, 2663 EVENING SKY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | MURPHY, PATRICK OR PENNY, 20 LACROSSE COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | MURPHY, RICHARD, 255 STAGS LEAP CIRCLE, SPARKS, NV, 89436-7285 | US Mail (1st Class) |
| 22194 | MURPHY, THOMAS, 2663 EVENING SKY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | NANCY J WARREN LIVING TRUST UAD 4/30/98, NANCY J WARREN TTEE, 8372 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4303 | US Mail (1st Class) |
| 22194 | NELSON, DELANA D, 3045 NATALIE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | NEWBERRY, SHIRLEY S, 1124 CAHLAN DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | NEWBOULD, GERALD D  AND CAROLINE B, 16138 PIONCIANA, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 22194 | NEWBY, C E, 5209 ELM GROVE DRIVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | NEWMAN, LEONARD, 1597 SANTA ANITA DRIVE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22194 | NEWTON, DUANE, 1046 NUGGET COURT, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 22194 | NICHOLS, CHARLES O  AND FLORA, 2561 SEASCAPE DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | NIKOPOULOS, DEMETRIOS, 7881 ROCKWING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | NOGAIM, JOHN AND/OR RITA, 8408 DRY CLIFF CIRCLE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | NOLIMAL, FRANK, 2017 GRAFTON AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | NOUNNA, ANNE, 8057 LANDS END, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22289 | NOUNNA, ANNE, 8057 LANDS END, LAS VEGAS, NV, 89117<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22289 | NOUNNA, ANNE, 8057 LANDS END, LAS VEGAS, NV, 89117<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22289 | NOUNNA, ANNE, 8057 LANDS END, LAS VEGAS, NV, 89117<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | NOVARA, STANLEY, 2278 GOLDSMITH AVE, THOUSAND OAKS, CA, 91360-3128 | US Mail (1st Class) |
| 22194 | NOWELL, RAY, 2821 SUMTER VALLEY CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | NOXON, ALICE, 2657 WINDMILL PKWY  #197, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | NOXON, ARTHUR, 2657 WINDMILL PKWY #197, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | NURNEY, VINCE, PO BOX 1614, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 22194 | O BRIEN, AZUSA, 4895 W LONE MOUNTAIN RD PMB #188, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | O`BRIEN, FRANK, 4894 LONE MOUNTAIN RD, PMB # 188, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | O`BUCH, OLGA, 140 GAZELLE ROAD, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | O`CONNOR, JENIFFER, 9102 PLACER BULLION AVE, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 22194 | O`CONNOR, JENNIFER, 9102 PLACER BULLION AVE, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 22194 | O`HARA, JOHN, 2321 STARDUST, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22194 | O`RIORDAN, JOHN AND/OR SONHILD, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 22194 | O`ROURKE, NETTIE JO, 4308 CICADA WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | O`ROURKE, TERRY OR NETTIE JO, 4308 CICADA WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | O`SULLIVAN TRUST, AUDREY M & FLORENCE O`SULLIVAN TTEES, 20614 LONGVIEW ST, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 22194 | O`SULLIVAN, BERNARD T, 8208 TAOS PASEO AVENUE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | O`SULLIVAN, DANIEL, 730 E PROBERT RD, SHELTON, WA, 98594-6910 | US Mail (1st Class) |
| 22194 | O`SULLIVAN, EILEEN V, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 22194 | O`SULLIVAN, JOHN, 730 E PROBERT ROAD, SHELTON, WA, 98584 | US Mail (1st Class) |
| 22194 | OGREN, ROBERT L, 3768 RICK STRATTON DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | OGREN, ROBERT, 3768 RICK STRATTON DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | OLDEN, MICHAEL, 3733 LONE MESA DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | OLDEN, NANCY KATHRYN AND DAVID LEE, PO BOX 31257, LAS VEGAS, NV, 89173-1257 | US Mail (1st Class) |
| 22194 | OLDEN, ROBERT, 4750 VIA TORINO, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22194 | OLDEN, RUTH, 2264 RED ROCK STREET, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | OLIVER C & BETTE A HILSON FAMILY TRUST, DTD 2/16/94 BETTE A HILSON TTEE, 2549 BIG TIMBER DR, LAS VEGAS, NV, 89134-7830 | US Mail (1st Class) |
| 22194 | OLSEN JR, ALFRED, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | OLSON, STANTON P, 9420 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | OLSON, STANTON, 9420 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | OLSON, VERNON, 9628 BLUE BELL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | OM, AAA, 3093 RED ARROW DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | OMOTO, KENJI, 6301 CHIMNEY WOOD CT, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | ORNDOFF, MARY, 604 CAMEO CIRCLE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | OURDOUNE, JEAN A, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | OVERLEESE, DOROTHEA, 1301 EAST SAINT LOUIS #1, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 22194 | OWEN, JUDITH, 292 WHITE WILLOW AVENUE, LAS VEGAS, NV, 89123-1111 | US Mail (1st Class) |
| 22194 | OYSBAY LLC C/O TRACY CAVIN, 1424 HEREFORD DR, EAGLE, ID, 83616 | US Mail (1st Class) |
| 22194 | PACIOCCO, DAN, 995 NE C STREET, COLLEGE PLACE, WA, 99324 | US Mail (1st Class) |
| 22194 | PACZOSA, STANLEY, 8617 LINDERWOOD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | PALMER, DAVID, 1601 BENCHLEY CT, HENDERSON, NV, 89052-6912 | US Mail (1st Class) |
| 22194 | PALMER, JOSEPH, 5211 N  LONE DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 22194 | PALMER, STEPHEN M, 2746 HARTWICK LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | PANEK, WILLIAM AND POLA, 106 MANGO COURT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | PANYREK, EDWARD, 1636 KREGEL AVENUE, MUSKEGEON, MI, 49442 | US Mail (1st Class) |
| 22194 | PAPAS, CHRISTIAN, 2060 DIAMOND BAR DIRVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | PAPAS, LOU, 2060 DIAMOND BAR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | PAPAS, PETER, 2060 DIAMOND BAR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | PAPAS, RITA, 2060 DIAMOND BAR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | PAPPAS, ANTHONY, PO BOX 531488, HENDERSON, NV, 89053 | US Mail (1st Class) |
| 22194 | PARADIS, MARIE, 7832 OLYMPUS AVENUE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 22194 | PASQUALOTTO, ANTHONY AND ALICIA, 5775 S DUNEVILLE STREET, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 22289 | PASQUALOTTO, ANTHONY AND ALICIA, 5775 S DUNEVILLE STREET, LAS VEGAS, NV, 89118 *served on 11/28/2006* | US Mail (1st Class) |
| 22194 | PATTERSON-ROGERS, JOYCE, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 22194 | PATTI PAGE, 1225 TRIUMPH CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | PATTON, GWEN, 2251 WABASH CIRCLE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | PATTON, PHYLLIS BROOKE, 7203 MISSION HILLS DRIVE, LAS VEGAS, NV, 89113-1340 | US Mail (1st Class) |
| 22194 | PAUL A JACQUES & DONNA J JACQUES, 810 SE 7TH ST, A103, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 22194 | PAUL, LESTER M, 2533 CANTER WAY, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 22194 | PEARCE, LELAND, 3160 EAGLEWOOD DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 22194 | PEARLMUTTER, MICHAEL, 9348 PINNACLE COVE STREET, LAS VEGAS, NV, 89123-3876 | US Mail (1st Class) |
| 22194 | PEEK, ANDREW, PO BOX 897, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 22194 | PENNELLA, CARL, 445 NORTH LAMB APT #D, LAS VEGAS, NV, 89110-3374 | US Mail (1st Class) |
| 22194 | PERESS, SHIMON, 8109 SAPPHIRE BAY, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | PERLA, ANDREW J, 10469 ABBOTSBURY DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | PERLMAN, ROBERT H, 2877 PARADISE ROAD, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | PERNICANO, ANGELO, 6212 NAHA PORT, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22194 | PERRENOT, PRESTON B, 7401 WITTIG AVENUE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 22194 | PERRY, BIRGETTA, 10204 ORKINEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | PETERSEN, CHRISTINE, 1829 GLENVIEW, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | PETERSEN, ERIK, 8637 SURTIDOR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | PETERSON, ANDREW AND SHARON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 22194 | PETERSON, DEAN, 3021 WATERSIDE CIRCLE, LAS VEGAS, NV, 89117-2277 | US Mail (1st Class) |
| 22194 | PETERSON, DREW AND AMY, 802 LOS TRAVIS WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | PETERSON, DREW, 802 LOS TRAVIS WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | PETRO, ALEKO, 6224 LONE CYPRESS, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 22194 | PFEILER, PHIL L, 806 BUCHANAN BLVD #115 PMB #249, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | PFEILER, PHIL L, 806 BUCHANAN BLVD #115 PMB 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 22194 | PHILLIPS, NORMA J, 2244 PALM VALLEY COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | PHILLIPS, RICHARD, 2244 PALM VALLEY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | PHILLIPS, SHIRLEY, 1451 RAWHIDE ROAD, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | PICKETT, RICK, 926 SWEETWATER DRIVE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22194 | PIEPER, VICKIE, 2664 SAN LAGO COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | PILE, MICHAEL E, 10225 COYOTE CREEK DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | PIZZO, GEORGE, 7500 W  LAKE MEAD BLVD  #9-187, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | PLESER, NELLIE, 2836 MEADOW PARK AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | PLESKO, SONJA, 6301 BRUMA AVENUE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | POLADIAN, GREGORY, 2741 MEADOW PARK AVENUE, HENDERSON, NV, 89052-6998 | US Mail (1st Class) |
| 22194 | POLIZZI, LAWRENCE, 5477 APRON COURT, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | POLSTON, CHESTER, 221 NORTH WHITE CLOUD, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22194 | PORRECA, EUGENE H, 5450 SOUTH FORT APACHE #163, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 22194 | PORT, MORTON J, PO BOX 7724, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22194 | PORTS, MERRILL, 5313 ALTA DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | POWERS, TERRY, 3131 MEADE AVE # A 1, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | PREBUL, LUCILLE E, 2468 SPRINGRIDGE DRIVE, LAS VEGAS, NV, 89134-8843 | US Mail (1st Class) |
| 22194 | PRUNER, CAROL, 7350 SILVER LAKE ROAD APT  #11A, RENO, NV, 89506 | US Mail (1st Class) |
| 22194 | PRZYSTAW, HELMUT O, 1609 WHEATGRASS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | PUISAIS, JEANINE, 1964 HERITAGE OAKS STREET, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 22194 | PUMPHREY, D, 10800 SAND HOLLOW CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | PUMPHREY, DAVID, 10800 SAND HOLLOW CT, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | PURNELL, RICHARD, 2400 INDIAN HOLLOW COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | PUSZTAVARY, GEORGE, 82 ST  JOHN WOOD AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | PUSZTAVARY, ROSA, 82 ST  JOHNS WOOD, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | PYATT, BEVERLY, 3816 ATLANTIS STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | QUALLS, GREGORY, 8970 HILLBORO CREEK COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | QUINN, CHRISTINE, 13435 MAHOGANY DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | RADICE, FRANK, 3171 COTTONWOOD DRIVE, LAUGHLIN, NV, 89029 | US Mail (1st Class) |
| 22194 | RAMOS, LEONARD J, 115 MIA VISTA COURT, RENO, NV, 89502 | US Mail (1st Class) |
| 22194 | RAMSEY, EARL A, 2750 NW JETTY AVE, LINCOLN CITY, OR, 97367 | US Mail (1st Class) |
| 22194 | RANKIN, JACK, 2128 RAINBOW FALL, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | RAUSCH, LAWRENCE, 10708 BRINKWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | RAVETTO, HELENE C, 1730 CAUGHLIN CREEK ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | RAY KETTERMAN & LINDA KETTERMAN, 321 N 19TH ST, ENID, OK, 73701 | US Mail (1st Class) |
| 22194 | REDEMANN, FRED, 8372 VISTA COLORADO STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | REED, COREY, 25 FRANCESCA AVENUE, SOMERVILLE, MA, 02144-2001 | US Mail (1st Class) |
| 22194 | REED, NORMAN KENNETH, 520 MILAN, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | REED, NORMAN, 520 MILAN, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | REED, ROGER, 5875 S  GATEWAY ROAD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22194 | REEVES, EVELYN M, 2295 CHIPMUNK DRIVE, CARSON CITY, NV, 89704-9613 | US Mail (1st Class) |
| 22194 | REEVES, WILLIAM LEE, PO BOX 3933, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 22194 | REGISTRANT, FISKO VENTURES, LLC, 1906 CATHERINE COURT, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 22194 | REGISTRANT, FOUR WAY ASSOCIATES, LP, 6314 W TARA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | REGISTRANT, OLYMPIA CAPITOL MANAGEMENT, 1980 OLIVIA GLEN, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 22194 | RER212 LIMITED PARTNERSHIP, RICHARD O JONES, GENERAL PARTNER, 2332 SCOTCH LAKE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | RESLER, PHYLLIS, 3815 ATLANTIS, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | RETIN, CARIDAD, 1755 ROCKHAVEN DRIVE, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 22194 | RETIN, RICHARD, 1755 ROCKHAVEN DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | REYNOLDS, EMIL AND ANNA, 982 EAST COUNTY RD 350 SOUTH, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 22194 | REYNOLDS, LAWRENCE H, 650 NATIONAL AVENUE, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 22194 | RICCI, MICHAEL H, 1204 CAMBALLERIA DRIVE, CARSON CITY, NV, 89761 | US Mail (1st Class) |
| 22194 | RICCI, MICHAEL, 1204 CAMBALLERIA DRIVE, CARSON CITY, NV, 89761 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | RICHERT, RICHARD AND JEAN, 7440 SILVER LEAF WAY, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | RICKLING, MARVIN AND ROSEMARY, 3017 HADDON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | RIDGE, ALDEMA, 4011 MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | RIEGER, LARRY L, 2615 GLEN EAGLES DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 22194 | RIES, PETER, 8455 GAGNIER BLVD, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22194 | RINALDI, JOSEPH, 1069 VANLIER, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | RINNE, CLARENCE, 401 W ZOLLEZI LANE SP #34, RENO, NV, 89511-4740 | US Mail (1st Class) |
| 22194 | RIZZUTO, GERALD N  AND MARION, PO BOX 31769, LAUGHLIN, NV, 89028 | US Mail (1st Class) |
| 22194 | ROBERT AND MARY PODLASKI, 110 NORMANDY DRIVE, APT 206, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 22194 | ROBERTS, ELIZABETH J, PO BOX 370760, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 22194 | ROBERTS, WILLIAM O, PO BOX 370760, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 22194 | ROBERTS, WILLIAM, PO BOX 370760, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 22194 | ROBISON, BRADD J, 9616 HAWLESBILL COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | ROBISON, WILLIAM, 2910 COPPER BEACH COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | RODRIGUEZ, DAVID, 7300 W  EDNA AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | ROGERS, DARRELL, 2869 DEL MAR DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22194 | ROHAY, MARGUERITE, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | ROL, DAWN A, 1970 N LESLIE ST #55, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22194 | ROL, RONALD F  AND DAWN, 1970 N LESLIE ST #55, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22194 | ROL, RONALD F, 1970 N LESLIE ST #55, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22194 | ROL, RONALD, 1970 N LESLIE ST #55, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 22194 | ROMAK, L  EARLE, PO BOX 6185, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22289 | ROMAK, L  EARLE, PO BOX 6185, INCLINE VILLAGE, NV, 89450<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22289 | ROMAK, L  EARLE, PO BOX 6185, INCLINE VILLAGE, NV, 89450<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22194 | RONALD J. WILHITE SR, 10065 CASAZZA RANCH LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | ROSE, EVELYN M, HCR 69 BOX 450-E, AMARGOSA VALLEY, NV, 89020 | US Mail (1st Class) |
| 22194 | ROSE, KIRA, PO BOX 70268, LAS VEGAS, NV, 89170 | US Mail (1st Class) |
| 22194 | ROSE, VERA, 2251 N RAMPART BLVD APT 185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22194 | ROSEBERRY, ROBERT L, 7811 HOWARD DADE AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | ROSS, MITCHELL, 386 QUESTA COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | ROSS, RICHARD K, 386 QUESTA COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | ROTCHY, LEE, 338 OMNI DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | ROUSSEAU, ALVIN, 955 WEST PECHMAN LANE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | ROUTSIS, THALIA NICHOLAS, PO BOX 4311, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22194 | ROWLETT, KIMBERLY A, 800 COPPERWOOD DRIVE, FALLON, NV, 89406 | US Mail (1st Class) |
| 22194 | RUDBERG, GEORGE, 609 LIDO DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | RUFFINO, PHILIP, 3047 VAN BUSKIRK, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | RUSSEL, DENNY, 3711 BLUEBIRD LANE, KINGMAN, AZ, 86401 | US Mail (1st Class) |
| 22194 | RUTAR, MARJAN, 4043 CHALFONT COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | RYAN, RICHARD, 9072 SUNDIAL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | RYBA, JOAN, 3509 ROBINHOOD STREET, HOUSTON, TX, 77005-2229 | US Mail (1st Class) |
| 22194 | SAGRESTANO, MICHAEL, PO BOX 15334, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 22194 | SAINT JOHN, GLORIA, 3611 VICTORY AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | SALO, DAVID, 3613 AUSTRALIAN CLOUD DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | SANDBERG, RICHARD E, 602 MT  HUNTER WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | SANDERS, LEE, 5528 EXCELSION SPRINGS LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | SANDLER, ROBERT B, 8912 E PINNACLE PEAK RD BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22194 | SANSOM, BRIAN, 998 HELLAM, MONTEREY, CA, 93940 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | SANTORO, MICHAEL, 2717 VALLEY DOWNS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SAYAN, MYRON, 2999 DOUGLAS BLVD  STE # 155, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 22194 | SCALLEAT, ALBERT, 9994 TWILIGHT VISTA AVE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 22194 | SCHAEFER, GLENN, 3425 ROCHELLE COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | SCHEVE, WILLIAM, 8613 RAINDROP CANYON, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | SCHOEN, DONALD AND GERALDINE, 5266 EAST BRICKEY DRIVE, HEREFORD, AZ, 85615 | US Mail (1st Class) |
| 22194 | SCHOLEM II, FREDERICK WILLIAM, 9917 WHALERS LANDING COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | SCHROCK, HOWARD, 5571 BARCELONA COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | SCHROEDER, HELEN OR RICHARD, 5606 WHEATFIELD DRIVE, LAS VEGAS, NV, 89120-2364 | US Mail (1st Class) |
| 22194 | SCHROEDER, RICHARD AND HELEN, 5606 WHEATFIELD DRIVE, LAS VEGAS, NV, 89120-2364 | US Mail (1st Class) |
| 22194 | SCHULER, RUSSELL L, PO BOX 639, LOGANDALE, NV, 89021 | US Mail (1st Class) |
| 22194 | SCHULMAN, CAROL L, 10533 REGAL STALLION AVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | SCHULMAN, DAVID L, 15314 W  DOMINGO LANE, SUN CITY WEST, AZ, 85375-3004 | US Mail (1st Class) |
| 22194 | SCHULTE, JAMES, 1973 N  NELLIS #180, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 22194 | SCHUMANN, KENNETH L, 10 TOWN PLAZA # 99, DURANGO, CO, 81301 | US Mail (1st Class) |
| 22194 | SCHWARTZ, DOROTHY, 3748 COLONIAL DRIVE, LAS VEGAS, NV, 89121-4403 | US Mail (1st Class) |
| 22194 | SCHWARTZ, NINA, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | SCIONTI, JOHN, PO BOX 29974, LAUGHLIN, NV, 89028 | US Mail (1st Class) |
| 22194 | SCOTT, JOAN, PO BOX 33014, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 22194 | SCOTT, ROBERT J, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 22194 | SCOTT, ROBERT, PO BOX 33014, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 22194 | SEVERIN, RONALD, 8420 WOODLAND PRAIRE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | SHACKLEY, DEAN, 3230 E FLAMINGO RD # 8, PMB #271, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | SHACKLEY, DEAN, 3230 E FLAMINGO RD # 8, PMB 271, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | SHAFER, EDWARD R, 4583 PEARDALE DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | SHAFRON, MARTIN, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SHAPIRO, LINDA C, 9900 WILBUR MAY PKWY UNIT#3105, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | SHARP, GARY, 1411 FOSTER DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | SHARP, MARION, 20 LEROY TERRACE, NEW HAVEN, CT, 06512 | US Mail (1st Class) |
| 22194 | SHARPE SR, JSEPH A, 3150 S  ARVILLE #55, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | SHARPE, RONALD, 3150 S ARVILLE STREET # 52, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | SHAW, JAMES, 14225 PRAIRIE FL  COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | SHEAHAN, GERTRUDE D, 3185 E  FLAMINGO RD  #260, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | SHEARER, RALPH, PO BOX 987, RENO, NV, 89504-0987 | US Mail (1st Class) |
| 22194 | SHEERIN, E A, 549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 22194 | SHEERIN, EVELYN AND GARY, 549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 22194 | SHEERIN, EVELYN, 549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 22194 | SHEERIN, GARY A, 549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 22194 | SHERRICK, DALE, 9905 WHALERS LANDING COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | SHOEMAKER, DARYL M, 20701 N SCOTTSDALE RD STE 107 PMB 147, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22194 | SHOEMAKER, PATRICIA, 1055 EAST 900 SOUTH #102, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 22194 | SIKAND, BHUPINDER J, 5849 BARGULL BAY AVENUE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 22194 | SIKANDAR, ASHLEY, 9221 GOLDEN EAGLE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SILAS, JACK, 2881 HAYDEN CREEK TERRACE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | SILAS, ROCHELLE, 2881 HAYDEN CREEK TERRACE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | SILVEIRA, DEBORAH, 993 SPRINGFIELD DRIVE, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 22194 | SILVERBERG, SAM, 1401 ALTURAS AVENUE, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | SIMMONS JR, JAMES, 1805 N CARSON STREET # 316, CARSON CITY, NV, 89701-1216 | US Mail (1st Class) |
| 22194 | SIMMONS, SHERMAN, 3711 S INDUSTRIAL RD STE #6, LAS VEGAS, NV, 89109 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | SIMON FAMILY TRUST 2000, C/O ALAN SIMON & CAROL SIMON TRUSTEES, 1800 WALDMAN AVENUE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | SIMPSON, ANGELA, 295 ROYAN LEGACY, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22194 | SIMPSON, JAMES B, 4090 PARTRIDGE LANE, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 22194 | SINDLER, BERNARD, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | SINDLER, PATRICIA, 3034 BEL AIR DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | SINDLER, TARA, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | SINGER, LEON, 2601 BYRON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SINGH, SANDIP, 9521 ROYAL LAMB DRIVE, LAS VEGAS, NV, 89145-8699 | US Mail (1st Class) |
| 22194 | SINISCAL, ALBERT, 93 QUAIL RUN ROAD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 22194 | SKLAR, LOUIS, 10605 SABLE OAKS COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SLATTERY, THERESA, 431 DRAKE STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | SLAUGHTER, JACK, 4108 SINEW COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | SMITH, BERT A, 8215 WILLOW RANCH TRAIL, RENO, NV, 89523 | US Mail (1st Class) |
| 22194 | SMITH, BILLY, 2862 SAN MARTIN COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | SMITH, C RICHARD, 9900 WILBUR MAY PKWY # 2104, RENO, NV, 89521 | US Mail (1st Class) |
| 22194 | SMITH, GEORGE, 375 MONROE STREET, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 22194 | SMITH, STEVEN M, 11560 WHITE CLIFFS DRIVE, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 22194 | SMITH, TODD, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 22194 | SMITH, WOODRON, 6847 TREE HAVEN COURT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 22194 | SNIDER, ERNEST, 9325 YUCCA BLOSSOM DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SNIDER, MAILA, 9325 YUCCA BLOSSOM DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SNYDER, RAMON, 405 GRAY EAGLE COURT, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 22194 | SOLDO, MARIE, 1905 DAVINA STREET, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | SORO, FRANCESCO, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 22194 | SOWIN, MICHAEL J, 2180 COTTAGE LAKE COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | SPANGLER, WILLIAM, 711 GORDON AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | SPARKS, MICHAEL, 1812 CYPRESS GREEN AVENUE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | SPEAR, CAL R, 4151 PINECREST CIRCLE WEST, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | SPECKERT, BARBARA, 2128 RED DAWN SKY STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SPECKERT, ROBERT, 2128 RED DAWN SKY STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | SPECTOR, STEVE D, 458 B  E  7TH STREET, RENO, NV, 89512 | US Mail (1st Class) |
| 22194 | SPECTOR, STEVE, 458 B  EAST 7TH STREET, RENO, NV, 89512 | US Mail (1st Class) |
| 22194 | SPENCE, CAROL S, 39 E  L  STREET, SPARKS, NV, 89431 | US Mail (1st Class) |
| 22194 | SPER, T  DWIGHT, 1005 CYPRESS RIDGE LANE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22194 | SPERLING, ROBERT, 7908 CLOCK TOWER COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | SPINDEL, BRIAN, 1819 WAZEE ST, DENVER, CO, 80202 | US Mail (1st Class) |
| 22194 | SPINDEL, MANFRED S  OR CHRISTINE, 299 NORTH HOLLYWOOD BLVD, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 22194 | STAGG, SHIRLEY, 1409 PARKLAND AVENUE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22194 | STAHL, RAYMOND AND/OR PAULINE, 8645 DESERT HOLLY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | STAISLAWSKI, LUCIE E, 4821 ALIDO DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | STANLEY, CLAUDIA, 9405 S  EASTERN #2053, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | STANLEY, RONALD, 11079 KILKERRAN CT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 22194 | STARGRANT, ROSE, 4247 EAST CHAFER DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | STARMAN, CHARLENE, 2260 WILDFLOWER DRIVE, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 22194 | STECK, WENDY, 7725 GENZER DRIVE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | STEFFY, MARK, PO BOX 1247, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 22194 | STEGEMANN, MICHAEL F, 5249 TIMBERWOOD STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22194 | STEINER, HAROLD A, PO BOX 12354, LAS VEGAS, NV, 89112 | US Mail (1st Class) |

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | STEPHENS, MARK, 9729 FAST ELK ST, LAS VEGAS, NV, 89143 | **US Mail (1st Class)** |
| 22194 | STEVENS, FRED, 284 MERRICK WAY, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 22194 | STEVENS, KEITH, 804 CLARICE LANE, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 22194 | STEVENSON, JOANNE M, PO BOX 8863, INCLINE VILLAGE, NV, 89452-8863 | **US Mail (1st Class)** |
| 22194 | STEWART, CHRISTOPHER, 734 BRICK DRIVE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 22194 | STIBOR, DAVID, 2205 VERSAILLES COURT, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 22194 | STIBOR, DAVID, 2205 VERSAILLES CT, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 22194 | STIBOR, LILLIAN, 2205 VERSAILLES COURT, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 22194 | STICKER, EDITH, 804 CLARICE LANE, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 22194 | STIDHAM, PHILIP J, 1930 VILLAGE CENTER CIRCLE #3-326, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22194 | STIDHAM, PHILIP, 1930 VILLAGE CENTER CIRCLE #3-326, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22194 | STIFF JR, J ROBERT, 6090 N BLACK BEAR LOOP, TUCSON, AZ, 85750 | **US Mail (1st Class)** |
| 22194 | STILES, DON, 1708 ARROW WOOD DRIVE, RENO, NV, 89521 | **US Mail (1st Class)** |
| 22194 | STIMPSON, GORDON N  OR MARJORIE, 728 PINNACLE COURT, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 22194 | STIMPSON, GORDON, 728 PINNACLE COURT, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 22194 | STIMPSON, MARJORIE, 728 PINNACLE COURT, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 22194 | STINE, WILLIAM, 2547 LA CARA AVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 22194 | STRINGER, HOWARD, 3150 E  TROPICANA E-301, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 22194 | STROMMEN, KIM, VIA G  FILANGIERI, 4 APT  11, ROME, 00196ITALY | **US Mail (1st Class)** |
| 22194 | STROMMEN, PRISCILLA, 2952 VIA MERIDIANA, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 22194 | STROMMEN, YVONNE, 7718 E  KENYON DRIVE, TUCSON, AZ, 85710 | **US Mail (1st Class)** |
| 22194 | SUDA, GARY, 1630 BLACK OAK ROAD, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 22194 | SUMPOLEC, JOHN, 2405 HOWARD DRIVE, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 22194 | SUSSKIND, ROBERT A, 9900 WILBUR MAY BLVD , #206, RENO, NV, 89521 | **US Mail (1st Class)** |
| 22194 | SWANSON, LARRY A, 10562 CEROTTO LANE, LAS VEGAS, NV, 89135 | **US Mail (1st Class)** |
| 22194 | SWEDELSON FAMILY TRUST DTD 12/23/92, 2086 KING MESA DRIVE, HENDERSON, NV, 89012-6132 | **US Mail (1st Class)** |
| 22194 | SWEZEY, DONALD, 3666 CHEROKEE DRIVE, CARSON CITY, NV, 89705 | **US Mail (1st Class)** |
| 22194 | SYFERT, RAY, 5234 BLUE GUM COURT, LAS VEGAS, NV, 89148 | **US Mail (1st Class)** |
| 22194 | SYRACUSE, EDWARD H, 10301 MARC KAHRE AVENUE, LAS VEGAS, NV, 89129 | **US Mail (1st Class)** |
| 22194 | SYRACUSE, PATRICIA, 10301 MARC KAHOE AVENUE, LAS VEGAS, NV, 89129 | **US Mail (1st Class)** |
| 22194 | SYRACUSE, PATRICIA, 10301 MARC KAHRE AVE, LAS VEGAS, NV, 89129 | **US Mail (1st Class)** |
| 22194 | TASHJIAN, SAM, 8001 RYANS REEF LANE, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 22194 | TAYLOR, ANNABELLE, 532 OAKBROOK LANE, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 22194 | TAYLOR, GARY N, 532 COLLEGE DRIVE, #313, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 22194 | TAYLOR, GARY, 532 COLLEGE DRIVE #313, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 22194 | TAYLOR, LETTIE LADELLE, 275 LA CUENTA CIRCLE, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 22194 | TAYLOR, LONNIE O, 9 CHIANTI WAY, RENO, NV, 89512 | **US Mail (1st Class)** |
| 22194 | TAYLOR, ROBERT, 275 LA CUENTA CIRCLE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 22194 | TEARNAR, BLAKE, 3558 ARCHES COURT, RENO, NV, 89509 | **US Mail (1st Class)** |
| 22194 | TEGROEN, MILDRED C, PO BOX 820, CARNELIAN BAY, CA, 96140 | **US Mail (1st Class)** |
| 22194 | TELL, DON, 2532 OCEAN FRONT DRIVE, LAS VEGAS, NV, 89148 | **US Mail (1st Class)** |
| 22194 | TENER, JAMES, 5409 SEABAUGH, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 22194 | TENGAN, LAWRENCE H, 504 EDGEFIELD RIDGE PLACE, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 22194 | TERRY, LAMAR W, 224 HOLLYFERN, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 22194 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 22194 | THE DUNCAN FAMILY TRUST DATED 4/21/99, C/O DANNY R DUNCAN & FUMIKO J DUNCAN, TRUSTEES, 2716 WOODFLOWER AVE, HENDERSON, NV, 89052-3927 | **US Mail (1st Class)** |
| 22194 | THE GENTLE BAY 1997 TRUST, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 22194 | THOMAS JR, WILLIAM, PO BOX 323, GENOA, NV, 89411 | **US Mail (1st Class)** |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | THOMAS, STEVEN M, 242 RIVER FRONT DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 22194 | THOMPSON, DAVID, 3145 W TORINO AVENUE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 22194 | THOMPSON, DAVID, 3145 WEST TORINO AVENUE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 22194 | THOMPSON, HAROLD A, 973 PETES WAY, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | THOMPSON, J  CHARLES, 8435 DEL VISTA COURT, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22194 | THOMPSON, KENNETH, 9018 N 100TH E AVE, OWASSO, OK, 74055 | US Mail (1st Class) |
| 22194 | THOMPSON, REYNOLD J  AND HYO, 1504 SMYRNA PLACE, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 22194 | THORNBLAD, MAXINE, 9413 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | THREET, CLARA, 1508 FLAG CIRCLE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | THREET, JERRY, 9665 W REGENA AVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 22194 | TIGHE, KATHLEEN, 2909 WINDING RIVER ROAD, NORTH MYRTLE BEACH, SC, 29582 | US Mail (1st Class) |
| 22194 | TIPPETS, AARON, 1325 CRESCENT MOON DRIVE, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 22194 | TISEO, FRANK AND SHIRLEY, 126 RED CORAL DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | TON, JAMES G, 10405 TRENTON PLACE, LAS VEGAS, NV, 89134-5128 | US Mail (1st Class) |
| 22194 | TONTSCH, MARY ANN, 928 SANTA HELENA AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | TORGESON, WILLIAM, 3562 POCAHONTAS DRIVE, LAKE HAVASU, AZ, 86404 | US Mail (1st Class) |
| 22194 | TOUSSAINT, RICHARD, 2020 HALLSTON STREET, LAS VEGAS, NV, 89134-5218 | US Mail (1st Class) |
| 22194 | TOUT, DONNA, PO BOX 3378, STATELINE, NV, 89449 | US Mail (1st Class) |
| 22194 | TRACHT, JOAN A, 3008 LANTERN LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | TRACHT, KENNETH L, 3008 LANTERN LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22194 | TRACHT, KENNETH, 2701 W CHARLESTON BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | TRACY, RICHARD, 3000 OLD RANCH ROAD, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 22194 | TRIPP, JOHN M, 6550 VIEWPOINT DRIVE, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 22194 | TRIPP, WALTER, 5590 BRIARHILLS LANE, RENO, NV, 89502 | US Mail (1st Class) |
| 22194 | TRIVETT, GENE E, PO BOX 9096, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 22194 | TUFFANELLI, AUGUSTINE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | TUFFANELLI, DAWN, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | TUFFANELLI, SHIRLEY, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | TURNER, CAROL, 10538 SOPRA COURT, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22194 | TURNER, DARLENE, 2028 1/2  I  STREET, SPARKS, NV, 89431 | US Mail (1st Class) |
| 22194 | TURNER, LARRY, 10017 HARPOON CIRCLE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | TURNER, THOMAS, 6425 MEADOW COUNTRY DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | TYNDALL, KAREN, 1012 GREYSTOKE ACRES, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | UPSON, MICHAEL, 2558 HIGHMORE AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | URBAN, BENEDICT E, 2691 EVERGREEN OAKS DRIVE, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 22194 | URIARTE, DANIEL, 2049 AVELLA DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22194 | VAN BAVEL, JAMES A, 6238 GOLDEN MEADOW ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | VAN BUSKIRK, TRUDY, 2041 CAMERO AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | VAN DYKE, DONALD E, 596 HIGHWAY 395 N  #36, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 22194 | VAN HATTEM, DAVID, 4219 WHIPOORWILL, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | VAN SICKLE, DOROTHY, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | VAN SICKLE, LARRY, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | VAN VELZEN, JERRY, 441 SOCORRO COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 22194 | VANDENBERG, RICHARD AND JOYLIN, 1804 PLAZA DE CORDERO, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | VANDENBERG, RICHARD, 6512 ECHO CREST AVENUE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22194 | VANDERGAAG, LEONARD C, 7242 EVENING HILLS AVENUE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22194 | VENTO, CARMINE, 1520 MACDONALD RANCH DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | VETRANO, NANCY, 2001 FALLSBURG WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 22194 | VIVERO, BARBARA, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22194 | VON EUW, PATRICIA, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | VON EUW, TOBIAS, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | WADDELL, VALENTINA, PO BOX 3026, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22194 | WADE, S  ELAINE, PO BOX 911209, ST. GEORGE, UT, 84791 | US Mail (1st Class) |
| 22194 | WALLACE, BILL, 5620 MADRAS STREET, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 22194 | WALL-BOWMAN, MARYETTA, 534 ENCHANTED LAKES DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22194 | WALLEY, EDWARD J, PO BOX 94, WELLINGTON, NV, 89444 | US Mail (1st Class) |
| 22194 | WALTER KLETZING TRUST C/O PREMIER TRUST, 2700 W SAHARA AVE #300, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | WALTHER, STEPHEN, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 22194 | WARD, GERTRUDE R  AND WILLIAM, 3024 DONNEGAL BAY DRIVE, LAS VEGAS, NV, 89117-2451 | US Mail (1st Class) |
| 22194 | WARD, MING OR FRANK, 256 ROCKWELL SPRINGS COURT, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 22194 | WATERHOUSE, LINDA D, 2000 WHISKEY SPRINGS ROAD, RENO, NV, 89510 | US Mail (1st Class) |
| 22194 | WATKINS, DELBERT GENE OR MARY ANN, 265 E  FARRIS AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22194 | WEAVER, JOHN, 9225 CORDOBA BLVD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22194 | WEBER, NAOMI, 759 ALTA CREST DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | WEIBLE, ARDIS, 6314 W TARA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22194 | WEIBLE, BRETT, 712 PUTNAM COURT, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | WEIBLE, DEAN F, 6314 W  TARA AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | WEICHERDING, GARY, 4960 HARRISON DRIVE UNIT #107, LAS VEGAS, NV, 89120-1056 | US Mail (1st Class) |
| 22194 | WEILAND, DIANA, 977 HANO CIRCLE, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 22194 | WEINMAN FAMILY TRUST, FRANK WEINMAN TRUSTEE, 2947 PINEHURST DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22194 | WEINSTEIN, JERROLD, 10524 BACK PLAINS, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | WELLS, ANNETE M, PO BOX 6129, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22194 | WELLS, ANNETTE M, PO BOX 6129, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22194 | WELLS, JULIAN, PO BOX 6129, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 22194 | WENGERT, LAWRENCE D, 868 JUDI PLACE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22194 | WETSELAAR, HENRI AND/OR BING, 3681 FORESTCREST DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22194 | WHEELER, DARLENE, 279 LA CUENTA CIRCLE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | WHEELER, ROBERT, 279 LA CUENTA CIRCLE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22194 | WHITE, TERRY L, 6006 PLUMAS STREET, APT  H, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | WHITEHOUSE, JOHN C, 8600 HIGHLAND VIEW AVENUE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22194 | WHITESIDES, LINDA, 901 SARATOGA WAY, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 22194 | WIEHE JR, CLIFFORD, 2738 FREST POND COURT, HENDERSON, NV, 89132 | US Mail (1st Class) |
| 22194 | WIGGINS, STEPHEN S, 274 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22194 | WIKE, JEAN, 1600 S VALLEY VIEW BLVD APT 2009, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22194 | WILGAR, SCOTT, 9585 STANGE AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22194 | WILLARD, DWIGHT, 8122 W  FLAMINGO ROAD #238, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22194 | WILLIAM H GORDON & ELAINE GORDON, 9449 AMBER VALLEY LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22194 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005, WILLIM R GODFREY AND CYNTHIA J GODFREY TTEES, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | WILLIAMS, MARY K, 1940 4TH STREET #15, SPARKS, NV, 89431 | US Mail (1st Class) |
| 22194 | WILLIAMSON, EDITH, 1046 QUAIL POINT COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22194 | WILLOUGHBY, JOHN, 1748 BELFORD ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 22194 | WILSON, NORMA, PO BOX 248, GRIZZLY FLATS, CA, 95636 | US Mail (1st Class) |
| 22194 | WINDLE, RODNEY L, 4280 FARM DISTRICT ROAD, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 22194 | WISE, JANICE, 2775 VAN BUREN DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | WISE, KENNETH, 2775 VAN BUREN DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 22194 | WISE, LUTHER, 678 OLD MILL RD, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 22194 | WOLF, EDGAR, 3868 CARLTON DR, ATLANTA, GA, 30341 | US Mail (1st Class) |

USACMC

**Exhibit 7 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22194 | WOLFE, BRENDA, 7894 SPINDRIFT COVE ST, LAS VEGAS, NV, 89139 | **US Mail (1st Class)** |
| 22194 | WOLKEN, STAN C, 598 LARIAT CIRCLE, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 22289 | WOLKEN, STAN C, 598 LARIAT CIRCLE, INCLINE VILLAGE, NV, 89451 *served on 11/28/2006* | **US Mail (1st Class)** |
| 22194 | WOLLARD, CHERYL, 3060 SPOKANE DRIVE, LAS VEGAS, NV, 89121-2364 | **US Mail (1st Class)** |
| 22194 | WOLTZ, KEN, 19 BOW LANE, BARRINGTON HILLS, IL, 60010 | **US Mail (1st Class)** |
| 22194 | WOOD, RAUL, 5211 N  LISA LANE, LAS VEGAS, NV, 89149 | **US Mail (1st Class)** |
| 22194 | WOOL, HARVEY D, 650 COUNTRY DRIVE, FERNLEY, NV, 89408 | **US Mail (1st Class)** |
| 22194 | WORTHEN, ROBERT, 112 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 22194 | WORTHINGTON, CARL D, PO BOX 283, GABBS, NV, 89409 | **US Mail (1st Class)** |
| 22194 | WYNN, EARL, 10044 ST AUGUSTINE ST, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 22194 | WYNN, EDWARD, 2328 QUARTZ PEAK STREET, LAS VEGAS, NV, 89134-6906 | **US Mail (1st Class)** |
| 22194 | WYNN, ROSEMARIE, 2328 QUARTZ PEAK STREET, LAS VEGAS, NV, 89134-6906 | **US Mail (1st Class)** |
| 22194 | WYUM, RICHARD, 2700 W SAHARA AVE  STE 300, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 22194 | YOUNG, ELSIE M, 10600 CEDAR CREEK AVENUE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22194 | YOUNG, MICHAEL, 2106 RHONDA TERRACE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 22194 | ZIMMERMAN, TERRY, 2274 TRAFALGAR COURT, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 22194 | ZIPSER, NORMAN, 2616 HANGING ROCK DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22194 | ZIPSER, SHERYL, 2616 HANGING ROCK DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22194 | ZOLLINGER, ELIZABETH, 1221 LIME POINT STREET, LAS VEGAS, NV, 89110-5914 | **US Mail (1st Class)** |
| 22194 | ZOLLINGER, J  DENNIS, 1221 LINNE POINT STREET, LAS VEGAS, NV, 89110 | **US Mail (1st Class)** |
| 22194 | ZORRILLA, REINALDO, PO BOX 11305, LAS VEGAS, NV, 89111 | **US Mail (1st Class)** |
| 22194 | ZUARDO, RUSSELL, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |

**Subtotal for this group:  1303**

# EXHIBIT 8

**Exhibit 8 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22290 | ADAMS, HERMAN M  BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22195 | BEADLE MCBRIDE, GARTH MCBRIDE - PARTNER, 2285 RENAISSANCE DR STE E, LAS VEGAS, NV, 89119-6170 | US Mail (1st Class) |
| 22290 | BRIAN M ADAMS, 525 SO 6TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22290 | BRUCE MCGIMSEY, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | BRUCE MCGIMSEY, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, NV, 89104<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22195 | CRONK, ARLENE, C/O MICHAEL LEHNERS ESQ, 429 MARSH AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 22195 | DEBRA A GANT-HICKEL & RUSSELL J HICKEL, 4725 GOODWIN RD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22290 | DR GARY KANTOR, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, INSOLVENCY T11 G5, 210 E EARLL, STOP 5014 PHX, PHOENIX, AZ, 85012<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22195 | INTERSHOW, THE GITHER CENTER, 1258 N PALM AVE, SARASOTA, FL, 34236-5604 | US Mail (1st Class) |
| 22290 | JAMES J LEE, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | JOHNNY CLARK, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | KANTOR NEPHROLOGY CONSULTANTS LTD, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22195 | KUMMER KAEMPFER BONNER & RENSHAW, SHERWOOD COOK, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 22290 | LAW OFFICES OF JAMES J LEE, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | LYNN M KANTOR, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | MARGARET B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | MARGARET B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARIESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | MICHAEL BAGINSKI, 12881 KNOTT ST #205, GARDEN GROVE, CA, 92841<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | OLYMPIA CAPITAL MANAGEMENT, C/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K ST NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22290 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served on 11/28/2006* | US Mail (1st Class) |
| 22195 | PENSION REAL ESTATE ASSOCIATION, 100 PEARL ST, HARTFORD, CT, 06103-4506 | US Mail (1st Class) |
| 22195 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | US Mail (1st Class) |
| 22195 | RR DONNELLEY RECEIVABLES INC, PO BOX 100112, PASADENA, CA, 91189-0001 | US Mail (1st Class) |
| 22195 | SANTORO DRIGGS ET AL, THIRD FLOOR, 400 S 4TH ST, LAS VEGAS, NV, 89101-6201 | US Mail (1st Class) |

USACMC

**Exhibit 8 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22290 | SHARON OR JERRY MCGIMSEY, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22290 | SHARON OR JERRY MCGIMSEY, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104<br>*served on 11/28/2006* | **US Mail (1st Class)** |
| 22195 | SILVER SAVER MART INC, PO BOX 124, SILVER SPRINGS, NV, 89429 | **US Mail (1st Class)** |
| 22195 | STURZA, HAROLD, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | **US Mail (1st Class)** |
| 22195 | TRANSFER SOLUTIONS, 16286 ROCKLAND LN, LEESBURG, VA, 20176-5924 | **US Mail (1st Class)** |
| 22195 | USA COMMERCIAL MORTGAGE COMPANY, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |

**Subtotal for this group: 33**

USACMC

# EXHIBIT 9

**Exhibit 9 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22291 | ADAMS, HERMAN M & BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102<br>*served 11-28-06* | US Mail (1st Class) |
| 22196 | ADP INC, DESERT MOUNTAIN REGION, PO BOX 78415, PHOENIX, AZ, 85062-8415 | US Mail (1st Class) |
| 22291 | BRIAN M ADAMS, 525 S 6TH ST, LAS VEGAS, NV, 89101<br>*served 11-28-06* | US Mail (1st Class) |
| 22291 | DR GARY KANTOR, C/O MICHAEL M SCHMAHL ATTORNY, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>*served 11-28-06* | US Mail (1st Class) |
| 22196 | FINANCIAL WEST GROUP, 4510 E THOUSAND OAKS BLVD, WESTLAKE VILLAGE, CA, 91362-3830 | US Mail (1st Class) |
| 22196 | HAGMAIER, ROBERT L, 15254 CANDLEWOOD CT, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 22291 | HOUGHTON DENTAL CORP PSP, FBO GERALDINE PEARL HOUGHTON, 2871 PINTA, PERRIS, CA, 92571<br>*served 11-28-06* | US Mail (1st Class) |
| 22291 | JAMES J LEE ESQ, 7674 W LAKE MEAD #108, LAS VEGAS, NV, 89128<br>*served 11-28-06* | US Mail (1st Class) |
| 22291 | KANTOR NEPHROLOGY CONSULTANTS LTD, C/O MICHAEL M SCHMAHL ATTORNY, MCGUIREWOODS LLP, 77  W WACKER DR #4100, CHICAGO, IL, 60601<br>*served 11-28-06* | US Mail (1st Class) |
| 22291 | LAW OFFICES OF JAMES J LEE, 7674 W LAKE MEAD # 108, LAS VEGAS, NV, 89128<br>*served 11-28-06* | US Mail (1st Class) |
| 22196 | LIVE OFFICE CORPORATION, 2790 SKYPARK DR STE 300, TORRANCE, CA, 90505-5345 | US Mail (1st Class) |
| 22291 | LYNN M KANTOR, C/O MICHAEL M SCHMAHL ATTORNY, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601<br>*served 11-28-06* | US Mail (1st Class) |
| 22291 | MICHAEL BAGINSKI, 12881 KNOTT ST #205, GARDEN GROVE, CA, 92841<br>*served 11-28-06* | US Mail (1st Class) |
| 22196 | NEVADA DEPARTMENT OF TAXATION, PO BOX 52674, PHOENIX, AZ, 85072-2674 | US Mail (1st Class) |
| 22291 | OLYMPIA CAPITAL MANAGEMENT, C/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571<br>*served 11-28-06* | US Mail (1st Class) |
| 22291 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served 11-28-06* | US Mail (1st Class) |
| 22291 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served 11-28-06* | US Mail (1st Class) |
| 22291 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026<br>*served 11-28-06* | US Mail (1st Class) |
| 22196 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | US Mail (1st Class) |
| 22196 | RENTZ CHRISTIAN & COMPANY, ROLLING HILLS PLAZA LLC, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | US Mail (1st Class) |

**Subtotal for this group:  20**

# EXHIBIT 10

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | 1823 CORPORATION, 128 MISSION TER, SONOMA, CA, 95476 | US Mail (1st Class) |
| 22197 | 1992 HOWARD G STRINGER TRUST, C/O HOWARD G STRINGER TRUSTEE, 3150 E TROPICANA AVE # E-301, LAS VEGAS, NV, 89121-7315 | US Mail (1st Class) |
| 22197 | 1993 MANUEL G RICE REVOCABLE, TRUST DATED 10/1/93, C/O MANUEL G RICE TRUSTEE, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 22197 | 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST, C/O ROBERT J ASSELIN & MARY E ASSELIN TRUSTEES, 10305 BIGHORN DR, RENO, NV, 89506-8567 | US Mail (1st Class) |
| 22197 | 1996 KNOBEL TRUST DATED 9/5/96, C/O ANNA S KNOBEL TRUSTEE, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 22197 | 1997 MAZZA FAMILY, TRUST DATED 7/23/97, C/O TOM MAZZA & MARIE MAZZA TRUSTEES, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 22197 | 1998 SIMMONS FAMILY REVOCABLE TRUST, DATED 10/2/1998, C/O JAMES R SIMMONS JR & PATSY K SIMMONS TRUSTEES, 1805 N CARSON ST # 316, CARSON CITY, NV, 89701-1216 | US Mail (1st Class) |
| 22197 | 2001 CAMPBELL FAMILY, TRUST DATED 10/03/01, C/O WILLIAM C CAMPBELL & LOIS M CAMPBELL TRUSTEES, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 22197 | 2003 KARYN Y FINLAYSON, TRUST DATED 12/29/03, C/O KARYN Y FINLAYSON TRUSTEE, 9768 DERBYHILL CIR, LAS VEGAS, NV, 89117-6683 | US Mail (1st Class) |
| 22197 | 42145 TRUST, C/O RICHARD C MACDONALD TRUSTEE, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 22197 | 92173 FAMILY TRUST (1), C/O RICHARD C MACDONALD, AND CLAIRE MACDONALD CO TRUSTEES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 22197 | A & D 1999 REVOCABLE TRUST, C/O ATTILA JESZENSZKY TRUSTEE, 1720 COLAVITA WAY, RENO, NV, 89521-3006 | US Mail (1st Class) |
| 22197 | A ANDREW SCHWARZMAN & MARIA T COTCH, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 22197 | A ANDREW SCHWARZMAN IRA, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 22197 | A`CHUN LIN TSAI, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 22197 | A-1 PROPERTIES LLC, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 22197 | AARON MCCOY IRA, 7258 LOMA ALTA CIR, LAS VEGAS, NV, 89120-3618 | US Mail (1st Class) |
| 22197 | ABDO KENT HOLDINGS LLC, ALTE LANDSTRASSE 39A, ZURICH KUSNACHT, CH-8700SWITZERLAND | US Mail (1st Class) |
| 22197 | ABRAHAM SEROUYA, 8 CUBERO CT, WEST LONG BRANCH, NJ, 07764-1281 | US Mail (1st Class) |
| 22197 | ACOSTA FAMILY TRUST DTD 02/06/1992, C/O JORGE M ACOSTA & GIORGINA ACOSTA TRUSTEES, 8916 SILK BONNET CT, LAS VEGAS, NV, 89143-5412 | US Mail (1st Class) |
| 22197 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 22197 | ACS PROPERTIES INC, 4417 48TH AVE S, ST PETERSBURG, FL, 33711-4639 | US Mail (1st Class) |
| 22197 | ACTION SPORTS ALLIANCE USA INC, 311 W THIRD ST STE C, CARSON CITY, NV, 89703-4215 | US Mail (1st Class) |
| 22197 | ADAM L FETTERLY, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 22197 | ADAM WALKER AND RACHEL WALKER, 8448 E LAKESHORE DR #C, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 22197 | ADER FAMILY TRUST, C/O HARVEY D ADER & MARJORIE ADER TRUSTEES, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 22197 | ADRIAN P WALTON IRA, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 22197 | AKITA BRIGHT-HOLLOWAY, 1300 PRINCETON DR NE, ALBUQUERQUE, NM, 87106-2619 | US Mail (1st Class) |
| 22197 | AL KRAUS & KATRINA KRAUS, 7800 CANTERBERRY RD, RAPID CITY, SD, 57702-6304 | US Mail (1st Class) |
| 22197 | AL MOSCHOGIANIS REVOCABLE, TRUST DATED 11/30/04, C/O ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIAN, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 22197 | ALAMO FAMILY TRUST DATED 12/30/86, C/O ANTONIO C ALAMO TRUSTEE, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 22197 | ALAN AND GRETCHEN NONNENBERG LIVING TRUST, DTD 3/3/05, C/O ALAN NONNENBERG AND GRETCHEN NONNENBERG TTEES, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070-3332 | US Mail (1st Class) |
| 22197 | ALAN B BENNETT, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 22197 | ALAN CHAULK & MARY CHAULK, 2315 VIA CADIZ CT NW, ALBUQUERQUE, NM, 87104-3099 | US Mail (1st Class) |
| 22197 | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST, ALAN G DONDERO & PATTY J DONDERO TTEES, 10120 W FLAMINGO RD, SUITE 4252, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22197 | ALAN GROH IRA, 12613 ALCACER DEL SOL, SAN DIEGO, CA, 92128-4428 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | ALAN L PEPPER & TOBI PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 22197 | ALAN M MARKUS & TRENA L MARKUS, 22145 TIMBERLINE WAY, LAKE FOREST, CA, 92630-3431 | US Mail (1st Class) |
| 22197 | ALAN NEWMAN & JUDITH WOLFE-NEWMAN FAMILY, TRUST DATED 7/19/04, C/O ALAN B NEWMAN & JUDITH WOLFE-NEWMAN TRUSTEES, 3314 PURDUE AVE, LOS ANGELES, CA, 90066-1322 | US Mail (1st Class) |
| 22197 | ALAN R NONNENBERG IRA, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070-3332 | US Mail (1st Class) |
| 22197 | ALAN S & CAROLYN A DUNCAN DECLARATION OF, TRUST DTD 09-03-98, C/O ALAN S DUNCAN & CAROLYN A DUNCAN TRUSTEES, 2316 GRANDVIEW AVE, MANHATTAN BEACH, CA, 90266-2220 | US Mail (1st Class) |
| 22197 | ALAN W REID & MERIAM A REID, 935 FESTA WAY, SPARKS, NV, 89434-9636 | US Mail (1st Class) |
| 22197 | ALBERT BLUMENTHAL IRA, 6 HERITAGE CT, ATHERTON, CA, 94027-2045 | US Mail (1st Class) |
| 22197 | ALBERT DANIEL ANDRADE, PO BOX 2122, OAKDALE, CA, 95361-5122 | US Mail (1st Class) |
| 22197 | ALBERT J SALAS, 2456 DESERT BUTTE DR, LAS VEGAS, NV, 89134-8865 | US Mail (1st Class) |
| 22197 | ALBERT M ARECHIGA, 4800 MARCONI AVE, #137, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 22197 | ALBERT MONTERO, FAMILY TRUST U/A DATED 11/3/94, C/O ALBERT MONTERO TRUSTEE, PO BOX 325, GENOA, NV, 89411-0325 | US Mail (1st Class) |
| 22197 | ALBERT WINEMILLER & DEBRA WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 22197 | ALBERT WINEMILLER LIMITED PARTNERSHIP, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 22197 | ALBERTA J JETT, 2891 PRISCILLA AVE, AKRON, OH, 44312-2781 | US Mail (1st Class) |
| 22197 | ALBRIGHT PERSING & ASSOCIATES PSP, C/O DEANE ALBRIGHT & CASEY PERSING TRUSTEES, 1025 RIDGEVIEW DR, RENO, NV, 89509-6322 | US Mail (1st Class) |
| 22197 | ALDRED LIVING TRUST 2002, U/A DATED 10/18/02, C/O PHILIP ALDRED & HEDWIG J ALDRED TRUSTEES, 2485 W WIGWAM AVE UNIT 86, LAS VEGAS, NV, 89123-1682 | US Mail (1st Class) |
| 22197 | ALEKO PETRO, 6224 LONE CYPRESS CT, LAS VEGAS, NV, 89141-8517 | US Mail (1st Class) |
| 22197 | ALEXANDER P RAYMENT & MARIA A RAYMENT, 5 RUE FABIEN RIVIERE, EYSSES, VILLENEUVE SUR LOT, 47300FRANCE | US Mail (1st Class) |
| 22197 | ALEXANDER W MARCHUK & DOREEN W MARCHUK, 325 MARCHE CHASE DR APT 138, EUGENE, OR, 97401-8894 | US Mail (1st Class) |
| 22197 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |
| 22197 | ALFRED C HIPP AND HELEN M FUJIWARA, PO BOX 82, CRYSTAL BAY, NV, 89402-0082 | US Mail (1st Class) |
| 22197 | ALFRED OLSEN JR & GAIL B OLSEN, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 22197 | ALI PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 22197 | ALICE I SORENSEN, 1625 SUNSET DR, PACIFIC GROVE, CA, 93950-2024 | US Mail (1st Class) |
| 22197 | ALICE SHEPHERD, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 22197 | ALICIA JENKINS, 211 S JEFFERSON ST, FRONTENAC, KS, 66763-2217 | US Mail (1st Class) |
| 22197 | ALICIA MCBRIDE & MARLON MCBRIDE, 2535 FENTON PKWY APT 110, SAN DIEGO, CA, 92108-6765 | US Mail (1st Class) |
| 22197 | ALICIA RAMIREZ & CLAUDIA MARTINEZ, 4162 JACQUELINE WAY, LAS VEGAS, NV, 89115-4105 | US Mail (1st Class) |
| 22197 | ALLAN R EISENBACH & JAYNE M EISENBACH, 2418 TOPSAIL CIR, WESTLAKE VILLAGE, CA, 91361-3435 | US Mail (1st Class) |
| 22197 | ALLEN COHEN, 12 STARBROOK DR, HENDERSON, NV, 89052-6628 | US Mail (1st Class) |
| 22197 | ALLEN D STRUNK TRUST UDT 16 NOVEMBER 1990, C/O ALLEN D STRUNK TRUSTEE, 2762 DARBY FALLS DR, LAS VEGAS, NV, 89134-7474 | US Mail (1st Class) |
| 22197 | ALLEN W DUNN FAMILY TRUST, C/O ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | US Mail (1st Class) |
| 22197 | ALLEN ZALKIND & SANDRA ZALKIND, 684 NAHANE DR, SOUTH LAKE TAHOE, CA, 96150-4108 | US Mail (1st Class) |
| 22197 | ALLERGY CONSULTANTS MEDICAL GROUP INC, 401K PROFIT SHARING PLAN, C/O DIONISIO FERNANDES TRUSTEE, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22197 | ALLISON SULLIVAN IRA, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | US Mail (1st Class) |
| 22197 | ALMA B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 22197 | ALNEIL ASSOCIATES, C/O NEIL TOBIAS GENERAL PARTNER, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 22197 | ALNEIL LIPP LLC, C/O NEIL TOBIAS MANAGER, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 22197 | ALTERIO AG BANKS IRA, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013-2612 | US Mail (1st Class) |
| 22197 | ALTMAN LIVING TRUST DATED 11/4/04, C/O BARBARA A ALTMAN TRUSTEE, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | ALVARO V PEREZ & HEIDI L PEREZ, 870 NW 99TH AVE, PLANTATION, FL, 33324-6114 | US Mail (1st Class) |
| 22197 | ALVIN L ALLEN & VALERIE ALLEN, 4798 DESERT VISTA RD, LAS VEGAS, NV, 89121-5627 | US Mail (1st Class) |
| 22197 | ALVINA AGATHA SEDLAK LIVING, TRUST DATED 6/23/04, C/O ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD UNIT 203, SCOTTSDALE, AZ, 85251-2250 | US Mail (1st Class) |
| 22197 | AMANDA R CAMPBELL, 4455 GISELLE LN, STOCKTON, CA, 95206-6292 | US Mail (1st Class) |
| 22197 | AMBERWAY EQUITIES LLC, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004-4521 | US Mail (1st Class) |
| 22197 | AMERICAN PROFESSIONAL VALUATION LLC, 8430 BRIDGER CANYON RD, BOZEMAN, MT, 59715-8637 | US Mail (1st Class) |
| 22197 | AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG, 3951 BLACOW CT, PLEASANTON, CA, 94566-4771 | US Mail (1st Class) |
| 22197 | AMPELIO O & GLORIA T PASQUALOTTO LIVING, TRUST DATED 8/7/97, C/O GLORIA T PASQUALOTTO TRUSTEE, 5755 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |
| 22197 | ANDERSON FAMILY, TRUST DATED 7/21/92, C/O GARY B ANDERSON & BARBARA L ANDERSON TRUSTEES, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 22197 | ANDREA T MANCUSO LIVING, TRUST DATED 5/3/95, C/O ANDREA T MANCUSO TRUSTEE, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 22197 | ANDREW E PEEK & TINA M PEEK, PO BOX 897, TRUCKEE, CA, 96160-0897 | US Mail (1st Class) |
| 22197 | ANDREW J LEMBERSKY, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 22197 | ANDREW MILSTEAD & SUZANNE MILSTEAD, 2923 WOODWARDIA DR, LOS ANGELES, CA, 90077-2124 | US Mail (1st Class) |
| 22197 | ANDREW SHIER & PERI CHICKERING, 38 PROSPECT HILL RD, HANCOCK, NH, 03449-5206 | US Mail (1st Class) |
| 22197 | ANGELA A STEVENS, CHAD A STEVENS AND AMANDA L STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 22197 | ANGELA BAUER & TIMOTHY JAMES BAUER, 9008 TEETERING ROCK AVE, LAS VEGAS, NV, 89143-5410 | US Mail (1st Class) |
| 22197 | ANGELA G MOSINSKIS FAMILY, TRUST DATED 11/18/02, C/O ANGELA MOSINSKIS TRUSTEE, 7563 MCCONNELL AVE, LOS ANGELES, CA, 90045-1037 | US Mail (1st Class) |
| 22197 | ANGELA JANE DEGLANDON, 2442 NW MARKET ST # 703, SEATTLE, WA, 98107-4137 | US Mail (1st Class) |
| 22197 | ANGELA S SNYDER, 2551 GRACEPOINT CT SE, CALEDONIA, MI, 49316-7979 | US Mail (1st Class) |
| 22197 | ANITA A YORK, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | US Mail (1st Class) |
| 22197 | ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 22197 | ANITA SABALA, 1832 S SIERRA VISTA AVE, ALHAMBRA, CA, 91801-5536 | US Mail (1st Class) |
| 22197 | ANITA WATSON LIVING, TRUST DATED 4/8/03, C/O ANITA WATSON TRUSTEE, 5309 PARSONAGE CT, VIRGINIA BEACH, VA, 23455-7101 | US Mail (1st Class) |
| 22197 | ANN GORDON IRA, 406 N CHURCH CT, GIBSONIA, PA, 15044-7508 | US Mail (1st Class) |
| 22197 | ANN M LORENZO, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | US Mail (1st Class) |
| 22197 | ANN MARIE BERGLUND IRA, 10400 LEAFGOLD DR, LAS VEGAS, NV, 89134-7304 | US Mail (1st Class) |
| 22197 | ANN R DERY AND JAMES D DERY, 19601 VAN AKEN BLVD #41, SHAKER HEIGHTS, OH, 44122 | US Mail (1st Class) |
| 22197 | ANNA LACERTOSA & MARIE LACERTOSA, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | US Mail (1st Class) |
| 22197 | ANNA LIEBLEIN & JOHN DRAKOULES, 1122 DOUGLAS DR, LAS VEGAS, NV, 89102-1814 | US Mail (1st Class) |
| 22197 | ANNABELLE E TAYLOR FAMILY, TRUST DATED 5/12/95, C/O ANNABELLE E TAYLOR TTEE, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 22197 | ANNE E BRANT SURVIVOR, TRUST DATED 5/22/87, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528-0728 | US Mail (1st Class) |
| 22197 | ANNE FLANNERY IRA, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | US Mail (1st Class) |
| 22197 | ANNE MARIE MUELLER & CHARLES POLLARD JR, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 22197 | ANNE MARIE MUELLER TRUST, C/O ANNE MARIE MUELLER TRUSTEE, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 22197 | ANNEE NOUNNA FAMILY TRUST, C/O ANNEE NOUNNA TRUSTEE, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 22197 | ANTHONY P WYNN & SHERI J WYNN, 2675 FRIESIAN CT, RENO, NV, 89521-6228 | US Mail (1st Class) |
| 22197 | ANTHONY W DESIO AND DELORES J DESIO FOUNDATION, 5880 CHAMBERY CIR, RENO, NV, 89511-5024 | US Mail (1st Class) |
| 22197 | ANTON TRAPMAN IRA, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | ANTON TRAPMAN ROTH IRA, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 22197 | ANTON TRAPMAN, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 22197 | APG TRUST DATED 7/5/00, C/O ALEX G GASSIOT TRUSTEE, 3710 CLOVER WAY, RENO, NV, 89509-8216 | US Mail (1st Class) |
| 22197 | APRILLE J PIHL, 1942 SUTTER ST APT B, SAN FRANCISCO, CA, 94115-3114 | US Mail (1st Class) |
| 22197 | ARADA INVESTMENTS LLC, 7121 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-1252 | US Mail (1st Class) |
| 22197 | ARBOGAST FAMILY TRUST, C/O RODNEY J ARBOGAST & DONNA ARBOGAST TRUSTEES, 4771 LAURENTIA AVE, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 22197 | ARDEN P SCOTT, 12995 THOMAS CREEK RD, RENO, NV, 89511-8662 | US Mail (1st Class) |
| 22197 | ARENDS FAMILY TRUST, C/O JOAN M ARENDS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92028-9539 | US Mail (1st Class) |
| 22197 | ARIF VIRANI AND SALIMA VIRANI, 6926 ADOBE VILLA AVE, LAS VEGAS, NV, 89142-3710 | US Mail (1st Class) |
| 22197 | ARLENE BEADLE, 5990 SKYLINE BLVD, OAKLAND, CA, 94611-1044 | US Mail (1st Class) |
| 22197 | ARLENE J FINE IRA, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 22197 | ARMIJO FAMILY TRUST DATED 8/19/1999, C/O RICHARD ARMIJO & SANAYHA ARMIJO TRUSTEES, 24665 EL MANZANO, LAGUNA NIGUEL, CA, 92677-7636 | US Mail (1st Class) |
| 22197 | ARNOLD FAMILY TRUST DATED 12/27/95, C/O HANS ARNOLD AND HENDRIKA P ARNOLD TRUSTEES, 7844 TIBURON CT, SPARKS, NV, 89436-7494 | US Mail (1st Class) |
| 22197 | ARNOLD ROSENTHAL, 6059 WOODMAN AVE, VAN NUYS, CA, 91401-2925 | US Mail (1st Class) |
| 22197 | ARNOLD STAIRMAN PROFIT SHARING PLAN, C/O ARNOLD STAIRMAN TRUSTEE, 800 OCEAN DR APT 203, JUNO BEACH, FL, 33408-1717 | US Mail (1st Class) |
| 22197 | ARTHUR B MOOREAND ALMA B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 22197 | ARTHUR E KEBBLE & THELMA M KEBBLE FAMILY, TRUST DATED 5/19/95, C/O ARTHUR E KEBBLE & THELMA M KEBBLE TRUSTEES, 9512 SALEM HILLS CT, LAS VEGAS, NV, 89134-7883 | US Mail (1st Class) |
| 22197 | ARTHUR I KRISS IRA, 2398 W 1050 NORTH, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 22197 | ASHLEY BROOKS, 25161 VIA AZUL, LAGUNA NIGUEL, CA, 92677-7361 | US Mail (1st Class) |
| 22197 | ATHANASIA T STEIN, 12626 HUNTERS CHASE, SAN ANTONIO, TX, 78230-1928 | US Mail (1st Class) |
| 22197 | ATHANASIOS N IORDANOU & REBECCA IORDANOU, 15 VAN BUREN AVE, PORTSMOUTH, NH, 03801-5832 | US Mail (1st Class) |
| 22197 | AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST, C/O AUDREY M WHIGHTSIL TRUSTEE, 12754 JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 22197 | AURORA INVESTMENTS LIMITED PARTNERSHIP, 2710 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 22197 | AVENA LIVING TRUST DATED 3/28/84, C/O LOIS J AVENA TRUSTEE, 742 DIAMOND GLEN CIR, FOLSOM, CA, 95630-3165 | US Mail (1st Class) |
| 22197 | AYLENE GERINGER AND MARK ZIPKIN, 4321 CHERRY HILLS LN, TARZANA, CA, 91356-5406 | US Mail (1st Class) |
| 22197 | B S LIVING TRUST, C/O BERNARD SINDLER TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 22197 | B2PW, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |
| 22197 | BARBARA C TUNE, 6335 W NORTHWEST HWY APT 1914, DALLAS, TX, 75225-3555 | US Mail (1st Class) |
| 22197 | BARBARA J SPECKERT REVOCABLE LIVING, TRUST DATED 6/9/05, C/O BARBARA J SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22197 | BARBARA MACFARLANE, LIVING TRUST AGREEMENT DATED 6/4/95, C/O BARBARA MACFARLANE TRUSTEE, PO BOX 3930, SPARKS, NV, 89432-3930 | US Mail (1st Class) |
| 22197 | BARBARA RAM & ILANA YAKUEL, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 22197 | BARBARA SUE LUTHI IRA, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 22197 | BARBARA SUE LUTHI, TRUST DATED 7/9/97, C/O BARBARA SUE LUTHI TRUSTEE, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 22197 | BARBARA SUSAN MALKOFF, 16 REDWOOD DR, PLAINVIEW, NY, 11803-5215 | US Mail (1st Class) |
| 22197 | BARNHART & ASSOCIATES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 22197 | BARTKOWSKI FAMILY, TRUST DATED 8/25/1994, C/O CLARK R BARTKOWSKI AND JEAN P BARTKOWSKI TRUST, PO BOX 1180, DARBY, MT, 59829-1180 | US Mail (1st Class) |
| 22197 | BARTON R WILKINSON & DIANNA J WILKINSON + F3502, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |
| 22197 | BARZAN FAMILY TRUST DATED 5/23/90, C/O JOHN C BARZAN AND ROSEMARIE A BARZAN TRUSTEES, 1409 MORADA DR, MODESTO, CA, 95350-0655 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | BASIL & JILL THACKER, 6129 SKOKIE CT, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22197 | BASIL HONIKMAN & LINDA HONIKMAN, 638 CHARLESTON PL, VENTURA, CA, 93004-3784 | US Mail (1st Class) |
| 22197 | BEATRICE BASKIN FAMILY, TRUST DTD 6/1/91, C/O BEATRICE BASKIN TRUSTEE, 2784 S OCEAN BLVD APT 308N, PALM BEACH, FL, 33480-5502 | US Mail (1st Class) |
| 22197 | BEATRICE ETTERMAN, 15496 LAKES OF DELRAY BLVD APT 105, DELRAY BEACH, FL, 33484-4153 | US Mail (1st Class) |
| 22197 | BEAUX PONTAK AND DENISE PONTAK, 249 N BRAND BLVD # 494, GLENDALE, CA, 91203-2609 | US Mail (1st Class) |
| 22197 | BECHT BORGGREBE, TRUST DATED 11/2/04, C/O RANDEE B BORGGREBE TRUSTEE, 7126 KILTY AVE, WEST HILLS, CA, 91307-1420 | US Mail (1st Class) |
| 22197 | BELSKI 2003 REVOCABLE TRUST, C/O ANDRZEJ BELSKI AND KRYSTYNA T BELSKI TRUSTEES, 11413 VALLEY OAK DR, OAKDALE, CA, 95361-9548 | US Mail (1st Class) |
| 22197 | BENITA M RASHALL, 216 EDGEHILL DR, SAN CARLOS, CA, 94070-4509 | US Mail (1st Class) |
| 22197 | BENJAMIN & ALEATH NICOSIA FAMILY, TRUST DATED 5/10/02, C/O BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 22197 | BENJAMIN F ELIAS & SOPHIE ELIAS LIVING, TRUST DATED 4/24/00, C/O BENJAMIN F ELIAS & SOPHIE ELIAS TRUSTEES, 520 N MARTEL AVE, LOS ANGELES, CA, 90036-1933 | US Mail (1st Class) |
| 22197 | BERNARD KRUGER, 115 CENTRAL PARK W APT 12G, NEW YORK, NY, 10023-4198 | US Mail (1st Class) |
| 22197 | BERNARD L FINLEY AND JACKLYN FINLEY, 3850 RIO RD APT 42, CARMEL, CA, 93923-8627 | US Mail (1st Class) |
| 22197 | BERNICE L WUYTS, 1299 BRENALEE AVE, HENDERSON, NV, 89015-8665 | US Mail (1st Class) |
| 22197 | BERTA N SINGER, 2613 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 22197 | BERTHA M STRAUSS, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 22197 | BERTHELOT LIVING, TRUST DATED 4/9/03, C/O JEAN JACQUES BERTHELOT TRUSTEE, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 22197 | BERYL WINER FAMILY TRUST, C/O BERYL G WINER TRUSTEE, 776 BIRD BAY WAY, VENICE, FL, 34285-6142 | US Mail (1st Class) |
| 22197 | BETTY KOLSTRUP, 1830 BALBOA DR, RENO, NV, 89503-1802 | US Mail (1st Class) |
| 22197 | BETTY R PARDO IRA, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 22197 | BEVERLY FABRICS INC, 100 COTTON LN, SOQUEL, CA, 95073-2177 | US Mail (1st Class) |
| 22197 | BILLIE R CISLAGHI TRUST, C/O BILLIE R CISLAGHI TTEE, 2600 LANGFORD DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22197 | BILLY JAMES CORLEY REVOCABLE LIVING, TRUST DATED 9/13/04, C/O BILLY JAMES CORLEY TRUSTEE, 508 DRIFT STONE AVE, LAS VEGAS, NV, 89123-1200 | US Mail (1st Class) |
| 22197 | BLAIR E ROACH & BARBARA K ROACH, PO BOX 1238, ZEPHYR COVE, NV, 89448-1238 | US Mail (1st Class) |
| 22197 | BLAKES HOUSE FLORAL & BALLOON CO, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 22197 | BOB G THROWER AND DEBRA A THROWER, 1896 RANKIN DR, CARSON CITY, NV, 89701-6855 | US Mail (1st Class) |
| 22197 | BOBBIE MARRS IRA, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131-3933 | US Mail (1st Class) |
| 22197 | BONES MCCOY LLC, C/O AARON MCCOY MANAGER, 7258 LOMA ALTA CIR, LAS VEGAS, NV, 89120-3618 | US Mail (1st Class) |
| 22197 | BONFIGLIO & ASSOCIATES LTD PENSION PLAN, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 22197 | BONFIGLIO FAMILY LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO TRUSTEES, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 22197 | BORIS M LOKSHIN IRA, 4208 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 22197 | BOSWORTH 1988 FAMILY TRUST, FBO ERIC RONNING DATED 11/4/88, C/O GRABLE B RONNING TTEE, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 22197 | BOYCE 1989 TRUST DATED 6/12/89, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 22197 | BRAD L LARSON, 1852 INVERNESS DR, YARDLEY, PA, 19067-3908 | US Mail (1st Class) |
| 22197 | BRADBURY RETIREMENT PLAN AND TRUST, DATED 5/26/99, C/O RICHARD A BRADBURY & SARAH S BRADBURY TTEES, 1059 MARTIS LNDG, TRUCKEE, CA, 96161-4011 | US Mail (1st Class) |
| 22197 | BRADFORD A MCMULLIN, 1965 GENEVA ST, SAN JOSE, CA, 95124-2114 | US Mail (1st Class) |
| 22197 | BRADSHAW FAMILY, TRUST DATED 8/18/99, C/O PAUL D BRADSHAW TRUSTEE, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 22197 | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 22197 | BRANDON L MCBRAYER & JENNIFER MCBRAYER, PSC 76 BOX 7073, APO, AP, 96319-0049 ARMED FORCES PACIFIC | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | BRANDON R BLEVANS, 411 COUNTRYSIDE CIR, SANTA ROSA, CA, 95401-0811 | US Mail (1st Class) |
| 22197 | BRANT C LYALL AND KATHY J LYALL, 1956 TWIN SUN CIR, WALLED LAKE, MI, 48390-4404 | US Mail (1st Class) |
| 22197 | BRENDA L HITCHINS, TRUST DATED 8/22/05, C/O BRENDA L HITCHINS TRUSTEE, 1970 PAPAGO LN, LAS VEGAS, NV, 89109-3351 | US Mail (1st Class) |
| 22197 | BRENT E VIRTS, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 22197 | BRETT W SPERRY, 7824 BLUEWATER DR, LAS VEGAS, NV, 89128-6872 | US Mail (1st Class) |
| 22197 | BRIAN J MILLER AND PENNY MILLER, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 22197 | BRIAN K GALLAGHER & MARIATERESA GALLAGHER, 2761 W SHAUNA DR, GOLDEN VALLEY, AZ, 86413-8833 | US Mail (1st Class) |
| 22197 | BRIAN L RILEY IRA, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | US Mail (1st Class) |
| 22197 | BRIAN M SACK, 201 W 17TH ST APT 3B, NEW YORK, NY, 10011-5375 | US Mail (1st Class) |
| 22197 | BRIDGETT A MILANO, 1040 COUNTY HIGHWAY 126, AMSTERDAM, NY, 12010-6288 | US Mail (1st Class) |
| 22197 | BRINEY FAMILY EXEMPTION, TRUST DATED 11/5/82, C/O DONALD E BRINEY TRUSTEE, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | US Mail (1st Class) |
| 22197 | BRINEY FAMILY TRUST, C/O DONALD BRINEY TRUSTEE, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | US Mail (1st Class) |
| 22197 | BROOKE ANN HAWLEY & STEPHEN HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 22197 | BROOKS H & DEE DEE ROBINSON, PO BOX 445, GLENBROOK, NV, 89413-0445 | US Mail (1st Class) |
| 22197 | BROOKS LIVING TRUST DATED 6/30/97, C/O HOWARD D BROOKS & DOREEN C BROOKS TRUSTEES, 1894 US HIGHWAY 50 E STE 4 # 344, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 22197 | BROUWERS FAMILY, TRUST DATED 1/11/1995, C/O JOHN P BROUWERS TRUSTEE, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123-0726 | US Mail (1st Class) |
| 22197 | BRUCE A SMITH & ANNINA M SMITH, 7736 VILLA ANDRADE AVE, LAS VEGAS, NV, 89131-1686 | US Mail (1st Class) |
| 22197 | BRUCE BRYEN IRA, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |
| 22197 | BRUCE D BRYEN, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |
| 22197 | BRUCE D WALLACE & JAMES B AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 22197 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2028 | US Mail (1st Class) |
| 22197 | BRUCE H BARTLETT & FAY BARTLETT, 1350 CENTERVILLE LN SPC 29, GARDNERVILLE, NV, 89410-9750 | US Mail (1st Class) |
| 22197 | BRUCE LIVING TRUST DATED 9/27/01, C/O DON BRUCE & KIM BRUCE TRUSTEES, 1761 MONTELENA CT, CARSON CITY, NV, 89703-8375 | US Mail (1st Class) |
| 22197 | BRYAN F BURLEY, 8345 CRETAN BLUE LN, LAS VEGAS, NV, 89128-7470 | US Mail (1st Class) |
| 22197 | BRYAN M THOMAS AND LORI M THOMAS, 2201 DUPONT DR STE 820, IRVINE, CA, 92612-7508 | US Mail (1st Class) |
| 22197 | BRYMAN FAMILY TRUST, C/O MICHAEL BRYMAN & DOROTHEE BRYMAN TRUSTEES, 19 WESLEY XING, SAVANNAH, GA, 31411-1724 | US Mail (1st Class) |
| 22197 | BUCK TRUST DATED 7/13/95, C/O FORREST WEST BUCK JR, & MARY JEAN NELSON BUCK TRUSTEES, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | US Mail (1st Class) |
| 22197 | BUCKALEW TRUST, C/O JANET BUCKALEW TRUSTEE, 5101 DESERT LILY LN, LAS VEGAS, NV, 89130-3607 | US Mail (1st Class) |
| 22197 | BUCKWALD REVOCABLE, TRUST DATED 2/11/92, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 22197 | BUECHNER FAMILY, TRUST DATED 3/30/99, C/O WILLIAM R BUECHNER & NANCY A BUECHNER TRUSTEES, 131 BASQUE DR, TRUCKEE, CA, 96161-3906 | US Mail (1st Class) |
| 22197 | BUNNY SUTTLE, 1904 S 17TH ST, LAS VEGAS, NV, 89104-3550 | US Mail (1st Class) |
| 22197 | BURGARELLO INC PROFIT SHARING PLAN, C/O RONALD A JOHNSON TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 22197 | BURT FAMILY TRUST #2, C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES, PO BOX 158, CAMPTONVILLE, CA, 95922-0158 | US Mail (1st Class) |
| 22197 | BURT FAMILY TRUST, C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES, PO BOX 158, CAMPTONVILLE, CA, 95922-0158 | US Mail (1st Class) |
| 22197 | C & B CATTLE COMPANY LLC, PO BOX 460570, LEEDS, UT, 84746-0570 | US Mail (1st Class) |
| 22197 | C DEANN DUTT TRUST, C/O CYNTHIA DEANN DUTT & WAYNE A DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 22197 | C K KHURY AND IRENE K BASS FAMILY, TRUST DATED 5/10/05, C/O C K KHURY AND IRENE K BASS TRUSTEES, 1930 VILLAGE CENTER CIR PMB 3-387, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | C NICHOLAS PEREOS IRA, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | US Mail (1st Class) |
| 22197 | C ZRUDSKY INC, 106 E VICTORIAN AVE SPC 35, SPARKS, NV, 89431-5408 | US Mail (1st Class) |
| 22197 | CADD FAMILY LIVING, TRUST DATED 8/20/1996, C/O SUSAN M JONES TRUSTEE, 2116 SAND POINT RD, DISCOVERY BAY, CA, 94514-9102 | US Mail (1st Class) |
| 22197 | CAFERRO LIVING TRUST DATED 12/22/03, 3524 W EUCLID AVE, SPOKANE, WA, 99205-3952 | US Mail (1st Class) |
| 22197 | CALBRIT RETIREMENT, TRUST DATED 8/1/81, C/O JOHN J STEIN TRUSTEE, 4309 HALE RANCH LN, FAIR OAKS, CA, 95628-6400 | US Mail (1st Class) |
| 22197 | CALE FAMILY TRUST DATED 11/16/88, C/O KEITH J CALE TRUSTEE, 6070 INGLESTON DR UNIT 1111, SPARKS, NV, 89436-7082 | US Mail (1st Class) |
| 22197 | CALVIN BETTENCOURT IRA, 1325 CINDER ROCK DR APT 201, LAS VEGAS, NV, 89128-3837 | US Mail (1st Class) |
| 22197 | CAPRA 1998 TRUST, C/O MERLE L CAPRA & MARLYS J CAPRA TRUSTEES, 2538 MALABAR AVE, LAS VEGAS, NV, 89121-5451 | US Mail (1st Class) |
| 22197 | CARALEE C WHITE, PO BOX 1565, MINDEN, NV, 89423-1565 | US Mail (1st Class) |
| 22197 | CARALLAS HOLDINGS INC, 6205 AIRPORT ROAD B  5TH FLOOR, MISSISSAUGA, ON, L4V 1E3CANADA | US Mail (1st Class) |
| 22197 | CARDWELL CHARITABLE TRUST, C/O JAMES B CARDWELL TRUSTEE, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | US Mail (1st Class) |
| 22197 | CARL L ROBINSON & KATHRYN S ROBINSON, 5951 SADDLE HORSE AVE, LAS VEGAS, NV, 89122-3412 | US Mail (1st Class) |
| 22197 | CARL M WARFIELD & LAURA W WARFIELD, 2111 E 66TH AVE, ANCHORAGE, AK, 99507-2105 | US Mail (1st Class) |
| 22197 | CARLO J PARADISO, 10005 VILLA RIDGE DR, LAS VEGAS, NV, 89134-7637 | US Mail (1st Class) |
| 22197 | CARLOS A TRUJILLO, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 22197 | CARMEN G MCCOLLY IRA, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 22197 | CARMINE SPINELLI & ANNA SPINELLI, 6200 FORESTVIEW DR, OAK FOREST, IL, 60452-1710 | US Mail (1st Class) |
| 22197 | CAROL A KELLY, 6323 STATE HWY 84 NE, LONGVILLE, MN, 56655-3085 | US Mail (1st Class) |
| 22197 | CAROL A MARCONI, 3731 SARASOTA SQ BLVD APT 307, SARASOTA, FL, 34238-5462 | US Mail (1st Class) |
| 22197 | CAROL A SQUICCI REVOCABLE, TRUST DATED 5/12/03, C/O CAROL A SQUICCI TRUSTEE, 2067 CENTRAL AVE, ALAMEDA, CA, 94501-4210 | US Mail (1st Class) |
| 22197 | CAROL A TRIPP, 2185 KINNEY LN, RENO, NV, 89511-6553 | US Mail (1st Class) |
| 22197 | CAROL DUNTON, 2781 S EVERGREEN, COEUR D`ALENE, ID, 83814 | US Mail (1st Class) |
| 22197 | CAROL FLIER, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 22197 | CAROL J SIMCOCK IRA, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 22197 | CAROL J SIMCOCK, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 22197 | CAROL KILAND IRA, 20 VIA POTENZA CT, HENDERSON, NV, 89011-2213 | US Mail (1st Class) |
| 22197 | CAROL LEFCOURT, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 22197 | CAROLINE GERWIN FAMILY, TRUST DATED 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 4775 SUMMIT RIDGE DR APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 22197 | CAROLYN RAND SAMUELSON IRA, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |
| 22197 | CARTER FAMILY TRUST DATED 6/17/96, C/O JERRY W CARTER & NANCY L CARTER TRUSTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657 | US Mail (1st Class) |
| 22197 | CASEY FAMILY TRUST, C/O RICHARD F CASEY III & KATHRYN A CASEY TRUSTEES, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 22197 | CASPAR H ESCHER JR, 1800 WHITEHALL LN, SAINT HELENA, CA, 94574-9786 | US Mail (1st Class) |
| 22197 | CASSANDRA J ROBBINS, 57 TOPPLER DR, CASTLE ROCK, CO, 80108-8208 | US Mail (1st Class) |
| 22197 | CASTIGLIA FAMILY, TRUST DATED 11-10-04, C/O PHILIP CASTIGLIA AND ALIS KURTLIYAN-CASTIGLIA, 10115 LA TUNA CANYON RD, SUN VALLEY, CA, 91352-2102 | US Mail (1st Class) |
| 22197 | CASTULO O MARTINEZ, 2208 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 22197 | CATALANELLO TRUST DATED 2/1/99, C/O RALPH F CATALANELLO, & MARY ANN CATALANELLO TRUSTEES, 10421 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7345 | US Mail (1st Class) |
| 22197 | CATHERINE B STRETMATER REVOCABLE TRUST, DATED 6/5/89, C/O CATHERINE B STRETMATER TRUSTEE, 12000 N 90TH ST UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 22197 | CECIL E RIORDAN & BARBARA RIORDAN, 2370 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 22197 | CELSO ACOSTA, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |
| 22197 | CENTER STATE BEVERAGE INC, PO BOX 877, TEMPLETON, CA, 93465-0877 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | CHAD R SANDHAS, 10121 TABOR ST APT 14, LOS ANGELES, CA, 90034-4937 | **US Mail (1st Class)** |
| 22197 | CHAI MILLER LLC, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | **US Mail (1st Class)** |
| 22197 | CHAPMAN TRUST #1015932, C/O LEONA M CHAPMAN TRUSTEE, 5362 WINDING CREEK DR, ROCKFORD, IL, 61114-5482 | **US Mail (1st Class)** |
| 22197 | CHARLES & ENID FOX LIVING, TRUST DATED 8/7/96, C/O CHARLES FOX & ENID FOX TRUSTEES, 2163 THREE WOOD LN, RENO, NV, 89523-2083 | **US Mail (1st Class)** |
| 22197 | CHARLES & JEAN MARADEN FAMILY, TRUST DATED 12/16/03, C/O CHARLES R MARADEN & JEAN MARADEN TRUSTEES, 10170 ROBILEE CT, RENO, NV, 89521-3060 | **US Mail (1st Class)** |
| 22197 | CHARLES A SPENCER, 4850 CANYON RUN DR, SPARKS, NV, 89436-4627 | **US Mail (1st Class)** |
| 22197 | CHARLES B PLUNKETT, 142 CODYERIN DR, HENDERSON, NV, 89074-0148 | **US Mail (1st Class)** |
| 22197 | CHARLES BOMBARD 1999, TRUST DATED 12/3/99, C/O CHARLES BOMBARD TRUSTEE, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | **US Mail (1st Class)** |
| 22197 | CHARLES D CUNNINGHAM & SUSAN M CUNNINGHAM, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | **US Mail (1st Class)** |
| 22197 | CHARLES D HOPSON LIVING, TRUST DATED 2/20/96, C/O CHARLES D HOPSON TRUSTEE, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | **US Mail (1st Class)** |
| 22197 | CHARLES DUKE CUMMINS & APRIL M CUMMINS, 483 MARINA CV, BOULDER CITY, NV, 89005-1047 | **US Mail (1st Class)** |
| 22197 | CHARLES E HUFF & VANA J HUFF, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | **US Mail (1st Class)** |
| 22197 | CHARLES E JOHNSON & JANET P JOHNSON, 17 FRONT ST, PALM COAST, FL, 32137-1453 | **US Mail (1st Class)** |
| 22197 | CHARLES E O`NEILL AND LOIS O`NEILL, 2340 ARMSTRONG LN, RENO, NV, 89509-3861 | **US Mail (1st Class)** |
| 22197 | CHARLES J ABDO, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | **US Mail (1st Class)** |
| 22197 | CHARLES KASTLER III & MARGARET L KASTLER, FAMILY TRUST DATED 8/17/89, C/O CHARLES KASTLER III & MARGARET L KASTLER TRUST, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | **US Mail (1st Class)** |
| 22197 | CHARLES KASTLER III IRA, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | **US Mail (1st Class)** |
| 22197 | CHARLES LEBRON & MARY JANE PARKER, 14470 EMERALD PATH, APPLE VALLEY, MN, 55124 | **US Mail (1st Class)** |
| 22197 | CHARLES M KIVEN, REVOCABLE TRUST U/A/D 04/09/98, C/O CHARLES M KIVEN TRUSTEE, 300 KEYSTONE CT, GLENCOE, IL, 60022-1957 | **US Mail (1st Class)** |
| 22197 | CHARLES O SASS, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | **US Mail (1st Class)** |
| 22197 | CHARLES P RASHALL LIVING, TRUST DTD 4/14/99, C/O CHARLES P RASHALL TRUSTEE, 1918 CHATWIN AVE, LONG BEACH, CA, 90815-3103 | **US Mail (1st Class)** |
| 22197 | CHARLES POLLARD JR, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | **US Mail (1st Class)** |
| 22197 | CHARLES R BRICE AND JAYNETA L BRICE, 785 WINCHESTER DR, RENO, NV, 89506-6740 | **US Mail (1st Class)** |
| 22197 | CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT, REVOCABLE INTER VIVOS TRUST, C/O ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-TRUST, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | **US Mail (1st Class)** |
| 22197 | CHARLES S BOGGS LIVING, TRUST DATED 8/27/98, C/O CHARLES S BOGGS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | **US Mail (1st Class)** |
| 22197 | CHARLES T MASTERS & SANDRA O MASTERS, FAMILY TRUST DATED 10/9/92, C/O SANDRA O MASTERS TRUSTEE, 18124 WEDGE PKWY # 550, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 22197 | CHARLES T MAZZA, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | **US Mail (1st Class)** |
| 22197 | CHARLES W & KRISTEN J REMSEN REVOCABLE, TRUST DATED 4/17/00, C/O CHARLES W REMSEN & KRISTEN J REMSEN TRUSTEES, 9750 BROOKS RD S, WINDSOR, CA, 95492-7955 | **US Mail (1st Class)** |
| 22197 | CHARLETTE A PAYNE, 8515 COSTA VERDE BLVD UNIT 610, SAN DIEGO, CA, 92122-1140 | **US Mail (1st Class)** |
| 22197 | CHARLOTTE SNOPKO RESIDUAL, TRUST DATED 8/31/04, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | **US Mail (1st Class)** |
| 22197 | CHARMAINE TRIMBLE EXEMPTION TRUST, C/O THOMAS H TRIMBLE JR TRUSTEE, PO BOX 12340, RENO, NV, 89510-2340 | **US Mail (1st Class)** |
| 22197 | CHAVES GROUP LTD LLC, 20155 NE 38TH CT APT 2401, AVENTURA, FL, 33180-3265 | **US Mail (1st Class)** |
| 22197 | CHEGWIN 1989 REVOCABLE, TRUST DATED 4/13/89, C/O DENNIS M CHEGWIN AND VICKI L CHEGWIN TRUSTEES, 78530 ARAPAHOE, INDIAN WELLS, CA, 92210-9151 | **US Mail (1st Class)** |
| 22197 | CHERYL LYN WOLLARD, 3060 SPOKANE DR, LAS VEGAS, NV, 89121-2364 | **US Mail (1st Class)** |
| 22197 | CHESLEY R DAVIES & MARY E DAVIES, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | **US Mail (1st Class)** |
| 22197 | CHET M BARDO AND VALERIE MACIEJOWSKA, PO BOX 371105, MONTARA, CA, 94037-1105 | **US Mail (1st Class)** |
| 22197 | CHEVAL ENTERPRISES LLC, 2775 RAVAZZA RD, RENO, NV, 89521-8859 | **US Mail (1st Class)** |
| 22197 | CHI LAP TAI & JENNY H LO, 28 LANGON HOLLOW RD, BRIDGEWATER, NJ, 08807-5561 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | CHRIS AND EVELYN SHEERIN 1990 TRUST, C/O EVELYN ASHER SHEERIN TRUSTEE, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | **US Mail (1st Class)** |
| 22197 | CHRIS DAGIANTIS REVOCABLE INTER VIVOS TRUST, C/O CHRIS DAGIANTIS TRUSTEE, LEVIDI ARCADIAS, TK, 22002GREECE | **US Mail (1st Class)** |
| 22197 | CHRIS F LAPACIK AND ROSEMARY D LAPACIK, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | **US Mail (1st Class)** |
| 22197 | CHRIS F LAPACIK, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | **US Mail (1st Class)** |
| 22197 | CHRIS J HAMMOND & TARA M HAMMOND, 619 SE DIVISION PL, PORTLAND, OR, 97202-1022 | **US Mail (1st Class)** |
| 22197 | CHRIS SHARP & TERRI SHARP, 29276 WHITEGATE LN, HIGHLAND, CA, 92346-5805 | **US Mail (1st Class)** |
| 22197 | CHRISTIAN GEISSER & HILDEGARD GEISSER, 6307 RHEA AVE, TARZANA, CA, 91335-6834 | **US Mail (1st Class)** |
| 22197 | CHRISTIAN HANSEN IRA, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | **US Mail (1st Class)** |
| 22197 | CHRISTIANE MENCINI-BAKER REVOCABLE TRUST, C/O CHRISTIANE MENCINI-BAKER TRUSTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | **US Mail (1st Class)** |
| 22197 | CHRISTIANE SKARICH, 2448 ARIZONA AVE APT 3, SANTA MONICA, CA, 90404-1434 | **US Mail (1st Class)** |
| 22197 | CHRISTIANSON REVOCABLE FAMILY, TRUST DATED 10/1/92, C/O ANGELINE M CHRISTIANSON TRUSTEE, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | **US Mail (1st Class)** |
| 22197 | CHRISTINA L HESS AND DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | **US Mail (1st Class)** |
| 22197 | CHRISTINA REALE, 604 BIANCA LN, HEALDSBURG, CA, 95448-3707 | **US Mail (1st Class)** |
| 22197 | CHRISTINE A PETERSEN TRUST, C/O CHRISTINE A PETERSEN TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | **US Mail (1st Class)** |
| 22197 | CHRISTINE E MILLER REVOCABLE, TRUST DATED 03/05/04, C/O CHRISTINE E MILLER TRUSTEE, 2 CROWN CT, ORINDA, CA, 94563-4206 | **US Mail (1st Class)** |
| 22197 | CHRISTINE HUGHES RAMBERG IRA, 4 PARADISE COVE CT, RANCHO MIRAGE, CA, 92270 | **US Mail (1st Class)** |
| 22197 | CHRISTOPHER A MARANDO AND NOREEN E MARANDO, 385 MAPLE ST, GLEN ELLYN, IL, 60137-3811 | **US Mail (1st Class)** |
| 22197 | CHRISTOPHER J FERNANDES, AND DIONISIO A FERNANDES MD, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | **US Mail (1st Class)** |
| 22197 | CHRISTOPHER L MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID A MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | **US Mail (1st Class)** |
| 22197 | CHRISTOPHER R ISAAK, 27468 BRIARS PL, VALENCIA, CA, 91354-1909 | **US Mail (1st Class)** |
| 22197 | CITIZEN PRINTING COMPANY INC, CITIZEN INVESTMENT ACCOUNT, 1309 WEBSTER AVE, FORT COLLINS, CO, 80524-2756 | **US Mail (1st Class)** |
| 22197 | CITRUS GROVE APARTMENTS LLC, 13658 LA JOLLA CIR UNIT 8-B, LA MIRADA, CA, 90638-3337 | **US Mail (1st Class)** |
| 22197 | CLAIRE H PALS, REVOCABLE LIVING TRUST U/A DATED 12/11/02, C/O HAROLD PALS TRUSTEE, 226 MORGYN LN UNIT 2, BOULDER CITY, NV, 89005-1470 | **US Mail (1st Class)** |
| 22197 | CLARA M CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | **US Mail (1st Class)** |
| 22197 | CLARENCE J GREENWALD IRA #69003263337, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | **US Mail (1st Class)** |
| 22197 | CLARK 1998 TRUST, C/O TERRENCE R CLARK & PHYLLIS L CLARK TRUSTEES, 217 VIA LIDO NORD, NEWPORT BEACH, CA, 92663-4607 | **US Mail (1st Class)** |
| 22197 | CLASSIC LAND LLC, C/O STEPHEN HAWLEY MANAGER, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | **US Mail (1st Class)** |
| 22197 | CLASSIC PLUMBING, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | **US Mail (1st Class)** |
| 22197 | CLENDENING FAMILY TRUST DATED 10/08/2004, C/O JOHN P CLENDENING & DOREEN CLENDENING TTEES, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | **US Mail (1st Class)** |
| 22197 | CLIFFORD J MEHLING II, TRUST DATED 7/22/97, C/O CLIFFORD J MEHLING II TRUSTEE, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074-8311 | **US Mail (1st Class)** |
| 22197 | CMCM INVESTMENTS LLC, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | **US Mail (1st Class)** |
| 22197 | COHEN LIVING TRUST DATED 3/6/90, C/O IRWIN COHEN & MARILYN T COHEN TRUSTEES, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | **US Mail (1st Class)** |
| 22197 | COLE S SMITH, PO BOX 2410, MINDEN, NV, 89423-2410 | **US Mail (1st Class)** |
| 22197 | COLITA KWIATKOWSKI & PAUL KWIATKOWSKI, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | **US Mail (1st Class)** |
| 22197 | COLLEEN POINDEXTER, 60 JOANN CT, WALNUT CREEK, CA, 94597-3205 | **US Mail (1st Class)** |
| 22197 | CONNIE MIHOS & IVAN LOEBS, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | **US Mail (1st Class)** |
| 22197 | CONSTANTYN CHALITSIOS, 2450 LOUISIANA ST # 400-110, HOUSTON, TX, 77006-2380 | **US Mail (1st Class)** |
| 22197 | CONSUELO B ALFONSO, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | CORAZON WEHRLIN, 161 ORCHID WAY, RENO, NV, 89512-2613 | US Mail (1st Class) |
| 22197 | CORNELIUS BUYS & HELEN BUYS, 22 N LAKE CIR, ANTIOCH, CA, 94509-1932 | US Mail (1st Class) |
| 22197 | COSTANZA 1987 SURVIVOR`S, TRUST DATED 3/12/87, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 22197 | COXEY LIVING TRUST DATED 12/03/98, C/O KENNETH D COXEY & VALERIE COXEY TRUSTEES, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502-8762 | US Mail (1st Class) |
| 22197 | CRAIG C WILKINSON, 789 VORTEX AVE, HENDERSON, NV, 89015-6547 | US Mail (1st Class) |
| 22197 | CRAIG LIVING TRUST DATED 08/10/00, C/O FRANKYE D CRAIG TRUSTEE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 22197 | CRAIG LIVING TRUST DATED 08/10/00, C/O HOWARD L CRAIG & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 22197 | CRAIG LIVING TRUST UA DATED 8/10/00, C/O HOWARD L CRAIG TRUSTEE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 22197 | CRAIG ZAGER SEP IRA, PO BOX 10051, ZEPHYR COVE, NV, 89448-2051 | US Mail (1st Class) |
| 22197 | CREATING MOVING EXPERIENCES, 503 KIEL ST, HENDERSON, NV, 89015-4729 | US Mail (1st Class) |
| 22197 | CREDIT SHELTER TRUST, C/O BRUCE H CORUM TRUSTEE, 528 MONTEREY DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 22197 | CROSBIE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 22197 | CROSSTOWN LIVING TRUST, DATED 11/12/98 (#3496-4193), C/O JACK A & SHARON M KRIETZBURG TTEES, 214 CALLE GALISTEO, SANTA FE, NM, 87508-1521 | US Mail (1st Class) |
| 22197 | CROWE 1989 FAMILY REVOCABLE, TRUST DATED 6/29/89, C/O GARY W CROWE & SUSAN R CROWE TRUSTEES, 9132 GOLDEN EAGLE DR, LAS VEGAS, NV, 89134-6134 | US Mail (1st Class) |
| 22197 | CURTIS CLARK IRA, 1403 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | US Mail (1st Class) |
| 22197 | CURTIS G KASTLER, 1082 HACIENDA DR, SIMI VALLEY, CA, 93065-4124 | US Mail (1st Class) |
| 22197 | CURTIS HATTSROM IRA, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | US Mail (1st Class) |
| 22197 | CURTIS HATTSTROM & VIRGINIA HATTSTROM, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | US Mail (1st Class) |
| 22197 | CURTIS R COLAGROSS AND TERRI L COLAGROSS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959-8842 | US Mail (1st Class) |
| 22197 | CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00, C/O CYNTHIA D BURDIGE TRUSTEE, 100 NW 82ND AVE STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 22197 | CYNTHIA DEVITO, 1040 N LAKE SHORE DR APT 17B, CHICAGO, IL, 60611-6162 | US Mail (1st Class) |
| 22197 | CYNTHIA G DAVIS LIVING TRUST, C/O CYNTHIA G DAVIS TRUSTEE, 2465 TELLURIDE DR, RENO, NV, 89511-9155 | US Mail (1st Class) |
| 22197 | CYNTHIA J AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 22197 | D & P CURTIS TRUST DATED 07/27/01, C/O PATRICIA M CURTIS AND DAN L CURTIS TRUSTEES, 404 CLUB CT, LAS VEGAS, NV, 89144-0838 | US Mail (1st Class) |
| 22197 | D G MENCHETTI LTD PENSION PLAN, C/O D G MENCHETTI TRUSTEE, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22197 | DACIAN CONNELL, 13967 W 22ND AVE, GOLDEN, CO, 80401-6820 | US Mail (1st Class) |
| 22197 | DAKOTA TRUST DATED 9/16/96, C/O JERRY L GAGE & DARLENE C GAGE TRUSTEES, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 22197 | DALE L TUTTLE, 6252 CHINOOK WAY, LAS VEGAS, NV, 89108-1733 | US Mail (1st Class) |
| 22197 | DALE L WESTERHOUT DDS LIVING TRUST, C/O DR DALE L WESTERHOUT DDS TRUSTEE, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 22197 | DANA N BARKER & SONJA J BARKER, 4 HUNTER DR, BOW, NH, 03304-5303 | US Mail (1st Class) |
| 22197 | DANIEL CARLTON & ZORA N CARLTON, 390 CORVAIR DR, LAKE HAVASU CITY, AZ, 86406-7074 | US Mail (1st Class) |
| 22197 | DANIEL J KEHL, 421 S LUMINA AVE, WRIGHTSVILLE BEACH, NC, 28480-6007 | US Mail (1st Class) |
| 22197 | DANIEL L PERESLETE, TRUST DATED 8/4/04, C/O DANIEL L PERESLETE TRUSTEE, 805 CLINE ST, LAS VEGAS, NV, 89145-6233 | US Mail (1st Class) |
| 22197 | DANIEL MEYERS, 3800 S DECATUR BLVD SPC 71, LAS VEGAS, NV, 89103-5817 | US Mail (1st Class) |
| 22197 | DANIEL O CARLTON & TAKEKO CARLTON, REVOCABLE TRUST DATED 4/30/97, C/O DANIEL CARLTON & TAKEKO CARLTON TRUSTEES, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277-6723 | US Mail (1st Class) |
| 22197 | DANIEL R SMITH & DIANN L SMITH, 3531 CANTER DR, N LAS VEGAS, NV, 89032-2408 | US Mail (1st Class) |
| 22197 | DANIEL RAKICH IRA, 2613 SILVERTON DR, LAS VEGAS, NV, 89134-8835 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | DANIEL T DRUBIN SEP IRA, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 22197 | DANIEL TABAS, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123-3110 | US Mail (1st Class) |
| 22197 | DANIEL URIARTE FAMILY, TRUST DATED 10/9/90, C/O DANIEL URIARTE & ALICE URIARTE TRUSTEES, 2049 AVELLA DR, SPARKS, NV, 89434-2092 | US Mail (1st Class) |
| 22197 | DANNA TRUST AGREEMENT OF 1990, C/O KLINT THOMAS DANNA, & PATRICIA ANNE DANNA TRUSTEES, 4230 WAYMAR CT, CARMICHAEL, CA, 95608-1659 | US Mail (1st Class) |
| 22197 | DAR LIVING TRUST DATED 2/12/03, C/O DARLENE HAMMOND TRUSTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145-4170 | US Mail (1st Class) |
| 22197 | DARIO R SCAFIDI & WENDY SCAFIDI, 7205 IRON MOUNTAIN BLVD, STAGECOACH, NV, 89429-8464 | US Mail (1st Class) |
| 22197 | DARLENE ASHDOWN & VINCENT N GREENE, PO BOX 1144, SONORA, CA, 95370-1144 | US Mail (1st Class) |
| 22197 | DARLENE K MEREDITH, 10805 BIGHORN DR, RENO, NV, 89506-8154 | US Mail (1st Class) |
| 22197 | DARLENE M TURNER, 2028 1/2 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 22197 | DARRELL ROGERS IRA, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 22197 | DARREN E WATSON, 1465 C ST UNIT 3208, SAN DIEGO, CA, 92101-5739 | US Mail (1st Class) |
| 22197 | DASHOSH FAMILY TRUST, C/O SAM DASHOSH & RUTH DASHOSH TRUSTEES, 3113 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 22197 | DAVENPORT REVOCABLE, TRUST DATED 9/16/87, C/O OH DAVENPORT TRUSTEE, 105 RED OAK CIR, GEORGETOWN, TX, 78628-4732 | US Mail (1st Class) |
| 22197 | DAVID A KINGMAN ACCT # 1, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 22197 | DAVID A KINGMAN ACCT # 2, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 22197 | DAVID A KINGMAN ACCT # 3, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 22197 | DAVID A WEAVER, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 22197 | DAVID B & RENEE A CHAFFIN FAMILY, TRUST DATED 2/27/02, C/O DAVID B CHAFFIN MD AND RENEE A CHAFFIN TRUSTEE, 1855 MANZANITA CIR, RENO, NV, 89509-5260 | US Mail (1st Class) |
| 22197 | DAVID B DOUTT SR AND JOHNINE M DOUTT, 1121 COLUMBIA ST, HOUSTON, TX, 77008-7009 | US Mail (1st Class) |
| 22197 | DAVID B MCDOUGALL & BARBARA K MCDOUGALL, 13095 HILLSIDE DR, TRUCKEE, CA, 96161-6333 | US Mail (1st Class) |
| 22197 | DAVID BARKER & LISA BARKER, 9 SULLIVAN DR, BOW, NH, 03304-4623 | US Mail (1st Class) |
| 22197 | DAVID C COULSON & MARIA V ARDILA-COULSON, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 22197 | DAVID C GOETSCH AND BARBARA L GOETSCH, 1616 JONES ST, MINDEN, NV, 89423-8029 | US Mail (1st Class) |
| 22197 | DAVID C WAHL AND MARGARET A WAHL, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 22197 | DAVID D SCILLIAN ROTH IRA, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 22197 | DAVID D SCILLIAN, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 22197 | DAVID E DERBY & PATRICIA J DERBY, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 22197 | DAVID E GACKENBACH IRA, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259-3502 | US Mail (1st Class) |
| 22197 | DAVID E GACKENBACH REVOCABLE, TRUST DATED 11/10/99, C/O DAVID E GACKENBACH TRUSTEE, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259-3502 | US Mail (1st Class) |
| 22197 | DAVID FOXCROFT IRA, 25 KILLINGTON CT, RENO, NV, 89511-9146 | US Mail (1st Class) |
| 22197 | DAVID G BREMNER IRA, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 22197 | DAVID G BREMNER LIVING, TRUST DATED 8/18/94, C/O DAVID G BREMNER TRUSTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 22197 | DAVID J CONKLIN, 8883 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7219 | US Mail (1st Class) |
| 22197 | DAVID J MERZANIS & ROBERTA JUNE MERZANIS, 124 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4309 | US Mail (1st Class) |
| 22197 | DAVID JOYCE, 7465 SILVER KING DR, SPARKS, NV, 89436-8474 | US Mail (1st Class) |
| 22197 | DAVID K WINGO IRA, 8003 S 19TH WAY, PHOENIX, AZ, 85042-6839 | US Mail (1st Class) |
| 22197 | DAVID KRYNZEL, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | US Mail (1st Class) |
| 22197 | DAVID L GROSS FAMILY, TRUST DATED 12/4/94, C/O DAVID L GROSS TRUSTEE, 895 ON THE GRN, BILOXI, MS, 39532-3229 | US Mail (1st Class) |
| 22197 | DAVID L WEEKS AND JANELLE WEEKS, 4400 CLYDE, CASPER, WY, 82609-3230 | US Mail (1st Class) |
| 22197 | DAVID L ZWARG & CARA D ZWARG, 1391 NEWPORT AVE, ARROYO GRANDE, CA, 93420-2217 | US Mail (1st Class) |
| 22197 | DAVID M BLOOD, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 22197 | DAVID M THATCHER, PO BOX 37, SEDALIA, CO, 80135-0037 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | DAVID R MCPHERSON & SUSAN MCPHERSON, PO BOX 126, STURGIS, SD, 57785-0126 | US Mail (1st Class) |
| 22197 | DAVID R PRITCHETT AND DONNA J PRITCHETT, 15613 N GREENWAY HAYDEN LOOP, SCOTTSDALE, AZ, 85260-1674 | US Mail (1st Class) |
| 22197 | DAVID R WILSON, 320 SUNSET DR, RENO, NV, 89509-3752 | US Mail (1st Class) |
| 22197 | DAVID RUBIO & PATRICIA L RUBIO, 870 LOCUST AVE, BOULDER, CO, 80304-0548 | US Mail (1st Class) |
| 22197 | DAVID S ANDERSON AND SARAH BATTEY-KING, 530 S MAGNOLIA LN, DENVER, CO, 80224-1525 | US Mail (1st Class) |
| 22197 | DAVID SAILON & JOAN SAILON, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | US Mail (1st Class) |
| 22197 | DAVID STOEBLING IRA, 3568 E RUSSELL RD STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 22197 | DAVID W GRACE & DENISE GRACE FAMILY, TRUST DATED 10/18/96, C/O DAVID W GRACE & DENISE GRACE TRUSTEES, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502-4033 | US Mail (1st Class) |
| 22197 | DAVID W KNOBEL, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 22197 | DAVID W SCHROEDER A SINGLE MAN, 864 GRANVILLE AVE APT 1, LOS ANGELES, CA, 90049-5422 | US Mail (1st Class) |
| 22197 | DAVID W WOMACK & NELLENE WOMACK, PO BOX 806, GREENVILLE, CA, 95947-0806 | US Mail (1st Class) |
| 22197 | DAWN L HALVORSON, 15625 64TH AVE SE, SNOHOMISH, WA, 98296-4225 | US Mail (1st Class) |
| 22197 | DB GREENBERG TRUST U/D/T 7/20/98, C/O DAVID B GREENBERG TRUSTEE, 4867 ELKCREEK TRL, RENO, NV, 89509-8027 | US Mail (1st Class) |
| 22197 | DCGT FBO CLAUDE M PENCHINA ROTH IRA ACCT #13909452, 74 RUE DE SEVRES, PARIS, 75007FRANCE | US Mail (1st Class) |
| 22197 | DE RUFF 1988 TRUST DATED 4/25/88, C/O ROBERT L DE RUFF TRUSTEE, 8175 S VIRGINIA ST STE 850 PMB 221, RENO, NV, 89511-8981 | US Mail (1st Class) |
| 22197 | DE VERA CLINE, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 22197 | DEAL INVESTMENT CLUB LLC, C/O VIVIAN TOBIAS MANAGER, 1090 ELBERON AVE, LONG BRANCH, NJ, 07740-4504 | US Mail (1st Class) |
| 22197 | DEAN CHRISTIANSON & KAREN CHRISTIANSON, 11975 N LABYRINTH DR, ORO VALLEY, AZ, 85737-3454 | US Mail (1st Class) |
| 22197 | DEAN D OLSON, 6760 CHESTERFIELD LN, RENO, NV, 89523-1767 | US Mail (1st Class) |
| 22197 | DEAN VALENTINO & NORA VALENTINO, 15445 VENTURA BLVD STE 364, SHERMAN OAKS, CA, 91403-3005 | US Mail (1st Class) |
| 22197 | DEANNA STEIN AND DONALD P STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 22197 | DEBOLT LIVING TRUST DATED 7/30/01, C/O EDWARD S DEBOLT & SHARRON DEBOLT TRUSTEES, 5650 FORET CIR, RENO, NV, 89511-5043 | US Mail (1st Class) |
| 22197 | DEBORAH A DANIEL, 248 S VISTA DEL MONTE, ANAHEIM, CA, 92807-3833 | US Mail (1st Class) |
| 22197 | DEBRA A SIERRA, 42866 FONTAINEBLEAU PARK LN, FREMONT, CA, 94538-3935 | US Mail (1st Class) |
| 22197 | DEBRA ANN WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 22197 | DECLARATION OF TRUST DATED 7/19/79, C/O GERALD W GRAY & SHERRY A GRAY CO-TRUSTEES, PO BOX 8351, INCLINE VILLAGE, NV, 89452-8351 | US Mail (1st Class) |
| 22197 | DEETTE CARTER REVOCABLE, TRUST DATED 1/3/01, C/O DEETTE CARTER TRUSTEE, 18831 W RICE RD, HAUSER, ID, 83854 | US Mail (1st Class) |
| 22197 | DELANA D ARNOLD, GENERAL DELIVERY, UTILA BAY ISLANDS, HONDURAS | US Mail (1st Class) |
| 22197 | DENA M BROOK, 7949 TERRACE ROCK WAY APT 201, LAS VEGAS, NV, 89128-3854 | US Mail (1st Class) |
| 22197 | DENNIS J DALTON & BARBARA DALTON, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 22197 | DENNIS M GRECO & GLORIA J GRECO, 2515 PERRYVILLE DR, RENO, NV, 89521-6244 | US Mail (1st Class) |
| 22197 | DENNIS R HUBER SR AND CAROL J HUBER, 6558 ORANGE AVE, LONG BEACH, CA, 90805-2455 | US Mail (1st Class) |
| 22197 | DENNIS STANEK, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 22197 | DERBY INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 22197 | DESERT COMMERCIAL SWEEPING INC, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 22197 | DESERT ROSE ESTATE, TRUST DATED 12/01/04, C/O MARY F KUNIS-BIDEGARY TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-2506 | US Mail (1st Class) |
| 22197 | DEWHURST FAMILY, TRUST DATED 6/15/81, C/O MARY JANE DEWHURST TRUSTEE, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836 | US Mail (1st Class) |
| 22197 | DEXTER AND BETTY JEAN GUIO, TRUST DATED 4/9/02, C/O BETTY J GUIO TRUSTEE, 3201 PLUMAS ST APT 183, RENO, NV, 89509-4796 | US Mail (1st Class) |
| 22197 | DIANA E BATTLE, 214 WAYLAND ST, SAN FRANCISCO, CA, 94134-1728 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | DIANE ARANSON, 5041 SUFFOLK DR, BOCA RATON, FL, 33496-1639 | US Mail (1st Class) |
| 22197 | DIANE H HIGGINS, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 22197 | DIANE L BENNETT, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024-6707 | US Mail (1st Class) |
| 22197 | DIANE M FRUTH REVOCABLE LIVING TRUST, DATED 10/22/01, C/O DIANE M FRUTH TRUSTEE, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | US Mail (1st Class) |
| 22197 | DIANE MASSRY AKA DENISE D AZRAK-MASSRY, 62 BRIGHTON AVE, DEAL, NJ, 07723-1202 | US Mail (1st Class) |
| 22197 | DIANNA WILKINSON IRA, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |
| 22197 | DIANNE HUMBLE, 991 HILLTOP DR, CARSON CITY, NV, 89705-6000 | US Mail (1st Class) |
| 22197 | DIONISIO A FERNANDES MD AND FIOLA FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22197 | DOBYNE LIVING TRUST, C/O ROBERT S DOBYNE & LEAH K DOBYNE TRUSTEES, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 22197 | DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 22197 | DOLORES LARRAGUETA, 1250 CREEK HAVEN CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 22197 | DOLORES MCCLINTOCK, 23329 STATE HIGHWAY 20, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 22197 | DON D MEYER & DENNIS E HEIN, 3425 E RUSSELL RD, #247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 22197 | DON L BARNES AND MIRIAM M TUCKER-BARNES, 13725 CAYO CANTILES ST, CORPUS CHRISTI, TX, 78418-6311 | US Mail (1st Class) |
| 22197 | DONALD A GANDOLFO & MARGARET D GANDOLFO, 1724 ARROW WOOD DR, RENO, NV, 89521-3015 | US Mail (1st Class) |
| 22197 | DONALD BESEMER, 11417 RED DOG RD, NEVADA CITY, CA, 95959-9563 | US Mail (1st Class) |
| 22197 | DONALD E GOODSELL, 10308 WILLAMETTE PL, LAS VEGAS, NV, 89134-5151 | US Mail (1st Class) |
| 22197 | DONALD E JAMES, 2038 PALM ST SPC 438, LAS VEGAS, NV, 89104-4867 | US Mail (1st Class) |
| 22197 | DONALD E REDMON & JAYLYLE REDMON FAMILY, TRUST DATED 10/31/95, C/O DONALD E REDMON & JAYLYLE REDMON TRUSTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 22197 | DONALD E REDMON IRA, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 22197 | DONALD J SMITH & SHIRLEY M SMITH TRUST, C/O DONALD J SMITH & SHIRLEY M SMITH TRUSTEES, 268 E ROBINDALE RD, LAS VEGAS, NV, 89123-1109 | US Mail (1st Class) |
| 22197 | DONALD L HESS & KAY J HART, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 22197 | DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 22197 | DONALD LECHMAN IRA, 2561 DATE CIR, TORRANCE, CA, 90505-3034 | US Mail (1st Class) |
| 22197 | DONALD M SMITH & FRANCES L SMITH REVOCABLE, TRUST DATED 7/26/93, C/O DONALD M SMITH & FRANCES L SMITH TRUSTEES, 18875 LIVE OAK RD, RED BLUFF, CA, 96080-9106 | US Mail (1st Class) |
| 22197 | DONALD SWEZEY & BEVERLY W SWEZEY, TRUST DATED 2/20/01, C/O DONALD SWEZEY & BEVERLY W SWEZEY TRUSTEE, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 22197 | DONALD V TWICHELL AND MICHELLE TWICHELL, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | US Mail (1st Class) |
| 22197 | DONALD W COOK TRUST, C/O DONALD W COOK TRUSTEE, 2505 ANTHEM VILLAGE DR STE E-463, HENDERSON, NV, 89052-5505 | US Mail (1st Class) |
| 22197 | DONALD W SPRING AND EVELYN MAE SPRING, 3153 CANYON OAKS TER, CHICO, CA, 95928-3987 | US Mail (1st Class) |
| 22197 | DONNA C LUTTEL GERHARD LUTTEL, AND GWENDOLYN ALLRED JTWROS, 390 PEACEFUL ST, LAS VEGAS, NV, 89110-5210 | US Mail (1st Class) |
| 22197 | DONNA DUNN TRUST DATED 08/12/05, C/O DONNA DUNN TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 22197 | DONNA J HELLWINKEL, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | US Mail (1st Class) |
| 22197 | DONNA WEBB, 1645 DUARTE DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22197 | DORA R SCHUTTE, 116 COUNTRY CLUB DR, JEROME, ID, 83338-6460 | US Mail (1st Class) |
| 22197 | DORIS D THATCHER, 508 EASTGATE CT, GRAND JUNCTION, CO, 81501-4970 | US Mail (1st Class) |
| 22197 | DORIS MAE CAMPBELL, REVOCABLE TRUST OF 1999 DATED 3/30/99, C/O DORIS MAE CAMPBELL TRUSTEE, 34 BEAVER LAKE CIR, ORMOND BEACH, FL, 32174-8140 | US Mail (1st Class) |
| 22197 | DOROTHY ELLIS, 2700 OTTER CREEK CT APT 102, LAS VEGAS, NV, 89117-1727 | US Mail (1st Class) |
| 22197 | DOROTHY J KEETH, BY GARY KEETH WITH POWER OF ATTORNEY, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 22197 | DOUGLAS & NANCY O`HERRON REVOCABLE, TRUST DATED 4/2/02, C/O DOUGLAS O`HERRON & NANCY O`HERRON TRUSTEES, 5316 BYRON NELSON LN, LAS VEGAS, NV, 89149-6492 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | DOUGLAS C SHARP AND MARGARET SHARP, 3128 E UNIVERSITY AVE, LAS VEGAS, NV, 89121-5138 | US Mail (1st Class) |
| 22197 | DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE, PO BOX 788, PIPESTONE, MN, 56164-0788 | US Mail (1st Class) |
| 22197 | DOUGLAS HO GST EXEMPT TRUST, C/O DOUGLAS HO TRUSTEE, PO BOX 9025, INCLINE VILLAGE, NV, 89452-9025 | US Mail (1st Class) |
| 22197 | DOUGLAS L BRONZIE, 1325 SANTA CRUZ DR, MINDEN, NV, 89423-7520 | US Mail (1st Class) |
| 22197 | DOUGLAS LITTRELL & JOANI LITTRELL, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |
| 22197 | DOUGLAS S GRAHAM AND VALERIE L GRAHAM, PO BOX 276, CAMBRIA, CA, 93428-0276 | US Mail (1st Class) |
| 22197 | DOUGLAS W CARSON TRUST, C/O DOUGLAS CARSON TRUSTEE, HC 34 BOX 34153, ELY, NV, 89301-9201 | US Mail (1st Class) |
| 22197 | DOYLE FAMILY TRUST DATED 9/23/1999, C/O PATRICK J DOYLE AND JILL M DOYLE TRUSTEES, 10770 OSAGE RD, RENO, NV, 89506-8516 | US Mail (1st Class) |
| 22197 | DR ALLAN R HERNDOBLER & SUE HERNDOBLER, 12910 SW GLACIER LILY CIR, TIGARD, OR, 97223-1938 | US Mail (1st Class) |
| 22197 | DR CAROLE TALAN, 1299 KINGSBURY GRADE, GARDNERVILLE, NV, 89460-7708 | US Mail (1st Class) |
| 22197 | DR DANA D KEITH DDS, 6603 RANNOCH RD, BETHESDA, MD, 20817-5425 | US Mail (1st Class) |
| 22197 | DR DAVID R ENRICO & DR BONNY K ENRICO, 2072 ALMYRA RD, SPARTA, TN, 38583-5168 | US Mail (1st Class) |
| 22197 | DR GARY KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 22197 | DR HENRY C AYOUB, 1537 TONADA WAY, LAS VEGAS, NV, 89117-1199 | US Mail (1st Class) |
| 22197 | DR LAWRENCE M. JANUS, MD & NANCY JANUS TRUSTEES, C/O DR LAWRENCE M JANUS MD & NANCY JANUS TRUSTEES, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502-8754 | US Mail (1st Class) |
| 22197 | DR LOUIS ROTOLA & BRIDGET ROTOLA, 5569 N COUNTY ROAD 29, LOVELAND, CO, 80538-9517 | US Mail (1st Class) |
| 22197 | DR MELODY A PFINGSTEN AND CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | US Mail (1st Class) |
| 22197 | DR STANLEY L GOODMAN MD, 27975 RED PINE CT, VALENCIA, CA, 91354-1888 | US Mail (1st Class) |
| 22197 | DRAPER FAMILY LLLP, C/O DOUGLAS W DRAPER, AND LEANN T DRAPER GENERAL PARTNERS, 53 MOSS WAY, GOLDEN, CO, 80401-5014 | US Mail (1st Class) |
| 22197 | DREW PETERSON & AMY PETERSON, 18 COUNTY RD 2617, AZTEC, NM, 87410-2849 | US Mail (1st Class) |
| 22197 | DRISCOLL FAMILY TRUST, AGREEMENT DATED MARCH 15 2005, C/O DONALD M DRISCOLL AND NIKKI M DRISCOLL CO-TRUS, 2928 AQUALINE CT, LAS VEGAS, NV, 89117-2576 | US Mail (1st Class) |
| 22197 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#2, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 22197 | DUANE B ROBERTS, 37533 TURNBERRY ISLE DR, PALM DESERT, CA, 92211-2149 | US Mail (1st Class) |
| 22197 | DUBOFSKY & SON INC PENSION PLAN AND, TRUST DTD 1/1/94, C/O ROBERT DUBOFSKY TRUSTEE, C/O BWD GROUP, 113 S SERVICE RD, JERICHO, NY, 11753-1046 | US Mail (1st Class) |
| 22197 | DUESING 1994 TRUST, C/O DENNIS DUESING & CHERIE DUESING TRUSTEES, PO BOX 2898, PAHRUMP, NV, 89041-2898 | US Mail (1st Class) |
| 22197 | DUNBAR REVOCABLE LIVING TRUST, DATED  11/21/1998, C/O DONALD C DUNBAR AND WANDA DUNBAR TRUSTEES, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22197 | DUNN FAMILY DECEDENTS, TRUST DATED 8/11/1994, C/O ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | US Mail (1st Class) |
| 22197 | DURAND JENSEN FAMILY LTD PARTNERSHIP, C/O HAROLD E JENSEN & NORMA LEA JENSEN CO-MANAGERS, PO BOX 420161, KANARRAVILLE, UT, 84742-0161 | US Mail (1st Class) |
| 22197 | DWAYNE H DEUTSCHER AND MICHELLE T DEUTSCHER, 5430 FENTON WAY, GRANITE BAY, CA, 95746-6301 | US Mail (1st Class) |
| 22197 | DWIGHT E MORROW, 18334 GAULT ST, RESEDA, CA, 91335-4414 | US Mail (1st Class) |
| 22197 | DWIGHT W HAROUFF & MARY ANN HAROUFF, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 22197 | EARL HAUSERMAN & BETTE HAUSERMAN, 350 FAIRFIELD LANE, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 22197 | EARL HAUSERMAN IRA, 350 FAIRFIELD LN, LOUISVILLE, CO, 80027 | US Mail (1st Class) |
| 22197 | EBLA LIVING TRUST DTD 01/15/2004, C/O MAHFOUD BEAJOW & APRIL L BEAJOW TRUSTEES, 1909 GINORI CT, HENDERSON, NV, 89014-3780 | US Mail (1st Class) |
| 22197 | EDA ROBBIE SURVIVOR, TRUST DATED 5/22/03, C/O AGUEDA R ROBBIE AKA EDA ROBBIE TRUSTEE, 110 LONDONDERRY CT, RENO, NV, 89511-2718 | US Mail (1st Class) |
| 22197 | EDGAR H WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 22197 | EDITH A JOHNSTON, PO BOX 6447, KANEOHE, HI, 96744-9175 | US Mail (1st Class) |
| 22197 | EDMOUND J JOYCE & ROBIN JOYCE, 316 STELLARS JAY DR, HIGHLANDS RANCH, CO, 80129-6916 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | EDMUND T TEMPLE, PO BOX 733, JANESVILLE, CA, 96114-0733 | US Mail (1st Class) |
| 22197 | EDWARD & JACQUELINE RAMOS FAMILY TRUST, DATED 3/9/95, C/O EDWARD RAMOS & JACQUELINE RAMOS TRUSTEES, 2330 RIDGE FIELD TRL, RENO, NV, 89523-6803 | US Mail (1st Class) |
| 22197 | EDWARD & JOAN PANYREK, TRUST DATED AUGUST 11 2005, C/O EDWARD J PANYREK & JOAN PANYREK GRANTORS AND/O, 1636 KREGEL AVE, MUSKEGON, MI, 49442-5331 | US Mail (1st Class) |
| 22197 | EDWARD C FRASER IRA, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 22197 | EDWARD D LYNCH, 3917 PARK VIEW TER, RIVERSIDE, CA, 92501-2359 | US Mail (1st Class) |
| 22197 | EDWARD G LOUGHLIN & THELMA E GUEVARA, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 22197 | EDWARD H KIM, 2101 W WARM SPRINGS RD APT 3814, HENDERSON, NV, 89014-5519 | US Mail (1st Class) |
| 22197 | EDWARD KLINE & LEAH KLINE FAMILY TRUST, DATED 7/9/91, C/O EDWARD KLINE AND LEAH KLINE TRUSTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 22197 | EDWARD O HIGH, 1413 PELICAN BAY TRL, WINTER PARK, FL, 32792-8124 | US Mail (1st Class) |
| 22197 | EDWARD ROLDAN AND STEPHANIE K ROLDAN, 1128 BROOKLINE CIR, ROSEVILLE, CA, 95747-7539 | US Mail (1st Class) |
| 22197 | EDWARD W HOMFELD, 2515 N ATLANTIC BLVD, FT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 22197 | EDWIN C HANSEN & RACHEL M HANSEN, 2549 SHETTLER RD, MUSKEGON, MI, 49444-4356 | US Mail (1st Class) |
| 22197 | EDWIN CARLTON LLL, 1405 TUMBERRY ST, LAS VEGAS, NV, 89117-8305 | US Mail (1st Class) |
| 22197 | EDWIN E ARNOLD IRA, 20170 REDWOOD DR, FORESTHILL, CA, 95631-9638 | US Mail (1st Class) |
| 22197 | EDWIN ISENBERG, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272-2430 | US Mail (1st Class) |
| 22197 | EDWIN L SNELSON & BARBARA SNELSON, 2601 KONYNENBURG LN, MODESTO, CA, 95356-0325 | US Mail (1st Class) |
| 22197 | EDWIN PEREZ & ANTONIA PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 22197 | ELAINE M LEITNER AND CRAIG A LEITNER, 7226 HEATHERWOOD DR, RENO, NV, 89523-2119 | US Mail (1st Class) |
| 22197 | ELAINE P MULLIN, TRUST DATED 8/6/90, C/O ELAINE MULLIN TRUSTEE, 3115 MERRILL DR APT 37, TORRANCE, CA, 90503-7175 | US Mail (1st Class) |
| 22197 | ELAN RAEL GORDON, 80 CARLTON PARK AVE, LONDON, UNITED KINGDOM | US Mail (1st Class) |
| 22197 | ELEANOR ADA COUCH, TRUST DTD 12/29/2005, C/O ELEANOR A COUCH TRUSTOR AND TRUSTEE, 805 CLINE ST, LAS VEGAS, NV, 89145-6235 | US Mail (1st Class) |
| 22197 | ELEANOR L ROGERS 1991 REVOCABLE LIVING, TRUST DATED 7/3/91, C/O ELEANOR L ROGERS TRUSTEE, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 22197 | ELEANOR VARELLI, 1212 N LAKE SHORE DR APT 23CN, CHICAGO, IL, 60610-6680 | US Mail (1st Class) |
| 22197 | ELIAS FAMILY TRUST DATED 5/19/04, C/O DONNA M ELIAS SUCCESSOR TRUSTEE, 9900 WILBUR MAY PKWY APT 1401, RENO, NV, 89521-4014 | US Mail (1st Class) |
| 22197 | ELIZABETH FLORENCE BROWN AN UNMARRIED WOMAN, & JANIE TAMMADGE, A MARRIED WOMAN DEALING W/ HER, SOLE & SEPARATE PROPERTY, 1400 COLORADO ST SUITE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22197 | ELIZABETH P DOKKEN, TRUST DATED 1/27/93, C/O ELIZABETH P DOKKEN-BAXTER TRUSTEE, 386 MARSH RD, CARSON CITY, NV, 89701-7619 | US Mail (1st Class) |
| 22197 | ELIZABETH R MURPHY, 320 HIDDEN TRAILS RD, ESCONDIDO, CA, 92027-5300 | US Mail (1st Class) |
| 22197 | ELLA M LEHRER, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 22197 | ELLEN B ADAMS, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 22197 | ELLEN D DAUSCHER ITF CARLEIGH JOY,, ALEXANDRA ZOE & JULIAN GRACE DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 22197 | ELLEN KARATZAFERIS, 3748 COLONIAL DR, LAS VEGAS, NV, 89121-4403 | US Mail (1st Class) |
| 22197 | ELLEN MARY LYNCH, TRUST DATED 7/6/1998, C/O ELLEN MARY LYNCH TRUSTEE, 69411 RAMON RD # 223, CATHEDRAL CITY, CA, 92234-3350 | US Mail (1st Class) |
| 22197 | ELLEN V DUSTMAN AND OLIVER HENRY, 3159 6TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 22197 | ELLIS L ELGART IRA, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7037 | US Mail (1st Class) |
| 22197 | ELLYSON J GALLOWAY, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 22197 | EMERY T SMITH & MARY C SMITH, 2899 HATTERAS WAY, NAPLES, FL, 34119-7525 | US Mail (1st Class) |
| 22197 | EMIL D INCROCCI & THERESE A INCROCCI, 1065 W BARRYMORE DR, MERIDIAN, ID, 83642-3898 | US Mail (1st Class) |
| 22197 | EMILY P LEE, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 22197 | EMMELINE PUNSALAN, 553 EAGLE PERCH PL, HENDERSON, NV, 89012-6197 | US Mail (1st Class) |
| 22197 | ERIC B FREEDUS AND LINDA P FREEDUS, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056-5443 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | ERIC LYNN LESTER AND CASSIE LESTER, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447-3317 | US Mail (1st Class) |
| 22197 | ERIKA G LYNN, PO BOX 458, KINGS BEACH, CA, 96143-0458 | US Mail (1st Class) |
| 22197 | ERIKA MUCHENBERGER REVOCABLE, TRUST DATED 11/21/03, C/O ERIKA MUCHENBERGER TRUSTEE, 8121 RETRIEVER AVE, LAS VEGAS, NV, 89147-3752 | US Mail (1st Class) |
| 22197 | ERIN BELLE ZENOR 1994, TRUST DATED 4/13/94, C/O ERIN BELLE ZENOR TRUSTEE, PO BOX 189, WOODHULL, IL, 61490-0189 | US Mail (1st Class) |
| 22197 | ERIN E MACDONALD REVOCABLE LIVING TRUST, C/O ERIN E MACDONALD TRUSTEE, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144-0823 | US Mail (1st Class) |
| 22197 | ERNA & JOANNE GRUNDMAN, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22197 | ERNEST W DOWNING & EVA M DOWNING, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 22197 | ERNEST W LIBMAN & CLEONE LIBMAN FAMILY, TRUST DATED 3/11/93, C/O ERNEST W LIBMAN TRUSTEE, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 22197 | ERNEST W LIBMAN IRA, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 22197 | ESTATE OF FLORENCE L HAGBERG, C/O CLIFFORD D HAGBERG AS PERSONAL REPRESENTATIVE, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 22197 | EUGENE & MARIA LANGWORTHY, REVOCABLE LIVING TRUST DATED 4/1/1999, C/O EUGENE M & MARIA C LANGWORTHY TTEES, 1482 RESIDENCE CLUB CT, REDMOND, OR, 97756-7390 | US Mail (1st Class) |
| 22197 | EUGENE AUFFERT AND MARIA TERESA AUFFERT, 534 LAMBETH CT, HENDERSON, NV, 89014-3863 | US Mail (1st Class) |
| 22197 | EUGENE B MACHOCK & DIANNE D MACHOCK FAMILY, TRUST DATED 3/3/04, C/O EUGENE B MACHOCK TRUSTEE, 857 E CHENNAULT AVE, FRESNO, CA, 93720-3204 | US Mail (1st Class) |
| 22197 | EUGENE C WIEHE, TRUSTEE U/D/T DATED 10/31/85, 17031 CERISE AVE, TORRANCE, CA, 90504-2408 | US Mail (1st Class) |
| 22197 | EUGENE H & NORMA M STOKES TRUST DATED 5/16/84, C/O NORMA M KERNER TRUSTEE, 15758 SUNSET DRIVE, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 22197 | EULALIA M VANICEK AND RAY M VANICEK, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |
| 22197 | EUNICE O CHAPMAN, 3201 PLUMAS ST APT 260, RENO, NV, 89509-4799 | US Mail (1st Class) |
| 22197 | EVA M GEHLE ROTH IRA, 9123 GARDEN VIEW DR, LAS VEGAS, NV, 89134-8827 | US Mail (1st Class) |
| 22197 | EVAN J MADOW DC TRUST, C/O EVAN J MADOW DC TRUSTEE, 7500 BRYAN DAIRY RD STE A, LARGO, FL, 33777-1437 | US Mail (1st Class) |
| 22197 | EVANGELHO FAMILY REVOCABLE, TRUST DATED 10/7/03, C/O FRANK J EVANGELHO & DIANA L EVANGELHO TRUSTEES, 867 ORANGE AVE, SAN CARLOS, CA, 94070-3829 | US Mail (1st Class) |
| 22197 | EVELYN A CALHOUN, 369 FM 2848, VALLEY VIEW, TX, 76272-5134 | US Mail (1st Class) |
| 22197 | EVELYN KITT, 2128 EAGLEPATH CIR, HENDERSON, NV, 89074-0640 | US Mail (1st Class) |
| 22197 | EVELYN M SCHOLL & VICTOR M SHAPPELL, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 22197 | EVERETT F GROTZINGER & FRANCES E GROTZINGER, 3105 CASTLEWOOD DR, LAS VEGAS, NV, 89102-5733 | US Mail (1st Class) |
| 22197 | EVIE SIMON & RUBY SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 22197 | F TED LEMONS, 2930 MARKRIDGE DR, RENO, NV, 89509-3834 | US Mail (1st Class) |
| 22197 | FALKE FAMILY TRUST DTD 8/22/89, C/O BYRNE E FALKE TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22197 | FALKENBORG FAMILY LLC, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 22197 | FELIX N MOCCIA TRUST DATED 4/11/94, C/O FELIX N MOCCIA TRUSTEE, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 22197 | FERGUSON LIVING, TRUST DATED 6/28/00, C/O PATRICIA FERGUSON TRUSTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 22197 | FERNANDEZ FAMILY, TRUST DATED 6/20/84, C/O LARRY FERNANDEZ TRUSTEE, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102-4032 | US Mail (1st Class) |
| 22197 | FERTITTA ENTERPRISES INC, 2960 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-1709 | US Mail (1st Class) |
| 22197 | FINKEL FAMILY TRUST DTD 7/26/05, C/O RONALD G FINKEL & KAREN FINKEL TRUSTEES, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |
| 22197 | FINLAYSON 1991 FAMILY TRUST, C/O IAIN B FINLAYSON TRUSTEE, 7330 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 22197 | FINNEGAN FAMILY TRUST, C/O JAMES E FINNEGAN & NANCY FINNEGAN TRUSTEES, PO BOX 19131, RENO, NV, 89511-0902 | US Mail (1st Class) |
| 22197 | FIOLA FERNANDES IRA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | FIRST SAVING BANK C / F EUGENE F. KOPPENHAVER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 22197 | FIRST SAVINGS BANK CUSTODIAN FOR LEO W LLOYD IRA, PO BOX 347, BAYFIELD, CO, 81122 | **US Mail (1st Class)** |
| 22197 | FISKO VENTURES LLC, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | **US Mail (1st Class)** |
| 22197 | FLOOD FAMILY TRUST DATED 12/24/85, C/O DONALD T FLOOD & BETTY R FLOOD TRUSTEES, 3312 S MCCARRAN BLVD STE 276, RENO, NV, 89502-6442 | **US Mail (1st Class)** |
| 22197 | FLOYD H LANDER LIVING TRUST U-A 4/23/99, C/O FLOYD H LANDER TRUSTEE, 2043 SUNBURST WAY, RENO, NV, 89509-5814 | **US Mail (1st Class)** |
| 22197 | FORBES REVOCABLE, TRUST DATED 9/18/03, C/O DONALD H FORBES & RAQUEL R FORBES TRUSTEES, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012-6126 | **US Mail (1st Class)** |
| 22197 | FRANCES J COOK & JOHN R COOK, 10400 SW COWAN RD, VASHON, WA, 98070-3058 | **US Mail (1st Class)** |
| 22197 | FRANCES SGRO, 8635 W SAHARA AVE # 599, LAS VEGAS, NV, 89117-5858 | **US Mail (1st Class)** |
| 22197 | FRANCESCO SORO RETIREMENT PLAN DATED 1/1/99, C/O FRANCESCO SORO TRUSTEE, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | **US Mail (1st Class)** |
| 22197 | FRANCESCO SORO, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | **US Mail (1st Class)** |
| 22197 | FRANCIS FAMILY TRUST DTD 11/10/98, C/O BRUCE FRANCIS AND TAMARA FRANCIS TRUSTEES, 2360 E MALLORY CIR, MESA, AZ, 85213-1471 | **US Mail (1st Class)** |
| 22197 | FRANK & MARIE CAPODICI FAMILY, TRUST DATED 12/8/03, C/O FRANK CAPODICI & MARIE CAPODICI TRUSTEES, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | **US Mail (1st Class)** |
| 22197 | FRANK C KENDRICK IRA, 3140 SCARLET OAKS CT, SPARKS, NV, 89436-8464 | **US Mail (1st Class)** |
| 22197 | FRANK G. ELIANO 1995 REVOCABLE TST DTD 2/7/97, C/O GLORIA N. CHERRINGTON, SUCCESSOR TTEE, 350 E DESERT INN RD, #E-204, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 22197 | FRANK J MURPHY AND MARGARET F MURPHY, 4945 SAN PABLO CT, NAPLES, FL, 34109-3386 | **US Mail (1st Class)** |
| 22197 | FRANK J TARANTINO, 3495 LAKESIDE DR # 146, RENO, NV, 89509-4841 | **US Mail (1st Class)** |
| 22197 | FRANK KERN, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434-6601 | **US Mail (1st Class)** |
| 22197 | FRANK RUSSELL JR, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339-3716 | **US Mail (1st Class)** |
| 22197 | FRANK T NOVAK IRA, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | **US Mail (1st Class)** |
| 22197 | FRANK VALENTINO & STELLA VALENTINO, 15335 DEL GADO DR, SHERMAN OAKS, CA, 91403-4333 | **US Mail (1st Class)** |
| 22197 | FRANK WASKO AS BENEFICIARY STEPHANIE WASKO IRA, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | **US Mail (1st Class)** |
| 22197 | FRANK WASKO, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | **US Mail (1st Class)** |
| 22197 | FRANZ J DOERR SHELTER, TRUST DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | **US Mail (1st Class)** |
| 22197 | FRASER ATWATER PROPERTIES LLC, 14220 SORREL LN, RENO, NV, 89511-6744 | **US Mail (1st Class)** |
| 22197 | FRASER REVOCABLE INTER VIVOS, TRUST DATED 6/30/82, C/O EDWARD C FRASER & MARJORIE E FRASER TRUSTEES, 14220 SORREL LN, RENO, NV, 89511-6744 | **US Mail (1st Class)** |
| 22197 | FRED & KELLEE KEMPF TRUST, C/O MARIUS KEMPF & MARY A KEMPF TRUSTEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | **US Mail (1st Class)** |
| 22197 | FRED A STEVENS AND MARLYS A STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | **US Mail (1st Class)** |
| 22197 | FRED G NEUFELD IRA, 4014 45TH STREET CT NW, GIG HARBOR, WA, 98335-8112 | **US Mail (1st Class)** |
| 22197 | FRED TERIANO, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | **US Mail (1st Class)** |
| 22197 | FREDERICK D GARTH AND BLAIR F GARTH, 7166 SHARP REEF RD, PENSACOLA, FL, 32507-9421 | **US Mail (1st Class)** |
| 22197 | FREDERICK J DAVIS, 14111 52ND AVE NW, STANWOOD, WA, 98292-8993 | **US Mail (1st Class)** |
| 22197 | FREDERICK J MAFFEO & ALICE MAFFEO, 4557 N EDDIE WARD WAY, SILVER CITY, NM, 88061-4761 | **US Mail (1st Class)** |
| 22197 | FREDERICK PAUL WINDISCH, 2004 S FEDERAL HWY # 402, BOYNTON BEACH, FL, 33435-6959 | **US Mail (1st Class)** |
| 22197 | FREDERICKSON TRUST DATED 10/02/03, C/O JOHN R FREDERICKSON, AND MICHELE L FREDERICKSON TRUSTEES, PO BOX 26, JUNE LAKE, CA, 93529-0026 | **US Mail (1st Class)** |
| 22197 | FREEDA COHEN TTEE, C/O ROSALIND L STARK, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | **US Mail (1st Class)** |
| 22197 | FRIEDA MOON & SHARON C VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 22197 | FULLER FAMILY FOUNDATION, C/O THEODORE J FULLER PRESIDENT, PO BOX 7800, INCLINE VILLAGE, NV, 89452-7800 | **US Mail (1st Class)** |
| 22197 | FULLER FAMILY TRUST DATED 5/29/97, C/O THEODORE J FULLER AND JOAN L FULLER TRUSTEE, C/O ASHLEY QUINN CPA`S, PO BOX 7800, INCLINE VILLAGE, NV, 89452-7800 | **US Mail (1st Class)** |
| 22197 | FU-MEI TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | FUMIKO BEALS, 33 TIDWELL LN, HENDERSON, NV, 89074-3365 | US Mail (1st Class) |
| 22197 | G & L NELSON LIMITED PARTNERSHIP, 900 S MEADOWS PKWY APT 4821, RENO, NV, 89521-2934 | US Mail (1st Class) |
| 22197 | G J FISCHER TRUST DATED 11/9/92, C/O GRANT J FISCHER TRUSTEE, 813 WILLIAMS PL, OJAI, CA, 93023-2906 | US Mail (1st Class) |
| 22197 | G ROBERT KNOLES AND CHRISTINA G KNOLES, 85 WOLF ROCK RD, KEYSTONE, CO, 80435-7653 | US Mail (1st Class) |
| 22197 | GAIL A FREITAS REVOCABLE, TRUST DATED 6/20/03, C/O GAIL A FREITAS TRUSTEE, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | US Mail (1st Class) |
| 22197 | GAIL KLEVAY, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 22197 | GALE EBERT, 336 S SPALDING DR #201, BEVERLY HILLS, CA, 90212-3624 | US Mail (1st Class) |
| 22197 | GARTH NEAL CLIFFORD & ROSEMARY CLIFFORD, 1648 WARRINGTON DR, HENDERSON, NV, 89052-6820 | US Mail (1st Class) |
| 22197 | GARY & STACIE LEACH, 15 TRAILWOOD, IRVINE, CA, 92620 | US Mail (1st Class) |
| 22197 | GARY A THIBAULT & SANDRA C THIBAULT, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 22197 | GARY D WARD IRA, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 22197 | GARY DEMAINE, 900 S MEADOWS PKY 2912, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 22197 | GARY E THOMPSON, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 22197 | GARY E TUCKER & LINDA L TUCKER, 1932 WINDWARD POINT, BYRON, CA, 94514 | US Mail (1st Class) |
| 22197 | GARY F HAIDER, 3033 127TH LN NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 22197 | GARY HOGAN IRA H01BD, 9900 WILBUR MAY PKWY APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 22197 | GARY L BONNEMA, PO BOX 8649, HORSESHOE BAY, TX, 78657-8649 | US Mail (1st Class) |
| 22197 | GARY L MCDANIEL & VIRGINIA L MCDANIEL TRUSTEES, GARY L MCDANIEL & VIRGINIA L MCDANIEL, 1991 LIVING TRUST DATED 5/1/92, 2101 LOOKOUT POINT CIRCLE, LAS VEGAS, NV, 89117-5805 | US Mail (1st Class) |
| 22197 | GARY M HOGAN, 9900 WILBUR MAY PKWY APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 22197 | GARY MCMAHON SEP IRA, 2921 GRANITE POINTE DR, RENO, NV, 89511-5366 | US Mail (1st Class) |
| 22197 | GARY MOBERLY & KAREN MOBERLY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 22197 | GARY MOBERLY IRA, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 22197 | GARY O SHARP IRA, 1411 FOSTER DR, RENO, NV, 89509-1209 | US Mail (1st Class) |
| 22197 | GARY R BRENNAN, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109-3337 | US Mail (1st Class) |
| 22197 | GARY R SMITH AND SHERRY R SMITH, 24427 145TH PL SE, KENT, WA, 98042-3347 | US Mail (1st Class) |
| 22197 | GARY S BRILL LIVING, TRUST DATED 9/21/83 AS AMENDED, & RESTATED ON 3/20/88, C/O GARY S BRILL TTEE, 16255 VENTURA BLVD, ENCINO, CA, 91436-2302 | US Mail (1st Class) |
| 22197 | GARY S WEICHERDING AND YVONNE STROMMEN, 4960 HARRISON DR APT 107, LAS VEGAS, NV, 89120-1056 | US Mail (1st Class) |
| 22197 | GASTON TRUST DATED 12/31/02, C/O TITAN MANAGEMENT LTD TRUSTEE, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 22197 | GATES FAMILY TRUST 6/16/00, C/O ELWYN G GATES & MILDRED ANN GATES TRUSTEES, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024-2625 | US Mail (1st Class) |
| 22197 | GAYLE D HALL, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813-1027 | US Mail (1st Class) |
| 22197 | GAYLE HARKINS, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 22197 | GAYLE L ROBINSON, PO BOX 20963, RENO, NV, 89515-0963 | US Mail (1st Class) |
| 22197 | GAYLORD WARREN NEWTON, PO BOX 2447, TEMECULA, CA, 92593 | US Mail (1st Class) |
| 22197 | GAZELLA TEAGUE LIVING TRUST, C/O GAZELLA TEAGUE TRUSTEE, 1183 NW LANAIAS WAY, ROSEBURG, OR, 97470-6518 | US Mail (1st Class) |
| 22197 | GENE & LINDA LEBLANC FAMILY, TRUST DATED 8/20/99, C/O LINDA LEBLANC AND GENE A LEBLANC TRUSTEES, 4013 CLOVER CREEK CT, RENO, NV, 89509-0629 | US Mail (1st Class) |
| 22197 | GENE SMITH & EMILY SMITH PATRICIA GUNN, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 22197 | GENE SMITH & EMILY SMITH, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 22197 | GENTLE BAY 1997 TRUST, C/O JACQUES M MASSA TTEE, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 22197 | GEOFFREY MOTT & MARYANN MOTT, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | US Mail (1st Class) |
| 22197 | GEORGE A DI GIOIA IRA, 1843 BOUGAINVILLEA DR, MINDEN, NV, 89423-5175 | US Mail (1st Class) |
| 22197 | GEORGE F SIMAO & LEONARD NEWMAN, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | GEORGE F STONE AND MARGARET A STONE, 4366 WENDY WAY, SCHWENKSVILLE, PA, 19473-2093 | US Mail (1st Class) |
| 22197 | GEORGE GAGE TRUST DATED 10/8/99, C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 22197 | GEORGE H MICHAEL, FAMILY TRUST AGREEMENT DATED 12/4/81, C/O GEORGE H MICHAEL & DORAMAE MICHAEL TRUSTEES, 999 ELIASON ST, BRIGHAM CITY, UT, 84302-2756 | US Mail (1st Class) |
| 22197 | GEORGE HANEY, 3289 TOPAZ LN, CAMERON PARK, CA, 95682-8640 | US Mail (1st Class) |
| 22197 | GEORGE J MOTTO IRA, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | US Mail (1st Class) |
| 22197 | GEORGE MICHAEL AVERETT AND CLAIRE H AVERETT, 760 LITTLE SWEDEN RD, HEBER CITY, UT, 84032-3503 | US Mail (1st Class) |
| 22197 | GEORGE MOTTO & JANE R MOTTO, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | US Mail (1st Class) |
| 22197 | GEORGE S COHAN & NATALIE H COHAN FAMILY, TRUST DATED 4/1/03, C/O GEORGE S COHAN TRUSTEE, 2048 FOXFIRE CT, HENDERSON, NV, 89012-2190 | US Mail (1st Class) |
| 22197 | GEORGE S WILLETT AND LAURENE WILLETT, 405 EL CAMINO REAL # 417, MENLO PARK, CA, 94025-5240 | US Mail (1st Class) |
| 22197 | GEORGE TURNER, 3013 W OAKEY BLVD, LAS VEGAS, NV, 89102-2045 | US Mail (1st Class) |
| 22197 | GEORGE W HALL & SUSAN P HALL, REVOCABLE LIVING TRUST DATED 10/26/01, C/O SUSAN P HALL TRUSTEE, 224 STONE QUARRY RD, WESTFIELD, PA, 16950-1118 | US Mail (1st Class) |
| 22197 | GEORGE W HUBBARD ROTH IRA, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 22197 | GEORGE W URDA, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 22197 | GERALD A SHERWIN, 1195 81ST ST S, ST PETERSBURG, FL, 33707-2726 | US Mail (1st Class) |
| 22197 | GERALD B MERZ & NANCY J MERZ, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6848 | US Mail (1st Class) |
| 22197 | GERALD E ANDREWS AND FRANCES A ANDREWS, 2505 MOUNTAIN RAIL DR, NORTH LAS VEGAS, NV, 89084-3130 | US Mail (1st Class) |
| 22197 | GERALD J CARON IRA, 1956 BARRANCA DR, HENDERSON, NV, 89074-1014 | US Mail (1st Class) |
| 22197 | GERALD L BITTNER JR DDS PSP, 14309 CHESTER AVE, SARATOGA, CA, 95070-5624 | US Mail (1st Class) |
| 22197 | GERALD L BITTNER SR DDS AND SUSAN I BITTNER DDS, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 22197 | GERALD LEWIS & JUDITH J LEWIS, 4196 KINGSVIEW RD, MOORPARK, CA, 93021 | US Mail (1st Class) |
| 22197 | GERALDINE E MARTIN IRA, 4786 VILLAGE GREEN PKWY, RENO, NV, 89509-8030 | US Mail (1st Class) |
| 22197 | GERNOT LEITZINGER & ROSEMARIE LEITZINGER, 2857 SLOAT RD, PEBBLE BEACH, CA, 93953-2625 | US Mail (1st Class) |
| 22197 | GERRY SCHLOSS IRA, 12 DUKE DR, RANCHO MIRAGE, CA, 92270-3648 | US Mail (1st Class) |
| 22197 | GERTRUDE KUHNY TRUST DATED 8/1/95, C/O GERTRUDE J KUHNY TRUSTEE, 2824 LINKVIEW DR, LAS VEGAS, NV, 89134-8600 | US Mail (1st Class) |
| 22197 | GGEM FAMILY TRUST DATED 1/23/03, C/O PAUL GGEM & EVE SYLVIE GGEM TRUSTEES, 17950 LAZY DOG RD, NEVADA CITY, CA, 95959-8409 | US Mail (1st Class) |
| 22197 | GGRM PENSION PROFIT SHARING PLAN, C/O GABRIEL A MARTINEZ TRUSTEE, 601 S 9TH ST, LAS VEGAS, NV, 89101-7012 | US Mail (1st Class) |
| 22197 | GILBERT BARBIERI & ANNA-MARIA BARBIERI, 5 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 22197 | GILDA FERRARA, 36 PINE ST, TRUMBULL, CT, 06611-3538 | US Mail (1st Class) |
| 22197 | GILLES MARCHAND, 512 SUMMER MESA DR, LAS VEGAS, NV, 89144-1505 | US Mail (1st Class) |
| 22197 | GISH FAMILY TRUST DTD 6/25/89, C/O GEORGE J GISH & DEANNA K GISH TRUSTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22197 | GLADYS FLANDERS, PO BOX 8926, INCLINE VILLAGE, NV, 89452-8926 | US Mail (1st Class) |
| 22197 | GLADYS MATHERS & JOANN NUNES, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 22197 | GLEDHILL REVOCABLE FAMILY TRUST, C/O JO M GLEDHILL TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 22197 | GLENN & CARRIE DONAHUE LIVING, TRUST DATED 4/30/94, C/O GLENN M DONAHUE AND CARRIE DONAHUE TRUSTEES, 39 BRIDGEPORT RD, NEWPORT BEACH, CA, 92657-1015 | US Mail (1st Class) |
| 22197 | GLENN GREENBERG AND DENISE M GREENBERG, 2088 CHESTNUT ST, SAN FRANCISCO, CA, 94123-2735 | US Mail (1st Class) |
| 22197 | GLORIA J NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | US Mail (1st Class) |
| 22197 | GLORIA M SWETT AND DEBORAH H NOGAIM, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | US Mail (1st Class) |
| 22197 | GLORIA M SWETT, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | US Mail (1st Class) |
| 22197 | GLORIA W HANDELMAN AND JIM HANDELMAN, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | GLORIA WEINER ADAMS REVOCABLE, TRUST DATED 6-8-2005, C/O GLORIA WEINER ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 22197 | GOERTZ FAMILY TRUST DATED 1/31/03, C/O JAMES J GOERTZ & PHYLLIS A GOERTZ TRUSTEES, 5210 MOUNTCREST LN, RENO, NV, 89523-1805 | US Mail (1st Class) |
| 22197 | GOLD RUSH LOUNGE INC, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 22197 | GONSKA FOUNDATION LLC, 7520 BRIDLEHORNE AVE, LAS VEGAS, NV, 89131-3357 | US Mail (1st Class) |
| 22197 | GOODNESS LIVING, TRUST DATED 6/28/00, C/O RACHELLE A GOODNESS TRUSTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 22197 | GORDON MURRAY & SHIRLEY MURRAY, 8100 SUNSET COVE DR, LAS VEGAS, NV, 89128-7714 | US Mail (1st Class) |
| 22197 | GRAUBERGER FAMILY TRUST, DATED 5/20/00, C/O VERLE R & DARLA KAY GRAUBERGER TTEES, 1533 MERIALDO LN, LAS VEGAS, NV, 89117-5472 | US Mail (1st Class) |
| 22197 | GREAT BASIN FOUNDATION FOR BIOMEDICAL RESEARCH, C/O F ROY MACKINTOSH TRUSTEE, 7350 LAKESIDE DR, RENO, NV, 89511-7608 | US Mail (1st Class) |
| 22197 | GREENE FAMILY TRUST DATED 4/25/91, C/O NELSON R GREENE & EUNICE A GREENE TRUSTEES, PO BOX 62328, BOULDER CITY, NV, 89006-2328 | US Mail (1st Class) |
| 22197 | GREG MILANO & JANE MILANO, 1105 CAROUSEL DR, BEDFORD, TX, 76021-3378 | US Mail (1st Class) |
| 22197 | GREG REVERS, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708-4919 | US Mail (1st Class) |
| 22197 | GREGORY C BURKETT & KATHY BURKETT, PO BOX 67, GONZALES, LA, 70707-0067 | US Mail (1st Class) |
| 22197 | GREGORY E BORGEL, 3747 HERITAGE AVE, LAS VEGAS, NV, 89121-4424 | US Mail (1st Class) |
| 22197 | GREGORY E WEIR, 1901 VALLEJO ST APT 8, SAN FRANCISCO, CA, 94123-4945 | US Mail (1st Class) |
| 22197 | GREGORY L FREEMAN, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 22197 | GREGORY R SIBLEY, 4759 LAUREL CANYON ST, LAS VEGAS, NV, 89129-5305 | US Mail (1st Class) |
| 22197 | GREGORY R THOMPSON, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 22197 | GREGORY SCOTT DANIEL, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 22197 | GREGORY YONAI IRA, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22197 | GRESHER FAMILY TRUST DATED 10/18/02, C/O WILLIAM R GRESHER & SANDRA C GRESHER TRUSTEES, 5705 CAMINO DE BRYANT, YORBA LINDA, CA, 92887-4228 | US Mail (1st Class) |
| 22197 | GRIFFITH FAMILY, TRUST DATED 4/30/92, C/O DAVID L GRIFFITH AND DIANNE R GRIFFITH TRUSTEE, 561 KEYSTONE AVE PMB # 211, RENO, NV, 89503-4304 | US Mail (1st Class) |
| 22197 | GSL INVESTMENTS LLC, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | US Mail (1st Class) |
| 22197 | GUENTHER & ADELLE LEOPOLD FAMILY, TRUST DATED 1/01/82, C/O GUENTHER LEOPOLD & ADELLE LEOPOLD TRUSTEES, 3080 ARGUELLO DR, BURLINGAME, CA, 94010-5804 | US Mail (1st Class) |
| 22197 | H LEE SHAPIRO, 833 VINE ST, ASPEN, CO, 81611 | US Mail (1st Class) |
| 22197 | HAMILTON M HIGH & BRENDA J HIGH, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 22197 | HAN K LEE & CAROL L LEE, 2910 SARINA AVE, HENDERSON, NV, 89074-2850 | US Mail (1st Class) |
| 22197 | HANDELMAN CHARITABLE REMAINDER, UNITRUST DATED 5/3/97, C/O GLORIA W HANDELMAN TRUSTEE, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 22197 | HANDLIN FAMILY TRUST DATED 4/16/2004, C/O SHIRLEY M HANDLIN TRUSTEE, 8855 LEROY ST, RENO, NV, 89523-9777 | US Mail (1st Class) |
| 22197 | HANNAH BREHMER, 188 BEACON HILL DR, ASHLAND, OR, 97520-9701 | US Mail (1st Class) |
| 22197 | HANSLIK FAMILY TRUST DATED 12/23/91, C/O WALDEMAR HANSLIK & KATHARINA HANSLIK TRUSTEES, 10420 MARYMONT PL, LAS VEGAS, NV, 89134-5124 | US Mail (1st Class) |
| 22197 | HANSON FAMILY TRUST 06/01/2001, C/O KENNETH D HANSON AND JAMIE L HANSON TRUSTEES, 10269 COPPER CLOUD DR, RENO, NV, 89511-5348 | US Mail (1st Class) |
| 22197 | HARFORD FAMILY TRUST DATED 10/15/1993, C/O RONALD W HARFORD AND DORA D HARFORD TRUSTEES, 1894 US HIGHWAY 50 E STE 4 PMB 502, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 22197 | HARKINS 2001 REVOCABLE TRUST DATED 8/23/01, LESLIE HARKINS & LINDA HARKINS, 2050 LONGLEY LANE, APT 2008, RENO, NV, 89502 | US Mail (1st Class) |
| 22197 | HARKLEY E BOAK & CARRIE BOAK, 2336 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5556 | US Mail (1st Class) |
| 22197 | HAROLD CORCORAN & JOYCE CORCORAN, 28342 ALAVA, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 22197 | HAROLD E PALS IRA, 226 MORGYN LN UNIT 2, BOULDER CITY, NV, 89005-1470 | US Mail (1st Class) |
| 22197 | HAROLD E. PALS TTEE, HAROLD E PALS LIVING TRUST, 226-2 MORGYN LANE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22197 | HAROLD EPSTEIN REVOCABLE LIVING, TRUST DATED FEBRUARY 14 1991, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | HAROLD F CLARK JR, 555 TWINING FLATS RD, ASPEN, CO, 81611-3119 | **US Mail (1st Class)** |
| 22197 | HAROLD G HARTWELL, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030-7434 | **US Mail (1st Class)** |
| 22197 | HAROLD STURZA, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | **US Mail (1st Class)** |
| 22197 | HAROLD WILLARD AND BEVERLY WILLARD 1980, TRUST DATED 12/18/80, C/O HAROLD WILLARD & BEVERLY WILLARD TRUSTEES, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | **US Mail (1st Class)** |
| 22197 | HAROUFF CHARITABLE REMAINDER TRUST 9/5/96, C/O DWIGHT W HAROUFF & MARY ANN HAROUFF TRUSTEES, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | **US Mail (1st Class)** |
| 22197 | HARRY B MCHUGH REVOCABLE, TRUST DATED 3/12/01, C/O HARRY B MCHUGH TRUSTEE, 525 COURT ST, RENO, NV, 89501-1731 | **US Mail (1st Class)** |
| 22197 | HARRY G & BEVERLY C FRITZ FAMILY TRUST DTD 4/13/95, C/O BEVERLY C FRITZ TRUSTEE, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | **US Mail (1st Class)** |
| 22197 | HARRY J RAFFERTY & LAVERNE F RAFFERTY, TRUST DATED 4/15/90, C/O LAVERNE F RAFFERTY TRUSTEE, 2083 LEISURE WORLD, MESA, AZ, 85206-5342 | **US Mail (1st Class)** |
| 22197 | HART FAMILY TRUST DATED 8/30/99, C/O DOLORES M HART TRUSTEE, PO BOX 442, GENOA, NV, 89411-0442 | **US Mail (1st Class)** |
| 22197 | HARTMANN 1997 TRUST U/A DATED 1/29/97, C/O CHRISTIAN K HARTMANN, & KATHARINA HARTMANN TRUSTEES, 2400 OCEAN EDGE CT, LAS VEGAS, NV, 89134-5114 | **US Mail (1st Class)** |
| 22197 | HARVEY ALDERSON IRA, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | **US Mail (1st Class)** |
| 22197 | HARVEY ANDREW RINEER III TRUST UTA DATED 11/15/02, C/O HARVEY ANDREW RINEER III TRUSTEE, 3756 SAUCEDA LN, LAS VEGAS, NV, 89103-0102 | **US Mail (1st Class)** |
| 22197 | HARVEY FAMILY TRUST DATED 4/13/87, C/O RODERICK J HARVEY SR, AND PAULINE W HARVEY TRUSTEES, 2932 EAGLESTONE CIR, LAS VEGAS, NV, 89128-7724 | **US Mail (1st Class)** |
| 22197 | HAVERS FAMILY TRUST, C/O FRANKLIN J & ROXANNE HAVERS TRUSTEES, 2738 CHOKECHERRY AVE, HENDERSON, NV, 89074-7300 | **US Mail (1st Class)** |
| 22197 | HAYS REVOCABLE TRUST, C/O DAVID R HAYS AND SUE HAYS TRUSTEES, 361 E DELAMAR DR, HENDERSON, NV, 89015-8143 | **US Mail (1st Class)** |
| 22197 | HAZEL R COUNCIL, TRUST DATED 9/23/05, C/O MARY COUNCIL MAYFIELD TRUSTEE, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | **US Mail (1st Class)** |
| 22197 | HEIDI MACHOCK IRA, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | **US Mail (1st Class)** |
| 22197 | HEINRICH RICHARD WEBER & BRIGITTE S WEBER, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | **US Mail (1st Class)** |
| 22197 | HEINTZELMAN REV LIVING TRUST, DTD 8/15/94, C/O RICHARD & ROBERTA HEINTZELMAN TTEES, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | **US Mail (1st Class)** |
| 22197 | HELEN C MAKEPEACE SURVIVOR'S TRUST UAD 06/18/97, C/O HELEN C MAKEPEACE TRUSTEE, 2445 HARDIN RIDGE DR, HENDERSON, NV, 89052-7084 | **US Mail (1st Class)** |
| 22197 | HELEN MACHOCK & RONALD SHACKELFORD, 23381 SAINT ANDREWS, MISSION VIEJO, CA, 92692 | **US Mail (1st Class)** |
| 22197 | HELEN N GRAEBER, PO BOX 48, YAZOO CITY, MS, 39194-0048 | **US Mail (1st Class)** |
| 22197 | HELEN R GRAY REVOCABLE, TRUST DATED 1/17/92, C/O HELEN R GRAY TRUSTEE, 118 S 1470 W, PROVO, UT, 84601-4087 | **US Mail (1st Class)** |
| 22197 | HELEN R PILE & WILLIAM E PILE, 5118 RANGE VIEW AVE, LOS ANGELES, CA, 90042-1738 | **US Mail (1st Class)** |
| 22197 | HELEN T BAHNEMAN, 930 TAHOE BLVD STE 802, INCLINE VILLAGE, NV, 89451-9488 | **US Mail (1st Class)** |
| 22197 | HELLER TRUST DATED 4/30/90, C/O ROBERT E HELLER & EDNA W HELLER TRUSTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | **US Mail (1st Class)** |
| 22197 | HELMS GRANDCHILDREN EDUCATIONAL TRUST, FOR THE BENEFIT OF JAROD DIAS DATED 7/21/98, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | **US Mail (1st Class)** |
| 22197 | HELMS HOMES LLC, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | **US Mail (1st Class)** |
| 22197 | HELMUT O PRZYSTAW & ERIKA L PRZYSTAW, 1609 WHEATGRASS DR, RENO, NV, 89509-6908 | **US Mail (1st Class)** |
| 22197 | HELMUT R DOBECK & ELOISE A DOBECK, 2411 SUNGOLD DR, LAS VEGAS, NV, 89134-8893 | **US Mail (1st Class)** |
| 22197 | HENDARSIN LUKITO & SHU S LUKITO, 3009 BEAVERWOOD LN, SILVER SPRING, MD, 20906-3011 | **US Mail (1st Class)** |
| 22197 | HENRI L LOUVIGNY, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | **US Mail (1st Class)** |
| 22197 | HENRI LOUVIGNY & MARCELLE A LOUVIGNY, FAMILY TRUST DATED 10/18/1984, HENRI LOUVIGNY & MARCELLE LOUVIGNY, CO-TTEES, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | **US Mail (1st Class)** |
| 22197 | HENRY A PETERS AND DONNA M PETERS, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691-4229 | **US Mail (1st Class)** |
| 22197 | HENRY C BROCK JR & LORRAINE E BROCK, TRUST DATED 12/3/94, C/O LORRAINE E BROCK TRUSTEE, 316 KIEL ST, HENDERSON, NV, 89015-4828 | **US Mail (1st Class)** |
| 22197 | HERBERT & LINDA MUELLER, TRUST DATED 2/10/93, C/O HERBERT W MUELLER & LINDA MUELLER TRUSTEES, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | **US Mail (1st Class)** |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | HERBERT LUM TRUST DATED 11/27/96, C/O HERBERT LUM TRUSTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | **US Mail (1st Class)** |
| 22197 | HERBERT R HEIDER IRA, 9721 SW 192ND COURT RD, DUNNELLON, FL, 34432-4235 | **US Mail (1st Class)** |
| 22197 | HERBERT W MUELLER IRA, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | **US Mail (1st Class)** |
| 22197 | HERD FAMILY TRUST DATED 4/23/90, C/O ALLEN HERD AND MARILYN HERD TRUSTEES, 598 ALAWA PL, ANGELS CAMP, CA, 95222-9768 | **US Mail (1st Class)** |
| 22197 | HERMAINE & SEYMOUR HINDEN LIVING, TRUST DATED 2/22/00, C/O HERMAINE HINDEN & SEYMOUR HINDEN TRUSTEES, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | **US Mail (1st Class)** |
| 22197 | HERMAN INC, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | **US Mail (1st Class)** |
| 22197 | HERNDON FAMILY TRUST DATED 05/29/1997, C/O BRIAN K HERNDON AND SHARON L HERNDON TRUSTEES, 5450 IDLEWOOD DR, SANTA ROSA, CA, 95404-1219 | **US Mail (1st Class)** |
| 22197 | HEWITT FAMILY TRUST DATED 5/1/96, C/O CONNIE J HEWITT TRUSTEE, 4017 VISTA DR, ERIE, PA, 16506-4065 | **US Mail (1st Class)** |
| 22197 | HILLARI TISCHLER, 7408 DOE AVE, LAS VEGAS, NV, 89117-1444 | **US Mail (1st Class)** |
| 22197 | HOCK YEN LEE MARITAL QTIP TRUST, C/O MARILYN LEE TRUSTEE, 7321 W CARIBBEAN LN, PEORIA, AZ, 85381-4482 | **US Mail (1st Class)** |
| 22197 | HODGSON LIVING TRUST DATED 1/12/90, C/O JAMES A HODGSON & CYNTHIA H HODGSON TRUSTEES, 20758 N ENCHANTMENT DR, SURPRISE, AZ, 85387-2823 | **US Mail (1st Class)** |
| 22197 | HOFFMAN FAMILY INVESTMENTS LP, 5764 FLINTCREST DR, BURLINGTON, IA, 52601-9050 | **US Mail (1st Class)** |
| 22197 | HOLEYFIELD FAMILY TRUST DATED 01/12/01, C/O RICHARD & MARSHA HOLEYFIELD TTEES, 1103 W RED OAK RD, PO BOX 538, WAXAHACHIE, TX, 75168-0538 | **US Mail (1st Class)** |
| 22197 | HONIKMAN 1992 TRUST DATED 12/28/92, C/O TERENCE C HONIKMAN & JANE I HONIKMAN TRUSTEES, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111-1022 | **US Mail (1st Class)** |
| 22197 | HONIKMAN 1993 TRUST DATED 2/19/93, C/O ALFRED HAROLD HONIKMAN TRUSTEE, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111-1022 | **US Mail (1st Class)** |
| 22197 | HOOVER FAMILY 1985, TRUST DATED 4/3/85, C/O JOHN M HOOVER & SUZANNE J HOOVER TRUSTEES, 2443 GARZONI DR, SPARKS, NV, 89434-2132 | **US Mail (1st Class)** |
| 22197 | HORIZON INVESTMENT MANAGEMENT LLC, PO BOX 8173, TRUCKEE, CA, 96162-8173 | **US Mail (1st Class)** |
| 22197 | HOUGHTON DENTAL CORP PSP, FOR BENEFIT OF GERALDINE HOUGHTON, 2871 PINTA CT, PERRIS, CA, 92571-4849 | **US Mail (1st Class)** |
| 22197 | HOWARD CONNELL & LORENE CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | **US Mail (1st Class)** |
| 22197 | HOWARD G SCHROCK & JUNE SCHROCK, 5571 BARCELONA CT, SPARKS, NV, 89436-2678 | **US Mail (1st Class)** |
| 22197 | HOWARD MOLITCH IRA, 2327 MCGILVRA BLVD E, SEATTLE, WA, 98112 | **US Mail (1st Class)** |
| 22197 | HOWARD SAMSEN & VERA SAMSEN, 9948 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | **US Mail (1st Class)** |
| 22197 | HUMBERTO D`ELIA, 72 PARADISE PKWY, HENDERSON, NV, 89074-6200 | **US Mail (1st Class)** |
| 22197 | I ANTHONY DI SILVESTRO 1991, TRUST DATED 07/08/91, C/O I ANTHONY DI SILVESTRO TRUSTEE, 344 ABIES RD, RENO, NV, 89511-8779 | **US Mail (1st Class)** |
| 22197 | IONA PETE BAKAS HALLIDAY, PO BOX 39147, FT LAUDERDALE, FL, 33339-9147 | **US Mail (1st Class)** |
| 22197 | IPPOLITO FAMILY, TRUST DATED 8/31/89, C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES, 5527 VISTA TERRACE LN, SPARKS, NV, 89436-7690 | **US Mail (1st Class)** |
| 22197 | IRA JAY SHAPIRO & BLANCHE SHAPIRO, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | **US Mail (1st Class)** |
| 22197 | IRA JAY SHAPIRO AND ANTON TRAPMAN, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | **US Mail (1st Class)** |
| 22197 | IRENE M MILLER REVOCABLE TRUST DATED 12/14/00, C/O IRENE M MILLER TRUSTEE, 4659 W ALANNA CT, FRANKLIN, WI, 53132 | **US Mail (1st Class)** |
| 22197 | IRENE TRAPMAN & ANTON TRAPMAN, 6725 CLYDE ST APT 2E, FOREST HILLS, NY, 11375-4017 | **US Mail (1st Class)** |
| 22197 | IVAN LOEBS, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | **US Mail (1st Class)** |
| 22197 | J JARRELL ESTES & SARAH S ESTES, 3557 BROOKWOOD RD, BIRMINGHAM, AL, 35223-1445 | **US Mail (1st Class)** |
| 22197 | J KORD KELLEY, 21 WILCOX ST STE C, CASTLE ROCK, CO, 80104-3337 | **US Mail (1st Class)** |
| 22197 | JACK B MORTON & JOY N MORTON, 6921 E HIGHWAY 67, ALVARADO, TX, 76009-6860 | **US Mail (1st Class)** |
| 22197 | JACK D LAFLESCH IRA, 8414 FARM RD # 180-255, LAS VEGAS, NV, 89131-8170 | **US Mail (1st Class)** |
| 22197 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3256 | **US Mail (1st Class)** |
| 22197 | JACK J BEAULIEU REVOCABLE LIVING TRUST, DATED 9/1/94, C/O JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121-2129 | **US Mail (1st Class)** |
| 22197 | JACK L DYSART, PO BOX 776149, STEAMBOAT SPRINGS, CO, 80477-6149 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | JACK L JONES, 40217 N LYTHAM WAY, ANTHEM, AZ, 85086-2928 | US Mail (1st Class) |
| 22197 | JACK L RANKIN, 2128 RAINBOW FALLS DR, LAS VEGAS, NV, 89134-0331 | US Mail (1st Class) |
| 22197 | JACK M DUNPHY, 3898 CHASE GLEN CIR, LAS VEGAS, NV, 89121-4100 | US Mail (1st Class) |
| 22197 | JACK R MENNIS & SUSAN A MENNIS, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | US Mail (1st Class) |
| 22197 | JACK SNOW & HEIDI SNOW, PO BOX 67, ZEPHYR COVE, NV, 89448-0067 | US Mail (1st Class) |
| 22197 | JACQUELINE BARBARA VALIENTE, REVOCABLE LIVING TRUST, C/O JACQUELINE BARBARA VALIENTE TRUSTEE, 8804 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7217 | US Mail (1st Class) |
| 22197 | JACQUELINE L SCOTT, 306 TORREY PINES DR, DAYTON, NV, 89403-8761 | US Mail (1st Class) |
| 22197 | JACQUELINE S STROEHMANN, 349 LINCOLN AVE, WILLIAMSPORT, PA, 17701-2357 | US Mail (1st Class) |
| 22197 | JACQUELINE THURMOND IRA, 347 MARLIN COVE RD, HENDERSON, NV, 89012-4829 | US Mail (1st Class) |
| 22197 | JACQUELINE THURMOND, WITH TRACI LANDIG AS BENEFICIARY, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 22197 | JAMES B AVANZINO & BRUCE D WALLACE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 22197 | JAMES B AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 22197 | JAMES B SCHRYVER 1990, TRUST DATED 12/6/90, C/O JAMES B SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 22197 | JAMES BRADY & EVELYN BRADY, 10701 SE EVERGREEN HWY, VANCOUVER, WA, 98664-5338 | US Mail (1st Class) |
| 22197 | JAMES C PRESSWOOD IRA, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 22197 | JAMES C STILL, 25 TOWNHOUSE LN, CORPUS CHRISTI, TX, 78412-4264 | US Mail (1st Class) |
| 22197 | JAMES D GILLMORE & LYNN M GILLMORE LIVING, TRUST DATED 2/2/05, C/O JAMES D GILLMORE & LYNN M GILLMORE TRUSTEES, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 22197 | JAMES D GILLMORE IRA, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 22197 | JAMES D NAFZIGER, 116 COUNTRY CLUB DR, JEROME, ID, 83338-6460 | US Mail (1st Class) |
| 22197 | JAMES E AHERN & MILDRED AHERN, 3065 N 158TH AVE, GOODYEAR, AZ, 85338-8109 | US Mail (1st Class) |
| 22197 | JAMES E HILL, 7855 N PERSHING AVE, STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 22197 | JAMES E JOHNSON, 900 US HIGHWAY 1 STE 210, LAKE PARK, FL, 33403-2856 | US Mail (1st Class) |
| 22197 | JAMES E MATHIESON & DORIS R MATHIESON, 5100 JORDAN FREY ST UNIT 101, LAS VEGAS, NV, 89130-3811 | US Mail (1st Class) |
| 22197 | JAMES E MCKNIGHT, 233 BRANCH AVE, FREEPORT, NY, 11520-6007 | US Mail (1st Class) |
| 22197 | JAMES F EVES IRA, PO BOX 6860, INCLINE VILLAGE, NV, 89450-6860 | US Mail (1st Class) |
| 22197 | JAMES F HUTHERT & ELIZABETH A HUTHERT, 487 SUDDEN VLY, BELLINGHAM, WA, 98229-4809 | US Mail (1st Class) |
| 22197 | JAMES GARY MACHETTA, TRUST DATED 7/9/02, C/O JAMES GARY MACHETTATRUSTEE, PO BOX 2242, DENVER, CO, 80201-2242 | US Mail (1st Class) |
| 22197 | JAMES H LECOURT AND LOUISE M LECOURT, 1310 ROSSINI ST., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22197 | JAMES HOPPER, 11785 CANYON DAWN DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22197 | JAMES L SCHULTE AND CYNTHIA L SCHULTE, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 22197 | JAMES M MCCONNELL IRA, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 22197 | JAMES MICHAEL HENRY, 629 BACKBONE MOUNTAIN DR, HENDERSON, NV, 89012-5816 | US Mail (1st Class) |
| 22197 | JAMES MICHAEL MOORE & JODY C MOORE, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362-1347 | US Mail (1st Class) |
| 22197 | JAMES N DEGLANDON & MAUREEN DETOY, PO BOX 958, NORTH SAN JUAN, CA, 95960-0958 | US Mail (1st Class) |
| 22197 | JAMES N DEGLANDON IRA, PO BOX 958, NORTH SAN JUAN, CA, 95960-0958 | US Mail (1st Class) |
| 22197 | JAMES P GAY, 3933 OCEAN DR, OXNARD, CA, 93035 | US Mail (1st Class) |
| 22197 | JAMES PAUL GOODE IRA, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | US Mail (1st Class) |
| 22197 | JAMES R RAPPAPORT & MARILYN R RAPPAPORT, 3356 NAMBE DR, RENO, NV, 89511-5382 | US Mail (1st Class) |
| 22197 | JAMES ROGERS IRA, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 22197 | JAMES S NELSON IV & DELANA D NELSON, 13555 BITTERSWEET RD, RAPID CITY, SD, 57702-6113 | US Mail (1st Class) |
| 22197 | JAMES W HALE SR, 6139 TIGER TAIL DR SW, OLYMPIA, WA, 98512-2137 | US Mail (1st Class) |
| 22197 | JAMES W JELF & KARENE K JELF, 550 N MCCARRAN BLVD # 303, SPARKS, NV, 89431-5278 | US Mail (1st Class) |
| 22197 | JAMES W LEHR & JULIE ANNE LEHR, 624 E COZZA DR, SPOKANE, WA, 99208-5226 | US Mail (1st Class) |
| 22197 | JAMES W MAGNE & JOSEPH P MAGNER, 9312 E JEWELL CIR, DENVER, CO, 80231-5728 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | JAMES W PENGILLY AND AMANDA M PENGILLY, 232 MULDOWNEY LN, LAS VEGAS, NV, 89138-1575 | US Mail (1st Class) |
| 22197 | JAMES W SHAW IRA, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 22197 | JAMES W TAYLOR & MAXINE D TAYLOR, 2394 W 1050 N, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 22197 | JAMIE R BIANCHINI, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 22197 | JANE FALKE LIVING, TRUST DATED 10/16/01, C/O JANE FALKE TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22197 | JANE P TRADER, 20 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 22197 | JANET E ZAK, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 22197 | JANET F BOURQUE, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 22197 | JANICE FORTUNE LIVING, TRUST DATED 10/8/96, C/O JANICE FORTUNE TRUSTEE, 6460 MONTREUX LN, RENO, NV, 89511-5054 | US Mail (1st Class) |
| 22197 | JANICE J HERGERT REVOCABLE LIVING, TRUST DATED 9/15/00, C/O JANICE J HERGERT TRUSTEE, 4865 W LAKERIDGE TER, RENO, NV, 89509-5850 | US Mail (1st Class) |
| 22197 | JANICE JANIS LIVING, TRUST DATED 2/3/99, C/O JANICE JANIS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 22197 | JANICE MILLS IRA, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 22197 | JANICE W BRADBURY TTEE, OF BRADBURY FAMILY TRUST DTD 12/20/88, 1250 S RIVER FLOW WAY, EAGLE, ID, 83610 | US Mail (1st Class) |
| 22197 | JANIE C TAMMADGE, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 22197 | JASON A KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 22197 | JASON D FERNANDES AND FIOLA FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22197 | JASON L HOLT & SALLY A HOLT, 806 BUCHANAN BLVD STE 115 PMB 248, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 22197 | JASON L HOLT, 806 BUCHANAN BLVD STE 115 PMB 248, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 22197 | JAY E HENMAN, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 22197 | JAY F GOLIDA, 16 COVERED WAGON LN, ROLLING HILLS ESTATES, CA, 90274-4822 | US Mail (1st Class) |
| 22197 | JAY LIM & KIM M LIM, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 22197 | JAY P HINGST IRA, 7287 E MINGUS TRL, PRESCOTT VALLEY, AZ, 86314-9766 | US Mail (1st Class) |
| 22197 | JAY S STEIN 2000, TRUST DATED 12/12/00, C/O JAY S STEIN TRUSTEE, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 22197 | JAY S STEIN IRA, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 22197 | JAY S STEIN, CHARITABLE REMAINDER UNITRUST DATED 7/15/02, C/O JAY S STEIN TRUSTEE, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 22197 | JDL TRUST DATED 1/27/04, C/O JACK D LAFLESCH TRUSTEE, 8414 FARM RD # 180-255, LAS VEGAS, NV, 89131-8170 | US Mail (1st Class) |
| 22197 | JEAN B JAUREGUY, 1345 SANTA CRUZ DR, MINDEN, NV, 89423-7521 | US Mail (1st Class) |
| 22197 | JEAN C CROWLEY, 5724 HAZEL DR, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 22197 | JEANNE HEATER TRUST II, C/O KARRYN RAE SHERMAN TRUSTEE, UBS FINANCIAL-ERIC KIRSHNER #KV64541EK, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |
| 22197 | JEANNE RAWDIN, 4974 VIA CINTA, SAN DIEGO, CA, 92122-3905 | US Mail (1st Class) |
| 22197 | JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 22197 | JEANNINE M GAHRING REVOCABLE TRUST, DATED 6/27/97, C/O JEANNINE M GAHRING TRUSTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | US Mail (1st Class) |
| 22197 | JEFF HACKER, 3815 MAGNOLIA DR, PALO ALTO, CA, 94306-3232 | US Mail (1st Class) |
| 22197 | JEFF P DILLENBURG AND KAREN A DILLENBURG, 0S135 FORBES DR, GENEVA, IL, 60134-6032 | US Mail (1st Class) |
| 22197 | JEFFREY D BRICK, 278 ROUTE 308, RHINEBECK, NY, 12572-2321 | US Mail (1st Class) |
| 22197 | JEFFREY LIPSHITZ IRA, 1489 CANTERA AVE., SANTA BARBARA, CA, 93110-2402 | US Mail (1st Class) |
| 22197 | JENIFER JACOBS AND ROBERT FURTON, 1267 AVIS DR, SAN JOSE, CA, 95126-4005 | US Mail (1st Class) |
| 22197 | JENIFER JACOBS, 1267 AVIS DR, SAN JOSE, CA, 95126-4005 | US Mail (1st Class) |
| 22197 | JENNIFER A CHUN & VERNON CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 22197 | JENNIFER A WADE, UNIVERSITY HALL LMU, 1 LMU DR STE 5913, LOS ANGELES, CA, 90045-2623 | US Mail (1st Class) |
| 22197 | JENNIFER CHONG STALDER, 2052 COLVIN RUN DR, HENDERSON, NV, 89052 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | JENNIFER J HARMON AND CHERYL HOFF, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655-3384 | US Mail (1st Class) |
| 22197 | JENNIFER J HARMON CHERYL HOFF AND RICHARD K HOFF, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655-3384 | US Mail (1st Class) |
| 22197 | JEREMY AINSWORTH, PO BOX 795, CALISTOGA, CA, 94515 | US Mail (1st Class) |
| 22197 | JEROME L BLOCK & CHARMA N BLOCK, 201 S 18TH ST APT 2119, PHILADELPHIA, PA, 19103-5945 | US Mail (1st Class) |
| 22197 | JEROME L HARVEY JR AND MARISA DEVILLE HARVEY, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513-5485 | US Mail (1st Class) |
| 22197 | JERROLD T MARTIN & JAMES T MARTIN, 8423 PASO ROBLES AVE, NORTHRIDGE, CA, 91325-3425 | US Mail (1st Class) |
| 22197 | JERRY APPELHANS AND DEBRA APPELHANS, 10966 WILLOW VALLEY CT, LAS VEGAS, NV, 89135-1711 | US Mail (1st Class) |
| 22197 | JERRY L BLACKMAN SR AND CAROLYN N BLACKMAN, LIVING TRUST DATED 11/26/01, PO BOX 228, LINCOLN CITY, OR, 97367-0228 | US Mail (1st Class) |
| 22197 | JERRY PIETRYK AND LEEANN PIETRYK, 12811 STELLAR LN, PLAINFIELD, IL, 60585-4210 | US Mail (1st Class) |
| 22197 | JERRY R JOHNSON IRA, 5950 LA PLACE CT STE 160, CARLSBAD, CA, 92008-8831 | US Mail (1st Class) |
| 22197 | JERRY W MARTAK, 270 HERCULES DR, SPARKS, NV, 89436-9213 | US Mail (1st Class) |
| 22197 | JILL CHIOINO & JOHN W CHOE, 901 HARBOR VIEW DR, MARTINEZ, CA, 94553-2761 | US Mail (1st Class) |
| 22197 | JILLIAN CAMPBELL & PATSY RIEGER, 2024 DOUGLAS RD, STOCKTON, CA, 95207-4032 | US Mail (1st Class) |
| 22197 | JINGXIU JASON PAN, 4296 DESERT HIGHLANDS DR, SPARKS, NV, 89436-7653 | US Mail (1st Class) |
| 22197 | JOAN B GASSIOT 1987, TRUST DATED 8/7/87, C/O JOAN B GASSIOT TRUSTEE, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | US Mail (1st Class) |
| 22197 | JOAN B GASSIOT IRA, 11027 S STATE ST, SANDY, UT, 84070-5116 | US Mail (1st Class) |
| 22197 | JOAN L SHOOP AND KENNETH D SHOOP, 10050 ANIANE ST, RENO, NV, 89521-3003 | US Mail (1st Class) |
| 22197 | JOAN SAILON IRA, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | US Mail (1st Class) |
| 22197 | JOAN SCIONTI IRA, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 22197 | JOCELYNE HELZER & EDDIE MAYO, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 22197 | JOCELYNE HELZER IRA, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 22197 | JOE H KING & TONI J KING, 411 WALNUT ST # 2239, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 22197 | JOHN & KATHLEEN KEITH LIVING, TRUST DATED 8/19/02, C/O JOHN W KEITH & KATHLEEN B KEITH TRUSTEES, 10550 REALM WAY, LAS VEGAS, NV, 89135-2155 | US Mail (1st Class) |
| 22197 | JOHN & KAY MOUNT LIVING, TRUST DATED 9/25/95, C/O JOHN F MOUNT & L KAY SCHULTZ MOUNT TRUSTEES, 316 CALIFORNIA AVE # 312, RENO, NV, 89509-1650 | US Mail (1st Class) |
| 22197 | JOHN A GODFREY, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 22197 | JOHN A HOGLUND & PATRICIA O HOGLUND, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 22197 | JOHN A HOGLUND IRA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 22197 | JOHN A M HANDAL IRA, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 22197 | JOHN A MANNEY & KATHRYN B MANNEY, PO BOX 370354, LAS VEGAS, NV, 89137-0354 | US Mail (1st Class) |
| 22197 | JOHN A MCAFEE AND JENNIFER A MCAFEE, 2506 S 24TH ST, LEAVENWORTH, KS, 66048-6540 | US Mail (1st Class) |
| 22197 | JOHN A UNLAND & JANE E UNLAND, 2105 LILAC LN, MORGAN HILL, CA, 95037-9559 | US Mail (1st Class) |
| 22197 | JOHN AND KAREN FLEINER, 7825 LAS PLUMAS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22197 | JOHN C DUNKLEE IRA, 700 FLANDERS RD, RENO, NV, 89511-4760 | US Mail (1st Class) |
| 22197 | JOHN D HATHCOCK AND SUSAN K HATHCOCK, 3016 PISMO BEACH DR, LAS VEGAS, NV, 89128-6973 | US Mail (1st Class) |
| 22197 | JOHN D LANE IV, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 22197 | JOHN DUTKIN REVOCABLE LIVING, TRUST DATED 1/17/00, C/O JOHN DUTKIN TRUSTEE, 4635 ROSE DR, EMMAUS, PA, 18049-5327 | US Mail (1st Class) |
| 22197 | JOHN E BARNES & GINGER M BARNES, 130 GARLAND BROOM RD, PRENTISS, MS, 39474-2933 | US Mail (1st Class) |
| 22197 | JOHN F ADAMS & JACKIE ADAMS, 103 CARSON STREET, PO BOX 1294, ZEPHYR COVE, NV, 89448-1294 | US Mail (1st Class) |
| 22197 | JOHN F OKITA & MICHIKO M YAMAMOTO, 9036 ALPINE PEAKS AVE, LAS VEGAS, NV, 89147-7819 | US Mail (1st Class) |
| 22197 | JOHN FANELLI & JODI FANELLI, 47 BARRETT RD, GREENVILLE, NH, 03048-3305 | US Mail (1st Class) |
| 22197 | JOHN G SCHLICHTING AND ELIZABETH A SCHLICHTING, 10653 EDGEMONT PL, HIGHLANDS RANCH, CO, 80129-1835 | US Mail (1st Class) |
| 22197 | JOHN G THERIAULT AND PAMALA J THERIAULT, 11209 SW 238TH ST, VASHON, WA, 98070-7613 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | JOHN H SAUNDERS & ANITA SAUNDERS, 3665 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 22197 | JOHN J & GINA A FANELLI, 27 LARCH ST, FITCHBURG, MA, 01420-2009 | US Mail (1st Class) |
| 22197 | JOHN J DOUGLASS, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 22197 | JOHN J MAGUIRE & DIANE M MAGUIRE LIVING, TRUST DATED 8/4/00, C/O JOHN J MAGUIRE & DIANE M MAGUIRE TRUSTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 22197 | JOHN L FISHER, 8340 DESERT WAY, RENO, NV, 89521-5237 | US Mail (1st Class) |
| 22197 | JOHN MCGARRY AND MAXINE MCGARRY 1990, TRUST DTD AUGUST 17 1990 AND AMENDED AUGUST 1 1999, C/O PATRICIA M BRIGGS TRUSTEE, 23301 ARMINTA ST, WEST HILLS, CA, 91304-4412 | US Mail (1st Class) |
| 22197 | JOHN O`SULLIVAN & PATRICIA O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 22197 | JOHN P EVERETT, HEART CLINICS NORTHEAST, 6002 N MAYFAIR ST 2ND FL, SPOKANE, WA, 99208-1128 | US Mail (1st Class) |
| 22197 | JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI, REVOCABLE TRUST, C/O JOHN PARKER KURLINSKI & CLAIRE S KURLINSKI TRU, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 22197 | JOHN PASQUALOTTO, 5950 W QUAIL AVE, LAS VEGAS, NV, 89118-2708 | US Mail (1st Class) |
| 22197 | JOHN R CANGELOSI & MARGARET M CANGELOSI, 346 GRIGGS AVE, TEANECK, NJ, 07666-3155 | US Mail (1st Class) |
| 22197 | JOHN R GREEN AND LORETTA GREEN, 1305 TUOLUMNE WAY, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 22197 | JOHN ROACH & MARY ANN ROACH, 35 ALDER CT, BLAIRSDEN, CA, 96103-9406 | US Mail (1st Class) |
| 22197 | JOHN ROSS ENTERPRISES INC, PO BOX 862, MAMMOTH LAKES, CA, 93546-0862 | US Mail (1st Class) |
| 22197 | JOHN V FRAGOLA, PO BOX 10172, ZEPHYR COVE, NV, 89448-2172 | US Mail (1st Class) |
| 22197 | JOHN W & BARBARA S GAY, TRUST DATED 10/17/89, 54 HOFF RD C/O JOHN W GAY & BARBARA S GAY TRUSTEES, PO BOX 974, KENWOOD, CA, 95452-0974 | US Mail (1st Class) |
| 22197 | JOHN W BROUWERS MD SEP IRA, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 22197 | JOHN W SCIONTI IRA, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 22197 | JOHN-ERIC M LEVIN & KIMBERLY A LEVIN, 12417 SW SHELDRAKE WAY, BEAVERTON, OR, 97007-6228 | US Mail (1st Class) |
| 22197 | JOHNSON FAMILY TRUST DATED 2/17/98, C/O ALBERT G JOHNSON JR & NORMA J JOHNSON TRUSTEES, 20802 N GRAYHAWK DR UNIT 1035, SCOTTSDALE, AZ, 85255-6434 | US Mail (1st Class) |
| 22197 | JOHNSON FAMILY TRUST DATED 2/18/04, C/O ARTHUR V JOHNSON & SUSAN A JOHNSON TRUSTEES, 991 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 22197 | JOHNSTON TRUST DATED 9/7/85, C/O RODNEY L JOHNSTON, AND DIANE E JOHNSTON TRUSTEES, 4326 ARCADIAN DR, CASTRO VALLEY, CA, 94546-1048 | US Mail (1st Class) |
| 22197 | JON JLEE & TRACY LEE, 1820 N PRINCETON WAY, EAGLE, ID, 83616-3953 | US Mail (1st Class) |
| 22197 | JON RENO SIRRINE TRUSTEE, OF THE SIRRINE TRUST DATED 1/28/93, PO BOX 785, MT JULIET, TN, 37121-0785 | US Mail (1st Class) |
| 22197 | JONATHAN KATZ, 4215 W CULBREATH AVE, TAMPA, FL, 33609 | US Mail (1st Class) |
| 22197 | JONATHAN M ELLER & CAROL A ELLER, PO BOX 1614, MAMMOTH LAKES, CA, 93546-1614 | US Mail (1st Class) |
| 22197 | JONATHAN M ELLER INC, PO BOX 1614, MAMMOTH LAKES, CA, 93546-1614 | US Mail (1st Class) |
| 22197 | JONES FAMILY TRUST DATED 9/3/98, C/O MAURICE JONES & MARLENE Y JONES TRUSTEES, PO BOX 14203, PALM DESERT, CA, 92255-4203 | US Mail (1st Class) |
| 22197 | JOR LAW, 5196 PARKWAY CALABASAS, CALABASAS, CA, 91302-1480 | US Mail (1st Class) |
| 22197 | JORDAN LEVENSON, PO BOX 19606, LOS ANGELES, CA, 90019-0606 | US Mail (1st Class) |
| 22197 | JORG U LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 22197 | JOSE M LANZAS & GLADYS LANZAS, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817-5006 | US Mail (1st Class) |
| 22197 | JOSEPH C MINEO MARY LYNN DENTON, WITH POWER OF ATTORNEY, 4734 COLUMBINE DR, REDDING, CA, 96002-4032 | US Mail (1st Class) |
| 22197 | JOSEPH DAVIS IRA, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 22197 | JOSEPH E MELE, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445-7022 | US Mail (1st Class) |
| 22197 | JOSEPH F BELLESORTE, 9953 N 101ST ST, SCOTTSDALE, AZ, 85258-4818 | US Mail (1st Class) |
| 22197 | JOSEPH GOLDEN & LORRAINE GOLDEN, 144 DAWN CT, OLD BRIDGE, NJ, 08857-1968 | US Mail (1st Class) |
| 22197 | JOSEPH H DEUERLING IRA, 2602 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 22197 | JOSEPH J MELZ AND LINDA M MELZ, 10947 PHOENIX WAY, NAPLES, FL, 34119-8932 | US Mail (1st Class) |
| 22197 | JOSEPH L MELZ AND SANDRA L MELZ, 1025 CARLISLE LN, FRANKLIN, TN, 37064-4802 | US Mail (1st Class) |

USACMC

Exhibit 10 - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | JOSEPH MACHETTA, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 22197 | JOSEPH N BATHISH & RIINA BATHISH, 800 OCEAN DR APT 1102, JUNO BEACH, FL, 33408-1724 | US Mail (1st Class) |
| 22197 | JOSEPH N RIZZUTO FAMILY, TRUST DATED 4/24/89, C/O JOSEPH N & DOROTHY RIZZUTO TRUSTEES, 5655 MONTEREY ROAD, GILROY, CA, 95020 | US Mail (1st Class) |
| 22197 | JOSEPH TERRY AND LESLIE TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22197 | JOSEPH TOBIAS, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 22197 | JOSEPH W ANDRESKI & MARTHA ANDRESKI, 3329 SPYGLASS CT, FAIRFIELD, CA, 94534-8310 | US Mail (1st Class) |
| 22197 | JOSETTE BORNILLA AND ROGIE MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 22197 | JOY C WILLIAMS, 6014 BLUE MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 22197 | JOYCE BOMBARD 2000, TRUST DATED 11/11/00, C/O JOYCE BOMBARD TRUSTEE, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 22197 | JOYCE E GOLDMAN, 13572 LORETTA DR, TUSTIN, CA, 92780-1910 | US Mail (1st Class) |
| 22197 | JUANITA N CARTER, C/O BRUCE H CORUM, 528 MONTEREY DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 22197 | JUDITH ANN HEINBAUGH LIVING, TRUST DATED 4/25/96, C/O JUDITH A HEINBAUGH TRUSTEE, PO BOX 8537, INCLINE VILLAGE, NV, 89452-8537 | US Mail (1st Class) |
| 22197 | JUDITH G PECH IRA, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 22197 | JUDITH L FOUNTAIN IRREVOCABLE, TRUST DATED 08/26/97, C/O JUDITH L FOUNTAIN TRUSTEE, 9808 BRIDGEVIEW DR, RENO, NV, 89521-4051 | US Mail (1st Class) |
| 22197 | JUDY A BONNET, 11 ROSE LN, FULTON, IL, 61252-1926 | US Mail (1st Class) |
| 22197 | JUDY A VAN WINKLE 1994, TRUST DATED 3/25/94, C/O JUDY A VAN WINKLE TRUSTEE, PO BOX 195, MIDPINES, CA, 95345-0195 | US Mail (1st Class) |
| 22197 | JUDY HEYBOER, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025-6043 | US Mail (1st Class) |
| 22197 | JUDY S YOUNG, 13825 VIRGINIA FOOTHILLS DR, RENO, NV, 89521-7394 | US Mail (1st Class) |
| 22197 | JULIA B JOSLYN, 2388 LILLIE DR, SANTA ROSA, CA, 95403-3105 | US Mail (1st Class) |
| 22197 | JULIA FARRAH REVOCABLE LIVING, TRUST DATED 10/8/92, C/O JULIA FARRAH TRUSTEE, 788 ULLOA ST, SAN FRANCISCO, CA, 94127-1115 | US Mail (1st Class) |
| 22197 | JULIE A VIRGA, 2567 HARKNESS ST, SACRAMENTO, CA, 95818-2325 | US Mail (1st Class) |
| 22197 | JULIE C COIT, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 22197 | JULIET WONG, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 22197 | JUNE GIBSON, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 22197 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 22197 | KAAIAKAMANU FAMILY, TRUST DATED 6/25/98, C/O MARVELEN KAAIAKAMANU TRUSTEE, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 22197 | KAMELOT TRUST DATED 3/9/99, C/O ARTHUR WITHOP & THELMA WITHOP TRUSTEES, 8115 W LA MADRE WAY, LAS VEGAS, NV, 89149-4714 | US Mail (1st Class) |
| 22197 | KAMI BANOS & WILLIE BANOS, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 22197 | KAMI D WRIGHT & DAVID M WRIGHT, 4002 BRUSHFIELD CIRCLE, URBANA, MD, 21704 | US Mail (1st Class) |
| 22197 | KANTOR FAMILY TRUST DATED 5/6/82, C/O RONALD A KANTOR AND RUTH E KANTOR TRUSTEES, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 22197 | KANTOR NEPHROLOGY CONSULTANTS LTD, 401 (K) PROFIT SHARING PLAN, C/O GARY L KANTOR TRUSTEE, 1750 E DESERT INN RD # 200, LAS VEGAS, NV, 89109-3202 | US Mail (1st Class) |
| 22197 | KAR SEI CHEUNG, 3200 ALTA DR, LAS VEGAS, NV, 89107-3206 | US Mail (1st Class) |
| 22197 | KAREN ADAMS, 15026 STARBUCK ST, WHITTIER, CA, 90603-2251 | US Mail (1st Class) |
| 22197 | KAREN E SASS IRA, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 22197 | KAREN G BLACHLY, 1003 E CALAVERAS ST, ALTADENA, CA, 91001-2531 | US Mail (1st Class) |
| 22197 | KAREN K WENER AND KENNETH A WENER, 1138 HUNTSMAN LN, MEMPHIS, TN, 38120-3304 | US Mail (1st Class) |
| 22197 | KAREN L PEARL IRA, 8760 WHITE FIR ST, RENO, NV, 89523-8937 | US Mail (1st Class) |
| 22197 | KAREN L PIDGEON 2006 LIVING, TRUST DATED 2/27/2006, C/O KAREN L PIDGEON TRUSTEE, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 22197 | KAREN MILLER-REGNIER AND YVES REGNIER, 4365 GANDER LN, CARSON CITY, NV, 89704-9797 | US Mail (1st Class) |
| 22197 | KAREN PETERSEN TYNDALL, TRUST DATED 3/9/94, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 22197 | KAREN R DANNER, 3214 LA MANCHA WAY, HENDERSON, NV, 89014-3122 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | KARL EISELE & MARGARET EISELE, 1557 SUNNYSLOPE AVE, BELMONT, CA, 94002-3731 | US Mail (1st Class) |
| 22197 | KARL LARSON, PO BOX 1504, DEMING, NM, 88031 | US Mail (1st Class) |
| 22197 | KARSTEN 1987 TRUST, C/O RUSSELL E KARSTEN TRUSTEE, 6325 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3813 | US Mail (1st Class) |
| 22197 | KASSEL 1988 TRUST, C/O WILLIAM J KASSEL TRUSTEE, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 22197 | KATHERINE VAUGHAN, PO BOX 2018, GARDNERVILLE, NV, 89410-2018 | US Mail (1st Class) |
| 22197 | KATHLEEN KUBLY & MARSHALL D KUBLY, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 22197 | KATHLEEN S BARTLETT IRA, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |
| 22197 | KATHLEEN S BARTLETT, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |
| 22197 | KATHRYN SIMON-BLOCK, TRUST DATED 2/1/2006, C/O KATHRYN SIMON-BLOCK TRUSTEE, 9900 WILBUR MAY PKWY APT 3202, RENO, NV, 89521-3069 | US Mail (1st Class) |
| 22197 | KATHY AZZINARO, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 22197 | KATZ FAMILY LIMITED PARTNERSHIP, C/O JERRY M KATZ & LISA A KATZ GENERAL PARTNERS, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 22197 | KATZMAN FAMILY TRUST DATED 4/3/87, C/O HAROLD KATZMAN TRUSTEE, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 22197 | KAY M CANTRELL AND KAY J HART, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532-2220 | US Mail (1st Class) |
| 22197 | KAYE HUTCHISON, 100 HANSEN DR, PO BOX 1022, VERDI, NV, 89439-1022 | US Mail (1st Class) |
| 22197 | KEELEY N GASPARRO AND NICOLAS S GASPARRO, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 22197 | KEFALAS TRUST DATED 7/3/97, C/O KENNETH KEFALAS & DEBBIE KEFALAS TRUSTEES, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 22197 | KEHL DEVELOPMENT, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 22197 | KEITH LOPEMAN & LA CRETA LOPEMAN, 260 E COUNTRY CLUB DR, HENDERSON, NV, 89015-7404 | US Mail (1st Class) |
| 22197 | KEITH W VESCIAL AND KAREN A ROTH, 3612 E VERMONT ST, LONG BEACH, CA, 90814-2749 | US Mail (1st Class) |
| 22197 | KELLER FAMILY TRUST DATED 9/16/05, C/O ERNEST J KELLER JR AND HELEN KELLER TRUSTEES, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |
| 22197 | KELLER FAMILY TRUST UDT 3/4/98, C/O PETER KELLER & VICKI L KELLER TRUSTEES, 640 VALENCIA DR, BOULDER CITY, NV, 89005-1520 | US Mail (1st Class) |
| 22197 | KELLEY M HAINS & JAMIE K HAINS, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |
| 22197 | KELLI A GARVEY, 5405 IRELAND ST, LAS VEGAS, NV, 89149-2020 | US Mail (1st Class) |
| 22197 | KELLY F NEAL, 4632 MARBELLA CT, SAN JOSE, CA, 95124-3464 | US Mail (1st Class) |
| 22197 | KELLY L HADLAND AND KAREN J HADLAND, 1235 E PALO VERDE ST, GILBERT, AZ, 85296-1326 | US Mail (1st Class) |
| 22197 | KEM YEE AND EMMELENE YEE, 2100 WILBEAM AVE # 313, CASTRO VALLEY, CA, 94549 | US Mail (1st Class) |
| 22197 | KEN M JAFFE & AMY JAFFE-ROSEN, C/O CAROLE JAFFE IN TRUST, 3675 N COUNTRY CLUB DR APT 2102, AVENTURA, FL, 33180-1709 | US Mail (1st Class) |
| 22197 | KENJI OMOTO REVOCABLE, TRUST DATED 6/2/93, C/O KENJI OMOTO TRUSTEE, 6301 CHIMNEY WOOD AVE, LAS VEGAS, NV, 89130-2351 | US Mail (1st Class) |
| 22197 | KENNETH A WENER IRA, 226 CALIFORNIA AVE, RENO, NV, 89509-1621 | US Mail (1st Class) |
| 22197 | KENNETH D SAWYER, 15227 NE 6TH ST, BELLEVUE, WA, 98007-5013 | US Mail (1st Class) |
| 22197 | KENNETH H HANSON & BERNETTA HANSON, PO BOX 731, ASHTON, ID, 83420-0731 | US Mail (1st Class) |
| 22197 | KENNETH JERRY GOULDING & FLORIE GOULDING, PO BOX 8173, TRUCKEE, CA, 96162-8173 | US Mail (1st Class) |
| 22197 | KENNETH L SCHUMANN LIVING, TRUST DATED 7/19/96, C/O KENNETH L SCHUMANN TRUSTEE, 10 TOWN PLZ # 99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 22197 | KENNETH MORGAN, 3080 RED SPRINGS DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 22197 | KENNETH O SHELLEY IRA, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 22197 | KENNETH R GREENE & N DEAN GREENE, 821 6TH ST NE, ARAB, AL, 35016-1140 | US Mail (1st Class) |
| 22197 | KENNETH W KOERWITZ & JAN CASE KOERWITZ, FAMILY TRUST DATED 5/13/03, C/O KENNETH W KOERWITZ & JAN CASE KOERWITZ TRUSTEE, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 22197 | KERMIT KRUSE, 2710 ALBANY AVE, DAVIS, CA, 95616-6112 | US Mail (1st Class) |
| 22197 | KES G ANDERSEN AND RUTH ANDERSEN, 924 CAYO GRANDE CT, NEWBURY PARK, CA, 91320-1947 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | KEVIN & ALLISON FOSTER FAMILY, TRUST DATED 1/20/99, C/O KEVIN L FOSTER & ALLISON J FOSTER TRUSTEES, 1354 HOWARD RD, MARION, IL, 62959-8589 | US Mail (1st Class) |
| 22197 | KEVIN A MCKEE AND PAMELA J MCKEE, 3414 34TH AVENUE CT N, CLINTON, IA, 52732-1465 | US Mail (1st Class) |
| 22197 | KEVIN J HASELHORST, 5777 N 78TH PL, SCOTTSDALE, AZ, 85250-6170 | US Mail (1st Class) |
| 22197 | KEVIN NESS AND KAREN NESS, PO BOX 270447, SUSANVILLE, CA, 96127-0008 | US Mail (1st Class) |
| 22197 | KEWELL LIVING TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 22197 | KIM GREGORY IRA, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 22197 | KIMBERLY TAYLOR, 17324 ROSELLA DR, EDEN PRAIRIE, MN, 55346-4282 | US Mail (1st Class) |
| 22197 | KIP BISHOFBERGER & BETTY BISHOFBERGER, 2148 33RD ST APT B, LOS ALAMOS, NM, 87544-2460 | US Mail (1st Class) |
| 22197 | KIP E VIRTS IRA, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 22197 | KIRK FAMILY TRUST DATED 8/24/99, C/O J DOUGLAS KIRK AND CATHERINE KIRK TRUSTEES, 8 BELCANTO, IRVINE, CA, 92614-0251 | US Mail (1st Class) |
| 22197 | KIRK REVOCABLE TRUST DATED 2/10/84, C/O JERRY KIRK AND LUCI KIRK TRUSTEES, PO BOX 26832, SANTA ANA, CA, 92799-6832 | US Mail (1st Class) |
| 22197 | KIRKHAM & SANGINITI TRUST, DATED 2/29/96, C/O LAWRENCE A KIRKHAM, & KATHLEEN B SANGINITI TTEES, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | US Mail (1st Class) |
| 22197 | KIRSTEN WAGNER, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 22197 | KIT GRASKI & KAREN GRASKI, 4442 AMBER CANYON LN, LAS VEGAS, NV, 89129-1804 | US Mail (1st Class) |
| 22197 | KLAUS KOPF & COLETTE KOPF, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 22197 | KLAY LIVING TRUST DATED 7/11/90, C/O OTHMAR KLAY AND CHRISTINE KLAY TRUSTEES, 5530 LAUSANNE DR, RENO, NV, 89511-5022 | US Mail (1st Class) |
| 22197 | KM FINANCIALS LLC, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 22197 | KM GROUP, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 22197 | KPT IRREVOCABLE, TRUST DATED 7/16/99, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 22197 | KREISER LIVING TRUST, JOHN G AND PAULA KREISER, 10 CLOVER LANE, SAN CARLOS, CA, 94070-1550 | US Mail (1st Class) |
| 22197 | KRIS J HAMPER, 16463 SW SNOWY OWL LANE, BEAVERTON, OR, 97007-8682 | US Mail (1st Class) |
| 22197 | KRISTIE A KAYSER IRA, 8647 SOLERA DR, SAN JOSE, CA, 95135-2147 | US Mail (1st Class) |
| 22197 | KRISTIN A OLIVAS, 3909 NE 89TH WAY, VANCOUVER, WA, 98665-5329 | US Mail (1st Class) |
| 22197 | KRYSTINA A KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 22197 | KUIPER TRUST, C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 22197 | KURT HARMS & SANDRA HARMS, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 22197 | KURT TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 22197 | KURT WEBER & PATRICIA WEBER, 33 TREADWELL AVE, WESTPORT, CT, 06880-4729 | US Mail (1st Class) |
| 22197 | KYLE NEHDAR UGMA, C/O HOWARD NEHDAR CUSTODIAN, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 22197 | L AND R SAENZ FAMILY TRUST, C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128 | US Mail (1st Class) |
| 22197 | L DEAN GIBSON REVOCABLE TRUST OF 2003, C/O L DEAN GIBSON TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 22197 | L KANANI COHUNE, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429-8805 | US Mail (1st Class) |
| 22197 | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP & JACQUELINE P TREPP TTEES, 7218 SANDY ISLE LANE, SPRING, TX, 77389 | US Mail (1st Class) |
| 22197 | LA PLAYA TRUST DATED 1/9/02, C/O JUANITA MESA TRUSTEE, 212 RED CLOUD TER, HENDERSON, NV, 89015-2704 | US Mail (1st Class) |
| 22197 | LAENA EMMERICH SURVIVORS, TRUST DATED 5/18/89, C/O TODD A HUMPHREY TRUSTEE, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946-9655 | US Mail (1st Class) |
| 22197 | LAGUNA PALOMA INC, VIRGINIA SWILLEY, PRES, 2714 N PEACH HOLLOW CIR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 22197 | LAMBERTO EUGENIO IRA, 3012 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | US Mail (1st Class) |
| 22197 | LAMOINE MURRAY & LOIS H MURRAY, 4934 LARKSPUR LN, OGDEN, UT, 84403-4426 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | LANCE M PATRICK & MICHELE L PATRICK, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 22197 | LAND EXCHANGE ACCOMMODATORS, 2775 S RAINBOW BLVD STE 150, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |
| 22197 | LARRY & NANCY ANDERSON 2004, REVOCABLE LIVING TRUST DATED 10/15/04, C/O LARRY H ANDERSON AND NANCY A ANDERSON TRUSTEES, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 22197 | LARRY D HALE & VERONICA S HALE, 621 E CHESTNUT RD, GOLDSBY, OK, 73093-9111 | US Mail (1st Class) |
| 22197 | LARRY D HIGGINS, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 22197 | LARRY D LARSON & SOBEYDA LARSON, 58 S 3430 E, NEW HARMONY, UT, 84757-5003 | US Mail (1st Class) |
| 22197 | LARRY E BELL & GARNET F BELL, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | US Mail (1st Class) |
| 22197 | LARRY E BELL 1998 IRREVOCABLE, TRUST DATED 8/18/98, C/O LARRY E BELL TRUSTEE, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | US Mail (1st Class) |
| 22197 | LARRY G WILLIAMS AND MARY LOU WILLIAMS, 2525 WILLOW RIDGE CT, FLORENCE, OR, 97439-7726 | US Mail (1st Class) |
| 22197 | LARRY H ANDERSON IRA, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 22197 | LARRY L RIEGER IRA, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 22197 | LARRY PESCHKE & SUSAN PESCHKE, 24215 FALCON POINT DR, KATY, TX, 77494-6188 | US Mail (1st Class) |
| 22197 | LARRY W JOHNSON AND LYN OWEN, 6424 ORANGE TREE AVE, LAS VEGAS, NV, 89142-0796 | US Mail (1st Class) |
| 22197 | LARRY WARNER REVOCABLE, TRUST DATED 5/20/99, C/O LARRY WARNER TRUSTEE, 27701 FORESTER DR, BONITA SPRINGS, FL, 34134-3806 | US Mail (1st Class) |
| 22197 | LARSON FAMILY TRUST DATED 6/19/94, C/O SIDNEY L LARSON & RUTH ANN LARSON TRUSTEES, 5613 N 133RD AVE, LITCHFIELD PARK, AZ, 85340-8344 | US Mail (1st Class) |
| 22197 | LAURA ANNE TAYLOR MULKEY, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 22197 | LAURA DASHOSH, 11333 MOORPARK ST # 85, TOLUCA LAKE, CA, 91602-2618 | US Mail (1st Class) |
| 22197 | LAURA M COHEN, 3676 MILITARY AVE, LOS ANGELES, CA, 90034-7006 | US Mail (1st Class) |
| 22197 | LAUREN CEGLIA, PO BOX 3049, STATELINE, NV, 89449-3049 | US Mail (1st Class) |
| 22197 | LAUREN J GILBERT & ERIN M GILBERT, C/O MICHELE GILBERT, CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 22197 | LAUREN J GILBERT, C/O MICHELE GILBERT, CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 22197 | LAWRENCE A BUSH & MARY L BUSH, HC 79 BOX 64, CROWLEY LAKE, CA, 93546-9702 | US Mail (1st Class) |
| 22197 | LAWRENCE G DOULL II LIVING, TRUST DATED 12/12/95, C/O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES, 2766 WESTWIND RD, LAS VEGAS, NV, 89146-5458 | US Mail (1st Class) |
| 22197 | LAWRENCE H REYNOLDS & JAYNE L REYNOLDS, 650 W NATIONAL AVE, WINNEMUCCA, NV, 89445-2633 | US Mail (1st Class) |
| 22197 | LAWRENCE H TENGAN & LORRAINE K TENGAN, REVOCABLE TRUST, C/O LAWRENCE H TENGAN & LORRAINE K TENGAN TRUSTEES, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | US Mail (1st Class) |
| 22197 | LAWRENCE J ARONSON & HENRIETTA ARONSON, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 22197 | LAWRENCE P TOMBARI, 8420 OHARE RD, LAS VEGAS, NV, 89143-1235 | US Mail (1st Class) |
| 22197 | LAYNE FAMILY TRUST, C/O BRUCE LAYNE AND SHERRY LANE TRUSTEES, 26 CLUB VISTA DR, HENDERSON, NV, 89052-6603 | US Mail (1st Class) |
| 22197 | LEAH K DOBYNE IRA, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 22197 | LEE CRAVEN AND CHRISTINE CRAVEN, 4427 BLUE CREEK DR, REDDING, CA, 96002-5160 | US Mail (1st Class) |
| 22197 | LEE ROTCHY TRUST DATED 12/5/00, C/O LEE ROTCHY TRUSTEE, 338 OMNI DR, SPARKS, NV, 89436-7256 | US Mail (1st Class) |
| 22197 | LEHRER FAMILY TRUST DATED 2/3/04, C/O BERNARD LEHRER TRUSTEE, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 22197 | LEIBY FAMILY 1992 TRUST DATED 7/8/92, C/O RICHARD GLENN LEIBY & CAROL K LEIBY TRUSTEES, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 22197 | LEIGH B PANDALEON IRA, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 22197 | LELA F MASTERS, 305 WASHINGTON AVE, GULF BREEZE, FL, 32561-4205 | US Mail (1st Class) |
| 22197 | LELAND L ORVIS 2005 REVOCABLE, TRUST DATED 5/3/05, C/O ROXANNA L OCHOA AND LELAND L ORVIS TRUSTEE, 382 KERN ST, VENTURA, CA, 93003-5216 | US Mail (1st Class) |
| 22197 | LEN BARROW & MARTHA BARROW TRUST R-501, C/O LEN BARROW & MARTHA BARROW TRUSTEES, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123-1725 | US Mail (1st Class) |
| 22197 | LEO G MANTAS, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | LEO L HAYNES AND GLENDA G HAYNES, 2118 S NOCHE DE PAZ, MESA, AZ, 85202-6339 | US Mail (1st Class) |
| 22197 | LEONARD AND THERESE TEACHENOR TRUST, DATED 2/12/01, C/O LEONARD L & THERESE M TEACHENOR TTEES, PO BOX 399, SPARKS, NV, 89432-0399 | US Mail (1st Class) |
| 22197 | LEONARD BAKER & BARBARA BAKER, REVOCABLE TRUST, C/O LEONARD BAKER & BARBARA BAKER CO-TRUSTEES, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | US Mail (1st Class) |
| 22197 | LEONARD MARTINEZ & TARA MARTINEZ, 6297 ELVIDO AVE, LAS VEGAS, NV, 89122-7562 | US Mail (1st Class) |
| 22197 | LEOPOLD FAMILY TRUST DATED 9/18/04, C/O JEFFREY S LEOPOLD, & MICHELLE R LEOPOLD TRUSTEES, 70 CORTE AMADO, GREENBRAE, CA, 94904-1104 | US Mail (1st Class) |
| 22197 | LESLIE E DURHAM AND BRANDON A DURHAM, 9505 RUSTY NAIL DR, RENO, NV, 89521-4057 | US Mail (1st Class) |
| 22197 | LESLIE F KERNS & ALMA D KERNS, 4465 BOCA WAY SPC 193, RENO, NV, 89502-6439 | US Mail (1st Class) |
| 22197 | LESLIE IRWIN, PO BOX 22342, CARSON CITY, NV, 89721-2342 | US Mail (1st Class) |
| 22197 | LESLIE P SIGGS, 1491 S LOST STARR DR, TUCSON, AZ, 85745 | US Mail (1st Class) |
| 22197 | LESLIE SHANE DANIEL AND DENISE M DANIEL, PO BOX 4, GENOA, NV, 89411-0004 | US Mail (1st Class) |
| 22197 | LESTER LECKENBY & BARBARA LECKENBY, 1699 BRIDGEVIEW CT, RENO, NV, 89521-4047 | US Mail (1st Class) |
| 22197 | LEWIS H FINE IRA, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 22197 | LIBRADEAUX LLC, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 22197 | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22197 | LIEM FAMILY TRUST, C/O JAMES LIEM TRUSTEE, 3324 E VALLEY VISTA LN, PARADISE VALLEY, AZ, 85253-3739 | US Mail (1st Class) |
| 22197 | LIFTON TRUST DATED 2/9/99, C/O RON LIFTON & LEONORA LIFTON TRUSTEES, 5706 MEADOWS DEL MAR, SAN DIEGO, CA, 92130-4868 | US Mail (1st Class) |
| 22197 | LILLIAN M FREEMAN, TRUST DATED 5/31/85, C/O GREGORY L FREEMAN TRUSTEE, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 22197 | LINDA BRODERS, 86 CORSICA DR, NEWPORT BEACH, CA, 92660-3237 | US Mail (1st Class) |
| 22197 | LINDA C VLAUTIN, TRUST DATED 10/31/01, C/O LINDA C VLAUTIN TRUSTEE, 6152 WYCLIFFE CIR, RENO, NV, 89509-7346 | US Mail (1st Class) |
| 22197 | LINDA D WATERHOUSE, 2000 WHISKEY SPRINGS RD, RENO, NV, 89510-9340 | US Mail (1st Class) |
| 22197 | LINDA M WALKER, 3710 CLOVER WAY, RENO, NV, 89509-8216 | US Mail (1st Class) |
| 22197 | LINDA MERIALDO LIVING, TRUST DATED 8/6/02, C/O LINDA MERIALDO TRUSTEE, 9550 W SAHARA AVE APT 1044, LAS VEGAS, NV, 89117-5376 | US Mail (1st Class) |
| 22197 | LINDA S ACKERMAN SEPARATE PROPERTY, TRUST DATED FEBRUARY 16 1999, C/O LINDA S ACKERMAN TRUSTEE, 158 INVERARAY CT, HENDERSON, NV, 89074-0667 | US Mail (1st Class) |
| 22197 | LINDA S REED IRA, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 22197 | LINDSAY BARRON, 78 PURCHASE ST APT 4, RYE, NY, 10580-3028 | US Mail (1st Class) |
| 22197 | LINDSEY H KESLER JR IRA, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 22197 | LISA BASTIAN LIVING, TRUST DATED AUGUST 30 1999, C/O LISA ANN BASTIAN TRUSTEE, 2004 SPRUCE BROOK DR, HENDERSON, NV, 89074-1529 | US Mail (1st Class) |
| 22197 | LISA CHRISTENSEN, TRUST DATED 1/9/06, C/O LISA CHRISTENSEN TRUSTEE, 33252 ASTORIA ST, DANA POINT, CA, 92629-1401 | US Mail (1st Class) |
| 22197 | LISA SOOY, 1925 ANAHEIM AVE APT A3, COSTA MESA, CA, 92627-5527 | US Mail (1st Class) |
| 22197 | LISELOTTE SMIKA, 117 LILAC LN, RENO, NV, 89512-2611 | US Mail (1st Class) |
| 22197 | LLOYD A KNAUSS REVOCABLE LIVING TRUST, C/O LLOYD A KNAUSS TRUSTEE, 1968 LAS PALMAS LN APT 145, LAUGHLIN, NV, 89029-1233 | US Mail (1st Class) |
| 22197 | LLOYD R HURST JR & JUDITH G HURST, 11885 LONE DESERT DR, RENO, NV, 89506-7595 | US Mail (1st Class) |
| 22197 | LOIS E HATH AND BRENDA C MASNACK, SUCCESSOR CO-TTEES OF THE EDWIN E SCOTT, 3540 W SAHARA AVE # 590, LAS VEGAS, NV, 89102-5816 | US Mail (1st Class) |
| 22197 | LOIS M CAMPBELL IRA, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 22197 | LOIS R COPPLE, 393 HIGHLAND HILLS CT, LAS VEGAS, NV, 89148-2788 | US Mail (1st Class) |
| 22197 | LOKSHIN FAMILY TRUST DATED 6/3/96, C/O BORIS M LOKSHIN & MINDY F LOKSHIN TRUSTEES, 4208 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 22197 | LOMMORI FAMILY TRUST DATED 4/12/93, C/O MARIO M LOMMORI & CLARICE E LOMMORI TRUSTEES, 20 S WEST ST, YERINGTON, NV, 89447-2524 | US Mail (1st Class) |
| 22197 | LORAYNE J HUTCHISON & JAMES H HUTCHISON, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | LORAYNE J HUTCHISON, & JAMES H HUTCHISON & KAYE HUTCHISON, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | **US Mail (1st Class)** |
| 22197 | LOREN J WILCOX, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | **US Mail (1st Class)** |
| 22197 | LORETO O BAUTISTA & MYRNA R BAUTISTA, 2479 CITRUS GARDEN CIR, HENDERSON, NV, 89052-2386 | **US Mail (1st Class)** |
| 22197 | LORETTA A LAMONT, 6870 FOLSOM OAKS CT, GRANITE BAY, CA, 95746-9326 | **US Mail (1st Class)** |
| 22197 | LORI A PROCTER, 2178 VIZCAYA CIR, CAMPBELL, CA, 95008-5664 | **US Mail (1st Class)** |
| 22197 | LOSCHIAVO FAMILY, TRUST DATED 3/20/96, C/O GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO TRUST, 702 NICKLEBY AVE, LAS VEGAS, NV, 89123-3068 | **US Mail (1st Class)** |
| 22197 | LOUGHLIN FAMILY TRUST, C/O RICHARD J LOUGHLIN, & ROBERTA L LOUGHLIN TRUSTEES, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | **US Mail (1st Class)** |
| 22197 | LOUIS A AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | **US Mail (1st Class)** |
| 22197 | LOUIS C SWILLEY, 4314 DICKSON ST, HOUSTON, TX, 77007-7321 | **US Mail (1st Class)** |
| 22197 | LOUIS E MASSRY, 62 BRIGHTON AVE, DEAL, NJ, 07723-1202 | **US Mail (1st Class)** |
| 22197 | LOUIS H & SHIRLEY M TURNER FAMILY, TRUST DATED 9/9/97, C/O LOUIS H TURNER & SHIRLEY M TURNER TRUSTEES, 9558 MAMMOTH DR, RENO, NV, 89521-4067 | **US Mail (1st Class)** |
| 22197 | LOUIS J CANEPA, 1395 HILLTOP RD, RENO, NV, 89509 | **US Mail (1st Class)** |
| 22197 | LOUISA M TRIFILETTI, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | **US Mail (1st Class)** |
| 22197 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TRUSTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 | **US Mail (1st Class)** |
| 22197 | LOUISE G SHERK MD A MEDICAL CORPORATION, EMPLOYEE BENEFIT PLAN TRUST, C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | **US Mail (1st Class)** |
| 22197 | LOUISE M BARKER, 17 BIRCHDALE RD, BOW, NH, 03304-4405 | **US Mail (1st Class)** |
| 22197 | LOWELL V ANDREWS, 9850 GARFIELD AVE SPC 60, HUNTINGTON BEACH, CA, 92646-2415 | **US Mail (1st Class)** |
| 22197 | LP TRUST DTD 3/1/06, C/O LORE PROBST TRUSTEE, 2057 FOUNTAIN CITY ST, HENDERSON, NV, 89052-8707 | **US Mail (1st Class)** |
| 22197 | LPGE CORP, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813-1027 | **US Mail (1st Class)** |
| 22197 | LRD LENDING, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | **US Mail (1st Class)** |
| 22197 | LUANNE MARIE BAKER, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | **US Mail (1st Class)** |
| 22197 | LUCINDA MALOTT, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | **US Mail (1st Class)** |
| 22197 | LUI A AVANZINO & AUDREY L AVANZINO, 744 JACKPINE CT, SUNNYVALE, CA, 94086-8562 | **US Mail (1st Class)** |
| 22197 | LYLE J DUFFY TRUST DATED 4/12/99, C/O LYLE J DUFFY TRUSTEE, 5203 CLOUDCRAFT CT, KATY, TX, 77494-2339 | **US Mail (1st Class)** |
| 22197 | LYLE O KEYS AND MELISSA W KEYS, 432 VIA VENTANA DR, MESQUITE, NV, 89027-3701 | **US Mail (1st Class)** |
| 22197 | LYNDA L PINNELL LIVING, TRUST DATED 7/24/00, C/O LYNDA L PINNELL TRUSTEE, 9915 SADDLEBACK DR, LAKESIDE, AZ, 92040-3411 | **US Mail (1st Class)** |
| 22197 | LYNELLE L GOODREAU AND DAVID M BAILEY, 19120 VICTORY BLVD, TARZANA, CA, 91335-6423 | **US Mail (1st Class)** |
| 22197 | LYNELLE L GOODREAU, 19120 VICTORY BLVD, TARZANA, CA, 91335-6423 | **US Mail (1st Class)** |
| 22197 | LYNN FETTERLY IRA, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | **US Mail (1st Class)** |
| 22197 | LYNN M GILLMORE & JAMES D GILLMORE, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | **US Mail (1st Class)** |
| 22197 | LYNN M KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | **US Mail (1st Class)** |
| 22197 | LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY, PO BOX 642, BUELLTON, CA, 93427-0642 | **US Mail (1st Class)** |
| 22197 | LYNNE KELLER, 2375 RANGE VIEW CT, RENO, NV, 89509-8360 | **US Mail (1st Class)** |
| 22197 | LYNNETTE S THURMAN AND JOHN H THURMAN, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | **US Mail (1st Class)** |
| 22197 | M & M IMPORTS RETIREMENT PLAN TRUST, 1705 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4003 | **US Mail (1st Class)** |
| 22197 | M ANNE RICCIO, 5 OAK BROOK CLUB DR APT P4N, OAK BROOK, IL, 60523-1325 | **US Mail (1st Class)** |
| 22197 | M CRAIG MEDOFF TRUSTEE OF THE MEDOFF, FAMILY TRUST DATED 9-1-99, 3110 LARKWOOD CT, FALLBROOK, CA, 92028-8622 | **US Mail (1st Class)** |
| 22197 | M L AND PAULINE SMITH FAMILY, LIVING TRUST, C/O M L SMITH AND PAULINE SMITH TRUSTEES, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | **US Mail (1st Class)** |
| 22197 | M W GORTS & COMPANY, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128-7263 | **US Mail (1st Class)** |
| 22197 | MACDONALD CENTER, FOR THE ARTS AND HUMANITIES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | **US Mail (1st Class)** |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN, 400 DORLA CT STE 173, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 22197 | MANFRED S SPINDEL & CHRISTINE L SPINDEL, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 22197 | MANSDORF 1993 TRUST, C/O ZEEV MANSDORF & CILA MANSDORF TRUSTEES, 2816 BRIANWOOD CT, LAS VEGAS, NV, 89134-8906 | US Mail (1st Class) |
| 22197 | MARC & ANN WINARD FAMILY, TRUST DATED 6/22/95, C/O MARC WINARD & ANN WINARD TRUSTEES, 712 CANYON GREENS DR, LAS VEGAS, NV, 89144-0834 | US Mail (1st Class) |
| 22197 | MARC M INGMAN AN UNMARRIED MAN, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | US Mail (1st Class) |
| 22197 | MARC SCOT ETTERMAN REVOCABLE TRUST, MARC SCOT ETTERMAN TTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | US Mail (1st Class) |
| 22197 | MARCELINE MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22197 | MARCELLE LOUVIGNY, 2658 ASPEN VALLEY LANE, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 22197 | MARCI MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22197 | MARCIA SWEANY-VOLPE, 33766 SE TERRA CIR, CORVALLIS, OR, 97333-2307 | US Mail (1st Class) |
| 22197 | MARGARET COY IRA, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | US Mail (1st Class) |
| 22197 | MARGARET M CANGELOSI, 346 GRIGGS AVE, TEANECK, NJ, 07666-3155 | US Mail (1st Class) |
| 22197 | MARGARET PATTERSON LIVING, TRUST DATED 11/9/04, C/O HEIDI R DIXON TRUSTEE, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 22197 | MARGARET W TERRY IRA, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22197 | MARGARITA JUNG, 1405 VEGAS VALLEY DR APT 317, LAS VEGAS, NV, 89109-2265 | US Mail (1st Class) |
| 22197 | MARGO J CLINE, 2921 GRANITE POINTE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 22197 | MARGUERITE F HARRISON IRA, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 22197 | MARIA BENITEZ, 17544 UNDERHILL AVE, FRESH MEADOWS, NY, 11365-1131 | US Mail (1st Class) |
| 22197 | MARIA I MATHIEU, 2623 ALBANO VILLA CT, LAS VEGAS, NV, 89121-5355 | US Mail (1st Class) |
| 22197 | MARIA SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 22197 | MARIA Y DE SILVA AND ILIANA SILVA-RUDBERG, 4212 HIGHVIEW DR, SAN MATEO, CA, 94403-5042 | US Mail (1st Class) |
| 22197 | MARIE A MAKI & RAYMOND E MAKI, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 22197 | MARIE D HERNANDEZ, 915 DERRINGER LN, HENDERSON, NV, 89014-3060 | US Mail (1st Class) |
| 22197 | MARIE K CARANO, 2780 LAKESIDE DR, RENO, NV, 89509-4218 | US Mail (1st Class) |
| 22197 | MARILYN E GOLDSTEIN LIVING, TRUST DATED 9/24/1999, C/O MARILYN E GOLDSTEIN TRUSTEE, 37 LINWOOD RD S, PORT WASHINGTON, NY, 11050-1413 | US Mail (1st Class) |
| 22197 | MARILYN JOHNSON LIVING, TRUST DATED 10/5/99, C/O MARILYN JOHNSON TRUSTEE, 1010 LA RUE AVE, RENO, NV, 89509-1941 | US Mail (1st Class) |
| 22197 | MARILYN MOLITCH & MATTHEW MOLITCH, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 22197 | MARINA MEHLMAN IRA, 2027 HATHAWAY AVE, WESTLAKE VILLAGE, CA, 91362-5171 | US Mail (1st Class) |
| 22197 | MARION B DITTMAN, 16505 SE 1ST ST, SUITE A, PMB 128, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 22197 | MARION CSHARP IRA, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 22197 | MARION L SAMPLE AND VERNON OLSON, 3748 CLEARWATER DR, LAKE HAVASU CITY, AZ, 86406-7238 | US Mail (1st Class) |
| 22197 | MARISA DEVILLE HARVEY, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513-5485 | US Mail (1st Class) |
| 22197 | MARJORIE HOWARTH, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591-1918 | US Mail (1st Class) |
| 22197 | MARJORIE Y BERLIN, 3422 HOMESTEAD AVE, WANTAGH, NY, 11793-2600 | US Mail (1st Class) |
| 22197 | MARK A DOLGINOFF SEPARATE PROPERTY, TRUST DATED 11/21/97 AMENDED/RESTATED ON 5/10/00, C/O MARK A DOLGINOFF TRUSTEE, 2003 SILVERTON DR, HENDERSON, NV, 89074-1551 | US Mail (1st Class) |
| 22197 | MARK A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 22197 | MARK A STEPHENS, 9729 FAST ELK ST, LAS VEGAS, NV, 89143-1162 | US Mail (1st Class) |
| 22197 | MARK BREDESEN & KATHARINE BREDESEN LIVING, TRUST DATED 2/14/99, C/O MARK BREDESEN & KATHARINE BREDESEN TRUSTEES, PO BOX 3937, INCLINE VILLAGE, NV, 89450-3937 | US Mail (1st Class) |
| 22197 | MARK E BURKE & JOYCE J BURKE, REVOCABLE LIVING TRUST, C/O MARK E BURKE & JOYCE J BURKE TRUSTEES, PO BOX 785, LITTLEFIELD, AZ, 86432-0785 | US Mail (1st Class) |
| 22197 | MARK TYSSELING & SHARON VEY-TYSSELING, 210 ONEIDA ST, SAINT PAUL, MN, 55102-2821 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | MARKWELL FAMILY TRUST, C/O TERRY MARKWELL & CHRISTIANE MARKWELL TRUSTEES, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | **US Mail (1st Class)** |
| 22197 | MARLENE C WADE, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066-2117 | **US Mail (1st Class)** |
| 22197 | MARLIN L WONDERS & R YVONNE WONDERS, PO BOX 2262, OVERGAARD, AZ, 85933-2262 | **US Mail (1st Class)** |
| 22197 | MARLO BROOKE, 9171 WARFIELD DR, HUNTINGTON BEACH, CA, 92646-3446 | **US Mail (1st Class)** |
| 22197 | MARRICE L DAVIS AND NANCI E DAVIS, PO BOX 7290, TAHOE CITY, CA, 96145-7290 | **US Mail (1st Class)** |
| 22197 | MARSHA G VIEIRA, 110 EGRET PL, GRASS VALLEY, CA, 95945-5746 | **US Mail (1st Class)** |
| 22197 | MARSON FAMILY TRUST DATED 1/18/95, C/O JOSEPH V MARSON & VERONICA M MARSON TRUSTEES, 5974 BLUE HILLS CT, RENO, NV, 89502-8708 | **US Mail (1st Class)** |
| 22197 | MARSON FAMILY TRUST DATED 6/9/86, C/O RICHARD P MARSON & MARY I MARSON TRUSTEES, 2046 N CASCADE CANYON DR, SAINT GEORGE, UT, 84770-6368 | **US Mail (1st Class)** |
| 22197 | MARSTON FAMILY TRUST DATED 8/13/93, C/O E GRACE MARSTON TRUSTEE, 12441 ROAD 44, MANCOS, CO, 81328-9213 | **US Mail (1st Class)** |
| 22197 | MARTHA ANN LUTZ, FINNMAN FAMILY TRUST, 4538 SILVERBERRY CT, JACKSONVILLE, FL, 32224 | **US Mail (1st Class)** |
| 22197 | MARTHA W POTTER REVOCABLE TRUST, C/O MARTHA W POTTER TRUSTEE, 2643 RICHMAR DRIVE, BEAVERCREEK, OH, 45434-6446 | **US Mail (1st Class)** |
| 22197 | MARTIN BOCK, 6300 PARK AVE, WEST NEW YORK, NJ, 07093-4108 | **US Mail (1st Class)** |
| 22197 | MARTIN N HAAS LIVING, TRUST DTD 8/7/03, C/O MARTIN N HAAS TRUSTEE, 2448 DESERT GLEN DR, LAS VEGAS, NV, 89134-8871 | **US Mail (1st Class)** |
| 22197 | MARTIN SHAFRON & MARGARET SHAFRON, REVOCABLE TRUST, C/O MARTIN H SHAFRON TRUSTEE, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | **US Mail (1st Class)** |
| 22197 | MARTIN W MCCOLLY IRA, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | **US Mail (1st Class)** |
| 22197 | MARTINEZ FAMILY, TRUST DATED 2/24/97, C/O MARCELLA MARTINEZ & ROSS MARTINEZ TRUSTEES, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1875 | **US Mail (1st Class)** |
| 22197 | MARTY A MARTINEZ & ANTONIO SOLTERO, 4051 FURNACE CREEK DR, CARSON CITY, NV, 89706-1249 | **US Mail (1st Class)** |
| 22197 | MARVIN & VALLIERA MYERS TRUST, C/O MARVIN MYERS & VALLIERA MYERS TRUSTEES, 6822 BAILE RD, LAS VEGAS, NV, 89146-6549 | **US Mail (1st Class)** |
| 22197 | MARVIN LYNN NICOLA FAMILY, TRUST DATED 6/13/78, C/O MARVIN L NICOLA TRUSTEE, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | **US Mail (1st Class)** |
| 22197 | MARVIN NICOLA IRA, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | **US Mail (1st Class)** |
| 22197 | MARVIN W GITTELMAN & TOBY E GITTELMAN, 424 SORRENTO RD, POINCIANA, FL, 34759 | **US Mail (1st Class)** |
| 22197 | MARX FAMILY TRUST, C/O STEVEN MARX & SHAUNA M MARX TRUSTEES, 5990 THIROS CIR, LAS VEGAS, NV, 89146-5363 | **US Mail (1st Class)** |
| 22197 | MARY A RILEY AND BRIAN L RILEY, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | **US Mail (1st Class)** |
| 22197 | MARY ANN EARP & MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | **US Mail (1st Class)** |
| 22197 | MARY BETTY FRENCH, 4206 FLAMINGO CREST DR, LAS VEGAS, NV, 89121-5224 | **US Mail (1st Class)** |
| 22197 | MARY COUNCIL MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | **US Mail (1st Class)** |
| 22197 | MARY COUNSIL MAYFIELD AND MORRIS L MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | **US Mail (1st Class)** |
| 22197 | MARY DIANE PETERSON, 65 MORITZ WAY, MT CHARLESTON, NV, 89124-9166 | **US Mail (1st Class)** |
| 22197 | MARY E DUNLOP 1992 TRUST DATED 7/29/03, MARY E DUNLOP TTEE, 10969 LAS CASITAS, ATASCADERO, CA, 93422 | **US Mail (1st Class)** |
| 22197 | MARY ELIZABETH FLEMING, HC 79 BOX 1033, CROWLEY LAKE, CA, 93546-9703 | **US Mail (1st Class)** |
| 22197 | MARY ESTHER OATES, 8400 WESTWOLD DR # 106, BAKERSFIELD, CA, 93311-3452 | **US Mail (1st Class)** |
| 22197 | MARY GAMBOSH IRA, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | **US Mail (1st Class)** |
| 22197 | MARY H EARP IRA, 700 POST OAK CT, EL PASO, TX, 79932-2512 | **US Mail (1st Class)** |
| 22197 | MARY J HUBERT, 2709 CRICKET HOLLOW CT, HENDERSON, NV, 89074-1925 | **US Mail (1st Class)** |
| 22197 | MARY JANE KINGMAN, PO BOX 209, GLENBROOK, NV, 89413-0209 | **US Mail (1st Class)** |
| 22197 | MARY K BELL, 3196 LILLY AVE, LONG BEACH, CA, 90808-3259 | **US Mail (1st Class)** |
| 22197 | MARY K BESSLER FAMILY TRUST OF 2001, C/O MARY K BESSLER TRUSTEE, 9756 AUTUMN LEAF WAY, RENO, NV, 89506-5523 | **US Mail (1st Class)** |
| 22197 | MARY MARGARET GROSS, 717 MERIALDO LN, LAS VEGAS, NV, 89145-4824 | **US Mail (1st Class)** |
| 22197 | MARY MONICA CADY, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | MARY P PHILLIPS, TRUST DATED 7/26/01, C/O MARY P PHILLIPS TRUSTEE, 2934 N HARTWICK AVE, TUCSON, AZ, 85715-3766 | US Mail (1st Class) |
| 22197 | MARY PETERSEN, 9021 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 22197 | MARY SEXENIAN TTEE THE MARY SEXENIAN TRUST, DTD 4-3-96, C/O CHARLES G YACCOOBIAN, 25524 VIA GRACIOSO, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 22197 | MATONOVICH MARITAL TRUST UAD 1/25/77, C/O EVELYN MATONOVICH TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 22197 | MATTHEW K LAMPH ACCOUNT, C/O PREMIER TRUST INC AS AGENT, 2980 S MONTE CRISTO WAY, LAS VEGAS, NV, 89117-3223 | US Mail (1st Class) |
| 22197 | MATTHEW MOLITCH IRA, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 22197 | MATTHEW T CARBONE AND ANGELA D CARBONE, 1012 ORCHARD LN, BROADVIEW HEIGHTS, OH, 44147-3614 | US Mail (1st Class) |
| 22197 | MAUREEN A HJELTE & G CRAIG HJELTE, PO BOX 1462, TAHOE CITY, CA, 96145-1462 | US Mail (1st Class) |
| 22197 | MAUREEN DACOSTA, PO BOX I, ASPEN, CO, 81612-7410 | US Mail (1st Class) |
| 22197 | MAURICE FINK TRUST, C/O MAURICE FINK TRUSTEE, 3111 BEL AIR DR APT 15G, LAS VEGAS, NV, 89109-1505 | US Mail (1st Class) |
| 22197 | MAURY R ROMONOSKI, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129-3204 | US Mail (1st Class) |
| 22197 | MAX MATHEWS, 1351 POPLAR AVE, TWIN FALLS, ID, 83301-6650 | US Mail (1st Class) |
| 22197 | MAXINE GAINES REVOCABLE, TRUST DATED 07/15/04, C/O MAXINE GAINES TRUSTEE, 511 W BLACKHAWK DR UNIT 5, PHOENIX, AZ, 85027-3715 | US Mail (1st Class) |
| 22197 | MCKNIGHT 2000 FAMILY, TRUST DATED 4/20/00, C/O RICHARD MCKNIGHT AND SHEILA J MCKNIGHT TRUSTEE, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 22197 | MCMICHAEL LIVING TRUST, DATED 12/16/88, C/O J RICHARD & KAREN L MCMICHAEL TTEES, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 22197 | MCQUERRY FAMILY PARTNERSHIP, C/O JOANN L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 22197 | MCWATERS LIVING, TRUST DATED 9/03/2005, C/O BARRY D MCWATERS TRUSTEE, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | US Mail (1st Class) |
| 22197 | MELANIE COWAN A SINGLE WOMAN, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436-5063 | US Mail (1st Class) |
| 22197 | MELANIE L BRAZIL-WALTON, 712 DESCARTES AVE, HENDERSON, NV, 89015-6509 | US Mail (1st Class) |
| 22197 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ #1, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22197 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #2, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22197 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #3, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 22197 | MELISSA A FERNANDES AND DIONISIO FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 22197 | MELISSA MAMULA, 3318 TRICKLING STREAM CIR, LAS VEGAS, NV, 89117-6716 | US Mail (1st Class) |
| 22197 | MELODY J VIOLET, PO BOX 2201, VISTA, CA, 92085-2201 | US Mail (1st Class) |
| 22197 | MERZ FAMILY LIVING, TRUST DATED 10/26/05, C/O GERALD B MERZ AND NANCY J MERZ TRUSTEES, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6848 | US Mail (1st Class) |
| 22197 | MICHAEL A FISHER, PO BOX 308, CRYSTAL BAY, NV, 89402-0308 | US Mail (1st Class) |
| 22197 | MICHAEL A MORGAN SEP IRA, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 22197 | MICHAEL BRENNER AND MARILYN BRENNER, 10317 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 22197 | MICHAEL C REHBERGER AND JEANA L REHBERGER, 688 BRIDGER CT, PO BOX 3813, INCLINE VILLAGE, NV, 89450-3813 | US Mail (1st Class) |
| 22197 | MICHAEL D WORK AND STACY SNYDER, 1406 RIVER RD, SELKIRK, NY, 12158-1602 | US Mail (1st Class) |
| 22197 | MICHAEL DONAHUE, 1795 NEWHALL AVE, CAMBRIA, CA, 93428-5507 | US Mail (1st Class) |
| 22197 | MICHAEL E & STEPHANIE M JOYNER, TTEES, 1988 JOYNER FAMILY TRUST DATED 12/29/88, HC 69 BOX 110, GUNLOCK, UT, 84733 | US Mail (1st Class) |
| 22197 | MICHAEL E HARTLEY & JULEE HILLENBRAND, PO BOX 11253, ZEPHYR COVE, NV, 89448-3253 | US Mail (1st Class) |
| 22197 | MICHAEL EUGENE PINNEY, 509 SATER ST, GREENVILLE, OH, 45331 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | MICHAEL FAMILY TRUST DATED 12/4/03, C/O ALAIN MICHAEL & DAWN LEVY MICHAEL TRUSTEES, 2984 EAGLES CLAW AVE, THOUSAND OAKS, CA, 91362-1770 | US Mail (1st Class) |
| 22197 | MICHAEL G ROGAL AND ELISABETH ROGAL, 9529 CHASEWOOD BLVD, CONROE, TX, 77304-7403 | US Mail (1st Class) |
| 22197 | MICHAEL HILGENBERG & SHELLIE HILGENBERG, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 22197 | MICHAEL J ADAMS, 1730 WINTER MOON CT, RENO, NV, 89523-4823 | US Mail (1st Class) |
| 22197 | MICHAEL J MALONEY & JO ANN L MALONEY, REVOCABLE TRUST DATED 12/1/04, C/O MICHAEL J MALONEY & JO ANN L MALONEY TRUSTEES, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052-7053 | US Mail (1st Class) |
| 22197 | MICHAEL J MCLAWS IRA, 755 KEOKUK LN, MENDOTA HEIGHTS, MN, 55120-1629 | US Mail (1st Class) |
| 22197 | MICHAEL J MCLAWS, 755 KEOKUK LN, MENDOTA HEIGHTS, MN, 55120-1629 | US Mail (1st Class) |
| 22197 | MICHAEL J MESSER AND LISA K REDFERN, 523 HOWARD ST, SANTA ROSA, CA, 95404-3709 | US Mail (1st Class) |
| 22197 | MICHAEL J WALTER & DIANE J WALTER, 3 MALACHITE RD, YERINGTON, NV, 89447-2821 | US Mail (1st Class) |
| 22197 | MICHAEL K M AU, 11921 LOVE ORCHID LN #2, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 22197 | MICHAEL LATORRA & JOAN LATORRA, 42226 N 10TH AVE, PHOENIX, AZ, 85086-0907 | US Mail (1st Class) |
| 22197 | MICHAEL M ALLDREDGE & ELLEN M ALLDREDGE, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 22197 | MICHAEL M BRIGHT & ANNE E BRIGHT, PO BOX 883, SANDWICH, MA, 02563-0883 | US Mail (1st Class) |
| 22197 | MICHAEL PELCZAR MD, 133 RIVER RUN, QUEENSTOWN, MD, 21658-1642 | US Mail (1st Class) |
| 22197 | MICHAEL R CARPENTER & ANNE M CARPENTER, 687 W ELLA DR, CORRALES, NM, 87048-7248 | US Mail (1st Class) |
| 22197 | MICHAEL R LA BAR AND HEIDI LA BAR, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 22197 | MICHAEL R LABAR, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 22197 | MICHAEL R MCCARTNEY & TERESA R MCCARTNEY, 7678 E WINDROSE DR, SCOTTSDALE, AZ, 85260-4828 | US Mail (1st Class) |
| 22197 | MICHAEL RAICHBART AND IRIT RAICHBART, 4450 ENTERPRISE ST STE 107, FREMONT, CA, 94538-6300 | US Mail (1st Class) |
| 22197 | MICHAEL REED IRA, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 22197 | MICHAEL S FREEDUS DDS PC, DEFINED BENEFIT PENSION PLAN, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 22197 | MICHAEL S SIMCOCK & DINA M SIMCOCK, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 22197 | MICHAEL S SIMCOCK IRA, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 22197 | MICHAEL SHUBIC IRA, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 22197 | MICHAEL SHUBIC, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 22197 | MICHAEL SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 22197 | MICHAEL TARR, 2812 TORONJA WAY, SACRAMENTO, CA, 95833-3746 | US Mail (1st Class) |
| 22197 | MICHAEL W CARLTON & HELEN I CARLTON, 416 N 10TH ST, BLYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 22197 | MICHAEL W CECIL, 899 TIMBERLAKE DR, ASHLAND, OH, 97520-9090 | US Mail (1st Class) |
| 22197 | MICHEL F AIELLO AND PATRICIA A AIELLO, TRUST AGREEMENT DATED 10/4/94, C/O MICHEL F AIELLO AND PATRICIA A AIELLO TRUSTEES, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | US Mail (1st Class) |
| 22197 | MICHELE L MARSON-RUIZ & PHILLIP J RUIZ, 1890 HIDDEN MEADOWS DR, RENO, NV, 89502-8733 | US Mail (1st Class) |
| 22197 | MICHELLE BUYS, PO BOX 3715, OLYMPIC VALLEY, CA, 96146-3715 | US Mail (1st Class) |
| 22197 | MIEKO DONOVAN & RICHARD DONOVAN, 3603 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2425 | US Mail (1st Class) |
| 22197 | MIKE WAGNON, 1613 LASKIN RD, VIRGINIA BEACH, VA, 23451-6113 | US Mail (1st Class) |
| 22197 | MILA HORAK, 2319 MEADOWLAND CT, WESTLAKE VILLAGE, CA, 91361-1820 | US Mail (1st Class) |
| 22197 | MILLER FAMILY TRUST DATED 7/30/2001, C/O SARAH E MILLER TRUSTEE, PO BOX 5738, INCLINE VILLAGE, NV, 89450-5738 | US Mail (1st Class) |
| 22197 | MILLER PROPERTIES, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 22197 | MILTON J LEHART, 184 BUCKLAND DR, RENO, NV, 89511-9128 | US Mail (1st Class) |
| 22197 | MILTON LEROY OWENS M D INC, DEFINED BENEFIT PENSION PLAN AND TRUST, C/O MILTON LEROY OWENS TRUSTEE, 1094 W 7TH ST, SAN PEDRO, CA, 90731-2928 | US Mail (1st Class) |
| 22197 | MINAMI REVOCABLE, TRUST DATED 1/07/2005, C/O JIMMY MINAMI AND MARYDIANNE M MINAMI TRUSTEES, 22770 S HIGHWAY 125, FAIRLAND, OK, 74343-2418 | US Mail (1st Class) |
| 22197 | MINERVA FAMILY TRUST DATED 11/14/96, C/O VITO P MINERVA TRUSTEE, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | MING GUO & ZHI LING MAO, 824 PAT LN, CARSON CITY, NV, 89701-5622 | **US Mail (1st Class)** |
| 22197 | MINTER INVESTMENTS LP, 1990 S ROOP ST, CARSON CITY, NV, 89701-5354 | **US Mail (1st Class)** |
| 22197 | MIRIAM D NELSON, TRUST DATED 12/30/77, C/O MARY JEAN NELSON BUCK TRUSTEE, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | **US Mail (1st Class)** |
| 22197 | MITOSE CATHERINE YONAI TRUST, C/O MITOSE CATHERINE YONAI TRUSTEE, 2316 BLEAKWOOD AVE, MONTEREY PARK, CA, 91754-5903 | **US Mail (1st Class)** |
| 22197 | MJ JELLISON INC, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | **US Mail (1st Class)** |
| 22197 | MOEN TRUST DATED 05/12/1997, C/O LLOYD F MOEN AND ROSEMARIE M MOEN TRUSTEES, 2215 SPRINGDALE CT, RENO, NV, 89523-3201 | **US Mail (1st Class)** |
| 22197 | MOLLIE PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | **US Mail (1st Class)** |
| 22197 | MOLLIE SHOICHET & HENRIETTA ARONSON, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | **US Mail (1st Class)** |
| 22197 | MONICA C EBAUGH, 412 ELK CIRCLE, BASALT, CO, 81621 | **US Mail (1st Class)** |
| 22197 | MONICA J DELLA, 6061 BANKSIDE WAY, RENO, NV, 89523-1707 | **US Mail (1st Class)** |
| 22197 | MONICA L HUNT, 33 N CRESTWOOD DR, BILLINGS, MT, 59102-4928 | **US Mail (1st Class)** |
| 22197 | MONICA M HRUBY, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | **US Mail (1st Class)** |
| 22197 | MONIQUE A MARKWELL, 100 N ARLINGTON AVE APT 9H, RENO, NV, 89501-1232 | **US Mail (1st Class)** |
| 22197 | MONTANA SKIES RET TRUST DATED 1/1/99, C/O HOLLY COMBS TRUSTEE, INTERNATIONAL BUSINESS MANAGEMENT, 9696 CULVER BLVD STE 203, CULVER CITY, CA, 90232-2754 | **US Mail (1st Class)** |
| 22197 | MONTE P BLUE IRA, 290 LIVERMORE DR, RENO, NV, 89509-0101 | **US Mail (1st Class)** |
| 22197 | MONTGOMERY A GRAF AND MALLORY SALMERO-GRAF, 1112 NORIEGA ST, SAN FRANCISCO, CA, 94122-4516 | **US Mail (1st Class)** |
| 22197 | MOODY FAMILY TRUST, C/O HAROLD G MOODY & MARY J MOODY TRUSTEES, 2225 TRENTHAM WAY, RENO, NV, 89509-2350 | **US Mail (1st Class)** |
| 22197 | MORNINGSTAR LIMITED PARTNERSHIP, 11271 VENTURA BLVD STE 326, STUDIO CITY, CA, 91604-3136 | **US Mail (1st Class)** |
| 22197 | MORTON J PORT, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | **US Mail (1st Class)** |
| 22197 | MUKS REALTY LLC, 7026 VALLEY GREENS CIR, APT 17, CARMEL, CA, 93923-7905 | **US Mail (1st Class)** |
| 22197 | MURRAY AND MARLENE ZAROFF REV, TRUST DTD 11-30-95, C/O MURRAY ZAROFF AND MARLENE C ZAROFF TRUSTEES, 5957 ROD AVE, WOODLAND HILLS, CA, 91367-1067 | **US Mail (1st Class)** |
| 22197 | MURRAY HERTZ, 4425 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4156 | **US Mail (1st Class)** |
| 22197 | MYRON G SAYAN IRA, 101 WINTERS CREEK LN, CARSON CITY, NV, 89704-7511 | **US Mail (1st Class)** |
| 22197 | MYRON G SAYAN, 101 WINTERS CREEK LN, CARSON CITY, NV, 89704-7511 | **US Mail (1st Class)** |
| 22197 | MYRTLE C ROSCELLI AND GEORGETTE M CHIAPPE, 1671 E NORTHWOOD DR, HAYDEN, ID, 83835-8582 | **US Mail (1st Class)** |
| 22197 | NACHT FAMILY TRUST DTD 6/4/99, C/O STEVE J NACHT & PATRICIA K NACHT TRUSTEES, 4184 DEL ROSA CT, LAS VEGAS, NV, 89121-5011 | **US Mail (1st Class)** |
| 22197 | NADINE MORTON, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 22197 | NANCI GRAHAM, 240 UPPER TER # 3, SAN FRANCISCO, CA, 94117-4516 | **US Mail (1st Class)** |
| 22197 | NANCY GUYER & TODD BARRETT, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005-1508 | **US Mail (1st Class)** |
| 22197 | NANCY K HAUGARTH REVOCABLE TRUST, C/O NANCY K HAUGARTH TRUSTEE, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | **US Mail (1st Class)** |
| 22197 | NANCY KATHRYN RIVARD & DAVID LEE OLDEN, TRUST DATED 7/20/83, C/O NANCY K RIVARD & DAVID L OLDEN TRUSTEES, PO BOX 31257, LAS VEGAS, NV, 89173-1257 | **US Mail (1st Class)** |
| 22197 | NANCY M BRAUER, 2222 ALBION ST, DENVER, CO, 80207-3708 | **US Mail (1st Class)** |
| 22197 | NANCY N LAFLEUR, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134-6202 | **US Mail (1st Class)** |
| 22197 | NANCY R GILMOUR IRA, C/O FIRST SAVING BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | **US Mail (1st Class)** |
| 22197 | NASH IRREVOCABLE TRUST, C/O REVEREND TIMOTHY HALL TRUSTEE, 75 S PROSPECT ST, NANTICOKE, PA, 18634-2319 | **US Mail (1st Class)** |
| 22197 | NEAL & KAM STEHLY FAMILY TRUST, DATED 1/8/00, C/O NEAL J STEHLY & KAM E STEHLY TRUSTEES, 6586 WINDFLOWER DR, CARLSBAD, CA, 92011-2508 | **US Mail (1st Class)** |
| 22197 | NEIL A XAVIER AND JOSEPHINE E XAVIER, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | **US Mail (1st Class)** |
| 22197 | NEILAN LIVING TRUST DATED 01/02/04, C/O CARLA D NEILAN TRUSTEE, 6298 CANYON PARK LN, RENO, NV, 89523-1740 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | NELSON L COHEN IRA, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 22197 | NETTESHEIM-STREBY FAMILY, TRUST DTD 6/2/97, C/O WILLIAM J STREBY & JANE NETTESHEIM TRUSTEES, 860 CALIFORNIA WAY, EMERALD HILLS, CA, 94062-4008 | US Mail (1st Class) |
| 22197 | NEVADA FREEDOM CORP, PSP DTD 10/1/90 AND 9/1/95, FTBO DEBRA L DEVERILL, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22197 | NEVADA FREEDOM CORP, PSP DTD 10/1/90 AND 9/1/95, FTBO DUANE U DEVERILL, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22197 | NEWMAN TRUST DATED 1/26/94, C/O DAVID R NEWMAN AND SANDRA L NEWMAN TRUSTEES, 2207 MERINO CT, ROCKLIN, CA, 95765-4620 | US Mail (1st Class) |
| 22197 | NIBLEY IV, CHARLES, 2106 LATHAM ST, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 22197 | NICHOLAS RANDAZZO LINDA TABAS STEMPEL, & ROBERT TABAS EXECUTORS, FOR THE ESTATE OF DANIEL TABAS, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123-3110 | US Mail (1st Class) |
| 22197 | NICKSICK FAMILY, TRUST DTD 3/19/98, C/O JAMES N NICKSICK & Z KAY NICKSICK TRUSTEES, 4337 FANUEL ST, SAN DIEGO, CA, 92109-4216 | US Mail (1st Class) |
| 22197 | NILA GANAHL SEP IRA, 522 S SAN VICENTE LN, ANAHEIM, CA, 92807-4069 | US Mail (1st Class) |
| 22197 | NOEL AND MARY ANN REES FAMILY TRUST, C/O NOEL E REES AND MARY ANN REES TRUSTEES, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 22197 | NOEL E REES IRA, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 22197 | NOEL S GOUVEIA, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 22197 | NOEMI N TUROK, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 22197 | NOGAH GAYNOR LAURIE MERLIS & STEVEN ELSTER, 110 SCOOTER LN, HICKSVILLE, NY, 11801-6434 | US Mail (1st Class) |
| 22197 | NORM WEBSTER, 2219 E THOUSAND OAKS BLVD STE 277, THOUSAND OAKS, CA, 91362-2930 | US Mail (1st Class) |
| 22197 | NORMA LAMB-GROVES, TRUST DATED 2/18/03, C/O NORMA LAMB-GROVES TRUSTEE, 1355 PLAYER CIR, ST GEORGE, UT, 84790-7647 | US Mail (1st Class) |
| 22197 | NORMA WILSON, PO BOX 248, GRIZZLY FLATS, CA, 95636-0248 | US Mail (1st Class) |
| 22197 | NORMAN J TWEITEN & TERRI ANN WILSON, PO BOX 846, LILLIAN, AL, 36549-0846 | US Mail (1st Class) |
| 22197 | NORMAN KIVEN, C/O OF SUGAR, FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, ATTN: JONATHAN L MILLS, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 22197 | NORMAN TIANO, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | US Mail (1st Class) |
| 22197 | NOUNNA FAMILY PARTNERSHIP, C/O ANNEE NOUNNA GENERAL PARTNER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 22197 | NUCKOLS 2004, REVOCABLE TRUST U/D/T 10/4/2004, C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES, 1531 RAMONA AVE, SOUTH PASADENA, CA, 91030-3734 | US Mail (1st Class) |
| 22197 | NV MILANOWSKI & J MARLENE MILANOWSKI, 1004 HALEY PL, DELTA, CO, 81416-2443 | US Mail (1st Class) |
| 22197 | O`HARA FAMILTY TRUST DATED 2/26/93, C/O GARY J O`HARA & JANICE D O`HARA CO-TRUSTEES, 18310 CALLE LA SERRA, RANCHO SANTA FE, CA, 92091-0103 | US Mail (1st Class) |
| 22197 | OAKWOOD FINANCIAL LLC, 5737 KANAN RD # 125, AGOURA HILLS, CA, 91301-1601 | US Mail (1st Class) |
| 22197 | OLIVER C & BETTE A HILSON FAMILY TRUST, DTD 2/16/94 BETTE A HILSON TTEE, 2549 BIG TIMBER DR, LAS VEGAS, NV, 89134-7830 | US Mail (1st Class) |
| 22197 | OLIVER F SMITH INCORPORATED PSP, C/O OLIVER F SMITH TRUSTEE, 2871 JOSEPH AVE, SACRAMENTO, CA, 95864-7729 | US Mail (1st Class) |
| 22197 | OLYNNDA LONG LIVING, TRUST DATED 1/18/80, C/O OLYNNDA PARMER TRUSTEE, PO BOX 62404, BOULDER CITY, NV, 89006-2404 | US Mail (1st Class) |
| 22197 | ORBAN H REICH TRUST DATED 12/27/00, C/O ORBAN H REICH TRUSTEE, PO BOX 1844, RENO, NV, 89505-1844 | US Mail (1st Class) |
| 22197 | ORLOFF IRA, 275 SNOWY RIVER CIR, HENDERSON, NV, 89074-4256 | US Mail (1st Class) |
| 22197 | OTT FAMILY REVOCABLE, TRUST DATED 4/29/98, C/O FRANKLIN D OTT AND KATHRYN R OTT TRUSTEES, 5832 N MISTY RIDGE DR, TUCSON, AZ, 85718-3433 | US Mail (1st Class) |
| 22197 | OURDOUNE LIVING, TRUST DATED 1/16/98, C/O JEAN A OURDOUNE TRUSTEE, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134-8971 | US Mail (1st Class) |
| 22197 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, C/O WILLIAM J OVCA JR TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 22197 | P & W TRUST DATED 8/19/93, C/O WALLACE HOLLANDER TRUSTEE, 2728 HOPE FOREST DR, LAS VEGAS, NV, 89134-7322 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | P MORGAN TRUST DATED 7/1/88, C/O PAULA A MORGAN TRUSTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 | US Mail (1st Class) |
| 22197 | PAEPAE ESTATE TRUST DATED 05/01/00, C/O KIMBERLY HAVINS TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 22197 | PALMS & PINES LLC, 202 N CURRY ST STE 100, CARSON CITY, NV, 89703-4121 | US Mail (1st Class) |
| 22197 | PAMELA M CONBOY, 2310 OAK PARK RD, GLENDORA, CA, 91741-4019 | US Mail (1st Class) |
| 22197 | PAOLA ACCUSANI, 2749 GLENBROOK WAY, BISHOP, CA, 93514-3119 | US Mail (1st Class) |
| 22197 | PARDO FAMILY TRUST DATED 4/13/90, C/O BETTY R PARDO TRUSTEE, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 22197 | PASQUALE C MAURO FAMILY, TRUST DATED 4/19/95, C/O PASQUALE C MAURO TRUSTEE, 7768 PAINTED SUNSET DR, LAS VEGAS, NV, 89149-6453 | US Mail (1st Class) |
| 22197 | PATRICE A LABOSSIERE, 745 MATTERHORN BLVD, RENO, NV, 89506-8318 | US Mail (1st Class) |
| 22197 | PATRICIA A BOSCHETTO LIVING, TRUST DTD 4/29/04, C/O PATRICIA A BOSCHETTO TRUSTEE, 1294 W BLOOMINGTON DR S, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 22197 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | US Mail (1st Class) |
| 22197 | PATRICIA DEVERELL, 9124 EAGLE RIDGE DR, LAS VEGAS, NV, 89134-6309 | US Mail (1st Class) |
| 22197 | PATRICIA E VON EUW REVOCABLE, TRUST DATED 11/23/04, C/O PATRICIA E VON EUW TRUSTEE, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22197 | PATRICIA MARIE BALDWIN, 4435 TOPAZ ST, LAS VEGAS, NV, 89121-5350 | US Mail (1st Class) |
| 22197 | PATRICIA O HOGLUND IRA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 22197 | PATRICIA R LIETZ, 3676 N WOODHURST DR, COVINA, CA, 91724-3366 | US Mail (1st Class) |
| 22197 | PATRICIA TIEDE, 5225 POOKS HILL RD, #1520 NORTH, BETHESDA, MD, 20814-6765 | US Mail (1st Class) |
| 22197 | PATRICK B MOORE, 2995 WOODSIDE RD STE 400, WOODSIDE, CA, 94062-2448 | US Mail (1st Class) |
| 22197 | PATRICK F FENLON AND ANGELA B FENLON, 121 W HARMONT DR, PHOENIX, AZ, 85021-5639 | US Mail (1st Class) |
| 22197 | PATRICK GONZALES AND ROSEMARY GONZALES, 5114 KINGSGROVE DR, SOMIS, CA, 93066-9718 | US Mail (1st Class) |
| 22197 | PATRICK J HORGAN, 1560 KESTREL CT, RENO, NV, 89509-3981 | US Mail (1st Class) |
| 22197 | PATRICK M RICH TRUST UAD 4/4/01, C/O PATRICK M RICH TRUSTEE, 27810 FORESTER DR, BONITA SPRINGS, FL, 34134-3805 | US Mail (1st Class) |
| 22197 | PATRICK M SKAIN AND SAW LIM-SKAIN, 300 CRESTLAKE DR, SAN FRANCISCO, CA, 94132-1321 | US Mail (1st Class) |
| 22197 | PATSY R RIEGER IRA, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 22197 | PATTERSON-ROGERS FAMILY 2001, TRUST DATED 9/5/01, C/O ROBERT C PATTERSON-ROGERS AND JOYCE PATTERSON-, PO BOX 60175, LAS VEGAS, NV, 89160-0175 | US Mail (1st Class) |
| 22197 | PATTI PAGE, 1225 TRIUMPH CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22197 | PAUL BLOCH IRA, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 22197 | PAUL BLOCH LIVING TRUST UA 10/29/02, C/O PAUL BLOCH TRUSTEE, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 22197 | PAUL BRUGGEMANS, 385 W TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262-5647 | US Mail (1st Class) |
| 22197 | PAUL D GRAF AND MARGARET A GRAF, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 22197 | PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III, C/O ALTA BATES SUMMIT FOUNDATION TRUSTEE, 2855 TELEGRAPH AVE STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |
| 22197 | PAUL J SAPOURN GRANTOR RETAINED ANNUITY, TRUST DATED 10/15/98, C/O MICHAEL P SAPOURN TRUSTEE, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 22197 | PAUL KRON ESTATE, TRUST DTD 06/12/90, C/O PAUL N KRON TRUSTEE, 1108 VILLEROY DR, SUN CITY CENTER, FL, 33573-4415 | US Mail (1st Class) |
| 22197 | PAUL L & MARIE LINNEY, TRUST DATED 10/25/96, C/O PAUL L LINNEY TRUSTEE, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 22197 | PAUL L GARCELL & PAMELA HERTZ, REVOCABLE FAMILY TRUST, C/O PAUL L GARCELL TRUSTEE, 2013 GROUSE ST, LAS VEGAS, NV, 89134-6125 | US Mail (1st Class) |
| 22197 | PAUL OSTER, PO BOX 2618, MAMMOTH LAKES, CA, 93546-2618 | US Mail (1st Class) |
| 22197 | PAUL ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 22197 | PAUL SEYB & WENDY M SEYB, 9250 BRECKENRIDGE LN, EDEN PRAIRIE, MN, 55347-3443 | US Mail (1st Class) |
| 22197 | PAUL WINARD REVOCABLE, TRUST DATED 1/27/95, C/O PAUL WINARD TRUSTEE, 4200 SPRING MOUNTAIN RD, LAS VEGAS, NV, 89102-8748 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | PAVEY FAMILY TRUST DATED 12/20/00, C/O SUSAN PAVEY-BECKER TRUSTEE, 10107 JUSTAMERE LN, ELK GROVE, CA, 95624-9358 | US Mail (1st Class) |
| 22197 | PAYETTE LAKES CONSULTING LLC, 401K FBO JOHN BORKOSKI DTD 1-1-04, C/O JOHN S BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 22197 | PEELE BYPASS TRUST DATED 2/10/87, C/O JENNEFER COLE PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 22197 | PEELE SPOUSAL TRUST DATED 2/10/87, C/O JENNEFER C PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 22197 | PEGGY ANN VALLEY, 4843 SOUTH POINT, DISCOVERY BAY, CA, 94514 | US Mail (1st Class) |
| 22197 | PENN FAMILY TRUST DATED 1/20/90, C/O BILL PENN & ISA PENN, 27415 TREFOIL ST, MURRIETA, CA, 92562-2508 | US Mail (1st Class) |
| 22197 | PENNY LEE COMSIA, REVOCABLE TRUST UDT 4/10/00, C/O PENNY LEE COMSIA TRUSTEE, 53 ENCANTADO CYN, RANCHO SANTA MARGARITA, CA, 92688-2906 | US Mail (1st Class) |
| 22197 | PENNY MILLER AND BRIAN J MILLER, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 22197 | PERCY FAMILY TRUST U/a 9/28/99, C/O MICHAEL PERCY & CAROL PERCY TRUSTEES, 1902 DEEP SPRINGS LN, LINCOLN, CA, 95648-8785 | US Mail (1st Class) |
| 22197 | PERCY YOUNG & RUTH YOUNG, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | US Mail (1st Class) |
| 22197 | PERLMAN INVESTMENT PARTNERS LP, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |
| 22197 | PERRY AND MARGARET SHIRLEY LIVING, TRUST DATED 1-19-88 AMENDED AND RESTATED, C/O PERRY BECKER SHIRLEY JR POWER OF ATTORNEY FOR, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | US Mail (1st Class) |
| 22197 | PERRY BECKER SHIRLEY & SUSAN A SHIRLEY, LIVING TRUST OF 1991, C/O PERRY BECKER SHIRLEY & SUSAN A SHIRLEY TRUSTEE, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | US Mail (1st Class) |
| 22197 | PETER C COHN & MARGARET H COHN, 260 MONARCH DR, CARSON CITY, NV, 89704-9731 | US Mail (1st Class) |
| 22197 | PETER C CRANSTON IRA, 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134-8551 | US Mail (1st Class) |
| 22197 | PETER DE LUCA, 2316 HERMOSITA DR, GLENDALE, CA, 91208-1933 | US Mail (1st Class) |
| 22197 | PETER L BACKES TRUST, C/O PETER L BACKES TRUSTEE, 9448 QUAIL RIDGE DR, LAS VEGAS, NV, 89134-8938 | US Mail (1st Class) |
| 22197 | PETER M DIGRAZIA DMD LTD PSP, 1625 LAKESIDE DR, RENO, NV, 89509-3408 | US Mail (1st Class) |
| 22197 | PETER SARMANIAN & HELENA SARMANIAN, 14 CUSHING RD, WELLESLEY, MA, 02481-2931 | US Mail (1st Class) |
| 22197 | PETER VALVE COMPANY INC, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 22197 | PETUCK CAPITAL CORPORATION, 80 DOUBLING RD, GREENWICH, CT, 06830-4047 | US Mail (1st Class) |
| 22197 | PHIL TERI, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 22197 | PHILIP BENJAMIN AND MAUREEN BENJAMIN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 22197 | PHILIP L HAAGENSON & CAROL H HAAGENSON, 597 MAXWELL DR, GRAND JUNCTION, CO, 81504-7047 | US Mail (1st Class) |
| 22197 | PHILIP L ORNDOFF & MARY ORNDOFF 1977, FAMILY TRUST DATED 7/4/77, C/O MARY ORNDOFF & LEWIS ORNDOFF AS CO-TRUSTEES, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | US Mail (1st Class) |
| 22197 | PHILIP RUFFINO & GRACE RUFFINO, 3047 VAN BUSKIRK CIR, LAS VEGAS, NV, 89121-5107 | US Mail (1st Class) |
| 22197 | PHILIP STEPHEN HOWELL AND LISA BETH HOWELL, 46-421 MANITOU DR, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 22197 | PHILIP STIDHAM IRA, 1930 VILLAGE CENTER CIR # 3326, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |
| 22197 | PHILLIP DARIN GOFORTH & FRANCESCA M GOFORTH, 13301 SILVER PEAK PL NE, ALBUQUERQUE, NM, 87111-8264 | US Mail (1st Class) |
| 22197 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DATED 4/4/80 AMENDED 3/19/94, C/O PHILLIP E MCMULLIN TRUSTEE, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 22197 | PHILLIP E MCMULLIN, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 22197 | PHILLIP LACKMAN & TILLIE LACKMAN, 1350 N TOWN CENTER DR UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 22197 | PHILLIPS FAMILY TRUST, DATED 10/24/89, C/O A STEPHEN PHILLIPS & FRANCES E PHILLIPS TTEES, 2275 SCHOONER CIR, RENO, NV, 89509-5743 | US Mail (1st Class) |
| 22197 | PHYLLIS JOHNSON, 2270 WATT ST, RENO, NV, 89509-3764 | US Mail (1st Class) |
| 22197 | PHYLLIS MARINA KARR LIVING, TRUST DTD 8/8/05, C/O PHYLLIS MARINA KARR AND JEFFREY CRAIG KARR AS, 825 COPPER BASIN RD, PRESCOTT, AZ, 86303-7210 | US Mail (1st Class) |
| 22197 | PIERRE G CANDAU, 1550 20TH AVE APT A, SAN FRANCISCO, CA, 94122-3464 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | PIONEER ACCOUNTING & INVESTMENTS LLC, C/O CHRISTIAN ELBERT MANAGER, 10333 FAIRLAWN TRL, HIGHLANDS RANCH, CO, 80130-8963 | **US Mail (1st Class)** |
| 22197 | PLB ENTERPRISES LLC, PO BOX 67405, PHOENIX, AZ, 85082-7405 | **US Mail (1st Class)** |
| 22197 | POLACHECK & ASSOCIATES INC, PROFIT SHARING PLAN DATED 2/20/73, C/O STEPHEN B POLACHECK TRUSTEE, 4719 COMMONS WAY STE E, CALABASAS, CA, 91302-3360 | **US Mail (1st Class)** |
| 22197 | PONTAK WONG REVOCABLE, TRUST DATED JAN 19 2004, C/O PATRICIA A PONTAK AND DARRELL M WONG TRUSTEES, 130 SCOTT RD, BISHOP, CA, 93514-7110 | **US Mail (1st Class)** |
| 22197 | PORTAL VENTURE LLC, 728 N ROCKBURY DR, BEVERLY HILLS, CA, 90210 | **US Mail (1st Class)** |
| 22197 | PORTER A HURT, 4833 N HIDDEN TER, LITCHFIELD PARK, AZ, 85340-5066 | **US Mail (1st Class)** |
| 22197 | PORTNOFF BUILDING, PO BOX 97593, LAS VEGAS, NV, 89193-7593 | **US Mail (1st Class)** |
| 22197 | PREMIERE HOLDINGS INC, DEFINED BENEFIT PENSION PLAN & TRUST, 10120 W FLAMINGO RD STE 4-12, LAS VEGAS, NV, 89147-8392 | **US Mail (1st Class)** |
| 22197 | PRESCIA INVESTMENTS LLC, ANTHONY PRESCIA AND NANCY PRESCIA MNGRS, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | **US Mail (1st Class)** |
| 22197 | PRESSWOOD LIVING, TRUST DATED 12/18/02, C/O JAMES COLUMBUS PRESSWOOD & SHARON ELAINE PRESS, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | **US Mail (1st Class)** |
| 22197 | PRINCE EMMANUEL, 643 WOODSIDE SIERRA UNIT 2, SACRAMENTO, CA, 95825-7513 | **US Mail (1st Class)** |
| 22197 | PRISCILLA M GUPTAIL AND PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | **US Mail (1st Class)** |
| 22197 | PS II MANAGEMENT LLC, 1800 VALLEY VIEW LN STE 300, DALLAS, TX, 75234-8945 | **US Mail (1st Class)** |
| 22197 | PULLEY LIVING TRUST DATED 4/30/01, C/O MICHAEL J PULLEY & DEBORAH A PULLEY TRUSTEES, 2708 N PENNINGTON DR, CHANDLER, AZ, 85224-2252 | **US Mail (1st Class)** |
| 22197 | PULLEY REVOCABLE, TRUST DATED 12/20/00, C/O EVELYN E PULLEY TRUSTEE, 404 PARAMOUNT LN, BIRMINGHAM, AL, 35226-1536 | **US Mail (1st Class)** |
| 22197 | PUMPHREY FAMILY, TRUST DATED 11/8/89, C/O DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES, 10800 SANDHOLLOW DR, RENO, NV, 89521-6294 | **US Mail (1st Class)** |
| 22197 | QUINN LIVING TRUST DATED 8/26/04, C/O CHRISTINE M QUINN TRUSTEE, 13435 MAHOGANY DR, RENO, NV, 89511-6262 | **US Mail (1st Class)** |
| 22197 | R DAVID FERRERA & EVELYN C FERRERA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | **US Mail (1st Class)** |
| 22197 | R G MESSERSMITH & DEAUN MESSERSMITH, 2705 SUN MEADOW DR, TWIN FALLS, ID, 83301-8968 | **US Mail (1st Class)** |
| 22197 | R LANCE LOUGHLIN, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959-9659 | **US Mail (1st Class)** |
| 22197 | R&D FILKIN TRUST DATED 9/26/90, C/O ROY FILKIN & DIANNA L FILKIN TRUSTEES, 2340 WATT ST, RENO, NV, 89509-4248 | **US Mail (1st Class)** |
| 22197 | RABINDER MAHESHWARI AND USHA MAHESHWARI, 101 UTAH ST STE 130, SAN FRANCISCO, CA, 94103-4839 | **US Mail (1st Class)** |
| 22197 | RACHEL WHEELER TRUST, C/O RACHEL WHEELER TRUSTEE, 739 WINDSOR DR, ST GEORGE, UT, 84770-6154 | **US Mail (1st Class)** |
| 22197 | RAINS PROPERTIES LP, PO BOX 12088, LAS VEGAS, NV, 89112-0088 | **US Mail (1st Class)** |
| 22197 | RALPH A SHIVELY, 1100 COTTONWOOD RD, RENO, NV, 89511-4716 | **US Mail (1st Class)** |
| 22197 | RALPH E WORTHING & MARYANNE H WORTHING, 443 ARBOLES DR REAR 2, BISHOP, CA, 93514-7651 | **US Mail (1st Class)** |
| 22197 | RALPH M WHITE, 426 WHITEWATER DR, BULLHEAD CITY, AZ, 86442-5216 | **US Mail (1st Class)** |
| 22197 | RALPH RAYMOND STORCH IRA, 13424 LARK CT, REDDING, CA, 96003-8928 | **US Mail (1st Class)** |
| 22197 | RALPH V HOGUE, 1367 E ROSEMARY TRL, CASA GRANDE, AZ, 85222-1159 | **US Mail (1st Class)** |
| 22197 | RAND SULLIVAN, 215 STAGS LEAP CIR, SPARKS, NV, 89436-7284 | **US Mail (1st Class)** |
| 22197 | RANDALL B DANIELSON & TERI D NANKO, 5 DEAUVILLE, NEWPORT COAST, CA, 92657-1067 | **US Mail (1st Class)** |
| 22197 | RANDALL L FELA & ROBERTA L FELA, 3661 E ELDERBERRY ST, PAHRUMP, NV, 89048-0910 | **US Mail (1st Class)** |
| 22197 | RANDALL LOCOCO & ALLISON LOCOCO, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525-6631 | **US Mail (1st Class)** |
| 22197 | RANDALL REVOCABLE LIVING, TRUST DATED 05/17/90, C/O JOHN M RANDALL & SHIRLEY A RANDALL TRUSTEE, 11761 VIEW DR, GRASS VALLEY, CA, 95945-8851 | **US Mail (1st Class)** |
| 22197 | RANDALL S GONZALES AND CARISSA L CHAPMAN, 4112 BOSTON BELL CT, NORTH LAS VEGAS, NV, 89031-3684 | **US Mail (1st Class)** |
| 22197 | RANDI E MCHUGH, 4790 CAUGHLIN PKWY # 239, RENO, NV, 89509-0907 | **US Mail (1st Class)** |
| 22197 | RANEE L CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | **US Mail (1st Class)** |
| 22197 | RARE EARTH REAL ESTATE, 3885 SLEEPY HOLLOW DR, RENO, NV, 89502-8673 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | RAY ASSAR SEPARATE PROPERTY, TRUST DATED 7/26/99, C/O RAY ASSAR TRUSTEE, 7 FECAMP, NEWPORT COAST, CA, 92657-1056 | **US Mail (1st Class)** |
| 22197 | RAY L COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | **US Mail (1st Class)** |
| 22197 | RAYMOND BRAHY & RITA BRAHY, 323 S ACADEMY AVE, NEW BRAUNFELS, TX, 78130-5611 | **US Mail (1st Class)** |
| 22197 | RAYMOND F BRANT AND ANN L BRANT, TRUST DATED 12/22/92, C/O RAYMOND F BRANT AND ANN L BRANT TRUSTEES, PO BOX 728, DIABLO, CA, 94528-0728 | **US Mail (1st Class)** |
| 22197 | RAYMOND J EBERLIN & KAREN EBERLIN, PO BOX 6795, STATELINE, NV, 89449-6795 | **US Mail (1st Class)** |
| 22197 | RAYMOND T COLHOUER, FOR THE BENEFIT OF GUNNER A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | **US Mail (1st Class)** |
| 22197 | RAYMOND T GRENIER JR, TRUST DATED 2/10/93, C/O RAYMOND T GRENIER JRTRUSTEE, 450 LA COSTA CIR, DAYTON, NV, 89403-8783 | **US Mail (1st Class)** |
| 22197 | RBR PARTNERSHIP, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | **US Mail (1st Class)** |
| 22197 | RDJ INVESTMENTS LLC, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | **US Mail (1st Class)** |
| 22197 | REBA JO CARDWELL, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 22197 | REBECCA A DICKSON FAMILY, TRUST DATED 7/31/01, C/O REBECCA A DICKSON TRUSTEE, 1030 CAUGHLIN XING, RENO, NV, 89509-0612 | **US Mail (1st Class)** |
| 22197 | REHBERGER FAMILY, TRUST DATED 6/17/92, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | **US Mail (1st Class)** |
| 22197 | RENE C BLANCHARD CHARITABLE REMAINDER, TRUST DATED 5/6/04, C/O RENE C BLANCHARD TRUSTEE, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 22197 | RENE C BLANCHARD REVOCABLE LIVING, TRUST DATED 2/14/73, C/O RENE C BLANCHARD TRUSTEE, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 22197 | RENEE LEFF-KAPLAN, 4330 ROMERO DR, TARZANA, CA, 91356-5510 | **US Mail (1st Class)** |
| 22197 | RENO AERONAUTICAL CORPORATION, DEFINED BENEFIT RETIREMENT PLAN, C/O RICHARD R TRACY TRUSTEE, PO BOX 1404, CARSON CITY, NV, 89702-1404 | **US Mail (1st Class)** |
| 22197 | RESIDENT AGENTS OF NEVADA INC, 711 S CARSON ST STE 4, CARSON CITY, NV, 89701-5292 | **US Mail (1st Class)** |
| 22197 | RESTATED SHELTON REVOCABLE, TRUST DATED 1/19/96, C/O PHILLIP EUGENE SHELTON TRUSTEE, 75653 CAMINO DE PACO, INDIAN WELLS, CA, 92210-7605 | **US Mail (1st Class)** |
| 22197 | REVOCABLE LIVING, TRUST DTD 12/22/98, C/O MARC D & JANE R SCHORR TRUSTEES, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | **US Mail (1st Class)** |
| 22197 | REYNOLD E PALESH, TRUST DATED 6/17/01, C/O LYNN J HANSEN TRUSTEE, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | **US Mail (1st Class)** |
| 22197 | RGF REVOCABLE TRUST, C/O ROBERT G FULLER TRUSTEE, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142-2740 | **US Mail (1st Class)** |
| 22197 | RHOADES PASSIVE INVESTMENTS LLC, 3385 MERIDIAN LN, RENO, NV, 89509-3841 | **US Mail (1st Class)** |
| 22197 | RHODA DYBVIG SCHAEFER REVOCABLE LIVING TRUST, DATED 7/29/02, RHODA DYBVIG SCHAEFER TTEE, 678 SKYLINE ROAD, HENDERSON, NV, 89002 | **US Mail (1st Class)** |
| 22197 | RICHARD A HELMBERGER, 39080 SANTA ROSA CT, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 22197 | RICHARD A NIELSEN INCORPORATED PSP, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | **US Mail (1st Class)** |
| 22197 | RICHARD A PAROLI AND NANCY C PAROLI, 522 BARKENTINE LN, REDWOOD CITY, CA, 94065-1128 | **US Mail (1st Class)** |
| 22197 | RICHARD ADAMS, REVOCABLE TRUST U/T/A DATED 6/15/83 AS AMENDED, C/O RICHARD G ADAMS & JANET L ADAMS TRUSTEES, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | |
| 22197 | RICHARD CASE, 3333 228TH ST SE UNIT 46, BOTHELL, WA, 98021-8953 | **US Mail (1st Class)** |
| 22197 | RICHARD E DI JORIO, 856 NONIE ST, SANTA ROSA, CA, 95403-2018 | **US Mail (1st Class)** |
| 22197 | RICHARD E SCHNEIDER & PHYLLIS I PRATT, REVOCABLE TRUST DATED 12/16/04, C/O RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TRUST, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | **US Mail (1st Class)** |
| 22197 | RICHARD F CASEY III IRA #086082, PO BOX 1578, LOS GATOS, CA, 95031-1578 | **US Mail (1st Class)** |
| 22197 | RICHARD F KUDRNA JR, PO BOX 2846, GARDNERVILLE, NV, 89410-2846 | **US Mail (1st Class)** |
| 22197 | RICHARD F ULRICH, 1849 AMSTERDAM RD, SCOTIA, NY, 12302-6312 | **US Mail (1st Class)** |
| 22197 | RICHARD G EVANS IRA, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | **US Mail (1st Class)** |
| 22197 | RICHARD G WORTHEN FAMILY TRUST, C/O RICHARD G WORTHEN, AND LA RUE S WORTHEN TRUSTEES, 125 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | **US Mail (1st Class)** |
| 22197 | RICHARD HARRISON DEVOE, 2708 OAK RD APT 42, WALNUT CREEK, CA, 94597-2857 | **US Mail (1st Class)** |
| 22197 | RICHARD HOULIHAN, PO BOX 18977, RENO, NV, 89511-0550 | **US Mail (1st Class)** |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | RICHARD J KANE & DIANNE M KANE JTWROS, 2525 GREENSBORO PT, RENO, NV, 89509-5708 | US Mail (1st Class) |
| 22197 | RICHARD KIM, 139 SKYVIEW WAY, SAN FRANCISCO, CA, 94131-1228 | US Mail (1st Class) |
| 22197 | RICHARD KLEINBAUM & JENNIFER KLEINBAUM, 419 INDIGO SPRINGS ST, HENDERSON, NV, 89014-3739 | US Mail (1st Class) |
| 22197 | RICHARD L CADIEUX & CLARA M CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 22197 | RICHARD L CADIEUX IRA, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 22197 | RICHARD L YOUNGE IRA, 6131 SW LURADEL ST, PORTLAND, OR, 97219-5737 | US Mail (1st Class) |
| 22197 | RICHARD LEON FRANCE, 46 NELSON CT, DALY CITY, CA, 94015-2820 | US Mail (1st Class) |
| 22197 | RICHARD M HEINEN, PO BOX 401, WINDERMERE, FL, 34786-0401 | US Mail (1st Class) |
| 22197 | RICHARD M RAKER LIVING, TRUST DATED 3/18/98, C/O RICHARD M RAKER TRUSTEE, 982 SHORELINE DR, SAN MATEO, CA, 94404-2025 | US Mail (1st Class) |
| 22197 | RICHARD N ANDERSON SEPARATE PROPERTY TRUST, C/O RICHARD N ANDERSON TRUSTEE, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | US Mail (1st Class) |
| 22197 | RICHARD NEVINS & MICHELE NEVINS, 1547 BOB GOALBY LN, EL PASO, TX, 79935-4301 | US Mail (1st Class) |
| 22197 | RICHARD POCOCK & CATHY POCOCK, 1101 W BROADWAY ST, NEEDLES, CA, 92363-2704 | US Mail (1st Class) |
| 22197 | RICHARD R DUBOVICK & JOAN M DUBOVICK TRUST, C/O RICHARD R DUBOVICK & JOAN M DUBOVICK TRUSTEES, 3670 CHAMA AVE, LAS VEGAS, NV, 89121-6034 | US Mail (1st Class) |
| 22197 | RICHARD R TRACY & URSULA W TRACY, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 22197 | RICHARD S MCDONOUGH, 6912 S 125 E, MIDVALE, UT, 84047-1206 | US Mail (1st Class) |
| 22197 | RICHARD W GILMOUR IRA, C/O FIRST SAVING BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 22197 | RICHARD W MURPHY & VIRGNIA E MURPHY, REVOCABLE LIVING TRUST AGREEMENT AS OF 7/1790, C/O RICHARD W MURPHY & VIRGNIA E MURPHY TRUSTEES, 255 STAGS LEAP CIR, SPARKS, NV, 89436-7285 | US Mail (1st Class) |
| 22197 | RICHARD WOLDORSKY, 2517 LYNN AVE, ST LOUIS PARK, MN, 55416-3953 | US Mail (1st Class) |
| 22197 | RICKLING FAMILY TRUST, C/O MARVIN RICKLING & ROSEMARY RICKLING TRUSTEES, 3017 HADDON DR, LAS VEGAS, NV, 89134-8982 | US Mail (1st Class) |
| 22197 | RILEY FAMILY TRUST DATED 8/12/04, C/O MICHAEL R RILEY AND CAROL M RILEY TRUSTEES, 2025 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5517 | US Mail (1st Class) |
| 22197 | RINA BARAZ & BORIS BARAZ, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 22197 | RNR LIVING TRUST DATED 10/1/04, C/O ROBERT LEVY & RENEE LEVY TRUSTEES, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 22197 | ROBERT & ALICIA GOFFSTEIN, TRUST DATED 2/25/94, C/O ROBERT GOFFSTEIN TRUSTEE, 1440 MACDONALD RANCH DR, HENDERSON, NV, 89012-7247 | US Mail (1st Class) |
| 22197 | ROBERT & MARY SLEEPER FAMILY, TRUST DATED 3/30/90, C/O ROBERT D SLEEPER & MARY A SLEEPER TRUSTEES, 4340 JOHANNA RD, APTOS, CA, 95003-2730 | US Mail (1st Class) |
| 22197 | ROBERT & PATRICIA ROEDER, 6216 CROMWELL AVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22197 | ROBERT A COWMAN & SANDRA L COWMAN, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 22197 | ROBERT A SHADDY, 7968 MARBELLA CIR, LAS VEGAS, NV, 89128-2801 | US Mail (1st Class) |
| 22197 | ROBERT B BENDER IRA, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 22197 | ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05, C/O ROBERT B COCKAYNE TRUSTEE, 6501 RED HOOK PLAZA STE 201 PMB 7, ST  THOMAS, VI, 00802 | US Mail (1st Class) |
| 22197 | ROBERT B LAWRENCE AND PATRICIA A LAWRENCE, 44560 COUNTRY CLUB DR, EL MACERO, CA, 95618-1046 | US Mail (1st Class) |
| 22197 | ROBERT B LUNDBERG, 340 E 300 N, MANTI, UT, 84642-1152 | US Mail (1st Class) |
| 22197 | ROBERT BENNETT & DOROTHY BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 22197 | ROBERT BENNETT & MICHELE BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 22197 | ROBERT C GUNNING & NANCY R GUNNING, 6627 LONG LAKE DR, NINE MILE FALLS, WA, 99026-9542 | US Mail (1st Class) |
| 22197 | ROBERT CAROLLO & BEVERLY CAROLLO, 5607 S GATEWAY RD, LAS VEGAS, NV, 89120-3811 | US Mail (1st Class) |
| 22197 | ROBERT D LURIE AND LOIS J SWANSON, 11812 MARBLE ARCH DR, NORTH TUSTIN, CA, 92705-2946 | US Mail (1st Class) |
| 22197 | ROBERT D MOSKOWITZ, 387 JALISCO CT, CAMARILLO, CA, 93010-6246 | US Mail (1st Class) |
| 22197 | ROBERT E RAY IRA, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 22197 | ROBERT F ANDERSON & ROBERTA J ANDERSON, 530 E BONANZA DR, CARSON CITY, NV, 89706-0201 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | ROBERT F SAMUELS & LINDA M SAMUELS, 5324 BOCA MARINA CIR N, BOCA RATON, FL, 33487-5221 | US Mail (1st Class) |
| 22197 | ROBERT G BAKER & MIRIAM D BAKER, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 22197 | ROBERT G BERRY JR AND JEANNETTE K BERRY, 4460 MOUNTAINGATE DR, RENO, NV, 89509-7921 | US Mail (1st Class) |
| 22197 | ROBERT G HAWKINS & DEBRA B HAWKINS, REVOCABLE TRUST DATED 10/1/03, C/O ROBERT G HAWKINS & DEBRA B HAWKINS TRUSTEES, 33416 OVERLAND TRL, AGUA DULCE, CA, 91390-3464 | US Mail (1st Class) |
| 22197 | ROBERT G SIKORSKI, 2877 PARADISE RD UNIT 2702, LAS VEGAS, NV, 89109-5245 | US Mail (1st Class) |
| 22197 | ROBERT G TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 22197 | ROBERT GEIGER & RUTH GEIGER, 1352 MOUNT HOOD ST, LAS VEGAS, NV, 89110-1916 | US Mail (1st Class) |
| 22197 | ROBERT H KNOBEL II AND MATTHEW S KNOBEL, 225 RIVERTON RD, WEDDINGTON, NC, 28104-6003 | US Mail (1st Class) |
| 22197 | ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING, TRUST DATED 2/25/97, C/O ROBERT H SCHULTZ & SHARON L SCHULTZ TRUSTEES, PO BOX 8648, SOUTH LAKE TAHOE, CA, 96158-1648 | US Mail (1st Class) |
| 22197 | ROBERT J CENTANNI SR & SUSAN R CENTANNI, PO BOX 458, GENOA, NV, 89411-0458 | US Mail (1st Class) |
| 22197 | ROBERT J D`AMBROSIO CONTRIBUTORY IRA, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 22197 | ROBERT J MARCH, 5305 TANNERWOOD DR, RENO, NV, 89511-8012 | US Mail (1st Class) |
| 22197 | ROBERT J REINER ROTH IRA, 4643 CORDOBA WAY, OCEANSIDE, CA, 92056-5105 | US Mail (1st Class) |
| 22197 | ROBERT J ROSSETTER & JANE L ROSSETTER, 1090 SE SHADOWOOD DR, BEND, OR, 97702-2490 | US Mail (1st Class) |
| 22197 | ROBERT J SCOTT & LOIS MAE SCOTT, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 22197 | ROBERT L BEALL & VICKI E BEALL, 1802 E PARK AVE, GILBERT, AZ, 85234-6104 | US Mail (1st Class) |
| 22197 | ROBERT L BENSON AND MONA L BENSON, 605 CENTENNIAL DR, WHITEFISH, MT, 59937-3263 | US Mail (1st Class) |
| 22197 | ROBERT L HANSEN & PATRICIA S HANSEN, PO BOX 110, CLIO, CA, 96106-0110 | US Mail (1st Class) |
| 22197 | ROBERT L OGREN TRUST DATED 6/30/92 (ACCT#2), C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 22197 | ROBERT L PECH & JUDITH G PECH FAMILY, TRUST DATED 9/5/96, C/O ROBERT L PECH & JUDITH G PECH TRUSTEES, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 22197 | ROBERT L PECH IRA, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 22197 | ROBERT M BARNES & VIOLET M BARNES, 105 DEVERE WAY, SPARKS, NV, 89431-2309 | US Mail (1st Class) |
| 22197 | ROBERT M TAYLOR & LETTIE LADELLE TAYLOR, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 22197 | ROBERT OXENDORF, TRUST DATED 3/27/90, C/O ROBERT OXENDORF & GARY C MEHLBERG TRUSTEES, 6902 W OKLAHOMA AVE, MILWAUKEE, WI, 53219-2940 | US Mail (1st Class) |
| 22197 | ROBERT P ANDERSON REVOCABLE LIVING, TRUST DATED 10/22/01, C/O ROBERT P ANDERSON TRUSTEE, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | US Mail (1st Class) |
| 22197 | ROBERT R WADE & SHIRLEY E WADE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 22197 | ROBERT RICHARD LANGE FAMILY TRUST, C/O ROBERT RICHARD LANGE TRUSTEE, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149-5242 | US Mail (1st Class) |
| 22197 | ROBERT ROY ECKER, RR 1 BOX 4482, KOOSKIA, ID, 83539 | US Mail (1st Class) |
| 22197 | ROBERT S ANGEL IRA, 13419 W BALLAD DR, SUN CITY WEST, AZ, 85375-1727 | US Mail (1st Class) |
| 22197 | ROBERT S WATSON & JOYCE WATSON, 10612 BLACK IRON RD, LOUISVILLE, KY, 40291-4004 | US Mail (1st Class) |
| 22197 | ROBERT SHAPIRO & BETTY GRANT, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | US Mail (1st Class) |
| 22197 | ROBERT SULLIVAN IRA, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | US Mail (1st Class) |
| 22197 | ROBERT T CHYLAK & BARBARA M CHYLAK, FAMILY TRUST DATED 10/30/90, ROBERT & BARBARA CHYLAK TTEES, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22197 | ROBERT T DIETZ FAMILY TRUST OF 1997, C/O ROBERT T DIETZ TRUSTEE, PO BOX 612599, SOUTH LAKE TAHOE, CA, 96152-2599 | US Mail (1st Class) |
| 22197 | ROBERT T MONSEN IRA, 711 ANREY CT, MURPHYS, CA, 95247-9630 | US Mail (1st Class) |
| 22197 | ROBERT T WOOD, 774 MAYS BLVD # 10-191, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 22197 | ROBERT W & GAIL A GRAY REVOCABLE TRUST, C/O GAIL A GRAY AND ROBERT W GRAY TRUSTEES, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | US Mail (1st Class) |
| 22197 | ROBERT W & JOAN H SCOTT, TRUST DATED 3/22/93, C/O ROBERT W SCOTT & JOAN H SCOTT TRUSTEES, PO BOX 33014, LAS VEGAS, NV, 89133-3014 | US Mail (1st Class) |
| 22197 | ROBERT W HEINSOHN & PHYLLIS A HEINSOHN TRUST, C/O ROBERT W HEINSOHN, & PHYLLIS A HEINSOHN TRUSTEES, 546 WEDGE LN, FERNLEY, NV, 89408-5657 | US Mail (1st Class) |
| 22197 | ROBERT W INCH IRA, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 22197 | ROBERT W ROBERTS & DONNA R ROBERTS, 4708 NE 199TH AVE, VANCOUVER, WA, 98682-9162 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | ROBERT WHITE & MARY ETTA WHITE, 982 E 5575 S, OGDEN, UT, 84405-7056 | US Mail (1st Class) |
| 22197 | ROBERTS TRUST DATED 3/11/03, GEORGE & SHARON ROBERTS TTEES, 1272 CASTLECOMBE LN, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 22197 | ROBIN E MCQUOWN AND BRIAN C MCQUOWN, 2399 BROCKTON WAY, HENDERSON, NV, 89074-5462 | US Mail (1st Class) |
| 22197 | ROCHELLE HORNSBY, TRUST DATED 1/92, C/O ROCHELLE HORNSBY TRUSTEE, 3959 PEMBRIDGE CT, LAS VEGAS, NV, 89121-4857 | US Mail (1st Class) |
| 22197 | ROCKLIN/REDDING LLC, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 22197 | RODERICK W LINS, 1502 STANFORD DR, CARSON CITY, NV, 89701-3473 | US Mail (1st Class) |
| 22197 | ROGER C BRUCE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 22197 | ROGER L YOUNG, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 22197 | ROGER SCOTT ANDERSON, & TIFFINY LEIGH ANDERSON, JTWROS, 116 NEW CASTLE DR, JACKSONVILLE, NC, 28540-4093 | US Mail (1st Class) |
| 22197 | ROGIE C MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 22197 | ROGIE MADLAMBAYAN, TRUST DATED 2/22/05, C/O ROGIE MADLAMBYAN TRUSTEE, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 22197 | ROLAND CHAVEZ & ASSOC INC, DEFINED BENEFIT PENSION PLAN, C/O ROLAND CHAVEZ ADMINISTRATOR, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924 | US Mail (1st Class) |
| 22197 | ROLAND J HEARN & RISA VS HEARN LIVING, TRUST DATED 2/19/93, C/O ROLAND J HEARN & RISA VS HEARN TRUSTEES, 3080 NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029-1400 | US Mail (1st Class) |
| 22197 | ROMMEL FAMILY TRUST DATED 10/6/78, C/O NANCY E ROMMEL TRUSTEE, 1980 SILVERLEAF CIR UNIT M308, CARLSBAD, CA, 92009-8447 | US Mail (1st Class) |
| 22197 | RONALD ABRAMS ENTERPRISES INC, EMPLOYEE RETIREMENT TRUST, C/O RONALD ABRAMS & CLAIRE ABRAMS TRUSTEES, 9665 WILSHIRE BLVD STE 101, BEVERLY HILLS, CA, 90212-2320 | US Mail (1st Class) |
| 22197 | RONALD C PHELPS TRUST DATED 10/19/01, C/O RONALD C PHELPS TRUSTEE, 236 PINE VALLEY LOOP, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 22197 | RONALD G DOE MARITAL, TRUST DTD 1-6-95, C/O SHIRLEY CUPP-DOE & CHARLES A JENSEN CO-TRUSTEE, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 22197 | RONALD G GARDNER TRUST, C/O RONALD G GARDNER TRUSTEE, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 22197 | RONALD GENE BROWN IRA, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 22197 | RONALD K PETERS AND SUSAN A JOHNSON, 531 CAMBRIAN WAY, DANVILLE, CA, 94526-6201 | US Mail (1st Class) |
| 22197 | RONALD M CETOVICK AND BARBARA CETOVICK, 2410 SUNBURST VIEW ST, HENDERSON, NV, 89052-2945 | US Mail (1st Class) |
| 22197 | RONALD M TOFT, PO BOX 1474, CARSON CITY, NV, 89702-1474 | US Mail (1st Class) |
| 22197 | RONALD NOEL, 7 RED FOX LN, FLAGLER BEACH, FL, 32136-4301 | US Mail (1st Class) |
| 22197 | RONALD O DIXON & HEIDI R DIXON, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 22197 | RONALD SHARPE, 3150 S ARVILLE ST TRLR 52, LAS VEGAS, NV, 89102-7640 | US Mail (1st Class) |
| 22197 | RONALD STARR & GLORIA J STARR TTEES, CHARLES A STARR CO DEFINED BENEFIT, PENSION PLAN DTD 7/1/02, 1410 GREG ST STE 416, SPARKS, NV, 89431 | US Mail (1st Class) |
| 22197 | RONALD W EZRA LIVING TRUST, C/O RONALD W EZRA TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 22197 | RONDA L THRELFALL, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 22197 | RONNY K LUNDIN, PO BOX 18331, FOUNTAIN HILLS, AZ, 85269-8331 | US Mail (1st Class) |
| 22197 | RORY L TRIANTOS, 13842 MALCOM AVE, SARATOGA, CA, 95070-5314 | US Mail (1st Class) |
| 22197 | ROSA A ALVAREZ, PO BOX 2042, LAS VEGAS, NV, 89125-2042 | US Mail (1st Class) |
| 22197 | ROSALIE A MORGAN IRA, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 22197 | ROSALIND L STARK TTEE, THE STARK FAMILY TRUST DATED 4/2/84, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 22197 | ROSE F SWAYZE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 22197 | ROSE M COSTA, 101 SAN CARLOS AVE, SAUSALITO, CA, 94965-2018 | US Mail (1st Class) |
| 22197 | ROSE O HECKER & ANITA ROSENFIELD, 250 RAINTRAIL RD, SEDONA, AZ, 86351-7360 | US Mail (1st Class) |
| 22197 | ROSEMARIE L MCMULLIN AS HER SEPARATE PROPERTY, UT PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DTD 4/4/80, & AMENDED 3/19/94, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | ROSS FAMILY TRUST DATED 6/12/03, C/O MICHAEL C ROSS & GAYLE G ROSS TRUSTEES, 276 TRAMWAY RD, INCLINE VILLAGE, NV, 89451-9361 | US Mail (1st Class) |
| 22197 | ROY H HIBDON & OMA C HIBDON, 4860 HILTON CT, RENO, NV, 89509-2925 | US Mail (1st Class) |
| 22197 | ROY R VENTURA JR & NANCY B VENTURA, AMERICAN EMBASSY- JAKARTA, UNIT 8135 - USAID, FPO, AP, 96520ARMED FORCES PACIFIC | US Mail (1st Class) |
| 22197 | RS & S L SNYDER FAMILY, TRUST DTD 10/16/89, C/O ROBERT A SNYDER & SUZANNE L SNYDER CO-TRUSTEES, 5127 SOMERSET DR, LAS VEGAS, NV, 89120-1544 | US Mail (1st Class) |
| 22197 | RUBY BELL, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 22197 | RUBY C RHOADS & NANCY R DAVIS, 3249 SAN AMADEO UNIT O, LAGUNA WOODS, CA, 92637-3050 | US Mail (1st Class) |
| 22197 | RUDI EICHLER, 1912 DE OSMA ST, LAS VEGAS, NV, 89102-2024 | US Mail (1st Class) |
| 22197 | RUDOLPH W MORENO & BEATRIZ MORENO, 7951 MONACO BAY CT, LAS VEGAS, NV, 89117-2512 | US Mail (1st Class) |
| 22197 | RUGBY ASSOCIATES LLLP, 100 RIALTO PL STE 721, MELBOURNE, FL, 32901-3002 | US Mail (1st Class) |
| 22197 | RUSSELL E MILLS AND SHIRLEY A MILLS, 120 SPYGLASS LN, HALF MOON BAY, CA, 94019-8003 | US Mail (1st Class) |
| 22197 | RUSSELL REVOCABLE, TRUST DATED 9/21/93, C/O MARY E RUSSELL TRUSTEE, 9543 BROADWAY APT 7, TEMPLE CITY, CA, 91780-3163 | US Mail (1st Class) |
| 22197 | RUTH C AX, 4005 RADBOURNE AVE, LAS VEGAS, NV, 89121-4858 | US Mail (1st Class) |
| 22197 | RUTH SANDERS, 7362 OFFENHAUSER DR, RENO, NV, 89511-1416 | US Mail (1st Class) |
| 22197 | RUTH ZIMMERMAN AND MOSHE KIRSH, 15721 MILBANK ST, ENCINO, CA, 91436-1636 | US Mail (1st Class) |
| 22197 | RYAN 1999 REVOCABLE LIVING, TRUST DATED 11/15/99, C/O RICHARD J RYAN TRUSTEE, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 22197 | RYAN E KURLINSKI, 4335 GLEN LYTLE RD, PITTSBURGH, PA, 15217-2817 | US Mail (1st Class) |
| 22197 | RYAN S SHANE AND TRACY BENSON, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 22197 | S J MEYER CO, 2660 S RAINBOW BLVD STE H108, LAS VEGAS, NV, 89146-5183 | US Mail (1st Class) |
| 22197 | SACRAMENTO RESEARCH MEDICAL GROUP, DEFINED BENEFIT PENSION PLAN, C/O R DAVID FERRERA TRUSTEE, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 22197 | SAGRARIO T EVERS LIVING, TRUST DATED 5/1/01, C/O SAGRARIO T EVERS TRUSTEE, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 22197 | SALVATORE CAPODICI & MARY CAPODICI, 792 MANCILL RD, WAYNE, PA, 19087-2043 | US Mail (1st Class) |
| 22197 | SALVATORE J PALMISANO AND MARYANN PALMISANO, 4022 W RAVENNA CT, MEQUON, WI, 53092-5164 | US Mail (1st Class) |
| 22197 | SAMUEL & BEVERLY EVANS LIVING TRUST, C/O SAMUEL EVANS & BEVERLY EVANS TRUSTEES, PO BOX 714, LOGANDALE, NV, 89021-0714 | US Mail (1st Class) |
| 22197 | SAMUEL A MAMMANO AND KAREN M MAMMANO, 1490 RIDGE RD, WEBSTER, NY, 14580-3619 | US Mail (1st Class) |
| 22197 | SAMUEL C WILSON, 6661 SILVERSTREAM AVE APT 1046, LAS VEGAS, NV, 89107-1167 | US Mail (1st Class) |
| 22197 | SANDLER LIVING TRUST DATED AUGUST 29 2005, C/O ROBERT B SANDLER & PATRICIA D SANDLER TRUSTEES, 8912 E PINNACLE PEAK RD BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22197 | SANDRA A SHANKLE, 1095 FLAMINGO RD, LAGUNA BEACH, CA, 92651-2804 | US Mail (1st Class) |
| 22197 | SANDRA D GREENBLATT AND MICHAEL A GREENBLATT, 1243 RIDGE RD, HIGHLAND PARK, IL, 60035-2931 | US Mail (1st Class) |
| 22197 | SANDRA T OHMS AND PAUL OHMS, 38120 LANSING CT, FREMONT, CA, 94536-5005 | US Mail (1st Class) |
| 22197 | SANTORO FAMILY TRUST U/T/D 4/29/02, C/O NICHOLAS J SANTORO, AND JUANITA SANTORO TRUSTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |
| 22197 | SARA`S HOPE IT`S A WONDERFUL WORLD, CHARITABLE FOUNDATION, 12839 TRITON LN, VICTORVILLE, CA, 92392-8022 | US Mail (1st Class) |
| 22197 | SARAH A FOLEY & BERNADETTE FOLEY, 27 E HATTENDORF AVE UNIT 217, ROSELLE, IL, 60172-1598 | US Mail (1st Class) |
| 22197 | SARAH R ROBERTS, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 22197 | SAULSBERRY REVOCABLE INTER-VIVOS TRUST, DATED 9/9/82, C/O HOLLIS LEE SAULSBERRY TRUSTEE, 13600 MARINA POINTE DR UNIT 801, MARINA DEL REY, CA, 90292-9250 | US Mail (1st Class) |
| 22197 | SAYLER FAMILY TRUST DATED 9/2/98, C/O HOWARD C SAYLER & PHYLLIS L SAYLER TRUSTEES, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 22197 | SB WRIGHT FAMILY, TRUST DATED 12/28/94, C/O MELVIN B WRIGHT & SUSAN D WRIGHT TRUSTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 22197 | SCHEIDEGGER FAMILY, TRUST DATED 12/26/01, C/O EDWARD J SCHEIDEGGER TRUSTEE, 5101 CASHMERE CT, FAIR OAKS, CA, 95628-5365 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | SCHMIDT FAMILY TRUST, C/O JULIUS SCHMIDT TRUSTEE, 2759 DARBY FALLS DR, LAS VEGAS, NV, 89134-7475 | US Mail (1st Class) |
| 22197 | SCHREIBER FAMILY TRUST, C/O EDWARD SCHREIBER & SALLY SCHREIBER TRUSTEES, 9713 GEIGER PEAK CT, LAS VEGAS, NV, 89148-1645 | US Mail (1st Class) |
| 22197 | SCOTT E WAGNER, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 22197 | SCOTT J ELOWITZ & CYNTHIA ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 22197 | SCOTT K CANEPA DEFINED BENEFIT PENSION PLAN, 851 S RAMPART BLVD STE 160, LAS VEGAS, NV, 89145-4885 | US Mail (1st Class) |
| 22197 | SCOTT K CANEPA, 851 S RAMPART BLVD STE 160, LAS VEGAS, NV, 89145-4885 | US Mail (1st Class) |
| 22197 | SECURE RETIREMENT TRUST B, C/O LEONA APIGIAN TRUSTEE, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 22197 | SEPARATE PROPERTY TRUST OF TAMARA DIAS, DATED 12/04/00, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | US Mail (1st Class) |
| 22197 | SERGIO MOLINA AND IRENE SCHMUKER, 12150 S DART RD, PO BOX 859, MOLALLA, OR, 97038-0859 | US Mail (1st Class) |
| 22197 | SEYMORE J SEINFELD & HELENE SEINFELD, 2277 RAMSGATE DR, HENDERSON, NV, 89074-6141 | US Mail (1st Class) |
| 22197 | SEYMOUR FRANK, 5000 BOARDWALK APT 1404, VENTNOR CITY, NJ, 08406-2921 | US Mail (1st Class) |
| 22197 | SEYMOUR H ROSENBERG REVOCABLE, TRUST DATED 11/20/03, C/O SEYMOUR H ROSENBERG TRUSTEE, 15322 STRATHEARN DR APT 11801, DELRAY BEACH, FL, 33446-2848 | US Mail (1st Class) |
| 22197 | SHAHNAZ I MEMON AND MOHAMMED I MEMON, 7210 NATIVE DANCER DR, RENO, NV, 89502-8771 | US Mail (1st Class) |
| 22197 | SHANE W CLAYTON AND JENNIFER C CLAYTON, 2816 AUTUMN HAZE LN, LAS VEGAS, NV, 89117-0633 | US Mail (1st Class) |
| 22197 | SHANNON TOKUDA-LABRIE & SUSAN L TOKUDA JT TEN, 593 PONDEROSA AVE, INCLINE VILLAGE, NV, 89451-8411 | US Mail (1st Class) |
| 22197 | SHARON JUNO, 27139 STRATFORD GLEN DR, DAPHNE, AL, 36526-8308 | US Mail (1st Class) |
| 22197 | SHAWN A STIMPSON, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 22197 | SHAWNTELLE DAVIS-CANEPA, 9704 HIGHRIDGE DR, LAS VEGAS, NV, 89134-6723 | US Mail (1st Class) |
| 22197 | SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP &, TRUST DATED 7/1/98, C/O KENNETH B VAN WOERT TRUSTEE, 300 S WELLS AVE STE ONE, RENO, NV, 89502-1612 | US Mail (1st Class) |
| 22197 | SHEERINS INC JOANN SHEERIN PRESIDENT, 177 W PROCTOR ST, CARSON CITY, NV, 89703-4133 | US Mail (1st Class) |
| 22197 | SHELDON SINETT & ANNETTE SINETT, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 | US Mail (1st Class) |
| 22197 | SHELLEY FAMILY TRUST DATED 3/7/03, C/O KENNETH O SHELLEY & DAGMAR K SHELLEY TTEES, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 22197 | SHEPHERD TRUST DATED 6/28/05, C/O ALICE SHEPHERD TRUSTEE, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 22197 | SHERRY ARCHER, 17401 SECO CT, ROWLAND HEIGHTS, CA, 91748-4137 | US Mail (1st Class) |
| 22197 | SHERRY LAMPH, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 22197 | SHIQI CHARLIE SUN & JIANZHEN JEAN SUN, 6649 RAINBOW DR, SAN JOSE, CA, 95129-3846 | US Mail (1st Class) |
| 22197 | SHIRLEY DOERR, 5200 SUMMIT RIDGE DR APT 511, RENO, NV, 89523-9021 | US Mail (1st Class) |
| 22197 | SHIRLEY E SCHWARTZ REVOCABLE LIVING, TRUST DATED 8/19/94, C/O SHIRLEY E SCHWARTZ TRUSTEE, 20155 NE 38TH CT APT 3104, AVENTURA, FL, 33180-3274 | US Mail (1st Class) |
| 22197 | SHIRLEY J FINLAY, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 22197 | SHIRLEY J SUTTON TRUST, C/O SHIRLEY J SUTTON TRUSTEE, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 22197 | SHIRLEY JEAN TUFFANELLI, TRUST DATED 6/18/91, C/O SHIRLEY JEAN TUFFANELLI TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 22197 | SHIRLEY PAYNE, PO BOX 208, GRASS VALLEY, CA, 95945-0208 | US Mail (1st Class) |
| 22197 | SIBLEY FAMILY TRUST DATED 3/7/01, C/O BURTON D SIBLEY, & GLENDA LAMBERT SIBLEY TRUSTEES, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 22197 | SIBRAVA-RAPP TRUST DATED 1/2/97, C/O JOAN F SIBRAVA & HOWARD D RAPP TRUSTEES, 534 GENNI PL, BOULDER CITY, NV, 89005-1105 | US Mail (1st Class) |
| 22197 | SIDNEY R ADAMS & LISA ADAMS INVESTMENT ACCT, 8370 W CHEYENNE AVE, SUITE 109-22, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22197 | SIERRA EYE ASSOCIATES PSP, 950 RYLAND ST, RENO, NV, 89502-1605 | US Mail (1st Class) |
| 22197 | SIERRA HEALTH SERVICES INC, ATTN: TIM COULTER/TREASURY DEPT, PO BOX 14189, LAS VEGAS, NV, 89114-4189 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | SILVIO SILVESTRI AND KATHRYN SILVESTRI, 13621 WOLF RD, GRASS VALLEY, CA, 95949-8187 | **US Mail (1st Class)** |
| 22197 | SIMARI REVOCABLE, TRUST DATED 4/25/96, C/O BARTOLO F SIMARI & SANDRA K SIMARI TRUSTEES, 17650 PEACOCK LN, TINLEY PARK, IL, 60477-5208 | **US Mail (1st Class)** |
| 22197 | SIMMTEX INC, 2011 OAK ST, SAN FRANCISCO, CA, 94117-1802 | **US Mail (1st Class)** |
| 22197 | SIMON FAMILY TRUST, C/O LARRY SIMON & LORI SIMON TRUSTEES, 15517 OAKSTAND CT, POWAY, CA, 92064-2290 | **US Mail (1st Class)** |
| 22197 | SISTEK FAMILY TRUST DATED 10/3/02, C/O WILLIAM L SISTEK III, & CAROLE A SISTEK TRUSTEES, 3495 SOUTHAMPTON DR, RENO, NV, 89509-3882 | **US Mail (1st Class)** |
| 22197 | SMITH FAMILY LIVING TRUST, C/O HOWARD S SMITH & LOUISE T SMITH TRUSTEES, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | **US Mail (1st Class)** |
| 22197 | SNOPKO 1981 TRUST DATED 10/27/81, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | **US Mail (1st Class)** |
| 22197 | SOLOMON FAMILY LIVING TRUST, DATED 3/12/93, C/O BENJAMIN J & MARGARET C SOLOMON TTEES, PO BOX 3303, INCLINE VILLAGE, NV, 89450-3303 | **US Mail (1st Class)** |
| 22197 | SONDRA SKIPWORTH REVOCABLE, TRUST DATED 11/28/01, C/O SONDRA SKIPWORTH TRUSTEE, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | **US Mail (1st Class)** |
| 22197 | SONJA PLESKO, 6301 BRUMA AVE, LAS VEGAS, NV, 89122-1908 | **US Mail (1st Class)** |
| 22197 | SPANISH SPRINGS MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | **US Mail (1st Class)** |
| 22197 | SPARKS FAMILY TRUST DATED 2/26/93, C/O MICHAEL R SPARKS & MURIEL S SPARKS CO-TRUSTEES, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | **US Mail (1st Class)** |
| 22197 | SPERRY FAMILY TRUST UDO 4/15/97, SUITE 623 C/O GILBERT L SPERRY TRUSTEE, PO BOX 439060, SAN DIEGO, CA, 92143-9060 | **US Mail (1st Class)** |
| 22197 | STACI KAISER, 2348 PICKWICK DR, HENDERSON, NV, 89014-3761 | **US Mail (1st Class)** |
| 22197 | STAGG FAMILY TRUST DATED 1985, C/O SHIRLEY STAGG TRUSTEE, 1409 PARKLAND AVE, CARSON CITY, NV, 89701-7551 | **US Mail (1st Class)** |
| 22197 | STAMPFLI FAMILY DECEDENT`S, TRUST DATED 12/17/93, C/O PATRICIA L STAMPFLI TRUSTEE, 1270 GREENWICH WAY, RENO, NV, 89509-0663 | **US Mail (1st Class)** |
| 22197 | STAN A HANES & VICKI M HANES REVOCABLE, TRUST DTD 9/15/03, C/O STAN A HANES & VICKI M HANES TTEES, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | **US Mail (1st Class)** |
| 22197 | STAN C WOLKEN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451-8326 | **US Mail (1st Class)** |
| 22197 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | **US Mail (1st Class)** |
| 22197 | STANLEY C WITT & LOIS J WITT REVOCABLE, TRUST DATED 4/13/92, C/O STANLEY C WITT & LOIS J WITT TRUSTEES, 3642 BROADWATER AVE, BILLINGS, MT, 59102-4352 | **US Mail (1st Class)** |
| 22197 | STANLEY FERRARO & FLORENCE FERRARO, AND MILDRED FISCHERMANN, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | **US Mail (1st Class)** |
| 22197 | STANLEY HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 22197 | STANLEY J BALDWIN & PATRICIA A BALDWIN, 44 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | **US Mail (1st Class)** |
| 22197 | STANLEY R WILSON & CAMILLA M WILSON, REVOCABLE TRUST, C/O STANLEY WILSON & CAMILLA WILSON TRUSTEES, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | **US Mail (1st Class)** |
| 22197 | STATES LIVING TRUST DATED 9/29/03, C/O JUSTIN W STATES AND GIA M STATES TRUSTEES, 14560 E REED AVE, TRUCKEE, CA, 96161-3621 | **US Mail (1st Class)** |
| 22197 | STEFAN R CAVIN, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | **US Mail (1st Class)** |
| 22197 | STEFFI FONTANA, 16400 SAYBROOK LN SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | **US Mail (1st Class)** |
| 22197 | STEPHANIE K RESLEY, 821 N VALLEY DR, MANHATTAN BEACH, CA, 90266-5543 | **US Mail (1st Class)** |
| 22197 | STEPHANIE TRAGER & LAWRENCE B TRAGER, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | **US Mail (1st Class)** |
| 22197 | STEPHEN F SOBESKY, 1118 OLMO WAY, BOULDER CITY, NV, 89005-3116 | **US Mail (1st Class)** |
| 22197 | STEPHEN FRANKEL & KAREN FRANKEL, 129 ARTHUR ST, GARDEN CITY, NY, 11530-3043 | **US Mail (1st Class)** |
| 22197 | STEPHEN G WALTHER & SONJA WALTHER, 790 CASTLE PINES, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 22197 | STEPHEN J FUCHS, 117 29TH AVE N, SAINT CLOUD, MN, 56303-4253 | **US Mail (1st Class)** |
| 22197 | STEPHEN L WILCOX AND GAIL M WILCOX, PO BOX 1051, MINDEN, NV, 89423-1051 | **US Mail (1st Class)** |
| 22197 | STEPHEN M COHEN AND JAYNE B COHEN, 1011 S VICTORIA AVE, CORONA, CA, 92879-2138 | **US Mail (1st Class)** |
| 22197 | STEPHEN R LIMA AND PAULETTE C LIMA, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | **US Mail (1st Class)** |
| 22197 | STEPHEN V KOWALSKI IRA, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | STERLING LIVING, TRUST DATED 02/02/00, C/O DAVID GRAY STERLING & MARY JANE STERLING TRUST, 8170 S EASTERN AVE # 4-44, LAS VEGAS, NV, 89123-2579 | **US Mail (1st Class)** |
| 22197 | STEVAN S ROBERTSON JR AND MARSHA T ROBERTSON, 12080 KATE DR, LOS ALTOS HILLS, CA, 94022-5145 | **US Mail (1st Class)** |
| 22197 | STEVE LIKOURINOU & JUNE M LIKOURINOU, 38 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | **US Mail (1st Class)** |
| 22197 | STEVE M COLAMONICO & ANITA J COLAMONICO, 339 CINDY ST, OLD BRIDGE, NJ, 08857-1852 | **US Mail (1st Class)** |
| 22197 | STEVEN & INGRID BOEHM, TRUST DTD 3/29/89, C/O STEVEN DA BOEHM & INGRID S BOEHM TRUSTEES, 665 COYOTE RD, SANTA BARBARA, CA, 93108-1012 | **US Mail (1st Class)** |
| 22197 | STEVEN ANTHONY FONTANA, TRUST DTD 6/28/02, C/O STEVEN ANTHONY FONTANA TRUSTEE, 262 VIOLET NOTE ST, HENDERSON, NV, 89074-8900 | **US Mail (1st Class)** |
| 22197 | STEVEN B KAPLAN, 1800 GLENVIEW DR, LAS VEGAS, NV, 89134-6100 | **US Mail (1st Class)** |
| 22197 | STEVEN B TOMAC & LAURA J TOMAC, 37 PANAVISTA CIR, YERINGTON, NV, 89447-9508 | **US Mail (1st Class)** |
| 22197 | STEVEN C ALTMAN, 2424 207TH ST, OLYMPIA FIELDS, IL, 60461-1945 | **US Mail (1st Class)** |
| 22197 | STEVEN G SAPOURN & VALERIE K SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 22197 | STEVEN G SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 22197 | STEVEN M TERRY IRA, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | **US Mail (1st Class)** |
| 22197 | STEVEN M THOMAS & JOYCE A THOMAS REVOCABLE, TRUST DATED 2/26/97, C/O STEVEN M THOMAS & JOYCE A THOMAS TRUSTEES, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | **US Mail (1st Class)** |
| 22197 | STEVENSON PENSION, TRUST DATED 1/7/94, C/O BERT A STEVENSON TRUSTEE, 10 PINE LN, LAKESIDE, OR, 97449-8664 | **US Mail (1st Class)** |
| 22197 | STEWART FAMILY TRUST DATED 1/15/98, C/O MICHAEL D STEWART & MARY JUDE STEWART TRUSTEES, 15 VISTA MIRAGE WAY, RANCHO MIRAGE, CA, 92270-1906 | **US Mail (1st Class)** |
| 22197 | STEWART KARLINSKY & MARK WEISSMAN, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 22197 | STEWART KARLINSKY AND LEE KATZ, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 22197 | STEWART S KARLINSKY IRA, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 22197 | STIDHAM REVOCABLE, TRUST DATED 5/15/02, C/O PHILIP J STIDHAM & MARTHA L STIDHAM TRUSTEES, 1930 VILLAGE CENTER CIR # 3326, LAS VEGAS, NV, 89134-6238 | **US Mail (1st Class)** |
| 22197 | STILES TRUST DATED 4/2/96, C/O DON A STILES TRUSTEE, 1708 ARROW WOOD DR, RENO, NV, 89521-3015 | **US Mail (1st Class)** |
| 22197 | STOEBLING FAMILY TRUST 075400958, C/O DAVID STOEBLING TRUSTEE, 3568 E RUSSELL RD STE D, LAS VEGAS, NV, 89120-2234 | **US Mail (1st Class)** |
| 22197 | STONIER FAMILY 1994 LIVING, TRUST DATED 11/21/1994, C/O REA CHARLES STONIER AND CAROL STONIER TRUSTEES, HC 60 BOX 52504, ROUND MOUNTAIN, NV, 89045-9612 | **US Mail (1st Class)** |
| 22197 | STORCH FAMILY TRUST DATED 5/3/04, C/O RALPH RAYMOND STORCH, AND DENISE ROSE STORCH TRUSTEES, 13424 LARK CT, REDDING, CA, 96003-8928 | **US Mail (1st Class)** |
| 22197 | STSK INVESTMENTS LLC, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | **US Mail (1st Class)** |
| 22197 | STUART J MADSEN, TRUST DATED 9/7/00, C/O STUART J MADSEN TRUSTEE, 5843 VALLE VISTA CT, GRANITE BAY, CA, 95746-8215 | **US Mail (1st Class)** |
| 22197 | STUART J ROSS & HEATHER GOOLSBY, 6646 ALTESINO DR, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 22197 | SUGAR 1990 LIVING REVOCABLE, TRUST DATED 10/4/90, C/O WILLIAM SUGAR & MARILYN R SUGAR TRUSTEES, 2790 19TH AVE APT 4, SAN FRANCISCO, CA, 94132-1673 | **US Mail (1st Class)** |
| 22197 | SUKSAMARN C TAYLOR, 4602 NEIL RD APT 94, RENO, NV, 89502-5826 | **US Mail (1st Class)** |
| 22197 | SUMNER R GOLDMAN, 7294 KAHANA DR, BOYNTON BEACH, FL, 33437-8102 | **US Mail (1st Class)** |
| 22197 | SUMPOLEC 1989 TRUST DATED 4/13/89, C/O JOHN SUMPOLEC JR TRUSTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | **US Mail (1st Class)** |
| 22197 | SUNRISE MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | **US Mail (1st Class)** |
| 22197 | SUSAN C GRUSH, 24402 LA HERMOSA AVE, LAGUNA NIGUEL, CA, 92677-2113 | **US Mail (1st Class)** |
| 22197 | SUSAN F GACKENBACH IRA, PO BOX 5339, SANTA BARBARA, CA, 93150-5339 | **US Mail (1st Class)** |
| 22197 | SUSAN F REYNOLDS, 1619 PRESTON PARK DR, HENDERSON, NV, 89052-6907 | **US Mail (1st Class)** |
| 22197 | SUSAN F STEIN TRUST DATED 2/12/00, C/O SUSAN F GACKENBACH TRUSTEE, PO BOX 5339, SANTA BARBARA, CA, 93150-5339 | **US Mail (1st Class)** |
| 22197 | SUSAN HAUSER IRA, 3635 BRIGHTON WAY, RENO, NV, 89509-6812 | **US Mail (1st Class)** |
| 22197 | SUSAN J WARD IRA, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | **US Mail (1st Class)** |
| 22197 | SUSAN M SLATER, 1224 CAROLINA DR, MERCED, CA, 95340-2510 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | SUSAN M WILLIAMS, PO BOX 9270, TRUCKEE, CA, 96162-7270 | US Mail (1st Class) |
| 22197 | SUSAN POSTIGO, 160 KANE DR, HOLLISTER, CA, 95023-3114 | US Mail (1st Class) |
| 22197 | SUZANE M BRADSHAW IRA, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 22197 | SUZANNE BREHMER IRA, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 22197 | SUZANNE DUBARY, 9 LEVAN HILLS TRL, HENDERSON, NV, 89052-6703 | US Mail (1st Class) |
| 22197 | SUZANNE L ARBOGAST AND GREGORY R THOMPSON, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 22197 | SUZANNE LIEWER 2000 REVOCABLE, TRUST DATED 1/18/00, C/O SUZANNE LIEWER TRUSTEE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 22197 | SUZANNE M HALVORSON, TRUST DATED 3/21/03, C/O SUZANNE M HALVORSON TRUSTEE, 21820 QUARTZ WAY, WILDOMAR, CA, 92595-8076 | US Mail (1st Class) |
| 22197 | SUZANNE S RILEY, 1683 MAR WEST ST, TIBURON, CA, 94920-1829 | US Mail (1st Class) |
| 22197 | SUZE HARRINGTON, 2131 CONNOR PARK CV, SALT LAKE CITY, UT, 84109-2468 | US Mail (1st Class) |
| 22197 | SWANSON FAMILY TRUST DATED 9/14/94, C/O LELAND K SWANSON & LENA M SWANSON TRUSTEES, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 22197 | SYDNEY QUINN, PO BOX 340, BIG PINE, CA, 93513-0340 | US Mail (1st Class) |
| 22197 | SYFERT TRUST DATED 3/90, C/O RAY SYFERT TRUSTEE, 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | US Mail (1st Class) |
| 22197 | SYLVIA HOOKS IRA, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 22197 | T & G BRUNTON TRUST DATED 7/30/97, THOMAS A BRUNTON & GRACE M BRUNTON TTEES, BRUNTON -- ECON, UNIT 2703 BOX 2, APO, AA, 34021 | US Mail (1st Class) |
| 22197 | T-2 ENTERPRISES LLC, C/O MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22197 | T-3 ENTERPRISES LLC, C/O MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22197 | TAD FOLENDORF, PO BOX 1, ANGELS CAMP, CA, 95222-0001 | US Mail (1st Class) |
| 22197 | TAD STEPHEN & DIANE STEPHEN, 120 E SOUTH AVE, REDLANDS, CA, 92373-7171 | US Mail (1st Class) |
| 22197 | TALLY-HO FUND, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425-2305 | US Mail (1st Class) |
| 22197 | TAMARA M JOHNSON, 310 PARKHURST DR, CALDWELL, ID, 83605-4513 | US Mail (1st Class) |
| 22197 | TAMRA A MAMUAD, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 22197 | TAYLOR FAMILY TRUST DATED 12/23/86, C/O WILLIAM TAYLOR & LYLA TAYLOR TRUSTEES, 8604 SONETO LN, LAS VEGAS, NV, 89117-1172 | US Mail (1st Class) |
| 22197 | TAYLOR LIVING TRUST DATED 2/27/96, C/O KERRY S TAYLOR & JOYCE L TAYLOR TRUSTEES, 4275 SETTLER DR, RENO, NV, 89502-5905 | US Mail (1st Class) |
| 22197 | TDS REVOCABLE FAMILY, TRUST DATED 9/29/98, C/O T DWIGHT SPER & BONNIE J SPER TRUSTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 22197 | TENNARIELLO REVOCABLE TRUST, DATED 7/10/97, C/O ALFONSO & JEAN TENNARIELLO CO-TTEES, 2617 SPALDING DR, LAS VEGAS, NV, 89134-7551 | US Mail (1st Class) |
| 22197 | TERESA ANNE BELL LIVING TRUST, C/O TERESA ANNE BELL TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 22197 | TERESA CONGER, 13108 WOODSTOCK DR, NEVADA CITY, CA, 95959-8101 | US Mail (1st Class) |
| 22197 | TERESA G ZELLER TRUST, C/O TERESA G ZELLER TRUSTEE, 2920 WHALERS COVE CIR, LAS VEGAS, NV, 89117-3696 | US Mail (1st Class) |
| 22197 | TERRANCE E REAY AND DEBRA L BARNES REAY, 25 MAINSAIL DR, CORONA DEL MAR, CA, 92625-1427 | US Mail (1st Class) |
| 22197 | TERRANCE H SMITH, 22 PELICAN PL, BELLEAIR, FL, 33756-1568 | US Mail (1st Class) |
| 22197 | TERRENCE D CONRAD AND DOREEN C CONRAD, 8035 N CASAS CARMEN, TUCSON, AZ, 85742-9779 | US Mail (1st Class) |
| 22197 | TERRENCE JOHNSON, 1739 SAND STORM DR, HENDERSON, NV, 89074-1744 | US Mail (1st Class) |
| 22197 | TERRY COFFING, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | US Mail (1st Class) |
| 22197 | TERRY L HANSEN REVOCABLE LIVING TRUST, DATED 9/25/03, C/O TERRY L HANSEN TRUSTEE, PO BOX 458, SPARKS, NV, 89432-0458 | US Mail (1st Class) |
| 22197 | TERRY THOMAS YOUNG, 648 CLEMENT ST, SAN FRANCISCO, CA, 94118-2207 | US Mail (1st Class) |
| 22197 | THE 2001 RK HATFIELD FAMILY, TRUST DATED 6/01, C/O ROBERTA K HATFIELD TRUSTEE, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | US Mail (1st Class) |
| 22197 | THE ALBERT WINEMILLER TRUST, C/O ALBERT WINEMILLER TRUSTEE, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | THE ALOIS PLAINER REVOCABLE LIVING, TRUST DATED 7/6/94, C/O ALOIS PLAINER TRUSTEE, 698 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1031 | US Mail (1st Class) |
| 22197 | THE BALTES COMPANY, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 22197 | THE BENEDICT E URBAN & ROSELYN N URBAN, FAMILY TRUST DATED 2/3/04, C/O BENEDICT E URBAN & ROSELYN N URBAN TRUSTEES, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 22197 | THE BERNARD SANDLER AND LINDA MARIE SANDLER, REVOCABLE INTERVIVOS FAMILY TRUST DTD 9/13/91, C/O BERNARD & LINDA MARIE SANDLER TTEES, C/O RIDGEWAY & WARNER, 735 STATE ST STE 250, SANTA BARBARA, CA, 93101-5509 | US Mail (1st Class) |
| 22197 | THE BEULAH J JOHNSON LIVING, TRUST DATED 5/3/01, C/O BEULAH J JOHNSON TRUSTEE, 8122 W FLAMINGO RD UNIT 160, LAS VEGAS, NV, 89147-4210 | US Mail (1st Class) |
| 22197 | THE BOWMAN 1989 REVOCABLE TRUST, C/O RICHARD L BOWMAN TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 22197 | THE BRANDIN FAMILY, TRUST DATED DECEMBER 1980, C/O GREGORY M BRANDIN AND ROBERT ERIC BRANDIN AND, 726 IDAHO AVE APT 305, SANTA MONICA, CA, 90403-2813 | US Mail (1st Class) |
| 22197 | THE BRYAN FAMILY, TRUST DATED AUGUST 19 1992, C/O ROGER MARVIN BRYAN AND ANN T BRYAN TRUSTEES, 1644 N PALO VERDE DR, ST GEORGE, UT, 84770-6210 | US Mail (1st Class) |
| 22197 | THE BUSHMAN-ELIAS FAMILY, TRUST DATED 9/5/96, C/O COREY J REED TRUSTEE, 25 FRANCESCA AVE, SOMERVILLE, MA, 02144-2001 | US Mail (1st Class) |
| 22197 | THE CANGIANO TRUST DATED 3/30/90, C/O LOUIS CANGIANO JR & NANCY E CANGIANO TRUSTEES, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 22197 | THE CERRONE FAMILY, TRUST DATED 1/26/96, C/O FRANK A CERRONE & SHARI L CERRONE TRUSTEES, 1502 BIG VALLEY WAY, RENO, NV, 89521-6141 | US Mail (1st Class) |
| 22197 | THE CHAI 18 TRUST, C/O SAM BARASHY AND SIMHA BARASHY TRUSTEES, 7447 TAMARIND AVE, LAS VEGAS, NV, 89147-4380 | US Mail (1st Class) |
| 22197 | THE CHIAPPE FAMILY, TRUST DATED 1/22/96, C/O ELIO A CHIAPPE AND GERALDINE N CHIAPPE TRUSTEE, PO BOX 7288, CARMEL, CA, 93921-7288 | US Mail (1st Class) |
| 22197 | THE CHRIS H SHEEIN (DECEASED), & EVELYN ASHER SHEERIN 1984, TRUST DTD 5/31/84, C/O EVELYN ASHER SHEERIN TRUSTEE, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 22197 | THE COSTANZA 1987 DECEDENT`S TRUST, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 22197 | THE DENNIS & LINDA LACK FAMILY, TRUST DATED AUGUST 23 2005, C/O DENNIS G LACK & LINDA J LACK CO-TRUSTEES, 17654 YELLOW PINE AVE, SHASTA LAKE, CA, 96019-2074 | US Mail (1st Class) |
| 22197 | THE DENNY 1983 MARITAL, TRUST DATED 2/14/83, C/O DONNA LOU DENNY TRUSTEE, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 22197 | THE DIXIE F MEYER, TRUST DATED MARCH 23 2000, C/O DIXIE F MEYER TRUSTEE, 8420 CINNAMON HILL AVE, LAS VEGAS, NV, 89129-6859 | US Mail (1st Class) |
| 22197 | THE DOLLAR FAMILY, TRUST DATED 3/16/01, C/O ROBERT DOLLAR & BARBARA DOLLAR TRUSTEES, 8 TETHER MOON LN, LADERA RANCH, CA, 92694-0714 | US Mail (1st Class) |
| 22197 | THE DORIS E WINTER TRUST, C/O DORIS E WINTER TRUSTEE, 2855 OLIE ANN PL, ENUMCLAW, WA, 98022-7429 | US Mail (1st Class) |
| 22197 | THE DUNCAN FAMILY TRUST DATED 4/21/99, C/O DANNY R DUNCAN & FUMIKO J DUNCAN, TRUSTEES, 2716 WOODFLOWER AVE, HENDERSON, NV, 89052-3927 | US Mail (1st Class) |
| 22197 | THE DURAND JENSEN LTD, FAMILY PARTNERSHIP HAROLD E & NORMA LEA JENSEN GP, PO BOX 420161, KANARRAVILLE, UT, 84742-0161 | US Mail (1st Class) |
| 22197 | THE EARL WIGERT & DOROTHY WIGERT 1994, REVOCABLE TRUST, C/O EARL WIGERT TRUSTEE, 3115 MERRILL DR, TORRANCE, CA, 90503-7128 | US Mail (1st Class) |
| 22197 | THE ELEANOR A NEWTON FAMILY, TRUST DTD 4/27/1995, C/O ELEANOR NEWTON TTEE, 3320 THORNDALE RD, PASADENA, CA, 91107-4636 | US Mail (1st Class) |
| 22197 | THE EMERALD 18 TRUST, C/O AVI BARASHI TRUSTEE, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 22197 | THE ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TTEE, 2066 FLAG AVE SOUTH, ST LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 22197 | THE EVO E ZEPPONI AND BILLIE D ZEPPONI, FAMILY TRUST UNDER AGREEMENT DATED 2/9/1993, C/O EVO ZEPPONI AND BILLIE ZEPPONI TRUSTEES, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | US Mail (1st Class) |
| 22197 | THE FELDMAN FAMILY REVOCABLE, TRUST DATED 6/29/99, C/O ROBERT S FELDMAN & JOAN FELDMAN TRUSTEES, 10107 LAKEVIEW DR, RANCHO MIRAGE, CA, 92270-1473 | US Mail (1st Class) |
| 22197 | THE FREY FAMILY TRUST, C/O DONALD FREY & BARBARA FREY TRUSTEES, 926 W 3450 S, HURRICANE, UT, 84737-2569 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | THE FRIEDMUTTER FAMILY TRUST, C/O BRAD H FRIEDMUTTER TRUSTEE, 4022 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4134 | US Mail (1st Class) |
| 22197 | THE FRUSCIONE FAMILY, TRUST DATED11/21/2005, C/O ANTHONY FRUSCIONE AND LYDA FRUSCIONE TRUSTEES, 2385 AUDUBON WAY, RENO, NV, 89509-4204 | US Mail (1st Class) |
| 22197 | THE HEATON FAMILY, TRUST DATED DECEMBER 4 1995, C/O JAMES F HEATON AND NADINE B HEATON TRUSTEES, PO BOX 120, GUNLOCK, UT, 84733-0120 | US Mail (1st Class) |
| 22197 | THE IVAN NORMAN AND BEVERLY ANNE DAVIS, FAMILY TRUST DTD 6/23/90, C/O IVAN N DAVIS & BEVERLY ANNE DAVIS TRUSTEES OF, 5524 GRAHAM CT, ROCKLIN, CA, 95677-3068 | US Mail (1st Class) |
| 22197 | THE JANET L LEEDHAM REVOCABLE TRUST DTD 12/21/98, C/O JANET L LEEDHAM TTEE, REALTY EXECUTIVES ATTN: JANET LEEDHAM, 10750 W CHARLESTON BLVD STE 180, LAS VEGAS, NV, 89135-1043 | US Mail (1st Class) |
| 22197 | THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST, C/O KENNETH H & PHYLLIS P WYATT TRUSTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 22197 | THE LEONARD ADAMS REVOCABLE TRUST, UNDER TRUST AGREEMENT DATED 7/11/83, C/O LEONARD C ADAMS AND DENISE M ADAMS TTEES, 9290 E THOMPSON PEAK PKWY UNIT 491, SCOTTSDALE, AZ, 85255-4519 | US Mail (1st Class) |
| 22197 | THE LEPP TRUST, C/O PAMELA AL CURTIS TRUSTEE OF, 1101 CAMBRIDGE MANOR DR, SCOTIA, NY, 12302-2457 | US Mail (1st Class) |
| 22197 | THE LEWIS/RAFFERTY FAMILY, TRUST DATED 6/25/97, C/O JUSTIN D RAFFERTY & PATRICIA L LEWIS TRUSTEES, 625 W SILVER CREEK RD, GILBERT, AZ, 85233-5855 | US Mail (1st Class) |
| 22197 | THE LIVING TRUST OF SHER CIARAMITARO, DATED  8/24/94, C/O SHER CIARAMITARO TRUSTEE, 10 ROBINSDALE RD, MARTINEZ, CA, 94553-3054 | US Mail (1st Class) |
| 22197 | THE MARK COMBS PENSION & PSPS, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 22197 | THE MAULT FAMILY TRUST, C/O ALLEN J MAULT AND MARITA MAULT TRUSTEES, 2422 AQUASANTA, TUSTIN, CA, 92782-1103 | US Mail (1st Class) |
| 22197 | THE MONSEN 2005 REVOCABLE, TRUST DATED 6/30/05, C/O ROBERT T MONSEN AND AMELIA A MONSEN TRUSTEES, 711 ANREY CT, MURPHYS, CA, 95247-9630 | US Mail (1st Class) |
| 22197 | THE NEWMAN FAMILY TRUST 07/18/1997, C/O JERROLD B NEWMAN AND RUTH C NEWMAN TRUSTEES, 35 BUCKINGHAM CT, HILLSBOROUGH, CA, 94010-7303 | US Mail (1st Class) |
| 22197 | THE PALMER FAMILY TRUST, C/O DAVID A PALMER TRUSTEE UA 2/13/90, 1601 BENCHLEY CT, HENDERSON, NV, 89052-6918 | US Mail (1st Class) |
| 22197 | THE PATTI OSSEN 1999 REVOCABLE TRUST, C/O PATTI OSSEN TRUSTEE OF, 7841 E BERNER ST, LONG BEACH, CA, 90808-4417 | US Mail (1st Class) |
| 22197 | THE PAULSEN FAMILY TRUST, UNDER AGREEMENT JUNE 25 1992, C/O LOWELL ARTHUR PAULSEN AND SHERRI LYNN PAULSEN, 47557 ROAD 630, OAKHURST, CA, 93644-9423 | US Mail (1st Class) |
| 22197 | THE PHILIP HIGERD FAMILY, TRUST DATED 5-30-03, C/O PHILIP C HIGERD TRUSTEE, PO BOX 2535, MAMMOTH LAKES, CA, 93546-2535 | US Mail (1st Class) |
| 22197 | THE RICHARD & LYNDA ROSS FAMILY TRUST, DATED 3/16/05, C/O RICHARD K ROSS AND LYNDA J ROSS TRUSTEES, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 22197 | THE RICHARD J WILLIAMS LIVING, TRUST DATED 12/14/01, C/O RICHARD J WILLIAMS TRUSTEE, 1282 CONESTOGA DR, MINDEN, NV, 89423-8880 | US Mail (1st Class) |
| 22197 | THE ROBERT A TYNDALL & SYDNEY N TYNDALL TRUST, C/O ROBERT A TYNDALL & SYDNEY N TYNDALL TRUSTEES, 9508 BALATTA CANYON CT, LAS VEGAS, NV, 89144-0837 | US Mail (1st Class) |
| 22197 | THE ROBERT ALAN BRYANT SR, REVOCABLE TRUST UNDER AGREEMENT DATED 9/25/03, C/O ROBERT ALAN BRYANT SR TRUSTEE, 12316 W DOVE WING WAY, PEORIA, AZ, 85383-3446 | US Mail (1st Class) |
| 22197 | THE ROBERT J MARCH FAMILY, TRUST DATED 12/28/05, C/O ROBERT J MARCH TRUSTEE, 5305 TANNERWOOD DR, RENO, NV, 89511-8012 | US Mail (1st Class) |
| 22197 | THE ROBERT J ROWLEY AND KATHLEEN M ROWLEY, LIVING TRUST, C/O ROBERT J ROWLEY AND KATHLEEN M ROWLEY TRUSTEES, 398 ARBOLEDA RD, SANTA BARBARA, CA, 93110-2002 | US Mail (1st Class) |
| 22197 | THE ROBERT L CRANE LIVING TRUST, C/O ROBERT L CRANE TRUSTEE, 2155 W 700 S UNIT 9, CEDAR CITY, UT, 84720-1949 | US Mail (1st Class) |
| 22197 | THE ROBERT R RODRIGUEZ REVOCABLE, TRUST DATED 1/31/06, C/O ROBERT R RODRIGUEZ TRUSTEE, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 22197 | THE SAK FAMILY TRUST DATED 12-17-04, C/O GREGORY V SAK AND JANA L SAK TRUSTEES, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052-5607 | US Mail (1st Class) |
| 22197 | THE SAPPHIRE 18 TRUST, C/O NIMROD BARASHY TRUSTEE, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 22197 | THE SCHMITT TRUST, C/O ERIC J SCHMITT AND VALERIE L SCHMITT TRUSTEES, 5941 BRASSIE CIR, HUNTINGTON BEACH, CA, 92649-2748 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22197 | THE SHERRIFF FAMILY LLC, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 22197 | THE SISK FAMILY FOUNDATION, C/O DARYL B SISK TRUSTEE, 1813 CRANBERRY WAY, SPRINGVILLE, UT, 84663-3931 | **US Mail (1st Class)** |
| 22197 | THE SISK FAMILY FOUNDATION, C/O TOMMIE W SISK TRUSTEE, 164 E 4635 N, PROVO, UT, 84604-5447 | **US Mail (1st Class)** |
| 22197 | THE SOLDO FAMILY LIMITED PARTNERSHIP, 1905 DAVINA ST, HENDERSON, NV, 89074-1091 | **US Mail (1st Class)** |
| 22197 | THE STACY GRANT REVOCABLE TRUST, C/O STACY GRANT TRUSTEE OF, 934 E GRANDVIEW RD, PHOENIX, AZ, 85022-2623 | **US Mail (1st Class)** |
| 22197 | THE SUHAYLA SHAHIN LIVING, TRUST DATED 7-09-02, C/O SUHAYLA SHAHIN TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | **US Mail (1st Class)** |
| 22197 | THE SW CRANLEY REVOCABLE, TRUST DATED 2/20/03, C/O SHELLEY WIKE CRANLEY TRUSTEE, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | **US Mail (1st Class)** |
| 22197 | THE THIEL LIVING, TRUST DATED 2/13/99, C/O BETH M & DANIEL E THIEL TRUSTEES, 1008 MALAGA CT, PLEASANTON, CA, 94566-6987 | **US Mail (1st Class)** |
| 22197 | THE TRACY CAVIN, FAMILY TRUST UTD 11/10/03, C/O TRACY CAVIN TRUSTEE, 1424 HEREFORD DR, EAGLE, ID, 83616-4846 | **US Mail (1st Class)** |
| 22197 | THE TRIPP FAMILY TRUST, C/O WALTER C TRIPP TRUSTEE, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | **US Mail (1st Class)** |
| 22197 | THE VERENA MEHLER FAMILY, TRUST DATED 1/12/05, C/O VERENA MEHLER TRUSTEE, 3913 OAKHILL AVE, LAS VEGAS, NV, 89121-6235 | **US Mail (1st Class)** |
| 22197 | THE VINCENT J MATTHEWS LLC, 5459 PINE RANCH ST, LAS VEGAS, NV, 89113-1525 | **US Mail (1st Class)** |
| 22197 | THE WANDA WRIGHT REVOCABLE LIVING TRUST, C/O WANDA C WRIGHT TRUSTEE, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | **US Mail (1st Class)** |
| 22197 | THE WARNER FAMILY, TRUST DATED 3/17/00, C/O JOHN H WARNER JR & LINDA M WARNER TRUSTEES, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | **US Mail (1st Class)** |
| 22197 | THE WELCHER FAMILY, TRUST DATED 7/13/99, C/O ANDREW A WELCHER & ROSANNE WELCHER TRUSTEES, 1175 CHURCH ST, VENTURA, CA, 93001-2148 | **US Mail (1st Class)** |
| 22197 | THE WERTHING SENIOR FAMILY, TRUST DATED 10/22/01, C/O JOHN AUSTIN WERTHING SR & SALLIE MAE WERTHING, 56 COUNTRY CLUB CV, JACKSON, TN, 38305-3909 | **US Mail (1st Class)** |
| 22197 | THE WILLIAM KOSTECHKO REVOCABLE, TRUST DATED OCTOBER 31 2005, C/O WILLIAM KOSTECHKO TRUSTEE, 5415 W HARMON AVE UNIT 1035, LAS VEGAS, NV, 89103-7013 | **US Mail (1st Class)** |
| 22197 | THE WILLIAM L SCHEER AND MARY L SCHEER, REVOCABLE LIVING TRUST, C/O DR WILLIAM L SCHEER AND MARY L SCHEER TRUSTEES, 206 RAINBOW CANYON BLVD, LAS VEGAS, NV, 89124-9130 | **US Mail (1st Class)** |
| 22197 | THEODORA GOTTWALD, PO BOX 16532, SAN FRANCISCO, CA, 94116-0532 | **US Mail (1st Class)** |
| 22197 | THEODORE S SAULINO AND ALICIA SAULINO, 11720 CAPRI DR, WHITTIER, CA, 90601-2208 | **US Mail (1st Class)** |
| 22197 | THERESA M FARRAH, 1410 MURCHISON DR, MILLBRAE, CA, 94030-2855 | **US Mail (1st Class)** |
| 22197 | THIRD PARTY NEVADA SERVICES, 6825 ANTLER CT, LAS VEGAS, NV, 89149-9602 | **US Mail (1st Class)** |
| 22197 | THOMAS A HINDS, PO BOX 4699, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 22197 | THOMAS AC ARNOTT REVOCABLE, TRUST DATED 11/9/02, C/O THOMAS A C ARNOTT TRUSTEE, 3839 MARIPOSA DR, HONOLULU, HI, 96816-3915 | **US Mail (1st Class)** |
| 22197 | THOMAS AVENA & CINDY AVENA, 235 MOUNTAIN VIEW DR, BISHOP, CA, 93514-7156 | **US Mail (1st Class)** |
| 22197 | THOMAS C GRAY IRA, 31672 SCENIC DR, LAGUNA BEACH, CA, 92651-8205 | **US Mail (1st Class)** |
| 22197 | THOMAS DI JORIO & ANTONETTE DI JORIO, 4220 E MAYA WAY, CAVE CREEK, AZ, 85331-2614 | **US Mail (1st Class)** |
| 22197 | THOMAS F FALLON, 6410 NW 82 AVE, MIAMI, FL, 33166 | **US Mail (1st Class)** |
| 22197 | THOMAS FAMILY TRUST DATED 4/13/00, C/O WILLIAM E THOMAS JR, & INGEBORG THOMAS TRUSTEES AND/OR THEIR SUCCESSORS, PO BOX 323, GENOA, NV, 89411-0323 | **US Mail (1st Class)** |
| 22197 | THOMAS G TURNER & DIANE M TURNER, 5686 CHURCHILL GREEN DR, SPARKS, NV, 89436-2843 | **US Mail (1st Class)** |
| 22197 | THOMAS G WATERS AND ANNE M WATERS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | **US Mail (1st Class)** |
| 22197 | THOMAS H WILKINSON LIVING, TRUST DATED 5/21/02, C/O THOMAS H WILKINSON & SUSAN L WILKINSON TRUSTEE, 173 MANDARIN DR, MOORESVILLE, NC, 28117-8156 | **US Mail (1st Class)** |
| 22197 | THOMAS J KARREN LIVING TRUST, C/O THOMAS J KARREN SOLE TRUSTEE, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702-9552 | **US Mail (1st Class)** |
| 22197 | THOMAS L TERRELL & JUDITH J TERRELL, 40 CHURCHILL DR, BELLA VISTA, AR, 72714-6232 | **US Mail (1st Class)** |
| 22197 | THOMAS R SANFORD & ANNE H SANFORD, 22225 MISNER RD, LAPWAI, ID, 83540-6031 | **US Mail (1st Class)** |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | THOMAS R SEXTON, 450 WAYCLIFFE N, WAYZATA, MN, 55391-1384 | US Mail (1st Class) |
| 22197 | THOMAS RAYMOND CONWAY & VICTORIA C E CONWAY, 12835 RIDGE RD, GRASS VALLEY, CA, 95945-4929 | US Mail (1st Class) |
| 22197 | THOMAS REHN IRA, 15405 W ROBERTSON DR, SUN CITY WEST, AZ, 85375-3038 | US Mail (1st Class) |
| 22197 | THOMAS T HARRINGTON AND BEVERLY J HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 22197 | THOMAS T RIEDMAN IRA, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566-1215 | US Mail (1st Class) |
| 22197 | THOMAS T RIEDMAN, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566-1215 | US Mail (1st Class) |
| 22197 | THOMPSON 1993 TRUST DATED 1/26/93, C/O DARYL D THOMPSON TRUSTEE, 2204 POINT ROCK LN, LAS VEGAS, NV, 89134-6742 | US Mail (1st Class) |
| 22197 | THOMPSON FAMILY TRUST DTD 8/20/04, C/O ALBERT THOMPSON AND DERWEN THOMPSON TRUSTEES, BOX 595, 2505 ANTHEM VILLAGE DR STE E, HENDERSON, NV, 89052-5529 | US Mail (1st Class) |
| 22197 | THOMPSON FAMILY, TRUST DATED 5/21/92, C/O DAVID H THOMPSON & KATHRYN THOMPSON TRUSTEES, 3145 W TORINO AVE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 22197 | THORNTON GARTH AND SHARON R GARTH, PO BOX 424, LILLIAN, AL, 36549-0424 | US Mail (1st Class) |
| 22197 | TIM S PARTCH & KATHLEEN L PARTCH, 41536 CHILTERN DR, FREMONT, CA, 94539-4661 | US Mail (1st Class) |
| 22197 | TIMOTHY FOLENDORF, TRUST DATED 3/21/00, C/O TIMOTHY FOLENDORF TRUSTEE, PO BOX 2, ANGELS CAMP, CA, 95222-0002 | US Mail (1st Class) |
| 22197 | TIMOTHY T KELLY AND P MICHAEL KELLY, 155 GARDNER ST APT 12, RENO, NV, 89503-5542 | US Mail (1st Class) |
| 22197 | TIMOTHY T KELLY IRA, 155 GARDNER ST, RENO, NV, 89503-5533 | US Mail (1st Class) |
| 22197 | TINA M WENER IRA, 226 CALIFORNIA AVE, RENO, NV, 89509-1621 | US Mail (1st Class) |
| 22197 | TINO J MOLOSSI AND MONICA A SHAH-MOLOSSI, PO BOX 1657, EL GRANADA, CA, 94018-1657 | US Mail (1st Class) |
| 22197 | TK & ASSOCIATES, 31140 361ST LN, LE SUEUR, MN, 56058-3392 | US Mail (1st Class) |
| 22197 | TOBI S PEPPER INTER VIVOS, TRUST DATED 7/6/78 AS AMENDED, C/O TOBI S PEPPER TRUSTEE, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 22197 | TODD & E JUNE SMITH FAMILY TRUST, C/O E JUNE SMITH TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 22197 | TODD O MITCHELL & MICHELLE L MITCHELL, 4596 CREEPING FIG CT, LAS VEGAS, NV, 89129-3694 | US Mail (1st Class) |
| 22197 | TODD SINETT & WENDY SINETT, 11 CEDAR LN, SANDS POINT, NY, 11050-1334 | US Mail (1st Class) |
| 22197 | TOM MUELLER, 8591 FAIRFIELD AVE, LAS VEGAS, NV, 89123-2221 | US Mail (1st Class) |
| 22197 | TOM TRUST, C/O STERLING TOM TRUSTEE, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144-4330 | US Mail (1st Class) |
| 22197 | TOMIE S FORD, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 22197 | TOMMIE W SISK, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 22197 | TON 1998 REVOCABLE TRUST, C/O JAMES GEE TON & DOROTHY TON TRUSTEES, 10405 TRENTON PL, LAS VEGAS, NV, 89134-5129 | US Mail (1st Class) |
| 22197 | TONI A YORK FAMILY, TRUST DATED 10/4/05, C/O TONI A YORK TRUSTEE, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 22197 | TONI A YORK IRA, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 22197 | TONIA M ANTONACCI FAMILY, TRUST DATED 6/26/98, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 22197 | TOPFLIGHT SPECS PROFIT SHARING PLAN, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 22197 | TRACY A DEBERRY, 1616 SCOTT PL, ENCINITAS, CA, 92024-2465 | US Mail (1st Class) |
| 22197 | TRACY BELNAP & STANLEY W BELNAP & GLORIA C BELNAP, 4268 E CASSIA WAY, PHOENIX, AZ, 85044-4651 | US Mail (1st Class) |
| 22197 | TRAVIS L KILLEBREW & LORNA F KILLEBREW, 1520 PALOMINO DR, HENDERSON, NV, 89015-8719 | US Mail (1st Class) |
| 22197 | TREVIN B ECKERSLEY & CYNTHIA L ECKERSLEY, 14710 LIDO PARK CT, HUMBLE, TX, 77396-3480 | US Mail (1st Class) |
| 22197 | TRIPP FAMILY TRUST 1997, C/O JOHN M TRIPP TRUSTEE, 6550 VIEWPOINT DR, LAS VEGAS, NV, 89156-7004 | US Mail (1st Class) |
| 22197 | TROY A NEARPASS AND BRENDA L NEARPASS, 4024 PALISADES PARK DR, BILLINGS, MT, 59106-1432 | US Mail (1st Class) |
| 22197 | TROY C GROVES TRUST, C/O TROY C GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | TS IRREVOCABLE TRUST, C/O BERNARD SINDLER TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 22197 | TURNER DEVELOPMENT LLC, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 22197 | TURNER FAMILY TRUST DATED 12/15/00, C/O PAUL M TURNER & CAROL I TURNER TRUSTEES, 106 S CEDAR CIR, SNOWFLAKE, AZ, 85937-6100 | US Mail (1st Class) |
| 22197 | UNA B ESSAFF TRUST DATED 10/23/96, C/O UNA B ESSAFF TRUSTEE, 269 CASTENADA DR, MILLBRAE, CA, 94030-3013 | US Mail (1st Class) |
| 22197 | UNCNU C HUMMEL AND ROBERT W HUMMEL, 9045 JERLYN ST, LAS VEGAS, NV, 89113-6258 | US Mail (1st Class) |
| 22197 | UNIVERSE PARTNERS LLC, 774 MAYS BLVD # 10-295, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 22197 | URSULA R GREGER AND STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415-8158 | US Mail (1st Class) |
| 22197 | VALDA L KENNEDY, PO BOX 2845, RENO, NV, 89505-2845 | US Mail (1st Class) |
| 22197 | VAN DAMME FAMILY TRUST, C/O GILBERT VAN DAMME TRUSTEE, 69 AVE  ALPHONSE XIII, BRUSSELS, 1180BELGIUM | US Mail (1st Class) |
| 22197 | VANDERSLICE TRUST DATED 6/1/96, C/O JOHN D VANDERSLICE, & NANCY C VANDERSLICE TRUSTEES, PO BOX 5354, MOHAVE VALLEY, AZ, 86446-5354 | US Mail (1st Class) |
| 22197 | VANGUARD FINANCIAL LTD, 1390 WILLOW PASS RD STE 190, CONCORD, CA, 94520-7935 | US Mail (1st Class) |
| 22197 | VENTURA TRUST DATED 11/14/03, C/O KAREN LLOYD TRUSTEE, 3700 DIX LN, MODESTO, CA, 95356-1750 | US Mail (1st Class) |
| 22197 | VERNON K CHUN IRA, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 22197 | VERNON OLSON, 9628 BLUE BELL DR, LAS VEGAS, NV, 89134-7831 | US Mail (1st Class) |
| 22197 | VERUSIO SOLUTIONS LLC, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 22197 | VICKIE PIEPER LIVING, TRUST DATED SEPT 16 2005, C/O VICKIE PIEPER TRUSTEE, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 22197 | VICKIE PIEPER, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 22197 | VICKY L NAKASHIMA, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024-6059 | US Mail (1st Class) |
| 22197 | VICTOR BRUCKNER & SALLY BRUCKNER, PO BOX 232, CALPINE, CA, 96124-0232 | US Mail (1st Class) |
| 22197 | VICTOR M SHAPPELL & EVELYN M SCHOLL, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 22197 | VICTOR SANTIAGO-ROTH IRA, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 22197 | VICTORIA L SMITH, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 22197 | VIJAY SHAH & BINA SHAH, 18539 DELOISE AVE, CERRITOS, CA, 90703-8024 | US Mail (1st Class) |
| 22197 | VINCENT ANTHONY CIMORELLI, 2300 E SILVERADO RANCH BLVD APT 1085, LAS VEGAS, NV, 89123-3969 | US Mail (1st Class) |
| 22197 | VINCENT BRUNO, 4961 PATTERSON AVE, LAS VEGAS, NV, 89104-6241 | US Mail (1st Class) |
| 22197 | VINCENT H BRUNO AND CRISTINA J BRUNO, 9050 W WARM SPRINGS RD UNIT 2075, LAS VEGAS, NV, 89148-3834 | US Mail (1st Class) |
| 22197 | VIRGIL P HENNEN & JUDITH J HENNEN, PO BOX 1416, FRIDAY HARBOR, WA, 98250-1416 | US Mail (1st Class) |
| 22197 | VIRGINIA M HANSEN, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 22197 | VIVIEN C BONZO AND SONIA RODRIGUEZ, 20760 E COVINA HILLS RD, COVINA, CA, 91724-3734 | US Mail (1st Class) |
| 22197 | VOLPEL TRUST DATED 2/2/96, C/O GUNTER VOLPEL AND CHRISTIANE VOLPEL TRUSTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | US Mail (1st Class) |
| 22197 | W & W TAO FAMILY, TRUST DATED 10/30/97, C/O WILLIAM CHARLES TAO TRUSTEE, 3135 VILLA MARBELLA CIR, RENO, NV, 89509-6603 | US Mail (1st Class) |
| 22197 | W E BUCK FAMILY, TRUST DATED 7/02/87, C/O WILLIAM E BUCK & ELENOR F BUCK TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 22197 | W WARREN OWENS, 1501 S WEST TEMPLE, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 22197 | WALD FINANCIAL GROUP INC DEFINED BENEFIT PENSION, TRUST 2, 249 MARGO WAY, PO BOX 307, PISMO BEACH, CA, 93448-0307 | US Mail (1st Class) |
| 22197 | WALD FINANCIAL GROUP INC, 249 MARGO WAY, PISMO BEACH, CA, 93449-3252 | US Mail (1st Class) |
| 22197 | WALD FINANCIAL GROUP INC, DEFINED BENEFIT PENSION TRUST, 249 MARGO WAY, PO BOX 307, PISMO BEACH, CA, 93448-0307 | US Mail (1st Class) |
| 22197 | WALK THE LAND LLC 401 K PLAN, C/O BARBARA A CECIL TRUSTEE, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 22197 | WALLACE L KRUSE, 1970 N LESLIE ST # 3195, PAHRUMP, NV, 89060-3678 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | WALLS FAMILY TRUST DATED 12/10/97, C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | US Mail (1st Class) |
| 22197 | WALTER C TRIPP, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 22197 | WALTER F HENNINGSEN REVOCABLE, TRUST DATED 2/18/03, C/O WALTER F HENNINGSEN TRUSTEE, 5470 SW SPRUCE AVE, BEAVERTON, OR, 97005-3561 | US Mail (1st Class) |
| 22197 | WALTER JAGODZINSKI FAMILY, TRUST DATED 10/31/90, C/O WALTER M JAGODZINSKI & JACQUELINE F JAGODZINSK, 2000 S TENAYA WAY, LAS VEGAS, NV, 89117-2007 | US Mail (1st Class) |
| 22197 | WALTER MUMM & ARLYS MUMM, 8055 50TH AVE NW, MONTEVIDEO, MN, 56265-2717 | US Mail (1st Class) |
| 22197 | WARD TRUST DATED 5/21/96, C/O DENNIS J WARD & PATRICIA A WARD TRUSTEES, 1928 WINDWARD PT, DISCOVERY BAY, CA, 94514-9510 | US Mail (1st Class) |
| 22197 | WARREN BUTTRAM, PO BOX 27, RENO, NV, 89504-0027 | US Mail (1st Class) |
| 22197 | WATSON, DEAN, P O BOX 2690, FORT BRAGG, CA, 95437 | US Mail (1st Class) |
| 22197 | WAYNE K BISBEE & MAE M BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 22197 | WAYNE S MILLER AND KATHRYN A MILLER, 1237 COUNTY ROAD TT, ROBERTS, WI, 54023-8603 | US Mail (1st Class) |
| 22197 | WEBSTER I BEADLE & SUSANNE BEADLE, 4834 VENNER RD, MARTINEZ, CA, 94553-4547 | US Mail (1st Class) |
| 22197 | WEINMAN FAMILY TRUST, FRANK WEINMAN TRUSTEE, 2947 PINEHURST DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22197 | WEN DAI & ZHIMIN CHEN, 14840 REDMOND DR, RENO, NV, 89511-4530 | US Mail (1st Class) |
| 22197 | WENDELL ANDERSEN AND BARBARA ANDERSEN, 626 SUGAR LEO CIR, ST GEORGE, UT, 84790-7458 | US Mail (1st Class) |
| 22197 | WENDY BEADLE, 1440 YOSEMITE AVE, SAN JOSE, CA, 95126-2916 | US Mail (1st Class) |
| 22197 | WENDY KWONG, 1817 CALIFORNIA ST APT 211, SAN FRANCISCO, CA, 94109-4537 | US Mail (1st Class) |
| 22197 | WESLEY L MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 22197 | WEST PHILLY ENTERPRISES INC, 595 N NOVA RD STE 113, ORMOND BEACH, FL, 32174-4427 | US Mail (1st Class) |
| 22197 | WHAT`S ON LP, 4425 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4156 | US Mail (1st Class) |
| 22197 | WHITEHURST FUND LLC, C/O LINDA KELLY CARSON MANAGER, PO BOX 8927, ASPEN, CO, 81612-8927 | US Mail (1st Class) |
| 22197 | WHITMAN TRUST DATED 12/1/04, C/O H DANIEL WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 22197 | WHITNEY H LAUREN FAMILY, TRUST DATED 3/5/98, C/O WHITNEY H LAUREN TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 22197 | WICKLAND FAMILY TRUST DATED 2/10/81, C/O GERALD W WICKLAND & IRENE F WICKLAND CO-TTEES, 6062 VIA POSADA DEL NORTE, PO BOX 8465, RANCHO SANTA FE, CA, 92067-8465 | US Mail (1st Class) |
| 22197 | WILBUR A SCHAFF AND JUDY K SCHAFF, 1330 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 22197 | WILLARD ARLEDGE IRA, PO BOX 657, MARCUS, WA, 99151-0657 | US Mail (1st Class) |
| 22197 | WILLARD FAMILY TRUST, C/O SHIRLEY MAE WILLARD TRUSTEE, 8122 W FLAMINGO RD # 238, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 22197 | WILLIAM & WALTRUUD SCHNEIDER FAMILY, TRUST DATED 1995, 135 CLEARVIEW DR, CARSON CITY, NV, 89701-6698 | US Mail (1st Class) |
| 22197 | WILLIAM A BANOS & ANGEL J BANOS, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 22197 | WILLIAM A KAYSER & KRISTIE KAYSER, 8647 SOLERA DR, SAN JOSE, CA, 95135-2147 | US Mail (1st Class) |
| 22197 | WILLIAM A ZADEL REVOCABLE FAMILY, TRUST DATED 4/11/96, C/O WILLIAM A ZADEL TRUSTEE, PO BOX 1817, PAROWAN, UT, 84761-1817 | US Mail (1st Class) |
| 22197 | WILLIAM B FITZGERALD & SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 22197 | WILLIAM B FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 22197 | WILLIAM B FRASER AND JUDY A GARRETT, 1250 E AVENUE J # 2, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 22197 | WILLIAM BOLDING & CAROLYN BOLDING, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104-5105 | US Mail (1st Class) |
| 22197 | WILLIAM CHAD BERRY, 11136 ACAMA ST APT 312, STUDIO CITY, CA, 91602-3067 | US Mail (1st Class) |
| 22197 | WILLIAM D WICKLAND & VICTORIA R WICKLAND, PO BOX 283, TAHOE VISTA, CA, 96148-0283 | US Mail (1st Class) |
| 22197 | WILLIAM E FLETCHER AND PATRICIA C FLETCHER, 6020 W HIDDEN VALLEY DR, RENO, NV, 89502-9521 | US Mail (1st Class) |
| 22197 | WILLIAM E HANSEN & KATHLEEN HANSEN, 217 LINDEBLAD LN, LIBERTY LAKE, WA, 99019-8628 | US Mail (1st Class) |
| 22197 | WILLIAM E TRAPPMAN AND CAROL B TRAPPMAN, 125 34TH AVE N, ST PETERSBURG, FL, 33704-2239 | US Mail (1st Class) |

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | WILLIAM F ERRINGTON, 1335 S SANTA BARBARA DR, MINDEN, NV, 89423-7513 | US Mail (1st Class) |
| 22197 | WILLIAM G A COX IRA, PO BOX 461, STERLING, IL, 61081-0461 | US Mail (1st Class) |
| 22197 | WILLIAM G HOMER, 648 PINNACLE CT, MESQUITE, NV, 89027-3313 | US Mail (1st Class) |
| 22197 | WILLIAM G WARWICK & VIRGINIA B WARWICK, 170 DAYTON ST, DANVERS, MA, 01923-1019 | US Mail (1st Class) |
| 22197 | WILLIAM H AND DONNA R MORGAN LIVING, TRUST DATED 6/7/04, C/O WILLIAM H MORGAN AND DONNA R MORGAN TRUSTEES, 3818 JOY LN, RENO, NV, 89512-1107 | US Mail (1st Class) |
| 22197 | WILLIAM H GORDON & ELAINE GORDON, 9449 AMBER VALLEY LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22197 | WILLIAM H HOUSTON AND SUSAN N HOUSTON, REVOCABLE FAMILY TRUST DATED 12/20/85, C/O SUSAN N HOUSTON & WILLIAM H HOUSTON TRUSTEES, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 22197 | WILLIAM H JACOBSEN JR, 1411 SAMUEL WAY, RENO, NV, 89509-1160 | US Mail (1st Class) |
| 22197 | WILLIAM H LENHART LIVING TRUST, C/O WILLIAM H LENHART TRUSTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 22197 | WILLIAM HARRISON GOULDING AND ELIZABETH R GOULDING, 5444 CLOVERCREST DR, SAN JOSE, CA, 95118-3009 | US Mail (1st Class) |
| 22197 | WILLIAM J SANDBERG & SHANG`LING J TSAI, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 22197 | WILLIAM K CRANNEY, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 22197 | WILLIAM L BROGAN & DYXEEN L BROGAN, 2892 EVERGOLD DR, HENDERSON, NV, 89074-5754 | US Mail (1st Class) |
| 22197 | WILLIAM L GHIDOSSI, 197 W RIVERSIDE AVE, PORTOLA, CA, 96122-8605 | US Mail (1st Class) |
| 22197 | WILLIAM L GRAHAM AND WILTA L GRAHAM, 3124 QUEENS GATE LN, MODESTO, CA, 95355-8684 | US Mail (1st Class) |
| 22197 | WILLIAM L HANE FAMILY, TRUST DATED 9/1/95, C/O WILLIAM L HANE & MARCIA L HANE TRUSTEES, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 22197 | WILLIAM L MONTGOMERY JR GUARANTY LOAN ACCOUNT, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 22197 | WILLIAM LEE REEVES, PO BOX 3933, CARSON CITY, NV, 89702-3933 | US Mail (1st Class) |
| 22197 | WILLIAM M SPANGLER IRA, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 22197 | WILLIAM P KENNY AND NANCY J COSTELLO, PO BOX 4242, TRUCKEE, CA, 96160-4242 | US Mail (1st Class) |
| 22197 | WILLIAM PLATT AND SONDRA B PLATT, 501 TAXON HALLOW, WAYNE, PA, 19088-0001 | US Mail (1st Class) |
| 22197 | WILLIAM S REEVES, 2930 E SERENE AVE, HENDERSON, NV, 89074-6536 | US Mail (1st Class) |
| 22197 | WILLIAM SPITZNER & KATHLEEN SPITZNER, 560 DANCING CLOUD CT, RENO, NV, 89511 | US Mail (1st Class) |
| 22197 | WILLIAM T HOOVER, 1340 N DESOTO ST, CHANDLER, AZ, 85224-3919 | US Mail (1st Class) |
| 22197 | WILLIAM T MCHUGH, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 22197 | WILLIAM W & BETTY R OGREN, 22102 SHANNONDELL DR, AUDUBON, PA, 19333 | US Mail (1st Class) |
| 22197 | WILLIAM W LEE & TERESA H LEE 2003, FAMILY TRUST AGREEMENT DATED 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 22197 | WILLIAMS TRUST, C/O FREDERICK WILLIAM SCHOLEM LL TRUSTEE, 9075 SAN DIEGO AVE NE, ALBUQUERQUE, NM, 87122-3833 | US Mail (1st Class) |
| 22197 | WILMER H SCHARF LIVING, TRUST DATED 3/10/01, C/O WILMER H SCHARF TRUSTEE, 517 CYPRESS LINKS AVE, HENDERSON, NV, 89012-6117 | US Mail (1st Class) |
| 22197 | WILSON INVESTMENTS, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 22197 | WILSON J RICHARDS & VIRGINIA F RICHARDS, 20075 BLACK BUTTE RD, LEWISTOWN, MT, 59457-4074 | US Mail (1st Class) |
| 22197 | WIMSATT TRUST DATED OCTOBER 19 2004, C/O LINDA J WIMSATT TRUSTEE, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 22197 | WINDSCAPE RE, C/O FRASER SMITH TRUSTEE, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 22197 | WM PENN FISHER FAMILY REVOCABLE LIVING, TRUST DATED 1/2/92, C/O WM PENN FISHER & MARY DAE FISHER TRUSTEES, 309 FRUITLAND AVE, BUHL, ID, 83316-6432 | US Mail (1st Class) |
| 22197 | WOMBLE LIVING TRUST DTD 2/3/98, C/O BRUCE H WOMBLE & R JOANNE WOMBLE TRUSTEES, 2734 RICEVILLE DR, HENDERSON, NV, 89052-6854 | US Mail (1st Class) |
| 22197 | WOODROW SMITH & MARY ALYCE SMITH, 6847 TREE HAVEN CT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 22197 | WOODY CONTRACTING INC, 63210 MCKENZIE LN, SUMMERVILLE, OR, 97876-8136 | US Mail (1st Class) |
| 22197 | WORMACK E SMITH III & CHRISTINA C SMITH, 700 WASHINGTON ST APT 910, DENVER, CO, 80203-3760 | US Mail (1st Class) |

USACMC

**Exhibit 10 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22197 | WRIGHT TRUST, C/O ROBERT R WRIGHT & BETTY M WRIGHT TRUSTEES, 1258 DOTTA DR, ELKO, NV, 89801-2750 | **US Mail (1st Class)** |
| 22197 | WYNN A GUNDERSON & LORRAINE J GUNDERSON, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262-7250 | **US Mail (1st Class)** |
| 22197 | X-FACTOR INC, 4012 S RAINBOW BLVD STE D92, LAS VEGAS, NV, 89103-2010 | **US Mail (1st Class)** |
| 22197 | YADIRA C VIGIL REVOCABLE, TRUST DATED 5/28/02, C/O YADIRA C VIGIL TRUSTEE, 298 SAN FELIPE WAY, NOVATO, CA, 94945-1671 | **US Mail (1st Class)** |
| 22197 | YANKEE HOLDINGS LLC, 455 MONTAZONA TRL, SEDONA, AZ, 86351-7532 | **US Mail (1st Class)** |
| 22197 | YIT TISONI, 2485 FIRENZE DR, SPARKS, NV, 89434-2271 | **US Mail (1st Class)** |
| 22197 | YODER FAMILY TRUST DATED 10/25/00, C/O DWIGHT J YODER & NANCY E YODER TRUSTEES, 24 SANTA CATALINA DR, RANCHO PALOS VERDES, CA, 90275-6603 | **US Mail (1st Class)** |
| 22197 | YOUNG JIN PARK AND SEJIN PARK, 4417 LOS REYES CT, LAS VEGAS, NV, 89121-5345 | **US Mail (1st Class)** |
| 22197 | YUKIYO MATSUMURA AND MACHI LIU, 728 N ROCKBURY DRIVE, BEVERLY HILLS, CA, 90210 | **US Mail (1st Class)** |
| 22197 | ZEPUR ZARIKIAN AND AZNIF ZARIKIAN, 1912 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | **US Mail (1st Class)** |
| 22197 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TRUSTEE, 2877 PARADISE RD UNIT 803, LAS VEGAS, NV, 89109-5244 | **US Mail (1st Class)** |
| 22197 | ZOOK REVOCABLE LIVING TRUST, FOR THE BENEFIT OF EMILY J ZOOK (A MINOR), C/O DAVID A ZOOK TRUSTEE, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | **US Mail (1st Class)** |
| 22197 | ZOOK REVOCABLE LIVING TRUST, FOR THE BENEFIT OF KATHRYN E ZOOK (A MINOR), C/O DAVID A ZOOK TRUSTEE, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | **US Mail (1st Class)** |

**Subtotal for this group:  2184**

USACMC

# EXHIBIT 11

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | 1989 DUESING FAMILY, TRUST DATED 1/31/89, C/O STEVEN J DUESING AND DEBORAH P DUESING TRUSTEE, 1701 GOLDEN OAK DR, LAS VEGAS, NV, 89117-1453 | US Mail (1st Class) |
| 22198 | 1989 KOHLER LIVING, TRUST DATED 6/13/89, C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | US Mail (1st Class) |
| 22198 | 1994 MILLER FAMILY TRUST, C/O HAROLD B MILLER TRUSTEE, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | US Mail (1st Class) |
| 22198 | 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN, REVOCABLE TRUST DATED 11/8/95, C/O MARKUS FRIEDLIN & ANTOINETTE FRIEDLIN TTEES, 52 MIDDLEFIELD RD, ATHERTON, CA, 94027-3020 | US Mail (1st Class) |
| 22198 | 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN, REVOCABLE TRUST DATE 4/11/95, C/O BARBARA M CHYLAK TRUSTEE, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22198 | 1996 SCAFIDI CHILDRENS, TRUST DATED 6/27/96, C/O KATHLEEN F DELLARUSSO TRUSTEE, 2897 RIO VISTA DR, MINDEN, NV, 89423-7845 | US Mail (1st Class) |
| 22198 | 2001 MICHAEL T MCGRATH REVOCABLE, TRUST DATED 12/11/01, C/O MICHAEL T MCGRATH TRUSTEE, 66 SCHANDA DR, NEWMARKET, NH, 03857-2151 | US Mail (1st Class) |
| 22198 | 2001 STEINMETZ FAMILY TRUST, C/O NICHOLAS A STEINMETZ, & CYNTHIA M STEINMETZ TRUSTEES, 2006 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 22198 | A A SALAZAR MULTI SERVICES INC, C/O ANNABELLE P ARCILLA PRESIDENT, 2961 E SERENE AVE, HENDERSON, NV, 89074-6507 | US Mail (1st Class) |
| 22198 | A ROBERT DE HART TRUST C DATED 1/21/93, C/O RENA F DE HART TRUSTEE, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 22198 | A WILLIAM CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 22198 | AARON HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 22198 | AARON S RAMSEY AND LARA RAMSEY, 7713 N 41ST ST, LONGMONT, CO, 80503-8842 | US Mail (1st Class) |
| 22198 | ABRAMS LIVING TRUST DTD 10/23/96, C/O ANNE E ABRAMS TRUSTEE, 10490 WILSHIRE BLVD APT 703, LOS ANGELES, CA, 90024-4657 | US Mail (1st Class) |
| 22198 | ABYANE FAMILY TRUST DATED 2/7/92, C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES, 1707 GREENBRIAR RD, GLENDALE, CA, 91207-1053 | US Mail (1st Class) |
| 22198 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 22198 | ACRES PROFIT SHARING PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 22198 | ACS NEVADA INC, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 22198 | ADDES TRUST, C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 22198 | ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 22198 | ADRIAN JR OOSTHUIZEN, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 22198 | ADRIAN P WALTON & AMY J WALTON, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 22198 | AHA FAMILY LIMITED PARTNERSHIP, 18321 VENTURA BLVD STE 920, TARZANA, CA, 91356-4255 | US Mail (1st Class) |
| 22198 | AIG LIMITED, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 22198 | ALAN B FRIEDMAN, PO BOX 1713, BODEGA BAY, CA, 94923-1713 | US Mail (1st Class) |
| 22198 | ALAN R SIMMONS & JUDITH B SIMMONS, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | US Mail (1st Class) |
| 22198 | ALAN ROBINSON & GAIL ROBINSON, 4919 N MILDRED ST, TACOMA, WA, 98407-1329 | US Mail (1st Class) |
| 22198 | AL-AWAR LIVING TRUST DATED 04/05/01, C/O ADIB M AL-AWAR & ELLEN A AL-AWAR TRUSTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 22198 | ALBERT J MINECONZO LIVING, TRUST DATED 11/4/97, C/O ALBERT J MINECONZO TRUSTEE, 2184 EAGLE WATCH DR, HENDERSON, NV, 89012-2504 | US Mail (1st Class) |
| 22198 | ALBERT V SINISCAL LIVING TRUST, C/O ALBERT V SINISCAL TRUSTEE, 93 QUAIL RUN RD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 22198 | ALBERT WINEMILLER INC, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 22198 | ALDON G COOK AND DEEDRA COOK, 1435 E VENICE AVE # 261, VENICE, FL, 34292-3074 | US Mail (1st Class) |
| 22198 | ALEXANDER MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 22198 | ALFRED C TAYLOR & RACHEL B TAYLOR, TRUST DATED 10/5/93, C/O ALFRED C TAYLOR & RACHEL B TAYLOR TRUSTEES, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 22198 | ALFRED J ROBERTSON & SUE E ROBERTSON, 2515 109TH AVE SE, BELLEVUE, WA, 98004-7331 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | ALI PIRANI AND ANISHA PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | **US Mail (1st Class)** |
| 22198 | ALICE CHOI, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | **US Mail (1st Class)** |
| 22198 | ALICE HUMPHRY & VALERIE JAEGER, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | **US Mail (1st Class)** |
| 22198 | ALLEN K FORBES, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | **US Mail (1st Class)** |
| 22198 | ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN 1992, REVOCABLE TRUST DATED 3/4/92, C/O ALLEN M & DOROTHY H NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | **US Mail (1st Class)** |
| 22198 | ALTA FUNDING INC, C/O SANDRA CASTRO, PO BOX 13293, SOUTH LAKE TAHOE, CA, 96151 | **US Mail (1st Class)** |
| 22198 | ALTERIO AG BANKS LIVING, TRUST DATED 2/13/96, C/O ALTERIO AG BANKS TRUSTEE, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013-2612 | **US Mail (1st Class)** |
| 22198 | ALTHEA F SHEF LIVING, TRUST DATED 5/1/03, C/O ALTHEA F SHEF TRUSTEE, 56 CALLE CADIZ UNIT G, LAGUNA WOODS, CA, 92637-3939 | **US Mail (1st Class)** |
| 22198 | ALTMAN LIVING TRUST DATED 11/4/04, C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | **US Mail (1st Class)** |
| 22198 | ALVES FAMILY TRUST DATED 10/27/89, C/O ARNOLD ALVES & AGNES ALVES TRUSTEES, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | **US Mail (1st Class)** |
| 22198 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72, C/O JUNE COOK TRUSTEE, 7228 ESTRELLA DE MAR RD, CARLSBAD, CA, 92009-6721 | **US Mail (1st Class)** |
| 22198 | ALVIN M SWANSON & GRACE E SWANSON LIVING, TRUST DATED 7/26/01, C/O LELAND K SWANSON TRUSTEE, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | **US Mail (1st Class)** |
| 22198 | AMANDA STEVENS IRA, 256 REDWING VILLAGE CT, HENDERSON, NV, 89012-3288 | **US Mail (1st Class)** |
| 22198 | AMELIA MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | **US Mail (1st Class)** |
| 22198 | AN ACCOUNTANCY CORPORATION PROFIT SHARING PLAN &, TRUST DATED 02/28/1997, C/O JACK S TIANO TRUSTEE, 116 W EL PORTAL STE 103, SAN CLEMENTE, CA, 92672-4634 | **US Mail (1st Class)** |
| 22198 | ANDREA T MANCUSO, FAMILY LIMITED PARTNERSHIP, C/O ANDREA MANCUSO GENERAL PARTNER, PO BOX 981840, PARK CITY, UT, 84098-1840 | **US Mail (1st Class)** |
| 22198 | ANDREW DAUSCHER & ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | **US Mail (1st Class)** |
| 22198 | ANDREW R KEHL UNVUTMA, C/O KEVIN KEHL CUSTODIAN, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | **US Mail (1st Class)** |
| 22198 | ANDREW R PETERSON & SHARON PETERSON 1991, LIVING TRUST DATED 11/22/91, C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | **US Mail (1st Class)** |
| 22198 | ANGIE YI, 12532 OAK KNOLL RD APT A14, POWAY, CA, 92064-8403 | **US Mail (1st Class)** |
| 22198 | ANN R DERY AND JAMES D DERY, 19601 VAN AKEN BLVD #41, SHAKER HEIGHTS, OH, 44122 | **US Mail (1st Class)** |
| 22198 | ANN ULFELDER & LEONARD ULFELDER, 630 BLUE SPRUCE DR, DANVILLE, CA, 94506-4523 | **US Mail (1st Class)** |
| 22198 | ANNE F DI SALVO, PO BOX 18220, RENO, NV, 89511-0220 | **US Mail (1st Class)** |
| 22198 | ANNE FLANNERY, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | **US Mail (1st Class)** |
| 22198 | ANNIN FAMILY TRUST, ELIZABETH J ANNIN TTEE, 2918 SYCAMORE AVENUE, LA CRESCENTA, CA, 91214 | **US Mail (1st Class)** |
| 22198 | ANTHONY CHRISTIAN IRA, 9030 W SAHARA AVE #233, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 22198 | ANTHONY J ZERBO, 780 SARATOGA AVE APT S107, SAN JOSE, CA, 95129-2404 | **US Mail (1st Class)** |
| 22198 | ANTHONY PASQUALOTTO, & ALICIA PASQUALOTTO 1997 TRUST, C/O ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUST, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | **US Mail (1st Class)** |
| 22198 | APRIL CORLEY TRUST DATED 4/25/05, C/O APRIL MCORLEY TRUSTEE, 1362 W 17TH ST, SAN PEDRO, CA, 90732-4006 | **US Mail (1st Class)** |
| 22198 | APRIL L PLACE, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | **US Mail (1st Class)** |
| 22198 | ARLINE L CRONK & EDWARD H DAVIES LIVING, TRUST DATED 6/27/03, C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 22198 | ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | **US Mail (1st Class)** |
| 22198 | ARTHUR A SNEDEKER, 2425 W 11TH ST, CLEVELAND, OH, 44113-4401 | **US Mail (1st Class)** |
| 22198 | ARTHUR B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | **US Mail (1st Class)** |
| 22198 | ARTHUR G GRANT & JEAN M GRANT, 1136 RALSTON DR, LAS VEGAS, NV, 89106-2008 | **US Mail (1st Class)** |
| 22198 | ARTHUR J NOEL TRUST DATED 2/10/97, C/O ARTHUR NOEL TRUSTEE, 315C PARKHILL DR, PEWAUKEE, WI, 53072 | **US Mail (1st Class)** |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | ARTHUR POLACHECK AND GLORIANNE POLACHECK, 2056 WOODLAKE CIR, DEERFIELD BEACH, FL, 33442-3726 | **US Mail (1st Class)** |
| 22198 | ARTHUR T DONALDSON, PO BOX 307, JANESVILLE, WI, 53547-0307 | **US Mail (1st Class)** |
| 22198 | ARTHUR V ADAMS TRUST DATED 9/12/97, C/O ARTHUR V ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | **US Mail (1st Class)** |
| 22198 | ARTHUR WILSON & MARIA WILSON, 4800 MORGAN MILL RD, CARSON CITY, NV, 89701-2969 | **US Mail (1st Class)** |
| 22198 | ART-KAY FAMILY TRUST, C/O HAROLD L MILLER TRUSTEE, 55 S VALLE VERDE DR STE 235, HENDERSON, NV, 89012-3434 | **US Mail (1st Class)** |
| 22198 | AUGUST J AMARAL INC, PO BOX 70097, RENO, NV, 89570-0097 | **US Mail (1st Class)** |
| 22198 | AUGUSTINE TUFFANELLI FAMILY, TRUST DATED 7/26/94, C/O AUGUSTINE TUFFANELLI TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | **US Mail (1st Class)** |
| 22198 | AUSTIN JOHN BORKOSKI, TRUST DATED 12/10/92, C/O KATHLEEN K BORKOSKI TRUSTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | **US Mail (1st Class)** |
| 22198 | B & W PRECAST CONSTRUCTION INC, 2511 HARMONY GROVE RD, ESCONDIDO, CA, 92029-2804 | **US Mail (1st Class)** |
| 22198 | B A TOWLE & DEBORAH R TOWLE, 1120 DONNER PASS RD #142, TRUCKEE, CA, 96161 | **US Mail (1st Class)** |
| 22198 | BACKES FAMILY TRUST DATED 8/8/88, C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES, 1570 E LEVEL ST, COVINA, CA, 91724-3566 | **US Mail (1st Class)** |
| 22198 | BARBARA A CECIL IRA, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | **US Mail (1st Class)** |
| 22198 | BARBARA A CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | **US Mail (1st Class)** |
| 22198 | BARBARA C SMITH, 1104 LITTLE HARBOR DR, DEERFIELD BEACH, FL, 33441-3601 | **US Mail (1st Class)** |
| 22198 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST AGREEMENT OF, C/O BARBARA MCCLAFLIN TRUSTEE, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | **US Mail (1st Class)** |
| 22198 | BARBARA J KEWELL, TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 22198 | BARBARA J VIVERO REVOCABLE TRUST, C/O BARBARA J VIVERO TRUSTEE, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | **US Mail (1st Class)** |
| 22198 | BARBARA L GUNTHER, PO BOX 614, VERDI, NV, 89439-0614 | **US Mail (1st Class)** |
| 22198 | BARBARA L JACOBS, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | **US Mail (1st Class)** |
| 22198 | BARBARA REISS MILLER REVOCABLE LIVING, TRUST DATED 2/4/03, C/O BARBARA REISS MILLER TRUSTEE, 2652 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8329 | **US Mail (1st Class)** |
| 22198 | BARBARA SKLAR REVOCABLE LIVING, TRUST DATED 8/31/01, C/O BARBARA SKLAR TRUSTEE, 2429 BRYAN AVE, VENICE, CA, 90291-4713 | **US Mail (1st Class)** |
| 22198 | BARBELLA FAMILY, TRUST DATED 6/20/80, C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE, 7075 ROYAL RIDGE DR, SAN JOSE, CA, 95120-4714 | **US Mail (1st Class)** |
| 22198 | BARBER FAMILY TRUST DATED 4/24/98, C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES, 9104 BLAZING FIRE CT, LAS VEGAS, NV, 89117-7037 | **US Mail (1st Class)** |
| 22198 | BARNHART FAMILY, TRUST DATED 10/2/92, C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | **US Mail (1st Class)** |
| 22198 | BARON FAMILY TRUST DATED 2-9-05, C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES, 1183 W 1380 N, PROVO, UT, 84604-2367 | **US Mail (1st Class)** |
| 22198 | BARRY D MCWATERS, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | **US Mail (1st Class)** |
| 22198 | BARRY GAMBARANA, 2761 CARNATION LN, HENDERSON, NV, 89074-2402 | **US Mail (1st Class)** |
| 22198 | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN, 19955 NE 38TH CT APT 2604, AVENTURA, FL, 33180-3432 | **US Mail (1st Class)** |
| 22198 | BARTHOLOMEW, FAMILY TRUST UNDER AGREEMENT DATED 7/1/99, C/O LARRY B BARTHOLOMEW & KAREN S BARTHOLOMEW TRUS, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | **US Mail (1st Class)** |
| 22198 | BARTON REVOCABLE TRUST, C/O BRUCE N BARTON TRUSTEE, 350 KACHINA CIR, LAS VEGAS, NV, 89123-2200 | **US Mail (1st Class)** |
| 22198 | BASKO REVOCABLE TRUST UTD 7/21/93, C/O JOSEPH BASKO TRUSTEE, 1827 BATON ROUGE ST, HENDERSON, NV, 89052-6834 | **US Mail (1st Class)** |
| 22198 | BAY AREA CAPITAL LLC, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | **US Mail (1st Class)** |
| 22198 | BDW 1987 TRUST DATED 9/29/87, C/O BRUCE D WALLACE TRUSTEE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | **US Mail (1st Class)** |
| 22198 | BEA FAMILY INC, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | **US Mail (1st Class)** |
| 22198 | BELLAS 1996 FAMILY TRUST, C/O PETER BELLAS & JOYCE BELLAS TRUSTEES, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | **US Mail (1st Class)** |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | BELMONTE FAMILY TRUST, C/O FRANK J BELMONTE TRUSTEE, 3 DEERWOOD E, IRVINE, CA, 92604-3093 | US Mail (1st Class) |
| 22198 | BEN LOFGREN & DANA LOFGREN, 28292 PINEBROOK, MISSION VIEJO, CA, 92692-3008 | US Mail (1st Class) |
| 22198 | BENDER FAMILY TRUST BY-PASS, TRUST DATED 7/30/92, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 22198 | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 22198 | BENNIE N REVELLO IRA, 9728 TERRACE GREEN AVE, LAS VEGAS, NV, 89117-0690 | US Mail (1st Class) |
| 22198 | BERNARD COHEN TRUST DATED 3/24/88, C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES, 4533 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7036 | US Mail (1st Class) |
| 22198 | BERNARD GREENBLATT, LIVING TRUST UA DATED 7/15/96, C/O BERNARD GREENBLATT TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 22198 | BERNARD KAPLAN TRUST UTD 4/11/91, C/O BERNARD KAPLAN TRUSTEE, 7648 GRANVILLE DR, TAMARAC, FL, 33321-8753 | US Mail (1st Class) |
| 22198 | BERNARD KLOENNE LIVING, TRUST DATED 10/10/86, C/O BERNARD A KLOENNE TRUSTEE, 1646 AVENIDA VERDE VIS, SAN DIMAS, CA, 91773-4238 | US Mail (1st Class) |
| 22198 | BERNARD SINDLER IRA, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 22198 | BERNARDO G GREGORIO & CORAZON S M GREGORIO, 7195 IRON OAK AVE, LAS VEGAS, NV, 89113-3058 | US Mail (1st Class) |
| 22198 | BERT E ARNLUND, CHARITABLE REMAINDER UNITRUST DATED 12/31/01, C/O BERT E ARNLUND TRUSTEE, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 22198 | BETTENCOURT FAMILY TRUST, WILLIAM & JOAN BETTENCOURT, TTEES, 52 WILLIAMS DR, MORAGA, CA, 94556 | US Mail (1st Class) |
| 22198 | BETTY A FRALEY, 3175 SOLAR BLVD UNIT 18, BILLINGS, MT, 59102-6803 | US Mail (1st Class) |
| 22198 | BETTY BISHOFBERGER, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 22198 | BETTY J PHENIX, PO BOX 982, MINDEN, NV, 89423-0982 | US Mail (1st Class) |
| 22198 | BETTY R MORRIS IRA, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 22198 | BETZ FAMILY TRUST, JAY BETZ & JOY BETZ TTEES, 16716 OTTER RD, GRASS VALLEY, CA, 95949-9776 | US Mail (1st Class) |
| 22198 | BEVERLY J HAYES & CHARLES HAYES, 6760 KILLDEER LN, CRESTON, CA, 93432-9723 | US Mail (1st Class) |
| 22198 | BILLY D DENNY AND DONNA R DENNY 2000, REVOCABLE TRUST DATED 1/26/00, C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES, 8209 SUNBONNET DR, FAIR OAKS, CA, 95628-2731 | US Mail (1st Class) |
| 22198 | BILLY SHOPE JR FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 22198 | BIRGEN CHARITABLE, TRUST DATED 8/1/90, C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |
| 22198 | BIRGEN FAMILY TRUST, C/O VIRGIL LEO BIRGEN, & LA DONNA FRANCES BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |
| 22198 | BISHOFBERGER CHAR REM TRUST UAD 11/3/94, C/O THOMAS E BISHOFBERGER, & BETTY BISHOFBERGER TRUSTEES, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 22198 | BISHOFBERGER RESTATED, FAMILY TRUST U/A 9/8/95, C/O THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER T, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 22198 | BLOOD FAMILY TRUST DATED 5/18/99, C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 22198 | BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT, C/O ROBERT O`CONNOR SR ADMINISTRATOR, PO BOX 1567, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 22198 | BOREN LIVING TRUST DATED 6/21/04, C/O RICHARD D BOREN & CONNIE L BOREN TRUSTEES, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 22198 | BOTTON LIVING TRUST DATED 11/17/00, C/O WILLIAM D BOTTON TRUSTEE, 9815 SAM FURR RD # J115, HUNTERSVILLE, NC, 28078-4901 | US Mail (1st Class) |
| 22198 | BRAD HERING, 62929 GOLDEN ST, JOSHUA TREE, CA, 92252-3813 | US Mail (1st Class) |
| 22198 | BRADEN G DEAN, 71 E SILVERADO RANCH BLVD, LAS VEGAS, NV, 89123-3418 | US Mail (1st Class) |
| 22198 | BRADFORD H SMITH & MAGGIE SMITH, PO BOX 1455, FELTON, CA, 95018-1455 | US Mail (1st Class) |
| 22198 | BRADISH FAMILY TRUST DATED 12/13/89, C/O GERALD W BRADISH TRUSTEE, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 22198 | BRENDA FALVAI, 252 N PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | US Mail (1st Class) |
| 22198 | BRENDA J HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | BRIAN H BUSSE & DAWN BUSSE, 37 WILLOW WISP TER, HENDERSON, NV, 89074-1724 | US Mail (1st Class) |
| 22198 | BRIAN R STANGE & AMY M STANGE TTEES, THE STANGE TRUST DTD 8-8-02, 804 VALLEY WEST CIR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 22198 | BRIDGES FAMILY TRUST, C/O MICHAEL T BRIDGES TRUSTEE, 4235 CITRUS CIR, YORBA LINDA, CA, 92886-2201 | US Mail (1st Class) |
| 22198 | BRIDGET STEWART, 7407 S CATAWBA WAY, AURORA, CO, 80016-5213 | US Mail (1st Class) |
| 22198 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO, & DONNA M BONFIGLIO GENERAL PARTNERS, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 22198 | BROCK FAMILY TRUST DATED 5/25/95, C/O PENNY L BROCK TRUSTEE, 355 MUGO PINE CIR, RENO, NV, 89511-8799 | US Mail (1st Class) |
| 22198 | BROOKS BISHOFBERGER, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | US Mail (1st Class) |
| 22198 | BROWNE 1990 FAMILY, TRUST DATED 6/11/90, C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES, 700 KEELE DR, RENO, NV, 89509-1156 | US Mail (1st Class) |
| 22198 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2028 | US Mail (1st Class) |
| 22198 | BRUCE R LEMAR, 4009 GRAND AVE, WESTERN SPRINGS, IL, 60558-1136 | US Mail (1st Class) |
| 22198 | BRYAN K HALL, 300 W BEECH ST UNIT 1506, SAN DIEGO, CA, 92101-8450 | US Mail (1st Class) |
| 22198 | BRYCE F BELL, 2570 S DAYTON WAY # 106, DENVER, CO, 80231-3944 | US Mail (1st Class) |
| 22198 | BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956), C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 22198 | BUNNY VREELAND, 2334 EAGLE CREEK LN, OXNARD, CA, 93036 | US Mail (1st Class) |
| 22198 | BURGER 1981 TRUST, C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES, 2790 S TORREY PINES DR, LAS VEGAS, NV, 89146-5141 | US Mail (1st Class) |
| 22198 | BURTON M SACK, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 22198 | BYRAN J MCWATERS & LISA J MCWATERS, PO BOX 148, FERNDALE, CA, 95536-0148 | US Mail (1st Class) |
| 22198 | BYRNE E FALKE LIVING, TRUST DATED 6/3/03, C/O BYRNE E FALKE JR TRUSTEE, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 22198 | BYRNE FALKE LIVING TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22198 | C D R ENTERPRISES, 2574 S CHERRY AVE, FRESNO, CA, 93706-5008 | US Mail (1st Class) |
| 22198 | C DONALD AYERS, PO BOX 605, ISLAMORADA, FL, 33036-0605 | US Mail (1st Class) |
| 22198 | C I B B INC PENSION PLAN, C/O RONALD A JOHNSON TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 22198 | CADWALLADER 2001 TRUST, C/O DAVID S CADWALLADER, & ALYCE E CADWALLADER TRUSTEES, 14305 WINTU WAY, REDDING, CA, 96003-9462 | US Mail (1st Class) |
| 22198 | CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 22198 | CAMERON SURVIVORS TRUST DTD 12/22/97, FTBO HIS CHILDREN, JOHN CAMERON & KATHERINE CAMERON-HOFFMAN, C/O RALPH F CAMERON TRUSTEE, 25482 CADILLAC DR, LAGUNA HILLS, CA, 92653-5209 | US Mail (1st Class) |
| 22198 | CAPITAL MORTGAGE INVESTORS INC, 2999 NE 191ST ST STE 905, AVENTURA, FL, 33180-3115 | US Mail (1st Class) |
| 22198 | CAPSTONE ASSET MANAGEMENT, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 22198 | CARDWELL FAMILY TRUST, C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | US Mail (1st Class) |
| 22198 | CARL C HAGEN, PO BOX 1267, FALLON, NV, 89407-1267 | US Mail (1st Class) |
| 22198 | CARMEN KOZLOWSKI, TRUST DATED 5/12/94, C/O CARMEN KOZLOWSKI TRUSTEE, 5566 HWY 116, FORESTVILLE, CA, 95436-9697 | US Mail (1st Class) |
| 22198 | CARMEN NEIDIG, 3003 LODGEPOLE TRL, SOUTH LAKE TAHOE, CA, 96150-4529 | US Mail (1st Class) |
| 22198 | CAROL A FISCHER, TRUST DATED 8/5/05, C/O CAROL A FISCHER TRUSTEE, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 22198 | CAROL EDWARD ASSOCIATES, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 22198 | CAROL J PRUNER TRUST, C/O CAROL J PRUNER TRUSTEE, 7350 SILVER LAKE RD APT 11A, RENO, NV, 89506-3169 | US Mail (1st Class) |
| 22198 | CAROL MORTENSEN FAMILY, TRUST DATED 9/9/90, C/O CAROL MORTENSEN TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 22198 | CAROLYN RAND SAMUELSON REVOCABLE, TRUST DATED 11/2/95, C/O CAROLYN RAND SAMUELSON TRUSTEE, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | CARRIER FAMILY TRUST DATED 8/9/91, C/O DON F CARRIER & SARA L CARRIER TRUSTEES, 3175 GREENSBURG CIR, RENO, NV, 89509-6889 | US Mail (1st Class) |
| 22198 | CARSON FAMILY TRUST DATED 11-19-04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 22198 | CARTER L GRENZ, 925 MARION COUNTY 7002, FLIPPIN, AR, 72634-9559 | US Mail (1st Class) |
| 22198 | CARY TUCH & CAROL TUCH, 11445 GERALD AVE, GRANADA HILLS, CA, 91344-3623 | US Mail (1st Class) |
| 22198 | CASEBOLT REVOCABLE, TRUST DATED 2/30/94, C/O JOSEPHINE CASEBOLT TRUSTEE, 201 ADA AVE APT 46, MOUNTAIN VIEW, CA, 94043-4943 | US Mail (1st Class) |
| 22198 | CATHERINE D OPPIO, TRUST DATED 2/11/04, C/O CATHERINE D OPPIO TRUSTEE, PO BOX 15, CRYSTAL BAY, NV, 89402-0015 | US Mail (1st Class) |
| 22198 | CATHERINE GARLAND, 318 MCSKIMMING RD, ASPEN, CO, 81611-2217 | US Mail (1st Class) |
| 22198 | CATHERINE PERRONE, 923 CROTON RD, CELEBRATION, FL, 34747-4843 | US Mail (1st Class) |
| 22198 | CESARI PIAZZA IRA, 1401 MONTEREY DR, BOULDER CITY, NV, 89005-2224 | US Mail (1st Class) |
| 22198 | CHARLES A JENSEN & FRANCES JENSEN, 2277 BUCKINGHAM CT, HENDERSON, NV, 89074-5315 | US Mail (1st Class) |
| 22198 | CHARLES B ANDERSON TRUST, C/O CHARLES B ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 22198 | CHARLES B DUNN IV, TRUST DATED 8/12/05, C/O CHARLES B DUNN IV TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 22198 | CHARLES D CUNNINGHAM IRA, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 22198 | CHARLES E BOROM & LANNA G BOROM, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 22198 | CHARLES E BROKOP, 13835 N TATUM BLVD STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 22198 | CHARLES HARPER & EVANGELINE HARPER, 360 BRET HARTE AVE, RENO, NV, 89509-2612 | US Mail (1st Class) |
| 22198 | CHARLES HENRY SMALL, REVOCABLE LIVING TRUST, C/O CHARLES H SMALL TRUSTEE, 12754 S JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 22198 | CHARLES J ABDO MD CHARTERED PST, C/O CHARLES J ABDO MD TRUSTEE, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 22198 | CHARLES J BOERIO & PATRICIA N BOERIO, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 22198 | CHARLES R BROOKS AND WENDY S BROOKS, 1115 KENTFIELD DR, SALINAS, CA, 93901-1085 | US Mail (1st Class) |
| 22198 | CHARLES S CROPLEY & CHRISTINE WRZENSKI, 21286 BERTRAM RD, SAN JOSE, CA, 95120-4318 | US Mail (1st Class) |
| 22198 | CHARLES T HAMM & SANDRA L HAMM, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 22198 | CHARLES W BOWMAN, 10881 VALLEY DR, PLYMOUTH, CA, 95669-9523 | US Mail (1st Class) |
| 22198 | CHARLOTTE SNOPKO MARITAL, TRUST DATED 8/31/04, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 22198 | CHESLEY R DAVIES MD CHTD PSP, C/O CHESLEY R DAVIES TRUSTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | US Mail (1st Class) |
| 22198 | CHESTER R MCDOWELL, 2715 E AVENUE Q # 6, PALMDALE, CA, 93550-4147 | US Mail (1st Class) |
| 22198 | CHRIS HENDRICKSON, PO BOX 6802, INCLINE VILLAGE, NV, 89450-6802 | US Mail (1st Class) |
| 22198 | CHRIS KEFALAS & KATHY KEFALAS, 2050 S ROBB WAY, LAKEWOOD, CO, 80227-1963 | US Mail (1st Class) |
| 22198 | CHRISTIAN HANSEN, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |
| 22198 | CHRISTINA KOKKINOS, 2059 32ND ST, ASTORIA, NY, 11105-2054 | US Mail (1st Class) |
| 22198 | CHRISTINA M KEHL, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 22198 | CHRISTOPHER G STEWART & CHRISTINE STEWART, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 22198 | CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 22198 | CHUN LIVING TRUST DATED 2/17/98, C/O VERNON K CHUN & KERRI J CHUN TRUSTEES, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 22198 | CHURCH OF THE MOVEMENT, OF SPIRITUAL INNER AWARENESS, 3500 W ADAMS BLVD, LOS ANGELES, CA, 90018-1822 | US Mail (1st Class) |
| 22198 | CIADELLA LIVING TRUST DATED 2/8/99, C/O STELLA P CIADELLA TRUSTEE, APT # 1114, 650 S TOWN CTR DR BLDG 29, LAS VEGAS, NV, 89144-4419 | US Mail (1st Class) |
| 22198 | CLAIR W POTTER TRUST, C/O CLAIR W POTTER TRUSTEE, 2643 RICHMAR DR, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 22198 | CLARA M CADIEUX & RICHARD L CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 22198 | CLAS G KARLBERG & ULLA G KARLBERG, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | CLAWITER ASSOCIATES LLC, 2013 CAMINO RAMON, DANVILLE, CA, 94526-3070 | US Mail (1st Class) |
| 22198 | CLEARY FAMILY REVOCABLE LIVING TRUST, C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES, 9705 SHADOWSTONE CT, RENO, NV, 89521-6125 | US Mail (1st Class) |
| 22198 | CLIFFORD D HAGBERG & CLAIRE F HAGBERG, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 22198 | CLIFTON FAMILY TRUST, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | US Mail (1st Class) |
| 22198 | CLIFTON H SPINDLE & VERNA R SPINDLE, 1332 E LONE OAK RD, VALLEY VIEW, TX, 76272-7339 | US Mail (1st Class) |
| 22198 | CLIMO FAMILY TRUST DATED 2/6/92, C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | US Mail (1st Class) |
| 22198 | CLINTON APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 22198 | COHN FAMILY LIVING TRUST DATED 1/15/96, JERRY COHN & GLORIA L COHN TTEES, 301 BRYANT STREET #103, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 22198 | COLBORN REVOCABLE LIVING TRUST DATED 8/6/90, LARRY E COLBORN & LORETTA A COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 22198 | COLLINS FAMILY TRUST DATED 1/29/93, C/O SHIRLEY M COLLINS TRUSTEE, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009-8408 | US Mail (1st Class) |
| 22198 | CONNIE WESTBROOK, 14320 GHOST RIDER DR, RENO, NV, 89511-8101 | US Mail (1st Class) |
| 22198 | CONSTANTINE PATARIASTRUST DTD 9/04/2004, C/O CONSTANTINE PATARIAS TRUSTEE, 4545 DUNDEE DR, LOS ANGELES, CA, 90027-1213 | US Mail (1st Class) |
| 22198 | CORNERSTONE CAPITAL INVESTMENTS, INC., 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 22198 | COUSINS FAMILY TRUST DATED 11/21/94, C/O SUSAN COUSINS HARLEY TTEE, 6554 COTSFIELD AVE, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 22198 | CRAIG L ROMMEL & ANN MARIE ROMMEL, 8 FRESIAN, COTO DE CAZA, CA, 92679-4838 | US Mail (1st Class) |
| 22198 | CRAIG WISCH, 210 ANDREW AVE, NAUGATUCK, CT, 06770-4305 | US Mail (1st Class) |
| 22198 | CRANER FAMILY TRUST, UNDER AGREEMENT DATED 2/23/99, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 22198 | CYNTHIA A WINTER, 618 34TH AVE N, CLINTON, IA, 52732-1582 | US Mail (1st Class) |
| 22198 | CYNTHIA ANN PARDEE, TRUST DATED 6/20/03, C/O CYNTHIA ANN PARDEE TRUSTEE, 3395 DOVE CANYON DR, OXNARD, CA, 93036-6325 | US Mail (1st Class) |
| 22198 | CYNTHIA MILANOWSKI TRUST, CYNTHIA MILANOWSKI, TRUSTEE, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22198 | D & K PARTNERS INC, 7293 W MARIPOSA GRANDE LN, PEORIA, AZ, 85383-3246 | US Mail (1st Class) |
| 22198 | D G MENCHETTI, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 22198 | D JOSEPH & LOUISE M DOUCET 1989 TRUST, DATED 3/30/89, C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES, 3301 SKYLINE BLVD, RENO, NV, 89509-6604 | US Mail (1st Class) |
| 22198 | D NATHAN MEEHAN, 4201 FM 1960 WEST, STE 500, HOUSTON, TX, 77068 | US Mail (1st Class) |
| 22198 | DALE WESTERHOUT IRA, C/O IRA SERVICES/FIRST REGIONAL BANK, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 22198 | DALTON TRUST DATED 1/7/94, C/O BERT A STEVENSON TRUSTEE, 500 N ESTRELLA PKWY STE B2-405, GOODYEAR, AZ, 85338-4135 | US Mail (1st Class) |
| 22198 | DAN NELSON & TERI NELSON, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 22198 | DANA MCDANIEL KANNE SEPARATE PROPERTY, TRUST DATED 4/27/99, C/O DANA MCDANIEL KANNE TRUSTEE, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 22198 | DANIEL & VIRGINIA SALERNO FAMILY TRUST, DATED 8/9/89, C/O DANIEL N SALERNO & VIRGINIA P SALERNO TRUSTEES, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 22198 | DANIEL C BARCIA, 1600 PICKET CT, RENO, NV, 89521-5018 | US Mail (1st Class) |
| 22198 | DANIEL D NEWMAN, TRUST DATED 11/1/92, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336-6836 | US Mail (1st Class) |
| 22198 | DANIEL JENKINS AND LORI J JENKINS, 1071 S CARSON ST, CARSON CITY, NV, 89701-5209 | US Mail (1st Class) |
| 22198 | DANIEL K & BARBARA J FIX FAMILY TRUST, 113 PEBBLE BEACH DR, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 22198 | DANIEL L EVERETT & SANDRA M EVERETT, 921 CRYSTAL CT, FOSTER CITY, CA, 94404-3517 | US Mail (1st Class) |
| 22198 | DANIEL LIVING TRUST, AS AMENDED DATED 1/9/98, C/O MARK A DANIEL AND CATHY A DANIEL TRUSTEES, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 22198 | DANIEL O CONNER, 5231 SUZY SALY PLACE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | DANIEL T DRUBIN & LAURA DRUBIN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 22198 | DANIEL T DRUBIN IRA, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 22198 | DARYL BLANCK & YVONNE BLANCK, TRUST DATED 3/23/94, C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 22198 | DAVID A SACK IRREVOCABLE, TRUST DATED 3/28/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 22198 | DAVID A SOUZA & ELIZABETH M SOUZA, 542 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 22198 | DAVID C COULSON IRA, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 22198 | DAVID C JESSE, 113 PLYMOUTH AVE, SAN CARLOS, CA, 94070-1622 | US Mail (1st Class) |
| 22198 | DAVID C WAHL, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 22198 | DAVID E FISCHER, 2857 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5294 | US Mail (1st Class) |
| 22198 | DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 22198 | DAVID FOSSATI, PO BOX 1435, LONGVIEW, WA, 98632-7853 | US Mail (1st Class) |
| 22198 | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON, 1673 KEY COLONY DR, LAS VEGAS, NV, 89156-6980 | US Mail (1st Class) |
| 22198 | DAVID J ALBIOL, PO BOX 22007, CARMEL, CA, 93922-0007 | US Mail (1st Class) |
| 22198 | DAVID J TAMMADGE, 7292 HORNER ST, SAN DIEGO, CA, 92120-1915 | US Mail (1st Class) |
| 22198 | DAVID JOHNSON & SUE JOHNSON, 7503 N MOORE RD, LITTLETON, CO, 80125-9501 | US Mail (1st Class) |
| 22198 | DAVID KENNEDY WINGO, 8003 S 19TH WAY, PHOENIX, AZ, 85042-6839 | US Mail (1st Class) |
| 22198 | DAVID M & ANN D EASTMAN FAMILY, LIVING TRUST, C/O DAVID M EASTMAN & ANN D EASTMAN TRUSTEES, 474 BEARDSLEY CIR, HENDERSON, NV, 89052-2647 | US Mail (1st Class) |
| 22198 | DAVID M & MARCY P EDWARDS FAMILY TRUST, C/O DAVID M EDWARDS AND MARCY P EDWARDS TRUSTEES, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8937 | US Mail (1st Class) |
| 22198 | DAVID M BERKOWITZ SEP/IRA, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 22198 | DAVID M EBY AND PATRICIA D EBY, 3358 OLD HIGHWAY 191, ISLAND PARK, ID, 83429-5125 | US Mail (1st Class) |
| 22198 | DAVID M GREENBLATT, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 22198 | DAVID M OLDS & SALLY W OLDS, 25 N WASHINGTON ST, PORT WASHINGTON, NY, 11050-2700 | US Mail (1st Class) |
| 22198 | DAVID P BETTERIDGE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 22198 | DAVID P ULRICH, 8015 208TH STREET CT E, SPANAWAY, WA, 98387-5345 | US Mail (1st Class) |
| 22198 | DAVID R FULLER & MONICA D FULLER TRUST, C/O DAVID R FULLER & MONICA FULLER TRUSTEES, 955 MULLEN AVE, LAS VEGAS, NV, 89044-9542 | US Mail (1st Class) |
| 22198 | DAVID REICHEL, 21191 JASMINES WAY # 111, LAKE FOREST, CA, 92630-7608 | US Mail (1st Class) |
| 22198 | DAVID ROSNER REVOCABLE, TRUST DATED 01/05/2005, C/O DAVID ROSNER TRUSTEE, 71 TRINIDAD DR, TIBURON, CA, 94920-1077 | US Mail (1st Class) |
| 22198 | DAVID W SEXTON & PAMELA K SEXTON, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255-4890 | US Mail (1st Class) |
| 22198 | DAVID W TOLL, PO BOX F, VIRGINIA CITY, NV, 89440-0150 | US Mail (1st Class) |
| 22198 | DAVIS FAMILY 2000 TRUST, C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES, PLAYA DEL MAR 1701, 15 WHITEWATER DR, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 22198 | DAVIS FAMILY TRUST, C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 22198 | DAVIS INVESTMENTS, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 22198 | DAVIS REVOCABLE LIVING TRUST UA 7/06/88, C/O GLENN B DAVIS & BERNIE S DAVIS TRUSTEES, PO BOX 14, CLIO, CA, 96106 | US Mail (1st Class) |
| 22198 | DAVIS YODER TRUST DATED 2/16/00, C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | US Mail (1st Class) |
| 22198 | DEAN FAMILY TRUST DATED 12/26/84, C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES, 8730 PETITE CREEK DR, ORANGEVALE, CA, 95662-2148 | US Mail (1st Class) |
| 22198 | DEANNA STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 22198 | DEBORAH F EIFERT AND KIMBERLY M KULASA, 3889 EAGLE POINT DR, BEAVERCREEK, OH, 45430-2084 | US Mail (1st Class) |
| 22198 | DEBORAH H NOGAIM, 1149 PINCAY DR, HENDERSON, NV, 89015-2957 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: 1985 HAYWARD LIVING TRUST DATED 7/06/1), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: BARBARA J VIVERO REVOCABLE TRUST), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: BOLINO FAMILY REVOCABLE), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: CHRISTOPHER DICKINSON & PATRICIA DICKI), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: GARY E TOPP), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: JANICE A MAGRISI & PHILLIP W DICKINSON), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: JOHN D EICHHORN & JILL A EICHHORN), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: LARRY D SARGENT & MARJEAN SARGENT), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: LORI DIETZMAN AND WILLIAM DIETZMAN), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: M & R M LLC), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: SAMUELS 1999 TRUST), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: SAPOURN LEGACY LLC), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, (TRANSFEROR: TANA STIGILE IRA), 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 22198 | DEHART/HOOKS LP, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 22198 | DELBERT C CASE, PO BOX 4639, INCLINE VILLAGE, NV, 89450-4639 | US Mail (1st Class) |
| 22198 | DELWIN C HOLT, 6606 EVERGREEN AVE, OAKLAND, CA, 94611-1516 | US Mail (1st Class) |
| 22198 | DENISE A MURPHY, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 22198 | DENISE F FAGER, REVOCABLE TRUST UNDER AGREEMENT DATED 2/28/03, C/O DENISE F FAGER TRUSTEE, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | US Mail (1st Class) |
| 22198 | DENISE L BARZAN & BARBARA SNELSON, 2508 VAN HOEKS CIR, MODESTO, CA, 95356-0367 | US Mail (1st Class) |
| 22198 | DENNIS A DEVITO, 17071 W DIXIE HWY, MIAMI, FL, 33160-3773 | US Mail (1st Class) |
| 22198 | DENNIS FLIER INC DEFINED BENEFIT, TRUST DATED 6/29/87, C/O DENNIS FLIER TRUSTEE, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 22198 | DENNIS FLIER IRA, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 22198 | DENNIS G CAMPTON MD PSP DATED 3/16/72, C/O DENNIS G CAMPTON TRUSTEE, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | US Mail (1st Class) |
| 22198 | DENNIS J DALTON IRA, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 22198 | DENNIS M KEEGAN AND GWEN M KEEGAN, 5024 GARLENDA DR, EL DORADO HILLS, CA, 95762-5456 | US Mail (1st Class) |
| 22198 | DENNIS SIPIORSKI & DONNA SIPIORSKI, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 22198 | DENNIS W BOEGEL AND CYNTHIA REED, 113 SILVER ASPEN CT, GALT, CA, 95632-2440 | US Mail (1st Class) |
| 22198 | DERRICK SPATORICO & LAURIE SPATORICO, 47 VINEYARD HL, FAIRPORT, NY, 14450-4617 | US Mail (1st Class) |
| 22198 | DEVERA CLINE IRA, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 22198 | DI MEO FAMILY TRUST DATED 8/15/00, C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES, 4924 SAN SEBASTIAN AVE, LAS VEGAS, NV, 89121-6822 | US Mail (1st Class) |
| 22198 | DIANA A OLDHAM, PO BOX 15175, FRITZ CREEK, AK, 99603 | US Mail (1st Class) |
| 22198 | DIANE S AVANZINO, 1116 CATHEDRAL RIDGE ST, HENDERSON, NV, 89052-3157 | US Mail (1st Class) |
| 22198 | DINA LADD, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523-9622 | US Mail (1st Class) |
| 22198 | DINO SARNO & DONNA SARNO, 4054 ELLENITA AVE, TARZANA, CA, 91356-5416 | US Mail (1st Class) |
| 22198 | DIXIE B GROSS REVOCABLE TRUST, C/O DIXIE B GROSS TRUSTEE, 1333 KEENE RD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 22198 | DNS SECOND FAMILY LIMITED PARTNERSHIP, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 22198 | DOLORES A PETRO, 14242 RIVERSIDE DR UNIT 103, SHERMAN OAKS, CA, 91423-2336 | US Mail (1st Class) |
| 22198 | DOLORES Y ERICKSON, 1455 #342 SUPERIOR AVE, NEWPORT BEACH, CA, 92663-6125 | US Mail (1st Class) |
| 22198 | DOMINIQUE NAYLON, PO BOX 2, TOPAZ, CA, 96133-0002 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | DON & HELEN HELLINGS FAMILY TRUST, C/O DON HELLINGS TRUSTEE, 331 GLENNORA WAY, BUELLTON, CA, 93427-9622 | US Mail (1st Class) |
| 22198 | DON P MARSHALL TRUST DATED 7/18/95, C/O DON P MARSHALL TRUSTEE, 221 CHIQUITA RD, HEALDSBURG, CA, 95448-9055 | US Mail (1st Class) |
| 22198 | DONALD A HERRMANN & NANCY E HERRMANN, 15212 STINSON DR, GRASS VALLEY, CA, 95949-6717 | US Mail (1st Class) |
| 22198 | DONALD C DUNBAR IRA, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 22198 | DONALD E SHOUP & SHARON K SHOUP, 417 WEST ST, WELLSVILLE, MO, 63384-1145 | US Mail (1st Class) |
| 22198 | DONALD G BEVAN AND BETTE COLEEN BEVAN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | US Mail (1st Class) |
| 22198 | DONALD H KWIATKOWSKI AND SANDRA L KWIATKOWSKI, HUSBAND AND WIFE AS JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 22198 | DONALD H PINSKER, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 22198 | DONALD M & JANICE I BERMAN 1996, REVOCABLE TRUST, C/O DONALD M BERMAN & JANICE I BERMAN TRUSTEES, 3775 CLOVER WAY, RENO, NV, 89509-5297 | US Mail (1st Class) |
| 22198 | DONALD N MCCORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | US Mail (1st Class) |
| 22198 | DONALD OLSEN IRA, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 22198 | DONALD P CLARK FAMILY, TRUST DATED 10/25/94, C/O DONALD P CLARK TRUSTEE, 305 W MOANA LN, RENO, NV, 89509-4924 | US Mail (1st Class) |
| 22198 | DONALD S TOMLIN & DOROTHY R TOMLIN, REVOCABLE TRUST DATED 10/24/79, C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 22198 | DONALD W BREHM, 16540 DAISY AVE, FOUNTAIN VALLEY, CA, 92708-2207 | US Mail (1st Class) |
| 22198 | DONNA J BROOKS, 5555 N OCEAN BLVD APT 12, LAUDERDALE BY THE SEA, FL, 33308-2352 | US Mail (1st Class) |
| 22198 | DONNA M CANGELOSI FAMILY TRUST, C/O DONNA M CANGELOSI TRUSTEE, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 22198 | DONNOLO FAMILY TRUST DATED 8/24/88, C/O JOSEPH DONNOLO & LORETTA DONNOLO TRUSTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 22198 | DOROTHEA K KRAFT, 1010 BARNEGAT LN, MANTOLOKING, NJ, 08738-1702 | US Mail (1st Class) |
| 22198 | DOROTHY J SHOPE, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 22198 | DOUGLAS TICHENOR & SUSAN TICHENOR, 6190 N JENSEN ST, LAS VEGAS, NV, 89149-1323 | US Mail (1st Class) |
| 22198 | DR DAMON PAUL WALTON & REBECCA JEAN WALTON, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | US Mail (1st Class) |
| 22198 | DR DAMON PAUL WALTON IRA, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | US Mail (1st Class) |
| 22198 | DR FRANK REALE, 1010 BEACH AVE, #501, VANCOUVER, BC, V6E 1T7CANADA | US Mail (1st Class) |
| 22198 | DR JOSELITO TAN BURGOS, 30080 OAK AVE, AITKIN, MN, 56431-4459 | US Mail (1st Class) |
| 22198 | DREIKOSEN REVOCABLE, TRUST DATED 9/25/97, C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST, 9321 QUEEN CHARLOTTE DR, LAS VEGAS, NV, 89145-8709 | US Mail (1st Class) |
| 22198 | DRS RAYMOND J CLAY JR & JOAN MARIE CLAY, 2794 VISTA VIEW DR, LEWISVILLE, TX, 75067-8360 | US Mail (1st Class) |
| 22198 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#1, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 22198 | DUANE R HAUGARTH & NANCY K HAUGARTH, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | US Mail (1st Class) |
| 22198 | DUANE STEWARD AND DIANE J STEWARD, 600 MUIR FIELD CT, MODESTO, CA, 95356-9553 | US Mail (1st Class) |
| 22198 | DUFFY 1986 TRUST DATED 6/18/86, C/O JAMES J DUFFY JR TRUSTEE, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 22198 | DUSK BENNETT & ALAN BENNETT, #J2004, 8640 GULANA AVE, PLAYA DEL REY, CA, 90293-7320 | US Mail (1st Class) |
| 22198 | E & M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 22198 | E C YEGEN, PO BOX 4900, CASPER, WY, 82604-0900 | US Mail (1st Class) |
| 22198 | EARL HOWSLEY JR, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |
| 22198 | EARLENE E FITZNER IRA, 10000 COLUMBIA AVE, APT 1237, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 22198 | EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN, 313 TORREY PINES DR, DAYTON, NV, 89403-8763 | US Mail (1st Class) |
| 22198 | EASTLAND FAMILY JOINT LIVING, TRUST DATED 1/18/00, C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES, 2100 MULBERRY LN, PLACERVILLE, CA, 95667-9361 | US Mail (1st Class) |
| 22198 | EASTLAND JOINT LIVING TRUST, DATED 10/8/01, C/O THOMAS C & CHRISTIANA EASTLAND TTEES, 172 BELLE AVE, PLEASANT HILL, CA, 94523-4640 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | EDDIE MAYO & JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 22198 | EDMUND G GAYLORD AND BETTY BOESE, 4202 HARBOR BLVD, PORT CHARLOTTE, FL, 33952-9124 | US Mail (1st Class) |
| 22198 | EDNA P WILSON & SLOAN D WILSON, 512 LINDEN AVE, GRASS VALLEY, CA, 95945-6109 | US Mail (1st Class) |
| 22198 | EDWARD BURGESS IRA, PO BOX 422, ROYAL, AR, 71968-0422 | US Mail (1st Class) |
| 22198 | EDWARD D EARL & MARCI MAXWELL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22198 | EDWARD D EARL AND MARCELINE EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22198 | EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 22198 | EDWARD E EYRE JR 1998, TRUST DATED 12/31/98, C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 22198 | EDWARD G LOUGHLIN, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 22198 | EDWARD GALVIN IRA, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 22198 | EDWARD J QUINN & DARLENE A QUINN, 660 NW BROOKHAVEN DR, LEES SUMMIT, MO, 64081-2016 | US Mail (1st Class) |
| 22198 | EDWIN L PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 22198 | EDWIN LOWELL HAUSLER JR LIVING TRUST DATED 1/3/92, EDWIN L HAUSLER JR TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 22198 | EGILS N GRIEZE, PO BOX 751, CHESTER, CA, 96020 | US Mail (1st Class) |
| 22198 | EILEEN MARIE LAKIN IRA, 2727 AMY CT, MOUNT SHASTA, CA, 96067-9737 | US Mail (1st Class) |
| 22198 | EILEEN V O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 22198 | ELAN REDDELL REVOCABLE LIVING, TRUST DATED 8/4/03, C/O ELAN REDDELL TRUSTEE, 6770 HAWAII KAI DR APT 1006, HONOLULU, HI, 96825-1544 | US Mail (1st Class) |
| 22198 | ELDON AND CAROLY SMITH, TRUST DATED THE 7TH DAY OF JULY 2005, C/O ELDON N SMITH OR HIS SUCCESSOR AS TRUSTEE, 370 N PFEIFFERHORN DR, ALPINE, UT, 84004-1589 | US Mail (1st Class) |
| 22198 | ELIZABETH STRYKS SHAW, 1545 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |
| 22198 | ELLIS L ELGART REVOCABLE LIVING, TRUST DATED 7/8/02, C/O ELLIS L ELGART AND SIVIA V ELGART TRUSTEES, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7037 | US Mail (1st Class) |
| 22198 | ELMER EUGENE GILBERT JR, 81590 CHENEL RD, FOLSOM, LA, 70437-5414 | US Mail (1st Class) |
| 22198 | EMERY LIVING TRUST DATED 6/04/91, C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES, 21460 NATIONAL STREET, PO BOX 155, VOLCANO, CA, 95689-0155 | US Mail (1st Class) |
| 22198 | EMIL REYNOLDS & ANNA REYNOLDS, 982 E COUNTY ROAD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 22198 | EMILIO J ANGELI & CHRISTINE E ANGELI, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147-8365 | US Mail (1st Class) |
| 22198 | ERIC C DISBROW MD INC PSP, C/O ERIC C DISBROW TRUSTEE, 3640 FAIRWAY DR, CAMERON PARK, CA, 95682-8626 | US Mail (1st Class) |
| 22198 | ERIC S PERLMAN, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |
| 22198 | ERIKA DAVIS, 6201 E LAKE MEAD BLVD # C111, LAS VEGAS, NV, 89156-6990 | US Mail (1st Class) |
| 22198 | ERIN SULLIVAN & JEAN SULLIVAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 22198 | ERNEST J MOORE, 2028 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 22198 | ERNEST W LIBMAN IRA, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 22198 | ERVEN J NELSON & FRANKIE J NELSON TRUST, C/O ERVEN J NELSON & FRANKIE J NELSON TRUSTEES, 2023 ASPIRATION PT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 22198 | ERVEN J NELSON LTD PSP DATED 10/31/72, C/O ERVEN J NELSON TRUSTEE, 2023 ASPIRATION PT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 22198 | ESPERANCE FAMILY, TRUST DATED DECEMBER 9 2004, C/O ROBERT J ESPERANCE & MARY A ESPERANCE TRUSTEES, 904 DOLCE DR, SPARKS, NV, 89434-6646 | US Mail (1st Class) |
| 22198 | ESSAFF FAMILY TRUST DATED 6/18/02, C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES, 2860 HEYBOURNE RD, MINDEN, NV, 89423-8826 | US Mail (1st Class) |
| 22198 | ETHEL C BONALDI-RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 22198 | EUGENE W CADY & SANDRA L CADY, TRUST DATED 9/24/85, C/O EUGENE W CADY & SANDRA L CADY TRUSTEES, 20 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 22198 | EVALYN C TAYLOR SEPARATE PROPERTY, TRUST DATED 2/17/87, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 22198 | EVELYN FINNEGAN REVOCABLE, TRUST DATED 6/24/03, C/O EVELYN FINNEGAN TRUSTEE, 5525 W 82ND ST, BURBANK, IL, 60459-2008 | US Mail (1st Class) |
| 22198 | EVELYN G CANEPA, TRUST DATED 9/19/00, C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | EVELYN W JENKINS TRUST, C/O DANIEL R JENKINS TRUSTEE, 1692 COUNTY RD STE C, MINDEN, NV, 89423-4469 | US Mail (1st Class) |
| 22198 | EVERETT H JOHNSTON FAMILY, TRUST DATED 1/24/90, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 22198 | EVIE DEAN 2000 TRUST DATED 12/12/00, C/O EVIE DEAN TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 22198 | FARRAH FAMILY TRUST DATED 9/18/03, C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES, 1410 MURCHISON DR, MILLBRAE, CA, 94030-2855 | US Mail (1st Class) |
| 22198 | FARRAH M HOBBS REVOCABLE, TRUST DATED 3/12/04, C/O FARRAH M HOBBS TRUSTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | US Mail (1st Class) |
| 22198 | FAVRO TRUST DATED 9/14/00, C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | US Mail (1st Class) |
| 22198 | FBO RAYMOND E BROWN IRA, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 22198 | FERNANDO CUZA & KRISTI CUZA, 426 E MACEWEN DR, OSPREY, FL, 34229-9235 | US Mail (1st Class) |
| 22198 | FETTERLY FAMILY, TRUST DATED 6/30/89, C/O LYNN L FETTERLY & MELODY A FETTERLY TRUSTEES, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 22198 | FIRST AMERICAN TITLE INSURANCE COMPANY, FIRST AMERICAN TITLE, 3960 HOWARD HUGHES PKWY STE 380, LAS VEGAS, NV, 89109-5973 | US Mail (1st Class) |
| 22198 | FIRST SAVINGS BANK C/F DUBOSE A LOMAX IRA, AREA 2 LLC, D.A. LOMAX, MP, 2715 EVERGREEN OAKS, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22198 | FLIER FAMILY TRUST DATED 1/21/98, C/O DENNIS FLIER & CAROL FLIER TRUSTEES, 20155 NE 38TH CT APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 22198 | FLORENCE BOLATIN LIVING, TRUST DATED 10/28/93, C/O FLORENCE BOLATIN TRUSTEE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | US Mail (1st Class) |
| 22198 | FLOYD M SPINDLE, 706 NE 22ND ST, GRAND PRAIRIE, TX, 75050-4001 | US Mail (1st Class) |
| 22198 | FORD S DUNTON, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | US Mail (1st Class) |
| 22198 | FORT LIVING TRUST DATED 5/17/04, C/O ROBERT T FORT AND JULIE A FORT TRUSTEES, 7931 E CORONADO RD, SCOTTSDALE, AZ, 85257-2248 | US Mail (1st Class) |
| 22198 | FOXCROFT LIVING, TRUST DATED 1/10/02, C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES, PO BOX 362, CARNELIAN BAY, CA, 96140-0362 | US Mail (1st Class) |
| 22198 | FR INC DBA BOMBARD ELECTRIC, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 22198 | FRALEY LIMITED PARTNERSHIP, 9030 W SAHARA AVE # 240, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 22198 | FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 22198 | FRANK DAVENPORT, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 22198 | FRANK E ENSIGN, PO BOX 61770, BOULDER CITY, NV, 89006-1770 | US Mail (1st Class) |
| 22198 | FRANK S WASKO REVOCABLE, TRUST DATED 5-21-02, C/O FRANK S WASKO TRUSTEE, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 22198 | FRANZ J ZIMMER REVOCABLE, TRUST DATED 02/05/97, C/O FRANZ J ZIMMER TRUSTEE, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080-6150 | US Mail (1st Class) |
| 22198 | FRED G ALTENBURG, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |
| 22198 | FRED L BAYBARZ AND CAROLYN C BAYBARZ FOUNDATION, C/O LARRY H ANDERSON AND FRANK CORNWELL TRUSTEES, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 22198 | FRED VOGEL & JANIS MOORE VOGEL, 1710 CEDAR ST, CALISTOGA, CA, 94515-1510 | US Mail (1st Class) |
| 22198 | FREDA NEWMAN TRUST DATED 7/26/84, C/O FREDA NEWMAN TRUSTEE, 189 INTERNATIONAL BLVD, RANCHO MIRAGE, CA, 92270-1971 | US Mail (1st Class) |
| 22198 | FREDERICK W KEWELL IRA, C/O DUNHAM TRUST COMPANY TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 22198 | FREEDOM PROPERTIES INC, 1820 STAR PINE CT, RENO, NV, 89523-4807 | US Mail (1st Class) |
| 22198 | FREEMAN ROSEBROOKS, 2008 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 22198 | FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 22198 | FUSAYO NELSON, 2005 FIFE DR, RENO, NV, 89512-1914 | US Mail (1st Class) |
| 22198 | G & L TRUST DATED 11/25/91, C/O GARY T CANEPA & LORI R CANEPA TRUSTEES, 14170 POWDER RIVER DR, RENO, NV, 89511-6707 | US Mail (1st Class) |
| 22198 | GAETANO AMBROSINO & ORSOLA AMBROSINO, 4872 KNOLLWOOD DR, LAS VEGAS, NV, 89147-4812 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | GAIL HODES LIVING, TRUST DATED 9/10/03, C/O GAIL R HODES TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 22198 | GAIL M HOCK, 2881 SAGITTARIUS DR, RENO, NV, 89509-3885 | US Mail (1st Class) |
| 22198 | GALE GLADSTONE-KATZ REVOCABLE LIVING, TRUST DATED 12/10/03, C/O GALE GLADSTONE-KATZ TRUSTEE, 1320 NORTH ST APT 29, SANTA ROSA, CA, 95404-3446 | US Mail (1st Class) |
| 22198 | GARY A MICHELSEN, PO BOX 2010, STATELINE, NV, 89449-2010 | US Mail (1st Class) |
| 22198 | GARY DEPPE IRA, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 22198 | GARY DEPPE, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 22198 | GARY E TOPP, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 22198 | GARY I & BARBARA L MILLER, TRUST DATED 08/13/87, C/O GARY I MILLER & BARBARA L MILLER TRUSTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064-4012 | US Mail (1st Class) |
| 22198 | GARY K ASHWORTH & DAN SCHAPIRO, 3232 SHORELINE DR, LAS VEGAS, NV, 89117-3309 | US Mail (1st Class) |
| 22198 | GARY L AND JUDITH W HILGENBERG HWJTWROS, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 22198 | GARY LARSON & DOLORES LARSON, 544 ROLLING HILLS DR, MESQUITE, NV, 89027-8806 | US Mail (1st Class) |
| 22198 | GARY MOBERLY BENEFICIARY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 22198 | GARY N TAYLOR PSP, C/O GARY N TAYLOR TRUSTEE, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | US Mail (1st Class) |
| 22198 | GARY R BARTON & MAVIS J BARTON, 4645 RIO ENCANTADO LN, RENO, NV, 89502-5343 | US Mail (1st Class) |
| 22198 | GARY TEBBUTT, 3723 VANCOUVER DR, RENO, NV, 89511-6050 | US Mail (1st Class) |
| 22198 | GDSS INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 22198 | GENE MONTOYA AND ANGELA J HOWARD, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 22198 | GEORGE ADORNATO AND ARLENE ADORNATO, 3712 LIBERATOR WAY, NORTH LAS VEGAS, NV, 89031-0149 | US Mail (1st Class) |
| 22198 | GEORGE C GORMAN, 952 THE ALAMEDA, BERKELEY, CA, 94707-2308 | US Mail (1st Class) |
| 22198 | GEORGE J GAGE TRUST DATED 10/8/99, C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 22198 | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074-2138 | US Mail (1st Class) |
| 22198 | GEORGES 1987 TRUST DATED 12/23/87, C/O LEONARD J GEORGES & JEAN GEORGES CO-TRUSTEES, 701 RANCHO CIR, LAS VEGAS, NV, 89107-4619 | US Mail (1st Class) |
| 22198 | GEORGETTE ALDRICH IRA, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | US Mail (1st Class) |
| 22198 | GERALD E COLLIGAN, PO BOX 5781, INCLINE VILLAGE, NV, 89450-5781 | US Mail (1st Class) |
| 22198 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN &, TRUST DATED 1/15/91, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 22198 | GERALD MARTS & LINDA R MARTS, 3181 KIPS KORNER RD, NORCO, CA, 92860-2518 | US Mail (1st Class) |
| 22198 | GERALD R WEILAND & DIANA F WEILAND TRUST, C/O DIANA F WEILAND TRUSTEE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 22198 | GERRY TOPP, 10745 W RIVER ST, TRUCKEE, CA, 96161-0327 | US Mail (1st Class) |
| 22198 | GILBERT MANUEL LIVING TRUST DATED 1/3/92, GILBERT MANUEL TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 22198 | GINA M GOEHNER, PO BOX 3897, DELAND, FL, 32721 | US Mail (1st Class) |
| 22198 | GIOVANNI SPINELLI TRUST, C/O MICHELE SPINELLI TRUSTEE, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 22198 | GLEN J BRECHT TRUST DATED 1/24/86, C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES, 630 W HERMOSA DR, FULLERTON, CA, 92835-1406 | US Mail (1st Class) |
| 22198 | GLENDA LAMBERT SIBLEY IRA, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 22198 | GLENN W GABOURY AND SHARON M GABOURY, 1751 SW 18TH ST, PENDLETON, OR, 97801-4457 | US Mail (1st Class) |
| 22198 | GLORIA N CHERRINGTON, TRUST DATED 10/13/04, C/O GLORIA N CHERRINGTON TRUSTEE, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 22198 | GLORIA VALAIR, 3524 WEBSTER ST, SAN FRANCISCO, CA, 94123-1717 | US Mail (1st Class) |
| 22198 | GOLD PLATED LLC, C/O DWIGHT W HAROUFF MANAGER, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 22198 | GOLD RUNNER LLC, C/O DAVID KRYNZEL MANAGING PARTNER, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | GOLDMAN FAMILY TRUST DATED 10/29/93, C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES, 1717 MONTANA AVE, SANTA MONICA, CA, 90403-1907 | US Mail (1st Class) |
| 22198 | GORDON CROSS IRA, 5009 FOREST OAKS DR, LAS VEGAS, NV, 89149-5709 | US Mail (1st Class) |
| 22198 | GORDON MARX, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 22198 | GRABLE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 22198 | GRAF FAMILY TRUST DATED 2/7/77, C/O GLENN W GRAF TRUSTEE, 2613 WHITE PINE DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22198 | GRAHAM FAMILY MARITAL TRUST, B DATED 2/13/97, C/O ROBIN B GRAHAM TRUSTEE, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 22198 | GRAHAM FAMILY TRUST DATED 10/26/78, C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 22198 | GRANT M & J LAUREL BUSHMAN FAMILY TRUST, C/O J LAUREL BUSHMAN TRUSTEE, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 22198 | GRAYDON L FLADAGER AND CYNTHIA A FLADAGER, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 22198 | GREATER AMERICAN WAREHOUSE, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 22198 | GREENWALD LIVING, TRUST DATED 5/8/90, C/O CLARENCE J GREENWALD & GERTRUDE R GREENWALD TR, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 22198 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 22198 | GREGORY FAMILY TRUST OF 1988, C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 22198 | GREGORY FAMILY TRUST UAD 5/25/93, C/O MARJORIE C GREGORY TRUSTEE, 32016 CRYSTALAIRE DR, LLANO, CA, 93544-1203 | US Mail (1st Class) |
| 22198 | GREGORY J WALCH AND SHAUNA M WALCH FAMILY, TRUST DATED 11/12/04, C/O GREGORY J WALCH TRUSTEE, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 22198 | GREGORY W STIMPSON & CARRIE M STIMPSON, 2665 FIRENZE DR, SPARKS, NV, 89434-2135 | US Mail (1st Class) |
| 22198 | GUIDO MANDARINO POD MARIA ROCCO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139-6187 | US Mail (1st Class) |
| 22198 | GUY ARCHER, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 22198 | GUY R BLATT & CHERIE A BLATT, 2712 PEPPERWOOD PL, HAYWARD, CA, 94541-4581 | US Mail (1st Class) |
| 22198 | H DANIEL WHITMAN, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 22198 | H GEORGE CABANTING & ANN T CABANTING, 2442 MELODY LN, RENO, NV, 89512-1435 | US Mail (1st Class) |
| 22198 | HALSETH FAMILY TRUST RESTATED 4/21/00, C/O DANIEL R HALSETH & SANDRA K HALSETH TRUSTEES, 23 MOLAS DR, DURANGO, CO, 81301-9448 | US Mail (1st Class) |
| 22198 | HAMILTON M HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 22198 | HAMM TRUST DATED 3/17/05, C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 22198 | HANNAH BREHMER, 188 BEACON HILL DR, ASHLAND, OR, 97520-9701 | US Mail (1st Class) |
| 22198 | HANS J LEER & CAROLYN F LEER, 2024 GENTRY LN, CARSON CITY, NV, 89701-4858 | US Mail (1st Class) |
| 22198 | HANS J PRAKELT, 2401-A WATERMAN BLVD STE 4-230, FAIRFIELD, CA, 94534-1800 | US Mail (1st Class) |
| 22198 | HANSEN FAMILY TRUST DATED 6/6/89, C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945-8814 | US Mail (1st Class) |
| 22198 | HANS-UELI SURBER, 2 SATURN ST, SAN FRANCISCO, CA, 94114-1421 | US Mail (1st Class) |
| 22198 | HAROLD A THOMPSON & DIANA C THOMPSON, REVOCABLE FAMILY TRUST DATED 7/11/90, C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 22198 | HARPER FAMILY TRUST DATED 2/28/84, C/O T CLAIRE HARPER TRUSTEE, 541 W 2ND ST, RENO, NV, 89503-5310 | US Mail (1st Class) |
| 22198 | HARRIET KUTZMAN IRA, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 22198 | HARRISON FAMILY TRUST, DATED 7/27/99, C/O THOMAS B & MARGUERITE F HARRISON TTEES, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 22198 | HARRY G FRITZ & MARGERET A FRITZ, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | US Mail (1st Class) |
| 22198 | HARVEY A KORNHABER, 1778 ALA MOANA BLVD, APT 1719, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 22198 | HARVEY ALDERSON, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 22198 | HAWLEY FAMILY TRUST DATED 8/15/96, C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | HEATHER WINCHESTER & WILLIAM WINCHESTER, 2215 STOWE DR, RENO, NV, 89511-9105 | US Mail (1st Class) |
| 22198 | HEFFNER FAMILY TRUST DATED 9/10/02, C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES, 1705 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 22198 | HELENA A BOVA, 8137 REGIS WAY, LOS ANGELES, CA, 90045-2618 | US Mail (1st Class) |
| 22198 | HENRY & MENGIA OBERMULLER, TRUST DATED 9/14/90, C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST, PO BOX 1161, TAHOE CITY, CA, 96145-1161 | US Mail (1st Class) |
| 22198 | HENRY E PATTISON & RUTH V PATTISON, 5219 W AVENUE L14, QUARTZ HILL, CA, 93536-3629 | US Mail (1st Class) |
| 22198 | HENRY HERR GILL & MARY JANE GILL, 1904 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 22198 | HENRY L LETZERICH AND NORMA W LETZERICH, 2322 JOSHUA CIR, SANTA CLARA, UT, 84765-5436 | US Mail (1st Class) |
| 22198 | HERBERT SLOVIS & JULIE B SLOVIS, 50 NOTTINGHAM DR, OLD BRIDGE, NJ, 08857-3243 | US Mail (1st Class) |
| 22198 | HERBERT SONNENKLAR & NORMA R SONNENKLAR, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 22198 | HERBERT W MUELLER IRA, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | US Mail (1st Class) |
| 22198 | HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 | US Mail (1st Class) |
| 22198 | HERPST FAMILY TRUST DATED 8/16/90, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |
| 22198 | HINE FAMILY TRUST, C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314-8319 | US Mail (1st Class) |
| 22198 | HOLDER REVOCABLE, TRUST DATED 10/21/91, C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES, 526 GREENBRIAR DR, CARSON CITY, NV, 89701-6498 | US Mail (1st Class) |
| 22198 | HOLLY J PICKEREL, 3415 COOPER ST, SAN DIEGO, CA, 92104-5211 | US Mail (1st Class) |
| 22198 | HOMFELD II LLC, 2515 N ATLANTIC BLVD, FORT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 22198 | HORNBERGER FAMILY, TRUST DATED 1/14/03, C/O RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUST, 1834 SCARBOROUGH DR, COLUMBIA, MO, 65201-9254 | US Mail (1st Class) |
| 22198 | HOWARD KOLODNY TRUST DATED 3/22/99, C/O HOWARD KOLODNY TRUSTEE, 4404 PORTICO PL, ENCINO, CA, 91316-4018 | US Mail (1st Class) |
| 22198 | HOWARD P WEISS & CURTIS WEISS, 2871 SAN LAGO CT, LAS VEGAS, NV, 89121-3926 | US Mail (1st Class) |
| 22198 | HOWIE`S CIGARS LLC, 9900 WILBUR MAY PKWY APT 2702, RENO, NV, 89521-4027 | US Mail (1st Class) |
| 22198 | HUBBARD TRUST DATED 7/29/1998, C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 22198 | HUFFMAN FAMILY TRUST DATED 5/28/98, C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 22198 | HUIYON NEILAN & JENNIFER NEILAN, PO BOX 96001, LAS VEGAS, NV, 89193-6001 | US Mail (1st Class) |
| 22198 | HULSE FAMILY TRUST, C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 22198 | HUMPHRY 1999 TRUST, C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 22198 | HUPPI TRUST DATED 1/30/92, C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES, 378 ODIN PL, PLEASANT HILL, CA, 94523-1803 | US Mail (1st Class) |
| 22198 | IAN A FALCONER, VAN STN BENTALL CENTRE, PO BOX 48447, VANCOUVER, BC, V7X 1A2CANADA | US Mail (1st Class) |
| 22198 | IAN YAMANE IRA, 2304 SILVER BLUFF CT, LAS VEGAS, NV, 89134-6092 | US Mail (1st Class) |
| 22198 | INCH FAMILY TRUST DTD 04/19/95, C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 22198 | INDIA C HIGH, 1 BON SECOURS WAY STE 135, PORTSMOUTH, VA, 23703-4539 | US Mail (1st Class) |
| 22198 | INGE GRIST, 9041 NEWCOMBE STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22198 | INGRID A RUTHERFORD FAMILY TRUST, DATED 7/8/99, C/O INGRID A RUTHERFORD TRUSTEE, IN DER NECKARHELLE 127, HEIDELBERG, 69118GERMANY | US Mail (1st Class) |
| 22198 | IRENE R O`HARE TRUST DATED 7/28/88, C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES, 4844 E EDEN DR, CAVE CREEK, AZ, 85331-2929 | US Mail (1st Class) |
| 22198 | IRIS G CORLEY TRUST DATED 9/19/84, C/O IRIS G CORLEY TRUSTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 22198 | IRWIN LEVINE IRA C/O POLLYCOMP, 10024 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7620 | US Mail (1st Class) |
| 22198 | IRWIN SCHNEIDER & URSULA SCHNEIDER, 25 EASTGATE DR APT A, BOYNTON BEACH, FL, 33436-6841 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | IVERSON FAMILY TRUST DATED 5/14/01, C/O DARIN B IVERSON & TAMARA C IVERSON TTEES, 1001 AVENIDA POCO, SUITE C-508, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 22198 | J & S BLISS/HUNEWILL 2004 TRUST, DATED 8/27/04, C/O STANLEY L & JANET BLISS HUNEWILL TTEES, 200 HUNEWILL LN, WELLINGTON, NV, 89444-9514 | US Mail (1st Class) |
| 22198 | JACEK BROWN, 2391 NW IRVING ST, PORTLAND, OR, 97210 | US Mail (1st Class) |
| 22198 | JACK & GLADYS POLEN FAMILY, TRUST DATED 6/28/88, C/O JACK POLEN TRUSTEE, 3150 E TROPICANA AVE APT 234, LAS VEGAS, NV, 89121-7323 | US Mail (1st Class) |
| 22198 | JACK FARADJOLLAH & SHARON FARADJOLLAH, 10851 FURLONG DR, SANTA ANA, CA, 92705-2516 | US Mail (1st Class) |
| 22198 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL, 20155 NE 38TH CT APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 22198 | JACK MENNIS IRA, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | US Mail (1st Class) |
| 22198 | JACK R CLARK & LINDA C REID, 9900 WILBUR MAY PKWY APT 4701, RENO, NV, 89521-3089 | US Mail (1st Class) |
| 22198 | JACKIE VOHS, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 22198 | JACOBSON FAMILY, TRUST DATED 2/13/97, C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES, 12219 OAKVIEW WAY, SAN DIEGO, CA, 92128-6301 | US Mail (1st Class) |
| 22198 | JACQUELINE CORKILL & DAVID CORKILL, 7057 LEXINGTON AVE APT 106, WEST HOLLYWOOD, CA, 90038-1019 | US Mail (1st Class) |
| 22198 | JACQUELINE THURMOND & TRACI LANDIG, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 22198 | JAIME KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 22198 | JAMES & SHIRLEY KLEGA, TRUST DATED 06/22/95, C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES, 6805 ANTEUS CT, LAS VEGAS, NV, 89131-3568 | US Mail (1st Class) |
| 22198 | JAMES A CONBOY, 2310 OAK PARK RD, GLENDORA, CA, 91741 | US Mail (1st Class) |
| 22198 | JAMES A COY & MARGARET G COY REVOCABLE, TRUST DATED 9/27/00, C/O JAMES A COY & MARGARET G COY TRUSTEES, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | US Mail (1st Class) |
| 22198 | JAMES B CORISON, TRUST DATED 12/3/98, C/O JAMES B CORISON TRUSTEE, PO BOX 21214, RIVERSIDE, CA, 92516-1214 | US Mail (1st Class) |
| 22198 | JAMES CAMERON & KIRSTEN CAMERON, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22198 | JAMES CIELEN, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123-7122 | US Mail (1st Class) |
| 22198 | JAMES E AHERN, 6766 RUNNYMEDE DR, SPARKS, NV, 89436-8444 | US Mail (1st Class) |
| 22198 | JAMES E LOFTON & DENISE G LOFTON, 1573 DIAMOND COUNTRY DR, RENO, NV, 89521-6152 | US Mail (1st Class) |
| 22198 | JAMES E REARDON IRA, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 22198 | JAMES H LIDSTER FAMILY, TRUST DATED 1/20/92, C/O JAMES H LIDSTER & PHYLLUS M LIDSTER TRUSTEES, PO BOX 2577, MINDEN, NV, 89423-2577 | US Mail (1st Class) |
| 22198 | JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI, 6529 CREST TOP DR, WEST BLOOMFIELD, MI, 48322-2655 | US Mail (1st Class) |
| 22198 | JAMES P RANDISI AND MARY M RANDISI, 806 CHESTNUT GLEN GARTH, TOWSON, MD, 21204-3710 | US Mail (1st Class) |
| 22198 | JAMES PAUL GOODE, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | US Mail (1st Class) |
| 22198 | JAMES S NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | US Mail (1st Class) |
| 22198 | JAMES SUPPLE, PO BOX 29, FALLON, NV, 89407-0029 | US Mail (1st Class) |
| 22198 | JAMES W FORSYTHE & EARLENE M FORSYTHE, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 22198 | JAMES W MCCOLLUM & PAMELA P MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 22198 | JAMES WILLIAM ROGERS, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 22198 | JAMIE HUISH & MARGO HUISH, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117-5925 | US Mail (1st Class) |
| 22198 | JAMIE R BIANCHINI ACCOUNT #2, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 22198 | JAN HOUSTON PROPERTIES INC, MONTREUX RE SALES ATT: JAN HOUSTON, 16475 BORDEAUX DR, RENO, NV, 89511-9001 | US Mail (1st Class) |
| 22198 | JAN MILLS, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 22198 | JANE HENDLER, 4154 SAINT CLAIR AVE, STUDIO CITY, CA, 91604-1607 | US Mail (1st Class) |
| 22198 | JANET K POHL TRUST DATED 6/24/94, C/O JANET K POHL & RONALD L POHL TRUSTEES, 14070 BOXFORD CT, CHESTERFIELD, MO, 63017-3452 | US Mail (1st Class) |
| 22198 | JANET P JOHNSON LIVING, TRUST DATED 7/15/04, C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | JANICE A LUCAS IRA, 1310 SECRET LAKE LOOP, LINCOLN, CA, 95648-8412 | US Mail (1st Class) |
| 22198 | JANICE JANIS AND CHRISTINE BRAGER, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 22198 | JASON C WEBER, 135 W. GLAUCUS, UNIT B, LEUCADIA, CA, 92024 | US Mail (1st Class) |
| 22198 | JASPER BENINCASA JR, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178-6251 | US Mail (1st Class) |
| 22198 | JAY A PANDALEON & LEIGH B PANDALEON, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 22198 | JAY A PANDALEON PROFIT SHARING, TRUST UNDER AGREEMENT DATED 1/1/75, C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 22198 | JAY E HENMAN RETIREMENT PLAN, C/O JAY E HENMAN TRUSTEE, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 22198 | JAYEM FAMILY LP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 22198 | JEAN G RICHARDS, TRUST DATED 9/30/1999, C/O JEAN G RICHARDS TRUSTEE, 1160 MAGNOLIA LN, LINCOLN, CA, 95648-8423 | US Mail (1st Class) |
| 22198 | JEAN H MURRAY SEPARATE PROPERTY TRUST, DATED 9/12/02, C/O JEAN H MURRAY TRUSTEE, 865 COLOMA DR, CARSON CITY, NV, 89705-7204 | US Mail (1st Class) |
| 22198 | JEAN V GRECO LIVING, TRUST DATED 1/22/02, C/O JEAN GRECO TRUSTEE, 2301 GUNDERSON AVE, BERWYN, IL, 60402-2477 | US Mail (1st Class) |
| 22198 | JEANETTE D TARANTINO, PO BOX 2076, CARMEL, CA, 93921-2076 | US Mail (1st Class) |
| 22198 | JEAN-JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 22198 | JEFF ABODEELY, 1422 RIO VIENTO LANE, FORT WORTH, TX, 76135 | US Mail (1st Class) |
| 22198 | JEFFREY JANUS, C/O LINCOLN TRUST COMPANY TRUSTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | US Mail (1st Class) |
| 22198 | JEFFREY L EDWARDS & KATHLEEN M EDWARDS, 1525 CEDAR CT, SOUTHLAKE, TX, 76092-4133 | US Mail (1st Class) |
| 22198 | JEFFREY S JOHNSON, TRUST DATED 1/10/1993, C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 22198 | JENNIE KRYNZEL, 138 MAUVE ST, HENDERSON, NV, 89012-5483 | US Mail (1st Class) |
| 22198 | JENNIFER A CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 22198 | JEROME BRESSON REVOCABLE, TRUST DATED 12/1/89, C/O JEROME BRESSON TRUSTEE, PO BOX 186, NARBERTH, PA, 19072-0186 | US Mail (1st Class) |
| 22198 | JEROME MARSHALL & ROCHELLE MARSHALL, 3175 LA MANCHA WAY, HENDERSON, NV, 89014-3626 | US Mail (1st Class) |
| 22198 | JERROLD WEINSTEIN SELF DECLARATION, TRUST DATED 06/07/91, C/O JERROLD WEINSTEIN TRUSTEE, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | US Mail (1st Class) |
| 22198 | JERRY MOREO, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 22198 | JERRY WOLDORSKY, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 22198 | JESTER LP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 22198 | JOAN M CRITTENDEN, PO BOX 2577, OLYMPIC VALLEY, CA, 96146-2577 | US Mail (1st Class) |
| 22198 | JOAN M LEBLANC, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 22198 | JOAN RYBA, 3509 ROBINHOOD ST, HOUSTON, TX, 77005-2229 | US Mail (1st Class) |
| 22198 | JOANNE HALVORSON, 3716 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 22198 | JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 22198 | JOE M SERPA, PO BOX 144, VERDI, NV, 89439-0144 | US Mail (1st Class) |
| 22198 | JOHANNA B KOVACS, PO BOX 275, UPPER LAKE, CA, 95485-0275 | US Mail (1st Class) |
| 22198 | JOHN & JANET MRASZ, TRUST DATED 12/2/04, C/O JOHN T MRASZ & JANET F MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 22198 | JOHN A & APRIL D BLEVINS, 704 FIFE ST, HENDERSON, NV, 89015-4632 | US Mail (1st Class) |
| 22198 | JOHN A M HANDAL, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 22198 | JOHN AND KAREN FLEINER, 7825 LAS PLUMAS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22198 | JOHN B JAEGER & PRISCILLA J JAEGER FAMILY TRUST, C/O JOHN B JAEGER & PRISCILLA J JAEGER TRUSTEES, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 22198 | JOHN BACON & SANDRA BACON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 22198 | JOHN BAUER IRA, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946 | US Mail (1st Class) |
| 22198 | JOHN COOKE IRA, 9790 BRIGHTRIDGE DR, RENO, NV, 89506-5543 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | JOHN D LANE & LAURA JANE LANE REVOCABLE, TRUST DATED 3/7/03, C/O JOHN D LANE & LAURA JANE LANE TRUSTEES, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 22198 | JOHN D MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 22198 | JOHN E MCKENNON AND SHARON M MCKENNON, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 22198 | JOHN E MICHELSEN FAMILY, TRUST DATED 11/75, C/O JOHN E MICHELSEN TRUSTEE, PO BOX 646, ZEPHYR COVE, NV, 89448-0646 | US Mail (1st Class) |
| 22198 | JOHN E O`RIORDAN & SONHILD A O`RIORDAN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 22198 | JOHN GOODE, 5150 OAKRIDGE AVE UNIT 126, PAHRUMP, NV, 89048-8007 | US Mail (1st Class) |
| 22198 | JOHN H DUBERG, 4455 VISTA CORONADO DR, CHULA VISTA, CA, 91910-3233 | US Mail (1st Class) |
| 22198 | JOHN KREBBS & ELIZABETH LUNDY, 7200 HWY 50 E, PO BOX 22030, CARSON CITY, NV, 89721-2030 | US Mail (1st Class) |
| 22198 | JOHN L WADE TRUST DATED 5/8/01, C/O JOHN L WADE TRUSTEE, 881 LAKE COUNTRY DR, INCLINE VILLAGE, NV, 89451-9042 | US Mail (1st Class) |
| 22198 | JOHN LAFAYETTE & MARINA LAFAYETTE, 3600 RIVIERA AVE, LAS VEGAS, NV, 89107-2151 | US Mail (1st Class) |
| 22198 | JOHN LLOYD IRA, 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 22198 | JOHN M LUONGO & GLORIA LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | US Mail (1st Class) |
| 22198 | JOHN M MARSTON & LINDA S MARSTON, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 22198 | JOHN MANTER, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 22198 | JOHN NIX & LISA NIX, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005-1285 | US Mail (1st Class) |
| 22198 | JOHN P AQUINO AND LISA AQUINO, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 22198 | JOHN P MANTER & NANCY K MANTER, LIVING TRUST, C/O JOHN P MANTER & NANCY K MANTER TRUSTEES, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 22198 | JOHN P ULRICH, 308 NE 17TH AVE APT 1, BOYNTON BEACH, FL, 33435-2556 | US Mail (1st Class) |
| 22198 | JOHN R CUNNINGHAM & MARY ANN CUNNINGHAM, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 22198 | JOHN S BORKOSKI & KATHLEEN BORKOSKI, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 22198 | JOHN S BRODERS, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 22198 | JOHN T CHIRGWIN, PO BOX 488, EDGARTOWN, MA, 02539-0488 | US Mail (1st Class) |
| 22198 | JOHN T MRASZ & JANET MRASZ, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 22198 | JOHN T MRASZ ENTERPRISES INC, DEFINED BENEFIT PLAN DATED 5/86, C/O JOHN T MRASZ & JANET MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 22198 | JOHN W STEWART, C/O SPORTSMAN`S ROYAL MANOR, 5600 BOULDER HWY, APT S1572, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 22198 | JOHN WEAVER & COLLEEN WEAVER, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 22198 | JOHN WILLIS JR, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 22198 | JOHNSTON ESTATE REVOCABLE TRUST, DATED 5/17/94, C/O DELBERT T JOHNSTON JR, & REBECCA J JOHNSTON TTEES, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255-4910 | US Mail (1st Class) |
| 22198 | JON PAUL JENSEN & TAMARA LEE JENSEN, 3777 N 161ST AVE, GOODYEAR, AZ, 85338-8049 | US Mail (1st Class) |
| 22198 | JONATHAN R IGER, 1708 E SHEENA DR, PHOENIX, AZ, 85022-4564 | US Mail (1st Class) |
| 22198 | JORG U LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 22198 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 22198 | JOSEPH C BELLAN & VERNA J BELLAN, REVOCABLE LIVING TRUST DATED 2/4/00, C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES, 2466 23RD AVE, SAN FRANCISCO, CA, 94116-2437 | US Mail (1st Class) |
| 22198 | JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN, 1887 WASHINGTON ST N, TWIN FALLS, ID, 83301-3055 | US Mail (1st Class) |
| 22198 | JOSEPH G DARASKEVIUS & ARDEE S DARASKEVIUS, 635 MEADOWS DR, LAKE HAVASU CITY, AZ, 86404-3337 | US Mail (1st Class) |
| 22198 | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA, 12706 W MEYER LANE, EL MIRAGE, AZ, 85335 | US Mail (1st Class) |
| 22198 | JOSEPH J ARGIER & JANICE G ARGIER, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 | US Mail (1st Class) |
| 22198 | JOSEPH J BENOUALID & HELEN L BENOUALID TRUST, C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | JOSEPH J MACHETTA, TRUST DATED 8/25/04, C/O JOSEPH J MACHETTA TRUSTEE, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 22198 | JOSEPH R RINALDI & GLORIA E RINALDI, REVOCABLE TRUST DATED 7/23/02, C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES, 1069 VANLIER LN, HENDERSON, NV, 89015-6977 | US Mail (1st Class) |
| 22198 | JOSEPH W SABIA & VICTORIA L SABIA, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120-2443 | US Mail (1st Class) |
| 22198 | JOSIFKO FAMILY, LIVING TRUST U/T/D 9/21/99, C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 22198 | JOY DORINE TAYLOR, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 22198 | JOY INVESTMENT INC, TONY CHAUDHRY, 8080 HARBOURVIEW ROAD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 22198 | JOY M JACKSON REVOCABLE LIVING TRUST, C/O JOY M JACKSON TRUSTEE, 827 UNION PACIFIC BLVD PMB 71175, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 22198 | JOYCE E SMITH TRUST DATED 11/3/99, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1548 | US Mail (1st Class) |
| 22198 | JUDITH A ROBINSON REVOCABLE LIVING, TRUST DATED 4/2/01, C/O JUDITH A ROBINSON TRUSTEE, 10830 E OAK CREEK VALLEY DR, CORNVILLE, AZ, 86325-5814 | US Mail (1st Class) |
| 22198 | JUDITH CANDELARIO, 2575 KELLOGG LOOP, LIVERMORE, CA, 94550-7356 | US Mail (1st Class) |
| 22198 | JUDITH EATON & DIXIE B GROSS, 1333 KEENE ROAD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 22198 | JUDITH HILGENBERG, TRUST DATED 1/26/06, C/O JUDITH W HILGENBERG TRUSTEE, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 22198 | JUNE F BREHM, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 22198 | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME, C/O DAVID B BURLINGAME, 185 CEDAR PARKWAY, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 22198 | JWB TRUST AGREEMENT DATED 8/1/97, C/O JAMES W BARNES TRUSTEE, 2100 N FREEDOM PL, FAYETTEVILLE, AR, 72704-5668 | US Mail (1st Class) |
| 22198 | K VAN UMMERSEN, PO BOX 33, RENO, NV, 89504-0033 | US Mail (1st Class) |
| 22198 | KALI GENE BORKOSKI, TRUST DATED 12/21/89, C/O KATHLEEN K BORKOSKI TRUSTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 22198 | KANEDA LIVING TRUST DATED 5/30/02, C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 22198 | KAREN R ALLISON, 2656 SEASHORE DR, LAS VEGAS, NV, 89128-6813 | US Mail (1st Class) |
| 22198 | KAREN S MOBERLY IRA, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 22198 | KARL O SCHELLING, 4848 MCCAIN RD, JACKSON, MI, 49201-8934 | US Mail (1st Class) |
| 22198 | KARLIN TRUST DATED 3/3/89, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 22198 | KASSU LLC PSP DATED 1/1/05, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 22198 | KATHERINE S PERLMAN, 218 KENNETH DR, APTOS, CA, 95003-5010 | US Mail (1st Class) |
| 22198 | KATHY A WILSON SEPARATE PROPERTY, TRUST DATED NOVEMBER 18 1994, C/O KATHY A WILSON TRUSTEE, 3581 BIRTCHER DR, LAS VEGAS, NV, 89118-3865 | US Mail (1st Class) |
| 22198 | KATHY JOHN & TINA EDEN, 57 POINSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 22198 | KATRINE MIRZAIAN, 708 PROSPECT DR, GLENDALE, CA, 91205-3425 | US Mail (1st Class) |
| 22198 | KAUFMAN REVOCABLE LIVING TRUST, DATED 4/14/95, C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TTEES, 472 PACHECO ST, SAN FRANCISCO, CA, 94116-1472 | US Mail (1st Class) |
| 22198 | KAY J HART, 2240 PARK NEWPORT APT 312, NEWPORT BEACH, CA, 92660-5818 | US Mail (1st Class) |
| 22198 | KAY M CANTRELL AND DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 22198 | KELLEY FAMILY TRUST UAD 10/10/91, C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES, 633 HAVERKAMP DR, GLENDALE, CA, 91206-3118 | US Mail (1st Class) |
| 22198 | KEN WYATT ENTERPRISES INC, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 22198 | KENNETH ADDES IRA, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 22198 | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ, 525 JONES DR, LAKE HAVASU CITY, AZ, 86406-7529 | US Mail (1st Class) |
| 22198 | KENNETH H WYATT IRA, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 22198 | KENNETH KISTINGER & TINA KISTINGER, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | US Mail (1st Class) |
| 22198 | KENNETH R BECKER & JOANNE T BECKER, & GRACE BECKER & SARAH BECKER, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | KENNETH S ECKSTEIN & JUDY A ECKSTEIN, 377 PREWETT DR, FOLSOM, CA, 95630-6520 | US Mail (1st Class) |
| 22198 | KERNER REVOCABLE TRUST B DATED 3/16/81, C/O MELVIN W KERNER TRUSTEE, 15758 SUNSET DR, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 22198 | KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY, TRUST DATED 8/4/92, C/O KEVIN J HIGGINS & ANA MARIE HIGGINS TRUSTEES, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144-4327 | US Mail (1st Class) |
| 22198 | KEVIN KEHL, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 22198 | KEVIN TAYLOR IRA, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 22198 | KEVON COTTRELL & KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 22198 | KGG LIVING TRUST DATED 7/29/96, C/O KAREN GORDON TRUSTEE, 2305 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3976 | US Mail (1st Class) |
| 22198 | KINDRED FAMILY TRUST DATED 3/17/97, C/O G R & F A KINDRED TRUSTEES, 2155 SKYLINE BLVD, RENO, NV, 89509-5174 | US Mail (1st Class) |
| 22198 | KINDRED FAMILY TRUST DATED 9/19/96, C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES, 1203 MARSH AVE, RENO, NV, 89509-2535 | US Mail (1st Class) |
| 22198 | KIP E VIRTS & MELISSA A VIRTS, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 22198 | KIRK CAPRA & MARY CAPRA, HC02 BOX 14404, VIEQUES, PR, 00765 | US Mail (1st Class) |
| 22198 | KIWI-NEVADA LP, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 22198 | KLOENNE LIVING TRUST DATED 3/11/87, C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES, PO BOX 661, KAILUA, HI, 96734-0661 | US Mail (1st Class) |
| 22198 | KLOEPFER TRUST DATED 11/27/00, C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES, 225 SHADOWMERE WAY, APTOS, CA, 95003-9605 | US Mail (1st Class) |
| 22198 | KM TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 22198 | KOLBERT FAMILY TRUST DATED 4/3/03, C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES, 11200 BONDSHIRE DR, RENO, NV, 89511-6233 | US Mail (1st Class) |
| 22198 | KRAVITZ FAMILY, REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99, C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375-4502 | US Mail (1st Class) |
| 22198 | KTAYLORGO INVESTMENTS LTD, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 22198 | KWIATKOWSKI REVOCABLE, TRUST DATED 12/17/04, C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 22198 | L EARLE ROMAK IRA, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 22198 | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP & JACQUELINE P TREPP TTEES, 7218 SANDY ISLE LANE, SPRING, TX, 77389 | US Mail (1st Class) |
| 22198 | L V KNIGHT & MARGARET E KNIGHT, 529 SHASTA AVE, OROVILLE, CA, 95965-4041 | US Mail (1st Class) |
| 22198 | LABOSSIERE FAMILY TRUST DATED 3/10/1987, GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES, 635 JESSICA DRIVE, MEQUITE, NV, 89027 | US Mail (1st Class) |
| 22198 | LAILA AZIZ, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117-8438 | US Mail (1st Class) |
| 22198 | LAMMERT KUIPER JR & AUDREY KUIPER, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 22198 | LANCE M PATRICK IRA, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 22198 | LARRY APIGIAN & LEONA APIGIAN, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 22198 | LARRY E HANAN REVOCABLE, TRUST DATED 5/20/02, C/O LARRY E HANAN TRUSTEE, 4410 ENDICOTT PL, TAMPA, FL, 33624-2621 | US Mail (1st Class) |
| 22198 | LARRY E LAUB IRA, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 22198 | LARRY J & ELSIE D NEWMAN TTEES, NEWMAN FAMILY TRUST DATED 9/30/97, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 22198 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE, TRUST DATED 8/14/91, C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 22198 | LARRY LAUB & BETTY MORRIS-LAUB, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 22198 | LARRY M BROWN & MARIE S BROWN, 7020 EARLDOM AVE, PLAYA DEL REY, CA, 90293-7722 | US Mail (1st Class) |
| 22198 | LAUREN REALE, 1083 VINE ST #503, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 22198 | LAURENCE A DA COSTA JR & SYLVIA J DA COSTA, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | US Mail (1st Class) |
| 22198 | LAWRENCE RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 22198 | LEE BRYANT & PATRICIA BRYANT, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | US Mail (1st Class) |
| 22198 | LEHRMANN FAMILY, TRUST DATED 4/19/96, C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE, 204 MILL VALLEY DR W, COLLEYVILLE, TX, 76034-3669 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | LELAND T PEARCE & ISABELLE J PEARCE, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | US Mail (1st Class) |
| 22198 | LEO & MARY LUCAS FAMILY REVOCABLE, TRUST DATED 5/16/96, C/O LEO LUCAS & MARY LUCAS TRUSTEES, 6121 EUGENE AVE, LAS VEGAS, NV, 89108-3308 | US Mail (1st Class) |
| 22198 | LEON E SINGER & SUZY SINGER REVOCABLE, TRUST DATED 6/30/99, C/O LEON E SINGER & SUZY SINGER TRUSTEES, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 22198 | LEONA LUBLINER, LIVING TRUST U/A DATED 7/16/96, C/O LEONA LUBLINER TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 22198 | LEONARD NEWMAN TRUST DATED 10/11/05, C/O LEONARD NEWMAN TRUSTEE, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 22198 | LESLEIGH J TOLIN, 5950 CANTERBURY DR APT C210, CULVER CITY, CA, 90230-6719 | US Mail (1st Class) |
| 22198 | LESLEY STRICKER, 4 STANLEY ST, PLEASANTVILLE, NY, 10570-3419 | US Mail (1st Class) |
| 22198 | LESLIE S LANES, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 22198 | LEWIS H FINE & ARLENE J FINE, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 22198 | LEXEY S PARKER, 4005 PLATEAU RD, RENO, NV, 89509-7957 | US Mail (1st Class) |
| 22198 | LHV LIVING TRUST DATED 10/31/01, C/O LEONARD VANDERGAAG, & HILLEGONDA VANDERGAAG TRUSTEES, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 22198 | LIBERTY RESOURCE MANAGEMENT CORP, PO BOX 7069, AUDUBON, PA, 19407-7069 | US Mail (1st Class) |
| 22198 | LILY MARKHAM, & IRENE ANNE MARKHAM-TAFOYA JTWROS, 7746 FOREDAWN DR, LAS VEGAS, NV, 89123-0756 | US Mail (1st Class) |
| 22198 | LINDA E REYNOLDS, 337 WESTMINSTER AVE, SALT LAKE CITY, UT, 84115-2227 | US Mail (1st Class) |
| 22198 | LINDA F CARSTEN, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 22198 | LINDA KIEL, 12001 CLOVER AVE, LOS ANGELES, CA, 90066-1003 | US Mail (1st Class) |
| 22198 | LINDA LEVIN, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 22198 | LINDA M HERDMAN FAMILY, TRUST DATED 12/11/03, C/O LINDA M HERDMAN TRUSTEE, 3709 LAKE AVE, NEWPORT BEACH, CA, 92663-3121 | US Mail (1st Class) |
| 22198 | LINDSEY H KESLER FAMILY REVOCABLE, TRUST DATED 10/15/80, C/O MILDRED P KESLER TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 22198 | LINTHICUM REVOCABLE, TRUST DATED 1/14/80, C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU, 21886 WILSON CT, CUPERTINO, CA, 95014-1245 | US Mail (1st Class) |
| 22198 | LISA Y DASKAS, 3464 CARAWAY LN, YORBA LINDA, CA, 92886-6252 | US Mail (1st Class) |
| 22198 | LISEK FAMILY TRUST DATED 1/29/92, C/O DANIEL B LISEK CLAIRE LISEK, & GAYLE HARKINS TRUSTEES, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 22198 | LK WOLFE FAMILY LP, 5035 LANDYBANK CT, RENO, NV, 89509-0981 | US Mail (1st Class) |
| 22198 | LLOYD FREY IRA, 16 MEREDITH DR, NASHUA, NH, 03063-2002 | US Mail (1st Class) |
| 22198 | LOFTFIELD REVOCABLE LIVING TRUST, C/O JAMES RONALD LOFTFIELD, & CATHERINE PAULINE LOFTFIELD TRUSTEES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | US Mail (1st Class) |
| 22198 | LONDON TRUST DATED 9/20/99, C/O DENNIS L LONDON TRUSTEE, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 22198 | LORA AND LOYAL CROWNOVER FAMILY TRUST, C/O LOYAL CROWNOVER TRUSTEE, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102-4045 | US Mail (1st Class) |
| 22198 | LORI E OXX, 6501 DUME DR, MALIBU, CA, 90265-4274 | US Mail (1st Class) |
| 22198 | LORIN LOUGHLIN AND RAND YAZZOLINO, 1259 BAGS BLVD, SONOMA, CA, 95476-4745 | US Mail (1st Class) |
| 22198 | LORRAINE MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 22198 | LOU CHRISTIAN TRUST, C/O PETER PAPAS & RITA PAPAS TRUSTEES, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 22198 | LOUIS DEGRAVINA, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 22198 | LOUISE TEETER & NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 22198 | LOUISE TEETER IRA ROLLOVER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 22198 | LOWE FAMILY TRUST, C/O ROBERT L LOWE & MARY M LOWE TRUSTEES, 225 GARFIELD DR, HENDERSON, NV, 89074-1028 | US Mail (1st Class) |
| 22198 | LUCAS W LANDAU, 10582 EAGLE FALLS WAY, RENO, NV, 89521-4164 | US Mail (1st Class) |
| 22198 | LUCILLE FARRLOW TRUST 2000, 7821 SAILBOAT LN, LAS VEGAS, NV, 89145-5961 | US Mail (1st Class) |
| 22198 | LUCRECIA SPARKS LIVING, TRUST DATED 3/29/00, C/O LUCRECIA SPARKS TRUSTEE, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1537 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | LUTHER E TATE, 678 WELLS RD, BOULDER CITY, NV, 89005-1717 | US Mail (1st Class) |
| 22198 | LYNDA GAY ANDERSON, TRUST DATED 7/7/04, C/O LYNDA GAY ANDERSON TRUSTEE, 802 SAN REMO WAY, BOULDER CITY, NV, 89005-3526 | US Mail (1st Class) |
| 22198 | LYNDA L PINNELL IRA, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 22198 | LYNDA M SETTLE IRA, 1001 9TH ST, MENA, AR, 71953-4119 | US Mail (1st Class) |
| 22198 | LYNN M MAGUIRE, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 22198 | LYNN WILKELIS & ANN MARSDEN, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 22198 | M & J CAUCHOIS FAMILY TRUST, DATED 2/25/93, C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | US Mail (1st Class) |
| 22198 | M EVELYN FISHER REVOCABLE TRUST DATED 11/7/05, M EVELYN FISHER TTEE, 12051 S CHEROKEE LN, TUCSON, AZ, 85736-1317 | US Mail (1st Class) |
| 22198 | M GLENN DENNISON & SUSAN M DENNISON, 3345 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 22198 | MADALENE LUCA, 1398 MINUET ST, HENDERSON, NV, 89052-6456 | US Mail (1st Class) |
| 22198 | MAE MINEO TRUST DATED 3/23/00, C/O MAE MINEO TRUSTEE, 2287 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 22198 | MAHENDRA C MODY, 100 N ARLINGTON AVE APT 7A, RENO, NV, 89501-1216 | US Mail (1st Class) |
| 22198 | MALCOLM TELLOIAN JR AND JOAN B TELLOIAN, 7806 BROADWING DR, NORTH LAS VEGAS, NV, 89084-2434 | US Mail (1st Class) |
| 22198 | MALDEN VENTURES LTD, 400 DORLA CT STE 171, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 22198 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95, C/O LOU O MALDONADO TRUSTEE, 303 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 22198 | MALLIN FAMILY TRUST DATED 7/12/99, C/O JOHN ROBERT MALLIN JR, & MARIE THERESA MALLIN TRUSTEES, 9809 PINNACLE PASS DR, LAS VEGAS, NV, 89117-5997 | US Mail (1st Class) |
| 22198 | MANUEL F RENDON & CONSTANCE M RENDON, 9900 WILBUR MAY PKWY #1206, RENO, NV, 89521-4012 | US Mail (1st Class) |
| 22198 | MANUEL G RICE IRA, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 22198 | MARC A GODDARD AND DAMARA R STONE-GODDARD, PO BOX 2028, TRUCKEE, CA, 96160-2028 | US Mail (1st Class) |
| 22198 | MARCIA C ALBIOL & HENRY ALBIOL, PO BOX 221356, CARMEL, CA, 93922-1356 | US Mail (1st Class) |
| 22198 | MARCIA J KNOX LIVING, TRUST DATED 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 22198 | MARGARET E SCHRYVER, TRUST DATED 12/6/90, C/O MARGARET E SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 22198 | MARGE KARNEY, 8445 ALLENWOOD RD, LOS ANGELES, CA, 90046-1002 | US Mail (1st Class) |
| 22198 | MARGUERITE FALKENBORG 2000, TRUST DATED 6/20/00, C/O MARGUERITE FALKENBORG TRUSTEE, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 22198 | MARIA ADELAIDE RAYMENT, 7662 VILLA DEL MAR AVE, LAS VEGAS, NV, 89131-1667 | US Mail (1st Class) |
| 22198 | MARIA ENAMORADO, 955 TEMPLE VIEW DR, LAS VEGAS, NV, 89110-2900 | US Mail (1st Class) |
| 22198 | MARIAN D BARBARIGOS, 2675 DEL NORTE CT, MINDEN, NV, 89423-8035 | US Mail (1st Class) |
| 22198 | MARIE L EHLERS, 7265 SHADYLANE WAY, ROSEVILLE, CA, 95747-8045 | US Mail (1st Class) |
| 22198 | MARIETTA VOGLIS, 201 E 79TH ST APT 17A, NEW YORK, NY, 10021-0844 | US Mail (1st Class) |
| 22198 | MARILYN HILBORN TRUST DATED 11/18/93, C/O MARILYN HILBORN TRUSTEE, 821 AVENUE A, APT 11, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22198 | MARIO WEST ROMO A MINOR UNDER UTMA, C/O JANIS N ROMO THE CUSTODIAN, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |
| 22198 | MARION C SHARP TRUST, C/O MARION C SHARP TRUSTEE, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 22198 | MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD, 3632 MADRID ST, LAS VEGAS, NV, 89121-3415 | US Mail (1st Class) |
| 22198 | MARJORIE DODGE TAMBELLINI, TRUST DATED 12/08/93, C/O MARJORIE DODGE TAMBELLINI TRUSTEE, 1106 VANESSA DR, SAN JOSE, CA, 95126-4257 | US Mail (1st Class) |
| 22198 | MARK A SAUCEDA & LISA A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 22198 | MARK DANIEL DONNOLO, 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130-1836 | US Mail (1st Class) |
| 22198 | MARK FANELLI, 244 PROSPECT ST, LEOMINSTER, MA, 01453-3004 | US Mail (1st Class) |
| 22198 | MARK L EAMES & SANDRA K EAMES, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 22198 | MARK S ACRI & SHERRI L ACRI, 2022 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | MARK SCHEINER LIVING TRUST, C/O MARK SCHEINER TRUSTEE, 1900 PLANTEA CT, LAS VEGAS, NV, 89117-1983 | US Mail (1st Class) |
| 22198 | MARKUS MUCHENBERGER REVOCABLE, TRUST DATED 11/19/03, C/O MARKUS MUCHENBERGER TRUSTEE, 617 EFFORT DR, LAS VEGAS, NV, 89145-4818 | US Mail (1st Class) |
| 22198 | MARSHALL D KUBLY & KATHLEEN KUBLY, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 22198 | MARSHALL J BRECHT, TRUST DATED 2/5/86, C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES, 640 COLONIAL CIR, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 22198 | MARSHALL R ZERBO, 250 W EL CAMINO REAL APT 5100, SUNNYVALE, CA, 94087-1387 | US Mail (1st Class) |
| 22198 | MARTIN E BROWN EXEMPT, TRUST DATED 3/21/95, C/O MARTIN E BROWN TRUSTEE, 2315 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 22198 | MARTIN GITTLEMAN, 3375 E TOMPKINS AVE UNIT 147, LAS VEGAS, NV, 89121-5780 | US Mail (1st Class) |
| 22198 | MARTIN L MANNING, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 22198 | MARTIN N LEAF, 71 PIERCE ROAD, PO BOX 142, WINDSOR, MA, 01270-0142 | US Mail (1st Class) |
| 22198 | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY, REVOCABLE TRUST AGREEMENT DATED 5/27/03, C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 22198 | MARY ANN DEAL, 1813 N CALIFORNIA ST, BURBANK, CA, 91505-1510 | US Mail (1st Class) |
| 22198 | MARY ANN REES IRA, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 22198 | MARY COLEMAN, 108 LOW ST, NEWBURPORT, MA, 01950 | US Mail (1st Class) |
| 22198 | MARY E GROVES TRUST DATED 9/11/03, C/O MARY E GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 22198 | MARY F GAMBOSH, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 22198 | MARY G CHRIST, B-3 KONA SEA VILLAS, 75-6060 KUAKINI HWY, KAILUA KONA, HI, 96740-2284 | US Mail (1st Class) |
| 22198 | MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 22198 | MARY JEAN JELLISON, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 22198 | MARY JELLISON IRA, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 22198 | MARY MONICA CADY IRA, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 22198 | MASARU KAGAWA & MITZI KAGAWA, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |
| 22198 | MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310500), C/O EVELYN MATONOVICH TRUSTEE, LINSCO/PRIVATE LEDGER ACCT # 6906-6529, 9785 TOWNE CENTRE DR, SAN DIEGO, CA, 92121-1968 | US Mail (1st Class) |
| 22198 | MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST, & RICHARD G MESSERSMITH AS TO, AN UNDIVIDED ONE-HALF INTEREST, 1351 POPLAR AVE, TWIN FALLS, ID, 83301-6650 | US Mail (1st Class) |
| 22198 | MAYO FAMILY TRUST, C/O MONROE MAYO & LOUISE MAYO TRUSTEES, 8635 W SAHARA AVE # 532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 22198 | MAZAL YERUSHALMI, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 22198 | MCCONNELL FAMILY TRUST DATED 12/3/81, C/O JAMES M & MAUDRENE F MCCONNELL TRUSTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 22198 | MCMULLAN LIVING, TRUST DATED 8/19/94, C/O DALE J MCMULLAN TRUSTEE, 2605 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 22198 | MCQUERRY FAMILY, TRUST DATED 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 22198 | MCSHAFFREY LIVING, TRUST DATED 3/27/81, C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T, PO BOX 560, BIG BEAR LAKE, CA, 92315-0560 | US Mail (1st Class) |
| 22198 | MEL HERMAN & EMMA HERMAN, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 22198 | MELBA L TERRY, 2236 CLINTON LN, LAS VEGAS, NV, 89156-5751 | US Mail (1st Class) |
| 22198 | MELISSA A VIRTS IRA, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 22198 | MELISSA F MILLER, 1553 LIVONIA AVE, LOS ANGELES, CA, 90035-4201 | US Mail (1st Class) |
| 22198 | MELVIN J IVES & EVELYN A IVES BYPASS, TRUST DATED 1/6/93, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |
| 22198 | MELVIN LAMPH TRUST DATED 2/19/87, C/O MELVIN LAMPH TRUSTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 22198 | MESA LLC, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 22198 | MEVIN J IVES & EVELYN A IVES QTIP TRUST, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | MICHAEL A & MARSHA M HAYES FAMILY TRUST, C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES, 109 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4308 | US Mail (1st Class) |
| 22198 | MICHAEL A MORGAN & ROSALIE A MORGAN, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 22198 | MICHAEL C MAROKO & HAVIVA MAROKO, 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01, MICHAEL C & HAVIVA MAROKO TTEES, 25540 PRADO DE ORO, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 22198 | MICHAEL DASHOSH & ELIZABETH DASHOSH, 8019 160TH AVE, HOWARD BEACH, NY, 11414-2939 | US Mail (1st Class) |
| 22198 | MICHAEL E PILE, 10225 COYOTE CREEK DR, RENO, NV, 89521-5188 | US Mail (1st Class) |
| 22198 | MICHAEL E REYNOLDS AND TERESA REYNOLDS, 8119 PINNACLE PEAK AVE, LAS VEGAS, NV, 89113-1217 | US Mail (1st Class) |
| 22198 | MICHAEL GREELEY, TRUST DATED 7/27/00, C/O MICHAEL H GREELEY TRUSTEE, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | US Mail (1st Class) |
| 22198 | MICHAEL H GREELEY IRA, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | US Mail (1st Class) |
| 22198 | MICHAEL H RICCI, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 22198 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS, 1 COUNCILMAN AVE, BALTIMORE, MD, 21206-1321 | US Mail (1st Class) |
| 22198 | MICHAEL HEDLUND & CAROL HEDLUND, 130 E ADAMS, PO BOX 823, ONEILL, NE, 68763-0823 | US Mail (1st Class) |
| 22198 | MICHAEL JOHN GOODWIN, 555 YELLOW PINE RD, RENO, NV, 89511-3714 | US Mail (1st Class) |
| 22198 | MICHAEL L PRICE AND SUSAN M PRICE, PO BOX 5322, KENT, WA, 98064-5322 | US Mail (1st Class) |
| 22198 | MICHAEL LEDBETTER IRA, PO BOX 2246, ROSEBURG, OR, 97470-0458 | US Mail (1st Class) |
| 22198 | MICHAEL MARINCHAK AND JENNIFER MARINCHAK, 967 WILLOW GLEN WAY, SAN JOSE, CA, 95125-3344 | US Mail (1st Class) |
| 22198 | MICHAEL PEZZANO & LISA PEZZANO, 2216 HARRISON AVE, MEDFORD, OR, 97504-6962 | US Mail (1st Class) |
| 22198 | MICHAEL R BRINES & CINDY G BRINES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 22198 | MICHAEL S BLAU AND SHAMIRAN BLAU, 1204 PALOMAR DR, TRACY, CA, 95377-8900 | US Mail (1st Class) |
| 22198 | MICHAEL S BRAIDA IRA, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |
| 22198 | MICHAEL S FREEDUS & HELEN C FREEDUS, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 22198 | MICHAEL WOOLARD VICE PRESIDENT, OF SPINAL LOGIC SYSTEMS INC, 90 ADER AVE, CLAYTON, IN, 46118-9036 | US Mail (1st Class) |
| 22198 | MICHAELIAN HOLDINGS LLC, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 22198 | MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 22198 | MICHELE RAGGI FOR DENNIS RAGGI, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | US Mail (1st Class) |
| 22198 | MICHELLE REVOCABLE, TRUST DATED 05/03/02, C/O DIANA FORDE TTEE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 22198 | MIERAU LIVING TRUST DATED 9/14/98, C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES, PO BOX 562, GLENBROOK, NV, 89413-0562 | US Mail (1st Class) |
| 22198 | MIGUEL DIAZ & CYNTHIA DIAZ, 1350 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 22198 | MILTON B SENFELD & BARBARA A SENFELD, 12422 CRYSTAL POINTE DR UNIT 201, BOYNTON BEACH, FL, 33437-7214 | US Mail (1st Class) |
| 22198 | MILTON H LEES III, PO BOX 315, TAHOE VISTA, CA, 96148-0315 | US Mail (1st Class) |
| 22198 | MILTON P KAPLAN PSP DTD 10/1/77, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 22198 | MILTON W LAIRD & BEVERLY J LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 22198 | MINTER FAMILY 1994 TRUST, C/O DOUGLAS MINTER & ELIZABETH F MINTER TRUSTEES, 5389 CONTE DR, CARSON CITY, NV, 89701-6718 | US Mail (1st Class) |
| 22198 | MJI TRUST DTD, C/O MARY JEAN IGNACIO TRUSTEE, 1816 RIDGEFIELD DR, LAS VEGAS, NV, 89108-2149 | US Mail (1st Class) |
| 22198 | MLH FAMILY INVESTMENT LIMITED, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 22198 | MOHAMMAD KIANJAH, PO BOX 3412, CEDAR CITY, UT, 84721-3412 | US Mail (1st Class) |
| 22198 | MOJAVE CANYON INC, C/O JB PARTAIN PRESIDENT, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 22198 | MOLITCH 1997 TRUST, C/O MATTHEW MOLITCH TRUSTEE, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |

USACMC

Exhibit 11 - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | MOLSBERRY TRUST DATED 7/10/79, C/O MERRILL MOLSBERRY TRUSTEE, 8144 MADDINGLEY AVE, LAS VEGAS, NV, 89117-7638 | US Mail (1st Class) |
| 22198 | MONIGHETTI INC, 6515 FRANKIE LN, PRUNEDALE, CA, 93907-8540 | US Mail (1st Class) |
| 22198 | MOORE FAMILY TRUST DATED 9/5/96, C/O WILLIAM MOORE & JUDY MOORE TRUSTEES, 1626 INDIAN WELLS DR, BOULDER CITY, NV, 89005-3639 | US Mail (1st Class) |
| 22198 | MORETTO FAMILY LIVING, TRUST DATED 9/19/94, C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES, 3211 BAKER ST, SAN FRANCISCO, CA, 94123-1806 | US Mail (1st Class) |
| 22198 | MORRIS MANSELL IRA, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 22198 | MORRIS MASSRY, 255 WASHINGTON AVE EXT, ALBANY, NY, 12205-5533 | US Mail (1st Class) |
| 22198 | MS TRUST DATED 3/2/05, C/O MIKLOS STEUER TRUSTEE, PO BOX 60267, LAS VEGAS, NV, 89160-0267 | US Mail (1st Class) |
| 22198 | MURRAY MARCUS, 545 CANOSA AVE, LAS VEGAS, NV, 89104-2812 | US Mail (1st Class) |
| 22198 | MURRAY TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 22198 | MUSSO LIVING TRUST DATED 11/30/92, C/O WALTER MUSSO & BARBARA MUSSO TRUSTEES, 2535 LUPINE CANYON RD, PO BOX 2566, AVILA BEACH, CA, 93424-2566 | US Mail (1st Class) |
| 22198 | NANCY BRAUER IRA, 2222 ALBION ST, DENVER, CO, 80207-3708 | US Mail (1st Class) |
| 22198 | NANCY C SERINO IRA, 177 RAINBOW DR #7730, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 22198 | NANCY GOLDEN, 5524 RAINIER ST, VENTURA, CA, 93003 | US Mail (1st Class) |
| 22198 | NANCY L ARGIER, 5260 LADYHAWK WAY, LAS VEGAS, NV, 89118-0960 | US Mail (1st Class) |
| 22198 | NANCY L GOUVEIA, TRUST DATED 10/23/98, C/O NANCY L GOUVEIA TRUSTEE, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 22198 | NANCY L GRIFFIN AND KAREN L CECCHI, 6025 PINTAIL LN, CITRUS HEIGHTS, CA, 95621-1645 | US Mail (1st Class) |
| 22198 | NANCY R DAVIS DEFINED BENEFIT PLAN, C/O NANCY R DAVIS TRUSTEE, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | US Mail (1st Class) |
| 22198 | NAOMI F STEARNS, TRUST DATED 8/9/1985, C/O NAOMI F STEARNS TRUSTEE, 3200 PORT ROYALE DR N APT 412, FT LAUDERDALE, FL, 33308-7803 | US Mail (1st Class) |
| 22198 | NBNA UNIQUE PROPERTIES LLC, 74478 HIGHWAY 111 # 342, PALM DESERT, CA, 92260-4112 | US Mail (1st Class) |
| 22198 | NEEDENS 1997 LIVING TRUST, C/O LELIA YVONNE NEEDENS TRUSTEE, 1329 US HIGHWAY 395 N # 10130, GARDNERVILLE, NV, 89410-5391 | US Mail (1st Class) |
| 22198 | NEIL TOBIAS, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | US Mail (1st Class) |
| 22198 | NELSON & VIRGINIA CHARDOUL, TRUST DATED 10/7/91, C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND), 7013 HERSHBERGER CT, CITRUS HEIGHTS, CA, 95610-4039 | US Mail (1st Class) |
| 22198 | NEMO HARDING & ERIN HARDING, 419A ATKINSON DR APT 504, HONOLULU, HI, 96814-4711 | US Mail (1st Class) |
| 22198 | NEVINS FAMILY TRUST DATED 6/9/00, C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES, 3027 BIG GREEN LN, LAS VEGAS, NV, 89134-7455 | US Mail (1st Class) |
| 22198 | NEWBY 1984 FAMILY, TRUST DATED 3/19/84, C/O C E NEWBY & CAROLE NEWBY TRUSTEES, 5209 ELM GROVE DR, LAS VEGAS, NV, 89130-3669 | US Mail (1st Class) |
| 22198 | NICHOLAS LOADER TRUST U/A, C/O NICHOLAS LOADER TRUSTEE, 101425 OVERSEAS HWY PMB 706, KEY LARGO, FL, 33037-4505 | US Mail (1st Class) |
| 22198 | NICHOLAS PERRONE, TRUST DATED 7/12/99, C/O NICHOLAS PERRONE TRUSTEE, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120-1775 | US Mail (1st Class) |
| 22198 | NICK SPRINGER, GENERAL DELIVERY, ELWOOD, IN, 46036-9999 | US Mail (1st Class) |
| 22198 | NICKOLAS VERLINICH & BEVERLY VERLINICH, 3749 S 4TH AVE LOT 209, YUMA, AZ, 85365-4562 | US Mail (1st Class) |
| 22198 | NICOLE DANA FLIER, 21574 SAINT ANDREWS GRAND CIR, BOCA RATON, FL, 33486-8671 | US Mail (1st Class) |
| 22198 | NIELSON FAMILY TRUST DATED 3/9/78, DYSART RNCH C/O DELL R & PENNY NIELSON TTEES, PO BOX 281145, LAMOILLE, NV, 89828-1145 | US Mail (1st Class) |
| 22198 | NIENKE A LELS-HOHMANN, REVOCABLE TRUST AGREEMENT DATED 3/8/00, C/O NIENKE A LELS-HOHMANN TRUSTEE, 1559 FRANCISCO ST, SAN FRANCISCO, CA, 94123-2206 | US Mail (1st Class) |
| 22198 | NILI WEINGART, 1406 CAMDEN AVE APT 201, LOS ANGELES, CA, 90025-8009 | US Mail (1st Class) |
| 22198 | NMS LIVING TRUST DATED 12/27/01, C/O NINA M SCHWARTZ TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 22198 | NOEL L CAMPBELL, 2640 NORTH AVE, CHICO, CA, 95973-1336 | US Mail (1st Class) |
| 22198 | NORMA M DEULL, 140 RIVERSIDE DR APT 8A, NEW YORK, NY, 10024-2605 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | NORMAN & CHARLENE PRINS REVOCABLE LIVING, TRUST DATED 10/29/03, C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES, 7425 W 104TH ST, BLOOMINGTON, MN, 55438-2114 | US Mail (1st Class) |
| 22198 | NORMAN MARTINEAU & KATHRYN J MARTINEAU, PO BOX 575, VALLEY CENTER, CA, 92082-0575 | US Mail (1st Class) |
| 22198 | NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 22198 | NORRIS R COIT FAMILY, TRUST DATED 5/19/04, C/O NORRIS R COIT TRUSTEE, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 22198 | NORSCOT FINANCIAL CORP, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 22198 | NOVAK LIVING TRUST DTD 10/21/97, C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | US Mail (1st Class) |
| 22198 | O`CONNOR REVOCABLE TRUST UTD 9/17/97, C/O ROBERT H O`CONNOR, & CATHLEEN B O`CONNOR TRUSTEES, PO BOX 1567, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 22198 | OLGA O`BUCH TRUST DATED 5/28/98, C/O OLGA O`BUCH TRUSTEE, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 22198 | OLIVER PUHR, 5095 BELLA CT, RENO, NV, 89519 | US Mail (1st Class) |
| 22198 | OMAYE 1990 TRUST, C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 22198 | ORVIN CALHOUN & ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 22198 | OSHEROW TRUST DATED 9/11/89, C/O AARON I OSHEROW TRUSTEE, 200 S BRENTWOOD BLVD APT 9D, SAINT LOUIS, MO, 63105-1633 | US Mail (1st Class) |
| 22198 | OSVALDO ZUNINO LIVING, TRUST DATED 12/18/98, C/O OSVALDO ZUNINO TRUSTEE, 3575 TIOGA WAY, LAS VEGAS, NV, 89109-3340 | US Mail (1st Class) |
| 22198 | PADGETT FAMILY TRUST DATED 3/25/03, C/O VARNELL O PADGETT & DOROTHY A PADGETT TRUSTEES, 1520 SKY VALLEY DR APT 106, RENO, NV, 89523-7984 | US Mail (1st Class) |
| 22198 | PALMINTERE REVOCABLE, TRUST DATED 6/19/98, C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST, 11219 STAUFFER LN, CUPERTINO, CA, 95014-5150 | US Mail (1st Class) |
| 22198 | PAMELA JEAN MARTON, 2652 1/2 LAKE VIEW TER E, LOS ANGELES, CA, 90039-2605 | US Mail (1st Class) |
| 22198 | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS, 14 MIKINON STREET, GLYFADA ATHENS, 16675GREECE | US Mail (1st Class) |
| 22198 | PANAGIOTIS DOVANIDIS AND AIKATERINI GIANNOPOULOU, 14 MIKINON STREET, GLYFADA ATHENS HELLAS, 166 74GREECE | US Mail (1st Class) |
| 22198 | PAOLO M ARROYO &  MARIO D ARROYO, 1041 S WOOSTER ST #7, LOS ANGELES, CA, 90035 | US Mail (1st Class) |
| 22198 | PAT A DOLCE & LORA DEAN DOLCE, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 22198 | PAT DAVIS IRA, PO BOX 5718, ENCINITAS, CA, 92023-5718 | US Mail (1st Class) |
| 22198 | PATRICIA ANN WEBBER, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 22198 | PATRICIA B DE SOTA, 2381 JUNIPER RD, GARDNERVILLE, NV, 89410-6639 | US Mail (1st Class) |
| 22198 | PATRICIA DARNOLD IRA, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074-1533 | US Mail (1st Class) |
| 22198 | PATRICIA L PORT, TRUST DATED 1/28/04, C/O PATRICIA L PORT TRUSTEE, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 22198 | PATRICK & SUSAN DAVIS, PO BOX 5718, ENCINITAS, CA, 92023-5718 | US Mail (1st Class) |
| 22198 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 22198 | PATRICK HENRY & CYNTHIA B HENRY, PO BOX 181, ANATONE, WA, 99401-0181 | US Mail (1st Class) |
| 22198 | PATRICK J ANGLIN, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 22198 | PATRICK J MURPHY & PENNY E MURPHY, 20 LA CROSSE CT, HENDERSON, NV, 89052-6608 | US Mail (1st Class) |
| 22198 | PATRICK P LYNCH, 25130 GENUINE RISK RD, MONTEREY, CA, 93940-6610 | US Mail (1st Class) |
| 22198 | PAUL E ANDERSON JR, 2559 PERA CIR, LAS VEGAS, NV, 89121-4024 | US Mail (1st Class) |
| 22198 | PAUL FEDRIZZI & JANE E FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 22198 | PAUL FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 22198 | PAUL G CHELEW, PO BOX 370, DAYTON, NV, 89403-0370 | US Mail (1st Class) |
| 22198 | PAUL HARGIS & SUSAN GAIL HARGIS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 22198 | PAUL M MCAFFEE, PO BOX 2580, CARSON CITY, NV, 89702-2580 | US Mail (1st Class) |
| 22198 | PAUL ROGAN & MAUREEN ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 22198 | PAULA M LAWSON, PO BOX 18652, RENO, NV, 89511-0652 | US Mail (1st Class) |
| 22198 | PAULA S BENDER IRA, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | PAULINE DOLCE TRUST DTD MAY 9 1996, C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 22198 | PAULIUS MOSINSKIS, 1545 GRUVERSVILLE RD, RICHLANDTOWN, PA, 18955-1111 | US Mail (1st Class) |
| 22198 | PEDRO L & CAROL A BARROSO, TRUST DATED 11/29/90, C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 22198 | PENNY STANARD, 16004 VILLAGE GREEN DR APT D, MILL CREEK, WA, 98012-5879 | US Mail (1st Class) |
| 22198 | PETER & BEVERLY LABADIA, 1604 WANDER WINDS WAY, LAS VEGAS, NV, 89128-7974 | US Mail (1st Class) |
| 22198 | PETER E SPROCK 2001 TRUST, C/O PETER E SPROCK TRUSTEE, PO BOX 4517, STATELINE, NV, 89449-4517 | US Mail (1st Class) |
| 22198 | PETER T GACS & UTE D GACS, PO BOX 6268, INCLINE VILLAGE, NV, 89450-6268 | US Mail (1st Class) |
| 22198 | PETER W CAPONE & DEIDRE D CAPONE, PO BOX 1470, GARDNERVILLE, NV, 89410-1470 | US Mail (1st Class) |
| 22198 | PETERS FAMILY TRUST DATED 7/22/00, C/O RONALD K PETERS TRUSTEE, 531 CAMBRIAN WAY, DANVILLE, CA, 94526-6201 | US Mail (1st Class) |
| 22198 | PHIL L PFEILER & LOY E PFEILER, 806 BUCHANAN BLVD STE 115 PMB # 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 22198 | PHILIP & DORA LYONS TRUST UA 8/9/99, C/O PHILIP LYONS & DORA LYONS TRUSTEES, 2008 MARBLE GORGE DR, LAS VEGAS, NV, 89117-5955 | US Mail (1st Class) |
| 22198 | PHILIP H LYNCH, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 22198 | PHILIP T ANSUINI & CAROL J ANSUINI, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | US Mail (1st Class) |
| 22198 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DATED 4/4/80 AS AMENDED 3/19/94, C/O PHILLIP E & ROSEMARIE L MCMULLIN TTEES, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 22198 | PHILLIP M RULON & SHIRLEY S RULON, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 22198 | PHILLIP W DICKINSON LP, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 22198 | PHILLIPS FAMILY, TRUST DATED 10/24/89, C/O FRANCES E PHILLIPS TRUSTEE, 2275 SCHOONER CIR, RENO, NV, 89509-5743 | US Mail (1st Class) |
| 22198 | PHYLLIS P WYATT IRA, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 22198 | PLESER FAMILY TRUST DATED 1/28/00, C/O NELLIE PLESER TRUSTEE, 2836 MEADOW PARK AVE, HENDERSON, NV, 89052-7011 | US Mail (1st Class) |
| 22198 | POMPEO J LOMBARDI AND SARAH A GRANT, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 22198 | POMPEO J LOMBARDI, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 22198 | POWELL FAMILY TRUST DATED 09/01/05, C/O RONALD D POWELL AND JANE A POWELL TRUSTEES, 4820 W HIDDEN VALLEY DR, RENO, NV, 89502-9402 | US Mail (1st Class) |
| 22198 | PRESWICK CORP, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 22198 | PRISCILLA M GUPTAIL, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 22198 | PULMONARY ASSOCIATES PSP #002, FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03, C/O ROBERT M LAMPERT TRUSTEE, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 22198 | QUINN FAMILY TRUST DATED 1/11/00, C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES, 2293 SUTTER VIEW LN, LINCOLN, CA, 95648-7718 | US Mail (1st Class) |
| 22198 | R & N REAL ESTATE INVESTMENTS LP, C/O ROBERT J VERCHOTA GENERAL PARTNER, 8365 S BONITA VISTA ST, LAS VEGAS, NV, 89148-4407 | US Mail (1st Class) |
| 22198 | R & S MCTEE 1995, TRUST DATED 4/20/95, C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES, PO BOX 2480, GARDNERVILLE, NV, 89410-2480 | US Mail (1st Class) |
| 22198 | R & S ROLOFF TRUST DATED 9/20/03, C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES, 1319 STONY BROOK LN, PLEASANTON, CA, 94566-5402 | US Mail (1st Class) |
| 22198 | R DAVID FERRERA IRA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 22198 | R L ALLGEIER FAMILY, TRUST DATED 10/4/97, C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | US Mail (1st Class) |
| 22198 | RACHEL RIEHLE, 9962 WESTHAVEN CIR, WESTMINSTER, CA, 92683-7552 | US Mail (1st Class) |
| 22198 | RAMON L SNYDER & LINDA L SNYDER FAMILY, TRUST DATED 10/14/98, C/O RAMON L SNYDER & LINDA L SNYDER TRUSTEES, 405 GRAYEAGLE CT, LINCOLN, CA, 95648-8676 | US Mail (1st Class) |
| 22198 | RAMON PAZOS AND MARIA V PAZOS, 7653 NW 88TH LN, TAMARAC, FL, 33321-2407 | US Mail (1st Class) |
| 22198 | RAMOS FAMILY TRUST DATED 8/27/97, C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES, 115 MIA VISTA CT, RENO, NV, 89502-9100 | US Mail (1st Class) |
| 22198 | RANDY SANCHEZ IRA, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | RAUL A DOMIGUEZ, PO BOX 1531, LOVELOCK, NV, 89419-1531 | US Mail (1st Class) |
| 22198 | RAUL A WOOD, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 22198 | RAY FAMILY TRUST DATED 6/28/89, C/O ROBERT E RAY & PEGGIE RAY TRUSTEES, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 22198 | RAY L COFFIN & TONI H COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | US Mail (1st Class) |
| 22198 | RAY PROPERTIES LLC, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 22198 | RAYMOND C MOORE & ROSE MOORE, 902 UNIVERSITY RIDGE DR, RENO, NV, 89512-4515 | US Mail (1st Class) |
| 22198 | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY, TRUST DATED 3/4/87, C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST, PO BOX 716, OCEANSIDE, CA, 92049-0716 | US Mail (1st Class) |
| 22198 | RAYMOND E BROWN, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 22198 | RAYMOND G HAWKINS, 940 VENETIAN BLVD, ISLAMORADA, FL, 33036-3302 | US Mail (1st Class) |
| 22198 | RAYMOND HEALEY SR, 10621 TURQUOISE VALLEY DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 22198 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH, 120 DANBURY DR, REDDING, CA, 96003-7517 | US Mail (1st Class) |
| 22198 | RAYMOND M SMITH REVOCABLE, TRUST DATED 3/12/79, C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS, PO BOX 1195, MINDEN, NV, 89423-1195 | US Mail (1st Class) |
| 22198 | RAYMOND TROLL TRUST, C/O RAYMOND TROLL TRUSTEE, 77420 SKY MESA LN, INDIAN WELLS, CA, 92210-6103 | US Mail (1st Class) |
| 22198 | REBECCA A ROGERS, TRUST DATED 9/18/96, C/O REBECCA A ROGERS TRUSTEE, 2309 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134-5108 | US Mail (1st Class) |
| 22198 | REBER FAMILY TRUST DATED 01/18/99, C/O JOHN J REBER TRUSTEE, PO BOX 570032, LAS VEGAS, NV, 89157-0032 | US Mail (1st Class) |
| 22198 | RENA DEHART IRA, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 22198 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | US Mail (1st Class) |
| 22198 | RGT MILLAR TRUST DATED 6-28-1988, C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE, 923 W CERES RD, PALM SPRINGS, CA, 92262-4385 | US Mail (1st Class) |
| 22198 | RICARDO & ROSE GIANNETTI TRUST, C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886-5018 | US Mail (1st Class) |
| 22198 | RICH FAMILY TRUST DATED 12/1/95, C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES, PO BOX 2884, TRUCKEE, CA, 96160-2884 | US Mail (1st Class) |
| 22198 | RICHARD A BRENING SR AND HELEN R BRENING, REVOCABLE TRUST DATED 7/17/97, C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST, 656 GOLD STRIKE CT, LINCOLN, CA, 95648-8338 | US Mail (1st Class) |
| 22198 | RICHARD A HELMBERGER & GENENE M HELMBERGER, 39080 SANTA ROSA CT, MURIETTA, CA, 92563 | US Mail (1st Class) |
| 22198 | RICHARD A HELMBERGER, 39080 SANTA ROSA CT, MURIETTA, CA, 92563 | US Mail (1st Class) |
| 22198 | RICHARD A JOHNSON, PO BOX 1844, ZEPHYR COVE, NV, 89448-1844 | US Mail (1st Class) |
| 22198 | RICHARD A NIELSEN INC, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 22198 | RICHARD C L LEE & ESTELLA W Y LEE, 1446 35TH AVE, SAN FRANCISCO, CA, 94122-3117 | US Mail (1st Class) |
| 22198 | RICHARD CRUISE & MARGARET CRUISE, 8021 DIVERNON AVE, LAS VEGAS, NV, 89149-4942 | US Mail (1st Class) |
| 22198 | RICHARD D BARZAN AND LELIA J BARZAN, 7231 LANGWORTH RD, OAKDALE, CA, 95361-7822 | US Mail (1st Class) |
| 22198 | RICHARD D LUTHI, 4908 WOMACK CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 22198 | RICHARD E THURMOND LIMITED PARTNERSHIP, 749 WILLOW AVE, HENDERSON, NV, 89015-8351 | US Mail (1st Class) |
| 22198 | RICHARD G ADAMS IRA, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | US Mail (1st Class) |
| 22198 | RICHARD G VRBANCIC, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | US Mail (1st Class) |
| 22198 | RICHARD IANNI, 2840 N OCEAN BLVD APT 1004, FORT LAUDERDALE, FL, 33308-7501 | US Mail (1st Class) |
| 22198 | RICHARD J HARRIS, TRUST DATED 1/6/95, C/O RICHARD J HARRIS TRUSTEE, 2400 W COAST HWY STE K, NEWPORT BEACH, CA, 92663-4733 | US Mail (1st Class) |
| 22198 | RICHARD K HARRISON, 5463 SIERRA BROOK CT, LAS VEGAS, NV, 89149-0902 | US Mail (1st Class) |
| 22198 | RICHARD L ENGLISH, 6727 E SWARTHMORE DR, ANAHEIM, CA, 92807-5040 | US Mail (1st Class) |
| 22198 | RICHARD L JAGODZINSKI, TRUST DATED 4/8/97, C/O RICHARD L JAGODZINSKI TRUSTEE, 4615 MONTEREY CIR APT 2, LAS VEGAS, NV, 89109-7120 | US Mail (1st Class) |
| 22198 | RICHARD MCKNIGHT IRA, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 22198 | RICHARD N DAHLKE, 25 HARMONY LN, WALNUT CREEK, CA, 94597-2434 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | RICHARD N KRUPP, 101 STATE PL STE I, ESCONDIDO, CA, 92029-1365 | US Mail (1st Class) |
| 22198 | RICHARD RETIN, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 22198 | RICHARD S WORTHEN FAMILY, TRUST DATED 5/4/05, C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE, 117 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22198 | RICHARD SMALL IRA, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 22198 | RICHARD T FIORY REVOCABLE, TRUST DATED 05/30/01, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 22198 | RICHARD Z EVANS, 10409 SUMMERSHADE LN, RENO, NV, 89521-5168 | US Mail (1st Class) |
| 22198 | RICHARDSON FAMILY TRUST, UNDER AGREEMENT DATED 11/2/88, C/O FRANK W RICHARDSON & MARGARET S RICHARDSON TRU, 8 CORTE LADINO, SAN CLEMENTE, CA, 92673-6876 | US Mail (1st Class) |
| 22198 | RIFKIN 2000 TRUST, C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES, 10024 PINNACLE VIEW PL, LAS VEGAS, NV, 89134-2596 | US Mail (1st Class) |
| 22198 | RITA B TAYLOR REVOCABLE LIVING, TRUST DATED 10/2/96, C/O RITA B TAYLOR TRUSTEE, PO BOX 81, MCARTHUR, CA, 96056-0081 | US Mail (1st Class) |
| 22198 | RITA K MALKIN TRUST DATED 7/26/2002, C/O RITA K MALKIN TRUSTEE, 1705 BURWOOD CIR, RENO, NV, 89521-4219 | US Mail (1st Class) |
| 22198 | RITA P ANDERSON TRUST, C/O RITA P ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 22198 | ROBERT A KEHL & TINA M KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 22198 | ROBERT A SCHELL IRA, 810 PARK LANE, GREENEVILLE, TN, 37743 | US Mail (1st Class) |
| 22198 | ROBERT A SUSSKIND, 9900 WILBUR MAY PKWY APT 206, RENO, NV, 89521-4002 | US Mail (1st Class) |
| 22198 | ROBERT B BENDER & PAULA S BENDER, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 22198 | ROBERT C TOOMBES AND PATSY G TOOMBES, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 22198 | ROBERT D EARP IRA, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 22198 | ROBERT D EARP, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 22198 | ROBERT D PHILLIPS, 5382 EDINGER AVE, HUNTINGTON BEACH, CA, 92649-1503 | US Mail (1st Class) |
| 22198 | ROBERT E BROOKS AND CANDITH BROOKS, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 22198 | ROBERT E BROOKS, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 22198 | ROBERT E BURNETT JR, PSC 2 BOX 6533, APO, AE, 09012 | US Mail (1st Class) |
| 22198 | ROBERT E HUGHES, 3465 BRITTLEWOOD AVE, LAS VEGAS, NV, 89120-2010 | US Mail (1st Class) |
| 22198 | ROBERT E MELDRUM, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 22198 | ROBERT F AND TERRYLIN W SMITH, TRUST DATED 2/6/92, C/O ROBERT F SMITH AND TERRYLIN W SMITH TRUSTEES, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 22198 | ROBERT G FULLER IRA, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142-2740 | US Mail (1st Class) |
| 22198 | ROBERT H PERLMAN & LYNN R PERLMAN, TRUST DATED 9/17/92, C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES, 2877 PARADISE RD UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 22198 | ROBERT HITCHINS, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 22198 | ROBERT J COWEN TRUST DATED 11/7/97, C/O ROBERT J COWEN TRUSTEE, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 22198 | ROBERT J D`AMBROSIO IRA, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 22198 | ROBERT J D`AMBROSIO, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 22198 | ROBERT J KEHL & RUTH ANN KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 22198 | ROBERT J YODER DEFINED BENEFIT PLAN, C/O ROBERT J YODER TRUSTEE, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | US Mail (1st Class) |
| 22198 | ROBERT L OGREN TRUST DATED 6/30/92, C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 22198 | ROBERT L SHURLEY IRA, 4501 GUN SMOKE CIR, NORTH LAS VEGAS, NV, 89031-2124 | US Mail (1st Class) |
| 22198 | ROBERT M EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |
| 22198 | ROBERT OR NANCY TURNER TTEES, THE TURNER FAMILY TRUST, 60354 WOODSIDE LOOP, BEND, OR, 97702-9438 | US Mail (1st Class) |
| 22198 | ROBERT R RODRIGUEZ, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 22198 | ROBERT R WADE REVOCABLE, TRUST DATED 5/22/01, C/O ROBERT R WADE TRUSTEE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | ROBERT S SPECKERT REV LIVING, TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22198 | ROBERT SPECKERT IRA, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 22198 | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY, TRUST DATED 10/30/90, C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 22198 | ROBERT TAYLOR IRA, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 22198 | ROBERT W HILL, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 22198 | ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 22198 | ROBERT W ULM LIVING TRUST DATED 4/11/05, C/O ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 22198 | ROBERTA J LYCETT, 2806 OTSEGO DR, OAK HILL, VA, 20171-2444 | US Mail (1st Class) |
| 22198 | ROBERTS FAMILY TRUST DATED 4/28/04, C/O SARAH R ROBERTS TRUSTEE, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 22198 | ROGER CANARY IRA, 561 CALLE DE LA PLATA, SPARKS, NV, 89436-8519 | US Mail (1st Class) |
| 22198 | ROGER L GHORMLEY & FRANCES L GHORMLEY, 2770 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 22198 | ROGER L JANSSEN, 1402 LOMBARDY DR, HAM LAKE X, MN, 55304-4800 | US Mail (1st Class) |
| 22198 | ROGER N HAVEKOST, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 22198 | ROGER NOORTHOEK, 4240 PROMENADE WAY, #332, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 22198 | ROGERS REVOCABLE LIVING TRUST, DATED 04/10/00, C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 22198 | ROISENTUL FAMILY TRUST, C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES, 74075 KOKOPELLI CIR, PALM DESERT, CA, 92211-2075 | US Mail (1st Class) |
| 22198 | ROLF TSCHUDI AND LOUISE TSCHUDI 1989, REVOCABLE TRUST DATED 8/22/89, C/O ROLF TSCHUDI AND LOUISE TSCHUDI TRUSTEES, 2320 15TH AVE, SAN FRANCISCO, CA, 94116-2502 | US Mail (1st Class) |
| 22198 | RON L MOSKOWITZ, 4724 MASCAGNI ST, VENTURA, CA, 93003-0384 | US Mail (1st Class) |
| 22198 | RONALD A JOHNSON & MARILYN JOHNSON, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 22198 | RONALD C BUSK SEPARATE PROPERTY, TRUST DATED 3/1/01, C/O RONALD C BUSK TRUSTEE, 10624 S EASTERN AVE # A161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 22198 | RONALD D KIEL TRUST DATED 6/2/93, C/O RONALD D KIEL TRUSTEE, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 22198 | RONALD DOUGLAS NEAL, 22853 BOXWOOD LN, SANTA CLARITA, CA, 91390-4155 | US Mail (1st Class) |
| 22198 | RONALD F RYAN AND MARY A RYAN, 217 PANCHO VIA DR, HENDERSON, NV, 89012-5016 | US Mail (1st Class) |
| 22198 | RONALD G DOE GST DTD 1/6/95, C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 22198 | RONALD G FINKEL & KAREN B FINKEL, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |
| 22198 | RONALD GENE BROWN & JAGODA BROWN, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 22198 | RONALD KREYKES & LINDA KREYKES, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 22198 | RONALD M ADDY & PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 22198 | RONALD NORMAN CAZIER & KAREN RAE CAZIER, FAMILY TRUST DATED 3/9/00, C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TTEES, 3053 SWEETGUM WAY, ST GEORGE, UT, 84790-8273 | US Mail (1st Class) |
| 22198 | RONALD R CARTER & LESLIE A CARTER, REVOCABLE TRUST DATED 10/24/91, C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES, 6508 ANASAZI DR NE, ALBUQUERQUE, NM, 87111-7115 | US Mail (1st Class) |
| 22198 | RONK TRUST DATED 05/18/00, C/O MURLYN F RONK & PENNY RONK TRUSTEES, 1413 CLOVER HILLS DR, ELKO, NV, 89801-7931 | US Mail (1st Class) |
| 22198 | RONNIE MCLEMORE & PEGGY MCLEMORE, 307 WINDRIDGE RD, PALESTINE, TX, 75801-2179 | US Mail (1st Class) |
| 22198 | ROSALIE ALLEN MORGAN, TRUST DATED 1/31/03, C/O ROSALIE ALLEN MORGAN TRUSTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 22198 | ROSALIND L STARK TTEE, THE STARK FAMILY TRUST DATED 4/2/84, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 22198 | ROSANNE L CLARK, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | US Mail (1st Class) |
| 22198 | ROSS DELLER SR, 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING, TRUST DTD 6/20/00 ACCT #2, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | **US Mail (1st Class)** |
| 22198 | ROYCE G JENKINS, 2021 FRESNO RD, PLANO, TX, 75074-3612 | **US Mail (1st Class)** |
| 22198 | RUBY SIMON & EVIE SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | **US Mail (1st Class)** |
| 22198 | RUBY SIMON IRA, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | **US Mail (1st Class)** |
| 22198 | RUBY SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | **US Mail (1st Class)** |
| 22198 | RUDOLF WINKLER IRA, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | **US Mail (1st Class)** |
| 22198 | RULON D ROBISON PROFIT SHARING PLAN, C/O RULON D ROBISON TRUSTEE, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | **US Mail (1st Class)** |
| 22198 | RUSSELL J ZUARDO & BETTY J ZUARDO, COMMUNITY PROPERTY TRUST RESTATED 5/5/00, C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | **US Mail (1st Class)** |
| 22198 | RUTH A ERRINGTON LIVING, TRUST DATED 11/22/04, C/O RUTH A ERRINGTON TRUSTEE, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | **US Mail (1st Class)** |
| 22198 | RUTH A KUESTER TRUST DATED 1/29/91, C/O RUTH A KUESTER TRUSTEE, 115 FERN CREEK, BEAUMONT, CA, 92223 | **US Mail (1st Class)** |
| 22198 | RUTH D CARRIERE FAMILY, TRUST DATED 8/5/96, C/O RUTH D CARRIERE TRUSTEE, 13147 PARKWAY RD, POUND, WI, 54161-8817 | **US Mail (1st Class)** |
| 22198 | RUTH E RUDD REVOCABLE, TRUST DATED 11/11/92, C/O RUTH E RUDD TRUSTEE, 1519 DEERFORD CIR, LAS VEGAS, NV, 89110-1984 | **US Mail (1st Class)** |
| 22198 | RUTH M LATAILLE, 543 GRANVILLE RD, EAST HARTLAND, CT, 06027-1116 | **US Mail (1st Class)** |
| 22198 | RYAN S SHANE, PO BOX 1078, DAYTON, NV, 89403-1078 | **US Mail (1st Class)** |
| 22198 | S & P DAVIS LIMITED PARTNERSHIP, PO BOX 5718, ENCINITAS, CA, 92023 | **US Mail (1st Class)** |
| 22198 | SA HANES PROFIT SHARING PLAN, C/O S A HANES TRUSTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | **US Mail (1st Class)** |
| 22198 | SACK FAMILY PARTNERS LP, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | **US Mail (1st Class)** |
| 22198 | SALLY MARK, 7673 GRANVILLE DR, TAMARAC, FL, 33321-8748 | **US Mail (1st Class)** |
| 22198 | SALVATORE SICILIANO, 2711 BRIGGS AVE, BRONX, NY, 10458-4000 | **US Mail (1st Class)** |
| 22198 | SAMUELS 1999 TRUST, C/O TAYLOR SAMUELS TRUSTEE, 198 CONCHO DR, RENO, NV, 89521-7823 | **US Mail (1st Class)** |
| 22198 | SAMUELS FOUNDATION INC, 198 CONCHO DR, RENO, NV, 89521-7823 | **US Mail (1st Class)** |
| 22198 | SANCHEZ LIVING TRUST DATED 10/13/03, C/O RANDY M SANCHEZ & SHARON SANCHEZ TRUSTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | **US Mail (1st Class)** |
| 22198 | SANDRA I HOLLANDER REVOCABLE TRUST, C/O SANDRA HOLLANDER TRUSTEE, 10533 SANTO MARCO CT, LAS VEGAS, NV, 89135-2457 | **US Mail (1st Class)** |
| 22198 | SANDRA M MOGG REVOCABLE LIVING, TRUST DATED 4/9/04, C/O SANDRA M MOGG TRUSTEE, 485 ANNET ST, HENDERSON, NV, 89052-2615 | **US Mail (1st Class)** |
| 22198 | SCATENA, 34 W 9TH ST, RENO, NV, 89503-3717 | **US Mail (1st Class)** |
| 22198 | SCHELL FAMILY TRUST DATED 8/21/92, C/O ROBERT A SCHELL & RUTH M SCHELL TTEES, 810 PARK LANE, GREENEVILLE, TN, 37743 | **US Mail (1st Class)** |
| 22198 | SCHNADT TRUST DATED 6/18/93, C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES, 1471 BEAR CREEK DR, BISHOP, CA, 93514-1947 | **US Mail (1st Class)** |
| 22198 | SCHNITZER LIVING, TRUST DATED 10/29/91, C/O ARTHUR P SCHNITZER & LYNN S SCHNITZER TRUSTEES, 20155 NE 38TH CT APT 1604, AVENTURA, FL, 33180-3256 | **US Mail (1st Class)** |
| 22198 | SCHULTZ LIVING TRUST DATED 5/2/02, C/O BEATRICE L SCHULTZ TRUSTEE, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | **US Mail (1st Class)** |
| 22198 | SCHWARTZ & EARP JOINT VENTURE, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | **US Mail (1st Class)** |
| 22198 | SCOTT A KUSICH, 2720 PRESTON CT, MOUNTAIN VIEW, CA, 94040-4426 | **US Mail (1st Class)** |
| 22198 | SCOTT A SACK IRREVOCABLE, TRUST DATED 3/18/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | **US Mail (1st Class)** |
| 22198 | SCOTT J ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | **US Mail (1st Class)** |
| 22198 | SCOTT MACHOCK & HEIDI MACHOCK, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | **US Mail (1st Class)** |
| 22198 | SCOTT WILGAR & GAIL WILGAR, 9585 STANGE AVE, LAS VEGAS, NV, 89129-2625 | **US Mail (1st Class)** |
| 22198 | SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM, 4616 PROVIDENCE LN, LAS VEGAS, NV, 89107-2954 | **US Mail (1st Class)** |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY, TRUST DATED 8/30/95, C/O QUEEN BUTCHER TRUSTEE, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 22198 | SHAHRIAR ZAVOSH, 3800 S CANTABRIA CIR UNIT 1042, CHANDLER, AZ, 85248-4247 | US Mail (1st Class) |
| 22198 | SHARON D TARPINIAN REVOCABLE LIVING TRUST, DATED 12/17/2002, SHARON D TARPINIAN TTEE, 327 JACARANDA DR, DANVILLE, CA, 94506-2124 | US Mail (1st Class) |
| 22198 | SHARON E PRESSWOOD IRA, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 22198 | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 22198 | SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 22198 | SHARON S LAZAR, 705 KENDALL LN, BOULDER CITY, NV, 89005-1111 | US Mail (1st Class) |
| 22198 | SHEILA E ROTHBERG, 21 RANDOLPH DR, DIX HILLS, NY, 11746-8307 | US Mail (1st Class) |
| 22198 | SHELDON & MARION G PORTMAN, TRUST DATED 11/01/85, C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES, 9505 CITY HILL CT, LAS VEGAS, NV, 89134-1711 | US Mail (1st Class) |
| 22198 | SHELLIE HILGENBERG IRA, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 22198 | SHERRY LYNNE, 29657 STRAWBERRY HILL DR, AGOURA HILLS, CA, 91301-4015 | US Mail (1st Class) |
| 22198 | SHIMON PERESS & HANNAH K PERESS TRUST, DATED 4/17/01, C/O SHIMON PERESS & HANNAH PERESS TRUSTEES, 8109 SAPPHIRE BAY CIR, LAS VEGAS, NV, 89128-7738 | US Mail (1st Class) |
| 22198 | SHIRLEY M REINESCH REVOCABLE LIVING, TRUST DATED 11/1/99, C/O SHIRLEY M REINESCH TRUSTEE, PO BOX 582, SISTERS, OR, 97759-0582 | US Mail (1st Class) |
| 22198 | SHU-CHIH TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 22198 | SHULER REVOCABLE TRUST, MICHAEL R SHULER TRUSTEE, C/O JAY R EATON, EATON & O'LEARY, PLLC, PO BOX 18, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 22198 | SIERRA WEST INC, PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | US Mail (1st Class) |
| 22198 | SIGFRIED BAKER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 22198 | SIMON FAMILY TRUST 2000, C/O ALAN SIMON & CAROL SIMON TRUSTEES, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 22198 | SIMPSON FAMILY TRUST DATED 1/13/04, C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | US Mail (1st Class) |
| 22198 | SKIP AND MARY HAROUFF, TRUST DATED 12/5/95, C/O MARY ANN HAROUFF AND DWIGHT W HAROUFF TRUSTEES, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 22198 | SLOAN D WILSON & EDNA P WILSON, 2655 POLK ST APT 404, SAN FRANCISCO, CA, 94109-1532 | US Mail (1st Class) |
| 22198 | SMALL FAMILY TRUST, C/O RICHARD SMALL & JACQUELINE SMALL TRUSTEES, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 22198 | SOVEREIGN CAPITAL ADVISORS LLC, 930 TAHOE BLVD STE 802-550, INCLINE VILLAGE, NV, 89451-9451 | US Mail (1st Class) |
| 22198 | SPECTRUM CAPITAL LLC, 6167 JARVIS AVE # 304, NEWARK, CA, 94560-1210 | US Mail (1st Class) |
| 22198 | SPINA FAMILY TRUST DATED 3/8/01, C/O CHARLES J SPINA & NANCY HOWELL SPINA TRUSTEES, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 22198 | STANLEY BELNAP & GLORIA BELNAP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | US Mail (1st Class) |
| 22198 | STANLEY C GERMAIN & DOROTHY GERMAIN, PO BOX 307, MONTROSE, CA, 91021-0307 | US Mail (1st Class) |
| 22198 | STANLEY HALFTER & DOLORES HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22198 | STANLEY ZISKIN & MARY C ZISKIN, 5258 EUROPA DR APT F, BOYNTON BEACH, FL, 33437-2145 | US Mail (1st Class) |
| 22198 | STARR FAMILY TRUST DATED 9/6/96, C/O JAMES STARR & SALLY STARR TRUSTEES, 2 STOCKBRIDGE LANE, AVON, CT, 06001 | US Mail (1st Class) |
| 22198 | STATER FAMILY LTD PARTNERSHIP, 5760 TOPAZ ST, LAS VEGAS, NV, 89120-2429 | US Mail (1st Class) |
| 22198 | STEFAN R CAVIN REVOCABLE LIVING, TRUST DATED 05/26/2004, C/O STEFAN R CAVIN TRUSTEE, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | US Mail (1st Class) |
| 22198 | STELLAR INNOVATIONS INC, PO BOX 292, BELTON, TX, 76513-0292 | US Mail (1st Class) |
| 22198 | STEPHANIE J SNYDER, PO BOX 11707, ZEPHYR COVE, NV, 89448-3707 | US Mail (1st Class) |
| 22198 | STEPHEN & PATRICIA LINCOLN, TRUST DATED 8/21/03, C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES, PO BOX 2441, CARSON CITY, NV, 89702-2441 | US Mail (1st Class) |
| 22198 | STEPHEN C IRWIN, PO BOX 7885, MAMMOTH LAKES, CA, 93546-7885 | US Mail (1st Class) |
| 22198 | STEPHEN FAMILY TRUST DATED 3/22/84, C/O ROY M STEPHEN & CAROL J STEPHEN TRUSTEES, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 22198 | STEPHEN P HANSEN AND SANDRA M HANSEN, 1014 APPLETON RD, SIMI VALLEY, CA, 93065-5178 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | STEPHEN S SENFELD LIVING, TRUST DATED 12/27/89, C/O STEPHEN S SENFELD TRUSTEE, 16300 GOLF CLUB RD APT 807, WESTON, FL, 33326-1664 | US Mail (1st Class) |
| 22198 | STEPHEN V KOWALSKI & MARIA T SUTHERLAND, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 22198 | STERLING FAMILY, TRUST DATED 6/14/02, C/O JOSEPH STERLING & THERESA STERLING TRUSTEES, 25236 VIA ENTRADA, LAGUNA NIGUEL, CA, 92677-7353 | US Mail (1st Class) |
| 22198 | STEVE H MILLER & KAREN L MILLER, 7527 E PASARO DR, SCOTTSDALE, AZ, 85262-2741 | US Mail (1st Class) |
| 22198 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT, TRUST DATED 9/9/96, C/O STEVE LINDQUIST TRUSTEE, 43524 CALLE ESPADA, LA QUINTA, CA, 92253-8837 | US Mail (1st Class) |
| 22198 | STEVE SPECTOR, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 22198 | STEVEN A SHANE IRA, 1810 LAKELAND HILLS DR, RENO, NV, 89523-1268 | US Mail (1st Class) |
| 22198 | STEVEN B BERLIN, 2510 BAYVIEW AVE, WANTAGH, NY, 11793-4306 | US Mail (1st Class) |
| 22198 | STEVEN BARKER, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 22198 | STEVEN K ANDERSON FAMILY, TRUST DATED 6/30/94, C/O STEVEN K ANDERSON TRUSTEE, 1024 NAWKEE DR, N LAS VEGAS, NV, 89031-1424 | US Mail (1st Class) |
| 22198 | STEVEN M & MARGARET W TERRY, TRUST DATED MARCH 31 1995, C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 22198 | STEVENSON FAMILY TRUST, C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES, 2051 HIGH MESA DR, HENDERSON, NV, 89012-2592 | US Mail (1st Class) |
| 22198 | STEWART KARLINSKY AND HILARY KARLINSKY, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 22198 | STUART M ROSENSTEIN & DEBORAH R ROSENSTEIN, 13 ARLINGTON DR, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 22198 | SUSAN DAVIS IRA, PO BOX 5718, ENCINITAS, CA, 92023 | US Mail (1st Class) |
| 22198 | SUSAN F CRISTE & FRANCIS M CRISTE, 1406 PALM AVE, SAN MATEO, CA, 94402-2442 | US Mail (1st Class) |
| 22198 | SUSAN L KEHL UIAUTMA, C/O KEVIN KEHL, CUSTODIAN, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 22198 | SUSAN M MACK & KELLY COOPER, PO BOX 123, UNDERWOOD, WA, 98651-0123 | US Mail (1st Class) |
| 22198 | SUSIE & WILLIAM LURTZ 1991, TRUST DATED 3/18/91, C/O WILLIAM OTTO & SUSIE ALICE BYRD-LURTZ TTEES, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 22198 | SUZANNE BREHMER, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 22198 | SUZANNE L ARBOGAST, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 22198 | SUZANNE L HUDSON AND CAROLYN J CHRZASTEK, 1540 CANDELERO DR, WALNUT CREEK, CA, 94598-1006 | US Mail (1st Class) |
| 22198 | SUZANNE NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 22198 | SVEN-ERIC & LINDA LEVIN 1994, TRUST DATED 04/22/94, C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 22198 | SWEDELSON FAMILY TRUST DATED 12/23/92, ROBERT SWEDELSON TTEE, 2539 JADA DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 22198 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST, DATED 5/23/97, C/O SYDNEY J SIEMENS TRUSTEE, 652 E VALERIO ST, SANTA BARBARA, CA, 93103-1954 | US Mail (1st Class) |
| 22198 | SYLVIA M GOOD SURVIVOR'S TRUST ESTABLISHED, UT SAM GOOD FAM TRUST DTD 6/25/86, AS AMENDED & RESTATED 3/14/91, C/O SYLVIA M GOOD SUCCESSOR TRUSTEE, 610 COLE PL, BEVERLY HILLS, CA, 90210-1918 | US Mail (1st Class) |
| 22198 | T & C KAPP FAMILY TRUST, C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES, 3861 HILDEBRAND LN, LAS VEGAS, NV, 89121-4202 | US Mail (1st Class) |
| 22198 | TAMARA J PERLMAN IRA, PO BOX 10672, TRUCKEE, CA, 96162-0672 | US Mail (1st Class) |
| 22198 | TARA SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 22198 | TAYLOR FAMILY TRUST DATED 6/18/97, C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 22198 | TERI E NELSON, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420-1437 | US Mail (1st Class) |
| 22198 | TERI L MELVIN, 2704 CHOKECHERRY AVE, HENDERSON, NV, 89074-1990 | US Mail (1st Class) |
| 22198 | TERRILL FAMILY REVOCABLE, LIVING TRUST DATED 3/11/02, CAL & JUDY TERRILL, TTEES, 3704 OAKHURST DR, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 22198 | TERRY AUDBREY ZIMMERMAN LIVING TRUST, DATED 9/4/90, C/O TERRY A ZIMMERMAN TRUSTEE, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 22198 | TERRY BOMBARD 1998, TRUST DATED 1/23/98, C/O TERRY BOMBARD TRUSTEE, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | TERRY HELMS LIVING, TRUST DATED 11/11/94, C/O TERRY HELMS TRUSTEE, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 22198 | TERRY MARKWELL PSP & TRUST, C/O TERRY MARKWELL TRUSTEE, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | US Mail (1st Class) |
| 22198 | TERRY P O`ROURKE & NETTIE JO O`ROURKE, 4308 CICADA WAY, LAS VEGAS, NV, 89121-4631 | US Mail (1st Class) |
| 22198 | TESSERACT TRUST DATED 3/31/04, C/O JUDD ROBBINS & LIN VAN HEUIT-ROBBINS TRUSTEE, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | US Mail (1st Class) |
| 22198 | TGBA PROPERTIES, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 22198 | THALIA ROUTSIS FAMILY, TRUST DATED 7/24/90, C/O THALIA NICHOLAS ROUTSIS TRUSTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 22198 | THE 1991 AGLIOLO REVOCABLE LIVING TRUST, C/O JOSEPH R AGLIOLO TRUSTEE, 1309 PALM DR, BURLINGAME, CA, 94010-3715 | US Mail (1st Class) |
| 22198 | THE 2001 ROBERT D HOWARD SR TRUST, C/O ROBERT D HOWARD SR TRUSTEE, 2361 ZUNI AVE, PAHRUMP, NV, 89048-4840 | US Mail (1st Class) |
| 22198 | THE ANDREW H SHAHIN, TRUST DATED 6/6/94, C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE, 17158 FOREST HILLS DR, VICTORVILLE, CA, 92395-4614 | US Mail (1st Class) |
| 22198 | THE ANTHONY BILOTTO, TRUST DATED 01/16/03, C/O ANTHONY BILOTTO TRUSTEE, 2956 CRIB POINT DR, LAS VEGAS, NV, 89134-7626 | US Mail (1st Class) |
| 22198 | THE ANTHONY FAMILY LIVING TRUST, C/O RONALD J ANTHONY & NADINE ANTHONY TRUSTEES, 1717 N PEPPER ST, BURBANK, CA, 91505-1842 | US Mail (1st Class) |
| 22198 | THE BARBARA M SANCHEZ 2002, REVOCABLE LIVING TRUST DATED 4/4/02, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | US Mail (1st Class) |
| 22198 | THE BENZ FAMILY, TRUST DATED 7/14/95, C/O BERNARD D BENZ & MARGARET W BENZ TRUSTEES, 1265 OLD FOOTHILL RD S, GARDNERVILLE, NV, 89460-6218 | US Mail (1st Class) |
| 22198 | THE BRANDIN FAMILY TRUST, DATED DECEMBER 1980, C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES, 2 LA LOMITA, NEWBURY PARK, CA, 91320-1013 | US Mail (1st Class) |
| 22198 | THE CAREY B SIGMEN & LISA K SIGMEN, TRUST DATED 3/3/97, C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES, PO BOX 1554, MAMMOTH LAKES, CA, 93546-1554 | US Mail (1st Class) |
| 22198 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 22198 | THE DAVID A GEAN TRUST DATED 4/3/92, C/O MARSHA KENDALL TRUSTEE, 6615 E PACIFIC COAST HWY #260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 22198 | THE DECEDENT`S TRUST RESTATED MOON 1987, IRREVOCABLE TRUST DATED 6/12/87, C/O FRIEDA MOON TRUSTEE, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 22198 | THE DUANE U DEVERILL FAMILY, TRUST DATED 10/25/90 TRUST #1, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 22198 | THE EDWIN AND DIANNE FOREMAN TRUST, C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES, 10109 SHENANDOAH DR, SANTEE, CA, 92071-1656 | US Mail (1st Class) |
| 22198 | THE ERNIE C YOUNG LIVING, TRUST DATED 9/23/96, C/O ERNIE C YOUNG TRUSTEE, PO BOX 19035, JEAN, NV, 89019-9035 | US Mail (1st Class) |
| 22198 | THE ESTHER & RICHARD GRALINSKI FAMILY, TRUST DATED 10/17/01, C/O RICHARD GRALINSKI TRUSTEE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 22198 | THE FELDMAN FAMILY, TRUST DATED 01/01/93, C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O, 1 SAINT MARYS CT, RANCHO MIRAGE, CA, 92270-3157 | US Mail (1st Class) |
| 22198 | THE FISCHER FAMILY, TRUST DATED 6/9/95, C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | US Mail (1st Class) |
| 22198 | THE GAMBELLO TRUST, C/O ANTHONY V GAMBELLO, & ELIZABETH GAMBELLO TRUSTEES, 2220 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 22198 | THE GARETH A R CRANER, TRUST DTD 6/01/02, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 22198 | THE GORDON RAY AND NANCY S PHILLIPS LIVING, TRUST DATED JANUARY 17 1994, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 22198 | THE HOLLAND FAMILY, TRUST DATED 1993, C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES, 606 BRYANT CT, BOULDER CITY, NV, 89005-3017 | US Mail (1st Class) |
| 22198 | THE J V MARRONE REVOCABLE, TRUST DATED 12/12/95, C/O J V MARRONE TRUSTEE, 55 COLONIAL DR, RANCHO MIRAGE, CA, 92270-1600 | US Mail (1st Class) |
| 22198 | THE JAMES F LAWRENCE AND ARLA LAWRENCE, REVOCABLE TRUST DATED 1-19-04, C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES, 0268 ELK CROSSING, KEYSTONE, CO, 80435 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | THE JESSE J KELSEY REVOCABLE LIVING, TRUST DATED APRIL 16 1985, C/O MICHAEL D KELSEY TRUSTEE, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | **US Mail (1st Class)** |
| 22198 | THE JOHANSEN FAMILY, TRUST DATED 10/23/87; AS AMENDED 6/11/04, C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | **US Mail (1st Class)** |
| 22198 | THE JOSEPH F AND MARCIA A SPARKS, REVOCABLE FAMILY TRUST DATED 12-11-03, C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES, 10401 W CHARLESTON BLVD UNIT A210, LAS VEGAS, NV, 89135-1176 | **US Mail (1st Class)** |
| 22198 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING, TRUST DATED 7/22/96, C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES, PO BOX 6585, GARDNERVILLE, NV, 89460-4609 | **US Mail (1st Class)** |
| 22198 | THE LEVY FAMILY, TRUST DATED 5/5/94, C/O MIRIAM FRANKLIN TRUSTEE, 2550 DANA ST APT 8D, BERKELEY, CA, 94704-2869 | **US Mail (1st Class)** |
| 22198 | THE LOUIS H SHAHIN, TRUST DATED 6/9/94, C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | **US Mail (1st Class)** |
| 22198 | THE LYNA YOUNG GOODSON LP, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | **US Mail (1st Class)** |
| 22198 | THE MARY H CROSS, TRUST DATED 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | **US Mail (1st Class)** |
| 22198 | THE MURPHY FAMILY TRUST, C/O DR JAMES & TRACY MURPHY TRUSTEES, 13005 THUNDERBOLT DR, RENO, NV, 89511-4765 | **US Mail (1st Class)** |
| 22198 | THE NAJARIAN FAMILY REVOCABLE LIVING, TRUST DATED 7/9/04, C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES, 8320 SEDONA SUNRISE DR, LAS VEGAS, NV, 89128-8257 | **US Mail (1st Class)** |
| 22198 | THE NOXON FAMILY TRUST, C/O ARTHUR G NOXON & JOAN NOXON TRUSTEES, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | **US Mail (1st Class)** |
| 22198 | THE PAULA NORDWIND 2001, REVOCABLE TRUST U/A DATED 12/13/01, C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | **US Mail (1st Class)** |
| 22198 | THE PERNICANO FAMILY LIVING TRUST, C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | **US Mail (1st Class)** |
| 22198 | THE RAM FAMILY TRUST DATED 6/22/01, C/O MOSHE RAM & BARBARA RAM TRUSTEES, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | **US Mail (1st Class)** |
| 22198 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST, C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES, 4238 CURRAGH OAKS LN, FAIR OAKS, CA, 95628-6604 | **US Mail (1st Class)** |
| 22198 | THE REVA H NELSON FAMILY TRUST, C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES, 172 W 1720 N, OREM, UT, 84057-8552 | **US Mail (1st Class)** |
| 22198 | THE RICHARD G EVANS AND DOROTHY D EVANS, REVOCABLE TRUST DATED 3/5/01, C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | **US Mail (1st Class)** |
| 22198 | THE RIFQA SHAHIN, TRUST DATED 6/8/94, C/O RIFQA SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | **US Mail (1st Class)** |
| 22198 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY, REVOCABLE LIVING TRUST DATED 4/22/05, C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES, 5814 ENGSTROM DR, RIVERBANK, CA, 95367-9524 | **US Mail (1st Class)** |
| 22198 | THE ROE LIVING TRUST DATED 2/14/95, C/O AUDREY A ROE TRUSTEE OF, 2211 LOUSETOWN RD, RENO, NV, 89521-7012 | **US Mail (1st Class)** |
| 22198 | THE ROGER AND JOANN PHILLIPS, REVOCABLE 2001 TRUST, C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES, 7132 OAKCREEK DR, STOCKTON, CA, 95207-1433 | **US Mail (1st Class)** |
| 22198 | THE RUBY M HILL FAMILY TRUST, DATED DECEMBER 12 1992, C/O RUBY M HILL TRUSTEE, 877 E MARCH LN APT 377, STOCKTON, CA, 95207-5880 | **US Mail (1st Class)** |
| 22198 | THE RUEGG LIVING TRUST, DATED 11/28/94, C/O FRANK CHARLES RUEGG JR, & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | **US Mail (1st Class)** |
| 22198 | THE SCHOONOVER FAMILY, TRUST DATED 2/23/04, C/O EDWARD L & SUSAN A SCHOONOVER CO-TTEES, 164 SHORETT DR, FRIDAY HARBOR, WA, 98250-8140 | **US Mail (1st Class)** |
| 22198 | THE STANLEY M NOVARA FAMILY, TRUST DATED 11/12/04, C/O STANLEY M NOVARA TRUSTEE, 2278 GOLDSMITH AVE, THOUSAND OAKS, CA, 91360-3128 | **US Mail (1st Class)** |
| 22198 | THE STIMPSON FAMILY TRUST, DATED 5/9/00, C/O GORDON N & MARJORIE I STIMPSON CO-TTEES, 728 PINNACLE CT, MESQUITE, NV, 89027-3308 | **US Mail (1st Class)** |
| 22198 | THE THOMAS D LYNCH 1995, REVOCABLE LIVING TRUST, C/O THOMAS D LYNCH TRUSTEE, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | **US Mail (1st Class)** |
| 22198 | THE THOMAS D LYNCH FAMILY FOUNDATION, C/O THOMAS D LYNCH PRESIDENT, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | **US Mail (1st Class)** |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22198 | THE UNDERPASS TRUST, C/O RONALD K MONTESANO TRUSTEE, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130-2919 | US Mail (1st Class) |
| 22198 | THE VAN SICKLE FAMILY, TRUST DATED 5/20/99, C/O LLOYD F VAN SICKLE TRUSTEE, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 22198 | THE VIRGINIA & GEORGE MINAR LIVING TRUST, C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES, 10800 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 22198 | THE VOSS FAMILY TRUST UNDER, TRUST DATED 10/4/99, C/O WOLF DIETER VOSS & CLAUDIA VOSS TRUSTEES, 14 VIA AMBRA, NEWPORT BEACH, CA, 92657-1610 | US Mail (1st Class) |
| 22198 | THE WILD WATER LIMITED PARTNERSHIP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 22198 | THOMAS & JOANNE HALVORSON, 3716 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 22198 | THOMAS A STEWART & TIFFANI J STEWART, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |
| 22198 | THOMAS DI JORIO, 4220 E MAYA WAY, CAVE CREEK, AZ, 85331-2614 | US Mail (1st Class) |
| 22198 | THOMAS E CLARKE, 11316 E PERSIMMON AVE, MESA, AZ, 85212-1909 | US Mail (1st Class) |
| 22198 | THOMAS E PAGE, 7888 RYE CANYON DR, LAS VEGAS, NV, 89123-0729 | US Mail (1st Class) |
| 22198 | THOMAS H GLOY, PO BOX 4497, INCLINE VILLAGE, NV, 89450-4497 | US Mail (1st Class) |
| 22198 | THOMAS JOHN FARANO, 24 VAN KEUREN AVE, BOUND BROOK, NJ, 08805-1929 | US Mail (1st Class) |
| 22198 | THOMAS MARUNA AND SAYURI MARUNA, 7 CALLE ALAMITOS, RANCHO SANTA MARGARITA, CA, 92688-4133 | US Mail (1st Class) |
| 22198 | THOMAS N SMITH & DEBORAH L BERTOSSA, PO BOX 589, NEW MEADOWS, ID, 83654-0589 | US Mail (1st Class) |
| 22198 | THOMAS T HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 22198 | TIKI INVESTMENT ENTERPRISES LP, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 22198 | TIM J CLARK & TRACY E CLARK, 1161 W SUNRISE PL, CHANDLER, AZ, 85248-3738 | US Mail (1st Class) |
| 22198 | TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS, 3880 W HIDDEN VALLEY DR, RENO, NV, 89502-9584 | US Mail (1st Class) |
| 22198 | TIMOTHY J PORTER IRA, 8970 S BANK DR, ROSEBURG, OR, 97470-7993 | US Mail (1st Class) |
| 22198 | TITO A CASTILLO & JAIRO A CASTILLO, 13390 PARKSIDE TER, COOPER CITY, FL, 33330-2642 | US Mail (1st Class) |
| 22198 | TJ TRUST DATED 7/24/97, C/O THOMAS TURNER & JUDY K TURNER TRUSTEES, 6425 MEADOW COUNTRY DR, RENO, NV, 89509-6301 | US Mail (1st Class) |
| 22198 | TOBIAS VON EUW REVOCABLE, TRUST DATED 11/23/04, C/O TOBIAS VON EUW TRUSTEE, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22198 | TOBY A GUNNING, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 22198 | TOBY LEE ROSENBLUM, TRUST DATED 9/11/95, C/O TOBY LEE ROSENBLUM TRUSTEE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 22198 | TODD C MAURER IRA, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 22198 | TODD CHARLES MAURER, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 22198 | TODD DAVIS, 322 W 57TH ST APT 12R, NEW YORK, NY, 10019-3720 | US Mail (1st Class) |
| 22198 | TODD FAMILY, LIVING TRUST AGREEMENT DATED 12/13/01, C/O RICHARD T TODD & VALERE J TODD TRUSTEES, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 22198 | TOMCZAK FAMILY TRUST DATED 4/25/83, C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES, 8507 S HARMON EXTENSION RD, SPOKANE, WA, 99223-9346 | US Mail (1st Class) |
| 22198 | TONY CHAMOUN & CARMEN CHAMOUN, 1935 PARKSIDE CIR S, BOCA RATON, FL, 33486-8568 | US Mail (1st Class) |
| 22198 | TONY SUAREZ, 16 BLAND ST, EMERSON, NJ, 07630-1154 | US Mail (1st Class) |
| 22198 | TONY T MACEY, 18055 NW TILLAMOOK DR, PORTLAND, OR, 97229-3347 | US Mail (1st Class) |
| 22198 | TRACI LANDIG & JACQUELINE THURMOND, 654 MOONLIGHT STROLL ST, HENDERSON, NV, 89015-3305 | US Mail (1st Class) |
| 22198 | TRIPP ENTERPRISES INC RESTATED PSP, C/O WARREN W TRIPP TRUSTEE, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22198 | TRIPP ENTERPRISES INC, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22198 | TROY ALLEN COX, 6483 ROSEMOUNT AVE, LAS VEGAS, NV, 89156-5962 | US Mail (1st Class) |
| 22198 | TRUST A 1983, LIVING TRUST AGREEMENT DATED 8/11/83, C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 22198 | UNIQUE CONCEPT DESIGN INC, PO BOX 379024, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 22198 | UNIVERSAL MANAGEMENT INC, TONY CHAUDHRY, 8080 HARBORVIEW ROAD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 22203 | USA CAPITAL DIVERSIFIED, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22203 | USA CAPITAL FIRST, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22203 | USA COMMERCIAL MORTGAGE COMPANY, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 22198 | USA COMMERCIAL REAL ESTATE GROUP, 4525 S SANDHILL, SUITE 114, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22203 | USA INVESTMENT PARTNERS, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22198 | V R & REBA F MARRONE, TRUST DATED 10/22/01, C/O V R MARRONE & REBA F MARRONE TRUSTEES, 8975 LAWRENCE WELK DR SPC 430, ESCONDIDO, CA, 92026-6423 | US Mail (1st Class) |
| 22198 | VALERIE CALLAHAN & CHARLES R MARADEN, 12585 CREEK CREST DR, RENO, NV, 89511-7784 | US Mail (1st Class) |
| 22198 | VALLEY INVESTMENTS CORP, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 22198 | VALON R BISHOP TRUST DATED 5/7/03, C/O VALON R BISHOP TRUSTEE, PO BOX 50041, RENO, NV, 89513-0041 | US Mail (1st Class) |
| 22198 | VESLAV ORVIN & YELENA V ILCHUK, 5817 OAK PLACE CT, FAIR OAKS, CA, 95628-2966 | US Mail (1st Class) |
| 22198 | VICTOR SANTIAGO, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 22198 | VILLAGE HARDWARE PENSION TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 22198 | VIRTS REVOCABLE LIVING TRUST, C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 22198 | VON TAGEN TRUST DATED 5/2/96, MADELINE P VON TAGEN, 8557 LITTLE FOX ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22198 | W D CARTER TRUST DATED 3/22/99, C/O WILLIAM DANIEL CARTER TRUSTEE, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | US Mail (1st Class) |
| 22198 | WAGMAN FAMILY TRUST DATED 8/13/93, C/O NORMA WAGMAN TRUSTEE, 4436 COVENTRY CIR, LAS VEGAS, NV, 89121-5737 | US Mail (1st Class) |
| 22198 | WALLS LIVING TRUST DATED 7/7/03, C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES, 2443 KLEIN RD, SAN JOSE, CA, 95148-1802 | US Mail (1st Class) |
| 22198 | WALTER E SEEBACH LIVING, TRUST DATED 11/1/85, C/O WALTER E SEEBACH TRUSTEE, PO BOX 6912, SAN JOSE, CA, 95150-6912 | US Mail (1st Class) |
| 22198 | WALTER E WHITE IRA, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4007 | US Mail (1st Class) |
| 22198 | WALTER KLEVAY & GAIL KLEVAY, 818 N VICTORIA PARK RD, FORT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 22198 | WALTER L GASPER JR, 2140 BUSH ST APT 1A, SAN FRANCISCO, CA, 94115-3166 | US Mail (1st Class) |
| 22198 | WARA LP, VALLEY FORGE BUSINESS CENTER, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |
| 22198 | WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 22198 | WATKINS FAMILY TRUST DATED 7/24/92, C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 22198 | WAYNE A DUTT TRUST, C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 22198 | WAYNE DOTSON, A NEVADA COMPANY, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 | US Mail (1st Class) |
| 22198 | WAYNE P TARR & ELIZABETH G TARR, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | US Mail (1st Class) |
| 22198 | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK, & ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY, C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 22198 | WEIBLE 1981 TRUST DATED 6/30/81, C/O ARDIS WEIBLE & DEAN F WEIBLE CO-TRUSTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 22198 | WEIBLE 1981 TRUST DATED 6/30/81, C/O DEAN F WEIBLE & ARDIS WEIBLE CO-TTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 22198 | WENDY E WOLKENSTEIN TRUST, 2778J SWEETWATER SPRINGS BLVD # 103, C/O WENDY E WOLKENSTEIN TRUSTEE, SPRING VALLEY, CA, 91977-7136 | US Mail (1st Class) |
| 22198 | WENGERT FAMILY TRUST DATED 2/20/98, C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES, 868 JUDI PL, BOULDER CITY, NV, 89005-1108 | US Mail (1st Class) |
| 22198 | WESLEY L MONROE & JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 22198 | WIECHERS FAMILY TRUST, C/O DICK WIECHERS TRUSTEE, 136 BERNOULLI ST, RENO, NV, 89506-8704 | US Mail (1st Class) |
| 22198 | WILLIAM A CARONE IRA, 3125 QUARRY RD, MANCHESTER, NJ, 08759-5420 | US Mail (1st Class) |
| 22198 | WILLIAM A DOWNEY, 3637 LARCH AVE STE 3, SOUTH LAKE TAHOE, CA, 96150-8478 | US Mail (1st Class) |
| 22198 | WILLIAM A DRAGO, & LORAINE A. DRAGO, JTWROS, 645 SAGEBRUSH ST, PORTOLA, CA, 96122-5134 | US Mail (1st Class) |

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | WILLIAM BOYCE II & ALICE D BOYCE, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121-3412 | US Mail (1st Class) |
| 22198 | WILLIAM C WALLACE II & PATRICIA M WALLACE, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | US Mail (1st Class) |
| 22198 | WILLIAM C WALLACE III & ANNA MARIE K WALLACE, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 22198 | WILLIAM CLYDE WALLACE AND PATRICA MAXINE WALLACE, FAMILY TRUST DATED 7/20/2000, C/O WILLIAM C WALLACE II & PATRCIA M WALLACE TTEES, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | US Mail (1st Class) |
| 22198 | WILLIAM D GARDNER AND PATRICIA A GARDNER, 42760 GLASS DR, BERMUDA DUNES, CA, 92203-1443 | US Mail (1st Class) |
| 22198 | WILLIAM DUPIN & PENNY DUPIN, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | US Mail (1st Class) |
| 22198 | WILLIAM F HARVEY OD LTD PSP, C/O WILLIAM HARVEY TRUSTEE, 815 S 7TH ST, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 22198 | WILLIAM G MCMURTREY AND JANET L MCMURTREY, 79920 KINGSTON DR, BERMUDA DUNES, CA, 92203-1709 | US Mail (1st Class) |
| 22198 | WILLIAM J BUTTRAM, 1929 DAVINA ST, HENDERSON, NV, 89074-1020 | US Mail (1st Class) |
| 22198 | WILLIAM J HINSON JR, 13305 WOODSTOCK DR, NEVADA CITY, CA, 95959-8102 | US Mail (1st Class) |
| 22198 | WILLIAM J OAKEY & MARY JANE OAKEY, 21120 W BRAXTON LN, PLAINFIELD, IL, 60544-7658 | US Mail (1st Class) |
| 22198 | WILLIAM J ROZAK JR, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 22198 | WILLIAM L HARPER, 375 RIVER FLOW DR, RENO, NV, 89523-8934 | US Mail (1st Class) |
| 22198 | WILLIAM L MONTGOMERY JR IRA, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 22198 | WILLIAM L MONTGOMERY JR, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 22198 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 22198 | WILLIAM M SPANGLER & JEAN A SPANGLER, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 22198 | WILLIAM P AUSTIN & MARY LEE AUSTIN, 453 HEAD STREET, VICTORIA, BC, V9A 5S1CANADA | US Mail (1st Class) |
| 22198 | WILLIAM R & CYNTHIA J GODFREY JTWROS, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22198 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005, WILLIM R GODFREY AND CYNTHIA J GODFREY TTEES, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22198 | WILLIAM R LONG, 93 BROKEN ROCK DR, HENDERSON, NV, 89074-1041 | US Mail (1st Class) |
| 22198 | WILLIAM RICHARD MORENO, 10016 ROLLING GLEN CT, LAS VEGAS, NV, 89117-0952 | US Mail (1st Class) |
| 22198 | WILLIAM RIZZO, 146 TRIBERG CT, HENDERSON, NV, 89074-2498 | US Mail (1st Class) |
| 22198 | WILLIAM THOMAS YOUNGER & LISA K YOUNGER, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648-3166 | US Mail (1st Class) |
| 22198 | WILMA JEAN THOMPSON, 12 BREWSTER WAY, REDLANDS, CA, 92373-6102 | US Mail (1st Class) |
| 22198 | WINDISCH 1998 LIVING TRUST, C/O FREDERICK P WINDISCH, SR TRUSTEE, PO BOX 626, LAKE HAVASU CITY, AZ, 86405-0626 | US Mail (1st Class) |
| 22198 | WINKLER FAMILY TRUST DATED 3/13/86, C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 22198 | WINKLER FAMILY TRUST UTD 3/13/86, C/O CARMEL WINKLER TRUSTEE, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 22198 | WOLFGANG DANIEL AND KATHLEEN DANIEL, TRUSTEES OF THE, DANIEL FAMILY REVOCABLE TRUST, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 22198 | WOOD FAMILY TRUST DATED 9/29/98, C/O TINA KL LOW WOOD TRUSTEE, 7195 LIGHTHOUSE LN, RENO, NV, 89511-1022 | US Mail (1st Class) |
| 22198 | WOOD LIVING TRUST DATED 10/1/99, C/O RICHARD D WOOD TRUSTEE, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 22198 | WOODS FAMILY TRUST, C/O ROBERT D WOODS TRUSTEE, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 22198 | WORK HOLDINGS INC, 317 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 22198 | WORLD LINKS GROUP LLC, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 22198 | WU FAMILY TRUST DATED 06/19/91, C/O JAMES C WU & JEANNE K WU TRUSTEES, 67 MARSH RD, ATHERTON, CA, 94027-2046 | US Mail (1st Class) |
| 22198 | YODER LIVING TRUST DATED 10/11/96, C/O DENNIS G YODER & JANICE L YODER TRUSTEES, PO BOX 19219, RENO, NV, 89511-0972 | US Mail (1st Class) |

USACMC

**Exhibit 11 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22198 | ZAWACKI A CALIFORNIA LLC, PO BOX 5156, BEAR VALLEY, CA, 95223-5156 | US Mail (1st Class) |

**Subtotal for this group: 1401**

# EXHIBIT 12

**Exhibit 12 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22199 | (RE: VINCE DANELIAN), PO BOX 97782, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 22199 | A JARVIS/D MONSON/S STRONG, RAY QUINNEY & NEBEKER PC, (RE: DEBTOR), 36 S STATE ST STE 1400, PO BOX 45385, SALT LAKE CITY, UT, 84145-0385 | US Mail (1st Class) |
| 22199 | A WILLIAM & RANEE CEGLIA, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), 3720 POCOHENA CT, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 22199 | ALLEN J MAULT, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), 2422 AQUASANTA, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 22199 | AMY N TIRRE, KUMMER KAEMPFER ETAL, 5585 KIETZKE LN, RENO, NV, 89511 | US Mail (1st Class) |
| 22199 | ANDREW & ELLEN DAUSCHER, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), PO BOX 10031, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 22199 | ANDREW M BRUMBY, SHUTTS & BOWEN LLP, (RE: STANDARD PROPERTY DEVELOPMENT LLC), 300 S ORANGE AVE, STE 1000, PO BOX 4956, ORLANDO, FL, 32802-4956 | US Mail (1st Class) |
| 22199 | ANNEE NOUNNA, COMMITTEE OF UNSECURED CREDITORS, (RE: ANNEE NOUNNA), USA COMMERCIAL MORTGAGE CO, 8057 LANDS END CT, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 22199 | ARTHUR POLACHECK, COMM OF EXEC CONTRACT HOLDERS, (RE: A POLACHECK & G POLCHECK), USA COMMERCIAL MORTGAGE CO, 2056 WOODLAKE CIR, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 22199 | ATTILA JEFZENSZKY, 1720 COLAVITA WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 22199 | ATTN SARA M KATZ MNG TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: KATZ 2000 SEPARATE PRPTY TRUST), USA CAPITAL DIVERSIFIED TRUST DEED, 4250 EXECUTIVE SQ #670, SAN DIEGO, CA, 92037 | US Mail (1st Class) |
| 22199 | B OLSON/B AXELROD/A LORADITCH, BECKLEY SINGLETON CHTD, (RE: EQUITY SEC HOLDERS COMMITTEE), 530 LAS VEGAS BLVD S, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | BANKRUPTCY CLERK, CLARK COUNTY TREASURER, (RE: CLARK COUNTY), PO BOX 551220, LAS VEGAS, NV, 89155-1220 | US Mail (1st Class) |
| 22199 | BANKRUPTCY DEPT, INTERNAL REVENUE SERVICE, (RE: IRS), STOP 5028, 110 CITY PKWY, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 22199 | BANKRUPTCY DESK, EMPLOYERS INSURANCE CO OF NV, (RE: EMPLOYERS INSURANCE CO OF NV), 9790 GATEWAY DR, RENO, NV, 89521-5906 | US Mail (1st Class) |
| 22199 | BANKRUPTCY DIVISION, NY DEPARTMENT OF TAXATION, (RE: NY DEPARTMENT OF TAXATION), 555 E WASHINGTON, #1300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | BRADLEY J STEVENS, JENNINGS STROUSS & SALMON PLC, (RE: LOU O MOLDONADO, TRUSTEE), THE COLLIER CENTER, 201 E WASHINGTON ST, PHOENIX, AZ, 85004-2385 | US Mail (1st Class) |
| 22199 | BRECK E MILDE, TERRA LAW LLP, (RE: ALBERT LEE), 60 S MARKET ST, STE 200, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 22199 | BRUCE H CORUM/JAUNITA CARTER, TTEE CREDIT SHELTER TRUST J CARTER, (RE: JV DIRECT LENDERS), 4442 VALMONTE DR, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 22199 | C CUNNINGHAM/J KOHL/C ROBERTS, RAWLINGS OLSON CANNON ETAL, (RE: PROSPECT HIGH INCOME FUND, ETAL), 9950 W CHEYENNE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 22199 | C/O BANKRUPTCY CLERK, CLARK COUNTY, (RE: CLARK COUNTY ASSESSOR), PO BOX 551401, LAS VEGAS, NV, 89155-1401 | US Mail (1st Class) |
| 22199 | C/O BANKRUPTCY CLERK, CLARK COUNTY, (RE: CLARK COUNTY TREASURER), PO BOX 551220, LAS VEGAS, NV, 89155-1220 | US Mail (1st Class) |
| 22199 | C/O DAVID W MOUNIER, (RE: DON TOMLIN), 15316 SKY HIGH RD, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 22199 | CARLOS GONZALEZ ASST US ATTY, OFFICE OF THE US ATTORNEY GENERAL, (RE: USA), 333 LAS VEGAS BLVD S, STE 5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | CARYN S TIJSSELING, BEESLEY PECK & MATTEONI LTD, (RE: S&J ENTERPRISE INVESTMENTS INC), 5011 MEADOWOOD MALL WAY, STE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 22199 | CHARLES & RITA ANDERSON TRUSTS, BALTES COMPANY, (RE: JV DIRECT LENDERS), 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 22199 | CHARLES O NICHOLS, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: CHARLES O NICHOLS & FLORA A NICHOLS), USA CAPITAL DIVERSIFIED TRUST DEED, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22199 | CHRIS MCKINNEY, BAY COMMUNITIES, 4800 N FEDERAL HIGHWAY, STE A205, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 22199 | CHRISTOPHER D JAIME, WALTHER KEY MAUPIN ETAL, (RE: GANNAWAY CHARITABLE REMAINDER TRUST), 4785 CAUGHLIN PARKWAY, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 22199 | DANIEL BOGDEN/CARLOS GONZALEZ, DISTRICT OF NEVADA, (RE: US ATTORNEY'S OFFICE), 333 LAS VEGAS BLVD S, #5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |

USACMC

**Exhibit 12 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22199 | DANIEL D WHITE, (RE: GATEWAY STONE ASSOC LLC), 23 CORPORATE PLAZA DR, STE 160, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 22199 | DAVID AND PAMELA SEXTON, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), 21929 N 79TH PL, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22199 | DAVID R GRIFFITH, STEWART HUMPHERYS ETAL, (RE: ALBERT DANIEL ANDRADE), PO BOX 720, CHICO, CA, 95927-6111 | US Mail (1st Class) |
| 22199 | DAVID W MOUNIER, (RE: DON TOMLIN), 15316 SKY HIGH RD, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 22199 | DENNIS FLIER, COMM OF EXEC CONTRACT HOLDERS, (RE: DENNIS FLIER INC DBT DATED 6/29/87), USA COMMERCIAL MORTGAGE CO, 20155 PORTO VITA WY #1803, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 22199 | DISTRICT COUNSEL, INTERNAL REVENUE SERVICE, (RE: IRS), 110 CITY PKWY, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 22199 | DISTRICT OFFICE, FHA/HUD, (RE: FHA/HUD), 300 S LAS VEGAS BLVD, STE 2900, LAS VEGAS, NV, 89101-5833 | US Mail (1st Class) |
| 22199 | DMV/PUBLIC SAFETY RECORDS SECTION, (RE: DMV/PUBLIC SAFETY RECORDS SECTION), 555 WRIGHT WAY, CARSON CITY, NV, 89711-0250 | US Mail (1st Class) |
| 22199 | DONALD R WALKER, COMMITTEE OF UNSECURED CREDITORS, (RE: DEL BUNCH DBA LOAN PTNS CAPITAL), USA COMMERCIAL MORTGAGE CO, 9209 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6109 | US Mail (1st Class) |
| 22199 | DONALD T POLEDNAK, SYLVESTER & POLEDNAK LTD, (RE: COMMUNITY BANK OF NEVADA), 7371 PRAIRIE FALCON, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22199 | DRS DAVID AND BONNIE ENRICO, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), 2072 ALMYRA RD, SPARTA, TN, 38583-5168 | US Mail (1st Class) |
| 22199 | EDWARD W HOMFELD, COMM OF EXEC CONTRACT HOLDERS, (RE: HOMFELD II LLC), USA COMMERCIAL MORTGAGE CO, 858 BISHOP RD, GROSSE POINT PK, MI, 48230 | US Mail (1st Class) |
| 22199 | EDWARD W HOMFELD, HOMFELD II LLC, (RE: HOMFELD II LLC), 777 S FEDERAL HIGHWAY, STE N-409, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 22199 | EMPLOYMENT SEC DIV CONTRIB SEC, DEPARMENT OF EMPLOYMENT TRAINING, (RE: DOET), 500 E 3RD ST, CARSON CITY, NV, 89713-0030 | US Mail (1st Class) |
| 22199 | ERVEN T NELSON/ROBERT L BOLICK, BOLICK & BOYER, (RE: LEO MANTAS), 6060 W ELTON AVE, STE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22199 | EVAN BEAVERS, LOCAL COUNSEL, (RE: ALBERT LEE), 1625 HIGHWAY 88, STE 304, MINDEN, NV, 89423 | US Mail (1st Class) |
| 22199 | F MEROLA/E KARASIK/C PAJAK, STUTMAN TREISTER & GLATT PC, (RE: COUNSEL FOR INVESTOR COMMITTEES), 1901 AVE OF STARS, 12TH FL, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 22199 | FERTITTA ENTERPRISES INC, (RE: COMMITTEE CONTRACT RIGHTS HOLDERS), 2960 W SAHARA AVE, STE 200, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 22199 | FRANK A ELLIS III, ELLIS & GORDON PC, (RE: ANDREW WELCHER), 510 S 9TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | FRANK COLLINS, SIERRA HEALTH SERVICES, (RE: JV DIRECT LENDERS), 2724 N TENAYA WAY, PO BOX 15645, LAS VEGAS, NV, 89114-5645 | US Mail (1st Class) |
| 22199 | GARY A SHEERIN ESQ, JV DIRECT LENDER, (RE: JV DIRECT LENDER), 177 W PROCTOR ST, #B, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 22199 | GEORGE GORMAN, FINANCIAL WEST GROUP, (RE: USA SECURITIES LLC), 4150 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 22199 | GILBERT B WEISMAN, C/O BECKET AND LEE LLP, (RE: AMERICAN EXPRESS BANK FSB), PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 22199 | HEINZ BINDER, BINDER & MALTER LLP, (RE: JOHN AND JANE UNLAND), 2775 PARK AVE, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 22199 | HOWARD CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22199 | INTERNAL REVENUE SERVICE, (RE: IRS), OGDEN, UT, 84201 | US Mail (1st Class) |
| 22199 | INTERSHOW, (RE: USA CAPITAL REALTY ADVISORS LLC), THE GITHLER CENTER, 1258 N PALM AVE, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 22199 | JAMES B CORISON, (RE: DIRECT LENDER JAMES CORISON), 5064 ROCKLEDGE DR, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 22199 | JAMES D GREENE, SCHRECK BRIGNONE, (RE: CAPITAL CROSSING BANK), 300 S 4TH ST, #1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | JAMES G SCHWARTZ/JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, (RE: RODNEY ROLOFF ETAL), 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94588 | US Mail (1st Class) |

**Exhibit 12 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22199 | JAMES HULL, C/O SIGNATURE FINANCIAL, (RE: USA SECURITIES LLC), 2601 AIRPORT DR, # 370, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 22199 | JAMES J LEE/PATRICIA A MARR, LAW OFFICES OF JAMES J LEE, (RE: LAW OFFICES OF JAMES J LEE), 7674 W LAKE MEAD BLVD, STE 108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22199 | JAMES MCCARROLL/DEBRA TURETSKY, REED SMITH LLP, 5999 LEXINGTON AVE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 22199 | JAMES MCCOLLUM, COMM OF EXEC CONTRACT HOLDERS, (RE: JAMES MCCOLLUM & PAMELA MCCOLLUM), USA COMMERCIAL MORTGAGE CO, 1011 F AVE, CORONADO, CA, 92118 | US Mail (1st Class) |
| 22199 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (RE: COUNSEL FOR INVESTOR COMMITTEES), 228 S FOURTH ST, 1ST FL, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | JAMES R BONFIGLIO GP, (RE: BOARDWALK INVESTMENTS LP), 8635 W SAHARA AVE, UNIT 200, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22199 | JANET L CHUBB, JONES VARGAS, (RE: JOSEPH, LORETTA AND MARK DONNOLO), 100 W LIBERTY ST, 12TH FL, PO BOX 281, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 22199 | JANNY CATHARINA BROUWER, 2533 KINNARD AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 22199 | JAY R EATON, EATON & O`LEARY PLLC, (RE: MICHAEL R SHULER), 115 GROVE AVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 22199 | JAY R EATON, EATON & O`LEARY PLLC, (RE: MICHAEL R SHULER), PO BOX 18, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 22199 | JB PARTAIN, PRESIDENT, MOJAVE CANYON INC, (RE: JV DIRECT LENDER), 1400 COLORADO ST, #C, BOULDER, CO, 89005 | US Mail (1st Class) |
| 22199 | JED A HART, ANGELO GORDON & CO, 245 PARK AVE, 26TH FL, NEW YORK, NY, 10167 | US Mail (1st Class) |
| 22199 | JEFFREY A COGAN, LAW OFFICES OF JEFFREY A COGAN CHTD, (RE: ROBERT VERCHOTA GEN PTNR), 3990 VEGAS DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 22199 | JEFFREY D HERMANN, ORRICK HERRINGTON & SUTCLIFF LLP, (RE: EQUITY SEC HLDRS COMMITTEE), 777 S FLOWER ST, STE 3200, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 22199 | JEFFREY G SLOANE/REGINA M MCCONNELL, KRAVITZ SCHNITZER SLOANE ETAL, (RE: DR GARY KANTOR TTEE OF KANTOR NEPH), 1389 GALLERIA DR, STE 200, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22199 | JEFFREY L HARTMAN, HARTMAN & HARTMAN, (RE: THE MACDONALD CENTER), 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 22199 | JEFFREY R SYLVESTER, SYLVESTER & POLEDNAK LTD, (RE: USA COMMERCIAL REAL ESTATE GROUP), 7371 PRAIRIE FALCON, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 22199 | JEFFREY SLOANE/REGINA MCCONNELL, KRAVITZ, SCHNITZER ETAL, (RE: ANNE VENTO AND CARMINE VENTO), 1389 GALLERIA DR, STE 200, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22199 | JERROLD T MARTIN, (RE: JERROLD T MARTIN), 8423 PASO ROBLES, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 22199 | JERRY T MCGIMSEY, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: JERRY T MCGIMSEY), USA CAPITAL FIRST TRUST DEED FUND, 3115 S EL CAMINO RD, LAS VEGAS, NV, 89146-6621 | US Mail (1st Class) |
| 22199 | JOAN C WRIGHT, ALLISON MACKENZIE RUSSELL ETAL, (RE: ROYAL VACATINO SUITES INC), 402 N DIVISION ST, PO BOX 646, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 22199 | JOHN BAUER, (RE: JOHN BAUER IRA), 40808 N RIVERBEND, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 22199 | JOHN F MURTHA, WOODBURN AND WEDGE, (RE: JOHN AND GARY MICHELSEN), 6100 NEIL RD STE 500, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 22199 | JOHN GOINGS, (RE: COMMITTEE USA CAP 1ST TR DEED), PO BOX 174, MASONVILLE, CO, 80541 | US Mail (1st Class) |
| 22199 | JOHN H WARNER JR, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: JOHN H WARNER JR), USA CAPITAL FIRST TRUST DEED FUND, 2048 N CHETTRO TR, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 22199 | JOHN PETER LEE, JOHN PETER LEE LTD, 830 LAS VEGAS BLVD S, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | JOHN WARNER JR IRA, (RE: EQUITY SECURITY HOLDERS COMMITTEE), C/O FIRST SAVINGS BANK, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22199 | JOHN WARNER JR IRA, C/O FIRST SAVINGS BANK, (RE: COMMITTEE OF USA CAPITAL 1ST TRUST), 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22199 | JOSEPH HUGGINS, HUGGINS & ASSOCIATES, (RE: J MILANOWSKI, T HANTAGES, ETAL), 1000 N GREEN VALLEY PKY, SUITE 440-2, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 22199 | KELLY J BRINKMAN, GOOLD PATTERSON ALES & DAY, (RE: GOOLD PATTERSON ALES & DAY), 4496 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22199 | KEN BONNET, KEHL FAMILY, (RE: JV DIRECT LENDERS), 3184 HIGHWAY 22, PO BOX 720, RIVERSIDE, IA, 52327 | US Mail (1st Class) |
| 22199 | KERIANN M ATENCIO, GREENBERG TRAURIG LLP, (RE: NEVADA STATE BANK), 2375 E CAMELBACK RD, PHOENIX, AZ, 85016 | US Mail (1st Class) |

**Exhibit 12 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22199 | KERMIT KRUSE, 2710 ALBANY AVE, DAVIS, CA, 95616 | US Mail (1st Class) |
| 22199 | KEVIN B CHRISTENSEN/XANNA P HARDMAN, KEVIN B CHRISTENSEN CHARTERED, (RE: ROSEBERRY FAMILY LP/ROBT WORTHEN), 7440 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 22199 | KUMMER KAEMPFER ETAL, (RE: USA CAPITAL REALTY ADVISORS LLC), 3800 HOWARD HUGHES PKWY, 7TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22199 | KURT HUNSBERGER, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: GANNAWAY CHARITIBLE REMAINDER TRST), USA CAPITAL DIVERSIFIED TRUST DEED, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 22199 | LARRY L (TTEE) & PATSY REIGER, REVOCABLE TRUST, (RE: CREDITORS COMMITTEE USACMC), 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 22199 | LARRY L RIEGER TTEE, (RE: RIEGER REVOCABLE TRUST), 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 22199 | LAUREL E DAVIS, LIONEL SAWYER & COLLINS, (RE: SCOTT CANEPA ET AL), 1700 BANK OF AMERICA PLZ, 400 S 4TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | LEE D MACKSON, SHUTTS & BOWEN LLP, (RE: STANDARD PROPERTY DEVELOPMENT), 1500 MIAMI CTR, 201 S BISCAYNE BLVD, MIAMI, FL, 33131 | US Mail (1st Class) |
| 22199 | LENARD SCHWARTZER/J MCPHERSON, SCHWARTZER & MCPHERSON LAW FIRM, (RE: DEBTOR LOCAL COUNSEL), 2850 S JONES BLVD, STE 1, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 22199 | LOAN SERVICE AND CLAIMS, DEPT OF VETERANS AFFAIRS, (RE: DEPT OF VETERANS AFFAIRS), 3225 N CENTRAL, PHOENIX, AZ, 85102 | US Mail (1st Class) |
| 22199 | MARC A LEVINSON/LYNN T ERNCE, ORRICK HERRINGTON & SUTCLIFF LLP, (RE: EQUITY SEC HLDRS COMMITTEE), 400 CAPITAL MALL, STE 3000, SACRAMENTO, CA, 95145 | US Mail (1st Class) |
| 22199 | MARGIE GANDOLFO, 1724 ARROW WOOD DR, RENO, NV, 89521 | US Mail (1st Class) |
| 22199 | MARION E WYNNE, WILKINS BANKESTER BILES & WYNNE PA, (RE: SHARON JUNO), PO BOX 1367, FAIRHOPE, AL, 36533-1367 | US Mail (1st Class) |
| 22199 | MARJORIE A GUYMON, GOLDSMITH & GUYMON PC, (RE: MOUNTAIN WEST MORTGAGE ETC), 2055 N VILLAGE CENTER CIR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 22199 | MARTIN B WEISS, THE GARRETT GROUP LLC, ONE BETTERWORLD CIR, STE 300, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 22199 | MARY ELLEN MORO, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: MARY ELLEN MORO), USA CAPITAL FIRST TRUST DEED FUND, 1009 8TH ST, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 22199 | MARYETTA BOWMAN, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 22199 | MATTHEW Q CALLISTER, CALLISTER & REYNOLDS, (RE: PROJECT DISBURSEMENT GROUP INC), 823 LAS VEGAS BLVD S, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | MICHAEL T YODER, COMMITTEE OF UNSECURED CREDITORS, (RE: ADVANCED INFORMATION SYSTEMS), USA COMMERCIAL MORTGAGE CO, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 22199 | NANCY ALLF/TIMOTHY THOMAS, PARSONS BEHLE & LATIMER, (RE: CO-COUNSEL - ALEXANDER ET AL), 411 E BONNEVILLE AVE, #100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | NANCY CORBIN/SUSAN ECKHARDT, NEVADA MORTGAGE LENDING DIVISION, (RE: NEVADA MORTGAGE LENDING DIVISION), 3075 E FLAMINGO, NO 100, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 22199 | NICHOLAS J SANTORO, NICHOLAS J SANTORO ESQ, (RE: NICHOLAS SANTORO ETAL), 400 S 4TH ST, 3RD FL, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | NILE LEATHAM/JAMES B MACROBBIE, KOLESAR & LEATHAM CHTD, (RE: MIKLOS STEUER), 3320 W SAHARA AVE, STE 380, LAS VEGAS, NV, 89102-3202 | US Mail (1st Class) |
| 22199 | OFFICE OF CHIEF COUNSEL, PENSION BENEFIT GUARANTY CORP, (RE: PBGC), 1200 K ST NW, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 22199 | OFFICE OF LABOR COMMISSIONER, (RE: OFFICE OF LABOR COMMISSIONER), 555 E WASHINGTON AVE, STE 4100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | OFFICE OF THE UNITED STATES TRUSTEE, (RE: UST), 300 LAS VEGAS BLVD SO, STE 4300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | P JACOBI/A ABRAMS/J MILLS, SUGAR FRIEDBERG & FELSENTHAL LLP, (RE: NORMAN KIVEN), 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 22199 | PAUL & DONNA JACQUES, 810 SE 7TH ST, A103, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 22199 | PETER BOLINO, 17412 SERENE DR, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 22199 | PETER SUSI/JAY L MICHAELSON, MICHAELSON SUSI & MICHAELSON PC, (RE: LENDERS JAY STEIN ETAL), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 83101-3191 | US Mail (1st Class) |
| 22199 | R HAGMAIER, FINANCIAL WEST GROUP, (RE: USA SECURITIES LLC), 4510 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |

**Exhibit 12 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22199 | R KINAS/J MCBEE/J LUSTIG/I MCCORD, SNELL & WILMER LLP, (RE: ASPEN SQUARE MANAGEMENT INC), 3800 HOWARD HUGHES PKY, STE 1000, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22199 | R VAUGHN GOURLEY, STEPHENS GOURLEY & BYWATER, (RE: STANDARD PROPERTY DEVELOPMENT LLC), 3636 N RANCHO DR, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 22199 | R WALKER/E LOVERIDGE/R LAMBER, WOODBURY & KESLER PC, (RE: J MILANOWSKI, T HANTGES ETAL), 265 E 100 SOUTH, STE 300, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 22199 | REVENUE DIVISION, NV DEPARTMENT OF TAXATION, (RE: NV DEPARTMENT OF TAXATION), CAPITOL COMPLEX, CARSON CITY, NV, 89710-0003 | US Mail (1st Class) |
| 22199 | RICHARD G WOUDSTRA TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: RICHARD G WOUDSTRA REV TRUST), USA CAPITAL FIRST TRUST DEED FUND, PO BOX 530025, HENDERSON, NV, 89053 | US Mail (1st Class) |
| 22199 | RICHARD HAMMERMAN, RICHARD HAMMERMAN PC, (RE: LERIN HILLS, LTD), 7200 N MOPAC, STE 150, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 22199 | RICHARD HOROWITZ, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: RICHARD HOROWITZ), USA CAPITAL FIRST TRUST DEED FUND, 5 FIR DRIVE, KINGS POINT, NY, 11024 | US Mail (1st Class) |
| 22199 | RICHARD MASON, MCGUIRE WOODS LLP, (RE: DR GARY KANTOR TTEE OF KANTOR NEPH), 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 22199 | RICHARD MCKNIGHT, LAW OFFICES OF RICHARD MCKNIGHT PC, (RE: RICHARD MCKNIGHT), 330 S THIRD ST, #900, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | ROB CHARLES/SUSAN FREEMAN, LEWIS AND ROCA LLP, (RE: CREDITORS COMMITTEE USACMC), 3993 HOWARD HUGHES PKWY, 6TH FL, LAS VEGAS, NV, 89169-0961 | US Mail (1st Class) |
| 22199 | ROBERT A RUSSELL, COMMITTEE OF UNSECURED CREDITORS, (RE: RUSSELL/AD DEVELOP GROUP LLC), USA COMMERCIAL MORTGAGE CO, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22199 | ROBERT AND SANDRA COWMAN, JV DIRECT LENDER, (RE: JV DIRECT LENDER), 1525 WINTERWOOD AVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 22199 | ROBERT C LEPOME, (RE: ALEXANDER, ETAL.), 330 S 3RD ST, #1100B, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 22199 | ROBERT E TAYLOR, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: CHUCK HEINRICHS), USA CAPITAL FIRST TRUST DEED FUND, 198 EL PAJARO, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 22199 | ROBERT E TAYLOR, USA CAPITAL FIRST TRUST DEED FUND, (RE: EQUITY SECURITY HOLDER COMMITTEE), 1535 FLYNN RD, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 22199 | ROBERT H MANSFIELD, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: ROBERT H MANSFIELD), USA CAPITAL DIVERSIFIED TRUST DEED, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 22199 | ROBERT HARDY, (RE: EQUITY SEC HLDRS COMMITTEE), 6510 ANSONIA CT, LAS VEGAS, NV, 89118-1874 | US Mail (1st Class) |
| 22199 | ROBERT L HAGMAIER, COMMITTEE OF UNSECURED CREDITORS, (RE: ROBERT L HAGMAIER), USA COMMERCIAL MORTGAGE CO, 15254 CANDLEWOOD CT, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 22199 | ROBERT RUSSELL, RUSSELL AD DEVELOPMENT GROUP LLC, (RE: CREDITORS COMMITTEE USACMC), PO BOX 28216, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 22199 | ROBERT WORTHEN, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: ROBERT WORTHEN), USA CAPITAL DIVERSIFIED TRUST DEED, 1112 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22199 | ROCCO J ROCCO, (RE: ROCCO J ROCCO), 12617 COTTAGEVILLE LANE, KELLER, TX, 76248 | US Mail (1st Class) |
| 22199 | RONALD D GREEN, GREENBERG TRAURIG LLP, (RE: MESIROW FINANCIAL INTERIM MGMT), 3773 HOWARD HUGHES PKY, STE 500 N, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 22199 | RUSSELL JAMES ZUARDO, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 22199 | SANDRA W LAVIGNA, US SECURITIES AND EXCHANGE COMM, (RE: SEC), 5760 WILSHIRE BLVD, 11TH FL, LOS ANGELES, CA, 90036-3648 | US Mail (1st Class) |
| 22199 | SCOTT D FLEMING, HALE LANE PEEK ETAL, (RE: BANK OF AMERICA NA), 3930 HOWARD HUGHES PKY, 4TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 22199 | SCOTT K CANEPA, CANEPA RIEDY & RUBINO, 851 S RAMPART BLVD, #160, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 22199 | SEAN NAJARIAN, THE NAJARIAN LAW FIRM, 283 S LAKE AVE, STE 205, PASADENA, CA, 91101 | US Mail (1st Class) |
| 22199 | STAN WOLKEN, | US Mail (1st Class) |
| 22199 | STATE OF NEVADA, (RE: SECRETARY OF STATE), 202 N CARSON ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 22199 | STEPHANIE L COOPER, THE COOPER CHRISTENSEN LAW FIRM LLP, (RE: MARGARITA JUNG, SECURED CREDITOR), 820 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 22199 | STEPHEN R HARRIS, BELDING HARRIS & PETRONI LTD, (RE: FRANK SNOPKO), 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |

USACMC

**Exhibit 12 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22199 | STEVEN E OSTROW, WHITE AND WILLIAMS, (RE: LIBERTY BANK), 1800 ONE LIBERTY PL, PHILADELPHIA, PA, 19103-7395 | **US Mail (1st Class)** |
| 22199 | STEVEN R ORR, RICHARDS WATSON & GERSHON, (RE: CITY OF TEMECULA CA), 355 S GRAND AVE, 40TH FL, LOS ANGELES, CA, 90071-3101 | **US Mail (1st Class)** |
| 22199 | STEVEN R SCOW/STEVEN B SCOW, LAW OFFICES OF STEVEN SCOW PC, (RE: DIRECT LENDER JAMES CORISON), 612 S 7TH ST, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 22199 | SUSAN M FREEMAN, LEWIS AND ROCA LLP, (RE: CREDITORS COMMITTEE USACMC), 40 N CENTRAL AVE, STE 1900, PHOENIX, AZ, 85004 | **US Mail (1st Class)** |
| 22199 | SUSAN W SCANN/PAUL R CONNAGHAN, DEANER DEANER SCANN ETAL, (RE: FRANKLIN/STRATFORD INVESTMENT LLC), 720 S 4TH ST, STE 300, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 22199 | T FELL/G GORDON/G GARMAN/T GRAY, GORDON & SILVER LTD, (RE: BUCKALEW TRUST/EXEC CONT COMMITTEE), 3960 HOWARD HUGHES PKY, 9TH FL, LAS VEGAS, NV, 89169 | **US Mail (1st Class)** |
| 22199 | TAX DIVISION WESTERN REGION, US DEPT OF JUSTICE, (RE: UNITED STATES DEPT OF JUSTICE), PO BOX 683, BEN FRANKLIN STATION, WASHINGTON, DC, 20044 | **US Mail (1st Class)** |
| 22199 | TERRY HELMS, COMM OF EXEC CONTRACT HOLDERS, (RE: HELMS HOMES LLC), USA COMMERCIAL MORTGAGE CO, 809 UPLAND BLVD, LAS VEGAS, NV, 89107 | **US Mail (1st Class)** |
| 22199 | TERRY HELMS, COMM OF EXEC CONTRACT HOLDERS, (RE: TERRY R HELMS LIVING TRST 11/94), USA COMMERCIAL MORTGAGE CO, 809 UPLAND BLVD, LAS VEGAS, NV, 89107 | **US Mail (1st Class)** |
| 22199 | THOMAS C LAWYER, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: THOMAS C LAWYER FAMILY TRUST), USA CAPITAL DIVERSIFIED TRUST DEED, 45 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 22199 | THOMAS J ALLISON, USA COMMERCIAL MORTGAGE, (RE: ALL DEBTORS), 4484 S PECOS RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 22199 | THOMAS R BROOKSBANK, BROOKSBANK & ASSOCIATES, (RE: AUGUSTINE TUFFANELLI), 689 SIERRA ROSE DR, STE A-2, RENO, NV, 89511 | **US Mail (1st Class)** |
| 22199 | THOMAS STILLEY, SUSSMAN SHANK LLP, (RE: DAVID FOSSATI), 1000 SW BROADWAY, STE 1400, PORTLAND, OR, 97205-3089 | **US Mail (1st Class)** |
| 22199 | TIM RICH, FINANCIAL WEST GROUP, (RE: USA SECURITIES), 4150 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91362 | **US Mail (1st Class)** |
| 22199 | TY E KEHOE, KEHOE & ASSOCIATES, (RE: LERIN HILLS LTD), 871 CORONADO CENTER DR, STE 200, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 22199 | VINCE DANELIAN, PO BOX 97782, LAS VEGAS, NV, 89193 | **US Mail (1st Class)** |
| 22199 | WADE B GOCHNOUR/ARYN M FITZWATER, HANEY WOLOSON & MULLINS, (RE: LIBERTY BANK), 1117 S RANCHO DR, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 22199 | WEN BALDWIN TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: WEN BALDWIN SEP PROP TRST - 9/2/97), USA CAPITAL FIRST TRUST DEED FUND, 365 DOOLEY DR, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 22199 | WENDY W SMITH, LAW OFFICES BINDER & MALTER LLP, (RE: JOHN AND JANE UNLAND), 2775 PARK AVE, SANTA CLARA, CA, 95050 | **US Mail (1st Class)** |
| 22199 | WHITNEY B WARNICK, ALBRIGHT STODDARD ETAL, 801 S RANCHO DR STE D04, LAS VEGAS, NV, 8910 6 | **US Mail (1st Class)** |
| 22199 | WILLIAM D COPE, COPE & GUERRA, (RE: COPE & GUERRA), 595 HUMBOLDT ST, RENO, NV, 89509-1603 | **US Mail (1st Class)** |
| 22199 | WILLIAM E WINFIELD, NORDMAN CORMANY ETAL, (RE: ANDREW WELCHER, CREDITOR), 1000 TOWN CTR DR, 6TH FL, PO BOX 9100, OXNARD, CA, 93031-9100 | **US Mail (1st Class)** |
| 22199 | WILLIAM J BULLARD, COMM OF EXEC CONTRACT HOLDERS, (RE: FERTITTA ENTERPRISES INC), USA COMMERCIAL MORTGAGE CO, PO BOX 27555, LAS VEGAS, NV, 89126-1555 | **US Mail (1st Class)** |
| 22199 | WILLIAM J BULLARD, FERTITTA ENTERPRISES INC, (RE: FERTITTA ENTERPRISES INC), 2960 W SAHARA AVE, STE 200, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 22199 | WILLIAM L MCGIMSEY, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 22199 | WILLIAM WINFIELD, NORDMAN CORMANY ETAL, (RE: ANDREW WELCHER), 1000 TOWN CENTER DR 6TH FL, PO BOX 9100, OXNARD, CA, 93031 | **US Mail (1st Class)** |

**Subtotal for this group:  180**

# EXHIBIT 13

**Exhibit 13 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22520 | HERMAN, SEYMOUR, 5810 CRYSTAL SHORES APT #203, BOYNTON BEACH, FL, 33437 | DHL Overnight |
| | *Date of Service: 12/4/2006* | |

**Subtotal for this group: 1**

**EXHIBIT 14**

**Exhibit 14 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22521 | ALAN GROH IRA, 12613 ALCACER DEL SOL, SAN DIEGO, CA, 92128<br>*Date of Service: 12/4/2006* | **DHL Overnight** |
| 22521 | ARTHUR J NOEL, 3400 CABANA DRIVE, UNIT 1068, LAS VEGAS, NV, 89122<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22521 | DREW PETERSON & AMY PATERSON, 18 COUNTRY ROAD 2617, AZTEC, NM, 87410-2849<br>*Date of Service: 12/6/2006* | **Federal Express Overnight** |
| 22521 | GUENTHER & ADELLE LEOPOLD FAMILY TRUST DTD 1/01/82, C/O GUENTHER LEOPOLD & ADELLE LEOPOLD, TRUSTEES, 3080 ARGUELLO DRIVE, BURLINGAME, CA, 94010-5804<br>*Date of Service: 12/4/2006* | **DHL Overnight** |
| 22521 | JUDY FOUNTAIN, 9808 BRIDGEVIEW DRIVE, RENO, NV, 89521-4051<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22521 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TRUSTEE, 5914 ONONDAGA ROAD, BETHESDA, MD, 20816-2036<br>*Date of Service: 12/5/2006* | **DHL Overnight** |
| 22521 | MALDEN VENTURES LTD, ATTEN: BOB DALE, 578 WASHINGTON BLVD #454, MARINA DEL REY, CA, 90292<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22521 | MARTIN N. LEAF, 165 WEST END AVENUE, NEW YORK, NY, 10023<br>*Date of Service: 12/4/2006* | **DHL Overnight** |
| 22521 | MICHAEL JOHN GOODWIN, 555 YELLOW PINE ROAD, RENO, NV, 89511-3714<br>*Date of Service: 12/5/2006* | **DHL Overnight** |
| 22521 | SUSAN M. MARK, 225 SOUTH STEPHENIE STREET, #1322, HENDERSON, NV, 89012<br>*Date of Service: 12/7/2006* | **DHL Overnight** |
| 22521 | THOMAS JOHN FARANO, 24 VAN KEUREN AVENUE, BOUND BROOK, NJ, 08805-1029<br>*Date of Service: 12/7/2006* | **DHL Overnight** |

**Subtotal for this group:  11**

**EXHIBIT 15**

**Exhibit 15 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22522 | ARTHUR J NOEL, 3400 CABANA DRIVE, UNIT 1068, LAS VEGAS, NV, 89122 <br> *Date of Service: 12/6/2006* | **DHL Overnight** |
| 22522 | MALDEN VENTURES LTD, ATTEN: BOB DALE, 578 WASHINGTON BLVD #454, MARINA DEL REY, CA, 90292 <br> *Date of Service: 12/6/2006* | **DHL Overnight** |
| 22522 | MARILYN HILBORN TRUST DATED 11/18/93, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |
| 22522 | MARTIN N. LEAF, 165 WEST END AVENUE, NEW YORK, NY, 10023 <br> *Date of Service: 12/4/2006* | **DHL Overnight** |
| 22522 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS, 1 COUNCILMAN AVENUE, BALTIMORE, MD, 21206-1321 <br> *Date of Service: 12/5/2006* | **DHL Overnight** |
| 22522 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS, 1 COUNCILMAN AVENUE, BALTIMORE, MD, 21206-1321 <br> *Date of Service: 12/5/2006* | **DHL Overnight** |
| 22522 | MICHAEL JOHN GOODWIN, 555 YELLOW PINE ROAD, RENO, NV, 89511-3714 <br> *Date of Service: 12/5/2006* | **DHL Overnight** |
| 22522 | SUSAN M. MARK, 225 SOUTH STEPHENIE STREET, #1322, HENDERSON, NV, 89012 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |
| 22522 | THOMAS JOHN FARANO, 24 VAN KEUREN AVENUE, BOUND BROOK, NJ, 08805-1029 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |

**Subtotal for this group: 9**

USACMC

# EXHIBIT 166

**Exhibit 16 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22523 | EVA M GEHLE ROTH IRA, 9123 GARDEN VIEW DRIVE, LAS VEGAS, NV, 89134<br>*Date of Service: 12/5/2006* | **DHL Overnight** |
| 22523 | JACK SILAS, 702-914-5776<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **Fax** |
| 22523 | JAY E. HENMAN, 775-267-1826<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **Fax** |
| 22523 | ROCHELLE/JACK  SILAS, 702-914-5776<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **Fax** |
| 22523 | SHEERIN, E A, GJSHEERIN@SBCGLOBAL.NET<br>*Date of Service: 12/5/2006* | **E-mail** |
| 22523 | SHEERIN, EVELYN AND GARY, GJSHEERIN@SBCGLOBAL.NET<br>*Date of Service: 12/5/2006* | **E-mail** |
| 22523 | SHEERIN, EVELYN, GJSHEERIN@SBCGLOBAL.NET<br>*Date of Service: 12/5/2006* | **E-mail** |
| 22523 | SHEERIN, EVELYN, GJSHEERIN@SBCGLOBAL.NET<br>*Date of Service: 12/5/2006* | **E-mail** |
| 22523 | SHEERIN, GARY A, GJSHEERIN@SBCGLOBAL.NET<br>*Date of Service: 12/5/2006* | **E-mail** |

**Subtotal for this group:  9**

USACMC

# EXHIBIT 176

**Exhibit 17 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22524 | DREW PETERSON & AMY PATERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, <br> *Date of Service: 12/6/2006; NULL IN ZIP FIELD* | **DHL Overnight** |
| 22524 | DREW PETERSON & AMY PATERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 <br> *Date of Service: 12/6/2006* | **Federal Express Overnight** |
| 22524 | DREW PETERSON & AMY PATERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |
| 22524 | ESTATE OF VERA ROSE, MARLYLIN MOLITCH EXECTORIX, 2251 N RAMPART BLVD, APT 185, LOS ANGELES, CA, 89128 <br> *Date of Service: 12/6/2006; INVALID ZIP CODE RANGE* | **DHL Overnight** |
| 22524 | MATTHEW LAMPH, ACCOUNT ID 9527, C/O PREMIER TRUST, 2700 W. SAHARA STE 300, LAS VEGAS, NV, 89102 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |
| 22524 | STANLEY CHOIK, 4513 TOADSTOOL LANE, LAS VEGAS, NV, 89110 <br> *Date of Service: 12/4/2006* | **DHL Overnight** |
| 22524 | TORGESON, WILLIAM, 3562 POCAHONTAS DRIVE, LAKE HAVASU, AZ, 86404 <br> *Date of Service: 12/4/2006* | **DHL Overnight** |

**Subtotal for this group:  7**

# EXHIBIT 186

**Exhibit 18 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22525 | BOLATIN, FLORANCE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22525 | DAVID MULKEY, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109-1562<br>*Date of Service: 12/4/2006* | **DHL Overnight** |
| 22525 | DREW PETERSON & AMY PATERSON, 18 COUNTRY ROAD 2617, AZTEC, NM, 87410-2849<br>*Date of Service: 12/6/2006* | **Federal Express Overnight** |
| 22525 | FEDRICK J MAFFEO, 8785 EL CAMINO ROAD, LAS VEGAS, NV, 89139<br>*Date of Service: 12/6/2006* | **DHL Overnight** |

**Subtotal for this group: 4**

USACMC

**EXHIBIT 19**

**Exhibit 19 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22526 | DEBOHAH A. DANIEL, 714-744-5422<br>*Date of Service: 12/6/2006* | **Fax** |
| 22526 | DREW PETERSON & AMY PATERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005<br>*Date of Service: 12/6/2006* | **Federal Express Overnight** |
| 22526 | DREW PETERSON & AMY PATERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005<br>*Date of Service: 12/7/2006* | **DHL Overnight** |
| 22526 | KATHRYN SIMON-BLOCK, C/O KATHRYN SIMON-BLOCK TRUSTEE, 9900 WILBUR MAY PKWY, APT 3202, RENO, NV, 89521-3069<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22526 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, 16872 BARUNA LANE, HUNTINGTON BEACH, CA, 92649<br>*Date of Service: 12/5/2006* | **DHL Overnight** |
| 22526 | PAUL D GRAF AND MARGARET A GRAF, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22526 | RACHEL WHEELER, 739 WINDOR DRIVE, ST GEORGE, UT, 84770-6154<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22526 | ROBERT L OGREN TRUST DATED 6/30/1992, C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DRIVE, LAS VEGAS, NV, 89120-2647<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22526 | SCOTT ELOWITZ, 200 DANIELS WAY, STE 210, FREEHOLD, NJ, 07728-2622<br>*Date of Service: 12/7/2006* | **DHL Overnight** |
| 22526 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22526 | WHITMAN TRUST DATED 12/1/04, 775-689-7041<br>*Date of Service: 12/8/2006* | **Fax** |

**Subtotal for this group:  11**

USACMC

# EXHIBIT 20

**Exhibit 20 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22527 | ANNE NOUNNA, 8057 LANDS END AVENUE, LAS VEGAS, NV, 89117<br>*Date of Service: 12/8/2006* | **DHL Overnight** |
| 22527 | BASIL HONIKMAN & LINDA HONIKMAN, 638 CHARLESTON PL, VENTURA, CA, 93004-3784<br>*Date of Service: 12/8/2006* | **DHL Overnight** |
| 22527 | GAIL HODES LIVING TRUST DATED 9/10/03, 16872 BARUNA LANE, HUNTINGTON BEACH, CA, 92649<br>*Date of Service: 12/5/2006* | **DHL Overnight** |
| 22527 | HASPINOV LLC, JASMINN@SYLVESTERPOLEDNAK.COM<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **E-mail** |
| 22527 | JAY E. HENMAN, 775-267-1826<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **Fax** |
| 22527 | JENNIFER WADE, 770-516-5255<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **Fax** |
| 22527 | RONALD ABRAMS ENTERPRISES INC, EMPLOYEE RETIREMENT TRUST, 2894 WOODWARDIA DRIVE, LOS ANGELES, CA, 90077-2123<br>*Date of Service: 12/5/2006* | **DHL Overnight** |
| 22527 | RONALD ABRAMS ENTERPRISES, INC,, EMPLOYEE RETIREMENT TRUST, 2894 WOODWARDIA DRIVE, LOS ANGELES, CA, 90077-2123<br>*Date of Service: 12/5/2006* | **DHL Overnight** |
| 22527 | SHEERINS INC JOANN SHERRIN PRESIDENT, GJSHEERIN@SBCGLOBAL.NET<br>*Date of Service: 12/5/2006* | **E-mail** |
| 22527 | STANLEY ALEXANDER TRUST, 407-774-5204<br>*Date of Service: 12/7/2006* | **Fax** |
| 22527 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125<br>*Date of Service: 12/7/2006* | **DHL Overnight** |

**Subtotal for this group: 11**

USACMC

# EXHIBIT 21

**Exhibit 21 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22528 | ALBERT ANDRADE, DGRIFFITH@CHICOLAW.COM<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **E-mail** |
| 22528 | ANNE NOUNNA, 8057 LANDS END AVENUE, LAS VEGAS, NV, 89117<br>*Date of Service: 12/8/2006* | **DHL Overnight** |
| 22528 | AVI BARASHI, AVIBARASHI@YAHOO.COM<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **E-mail** |
| 22528 | JAY E. HENMAN, 775-267-1826<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **Fax** |
| 22528 | JENNIFER WADE, 770-516-5255<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **Fax** |
| 22528 | MELODY VIOLET, 1326 ALTA VISTA DRIVE, VISTA, CA, 92084<br>*Date of Service: 12/7/2006* | **DHL Overnight** |
| 22528 | SHEERINS INC JOANN SHERRIN PRESIDENT, GJSHEERIN@SBCGLOBAL.NET<br>*Date of Service: 12/5/2006* | **E-mail** |
| 22528 | STANLEY ALEXANDER TRUST, 407-774-5204<br>*Date of Service: 12/7/2006* | **Fax** |
| 22528 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125<br>*Date of Service: 12/7/2006* | **DHL Overnight** |
| 22528 | USA COMMERCIAL REAL ESTATE GROUP, JASMINN@SYLVESTERPOLEDNAK.COM<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **E-mail** |

**Subtotal for this group:  10**

USACMC

# EXHIBIT 22

**Exhibit 22 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22529 | LESLEY S. LANES, 1390 FRANK HILL ROAD, ASHLAND, OR, 97520-9615<br>*Date of Service: 12/6/2006* | **Federal Express Overnight** |
| 22529 | MICHAEL E PILE, 10225 COYOTE CREEK DR, RENO, NV, 89521-5188<br>*Date of Service: 12/6/2006* | **Federal Express Overnight** |
| 22529 | SCOTT ELOWITZ, 200 DANIELS WAY, STE 210, FREEHOLD, NJ, 07728-2622<br>*Date of Service: 12/7/2006* | **DHL Overnight** |
| 22529 | SHARON AND ANDE PETERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005<br>*Date of Service: 12/7/2006* | **DHL Overnight** |
| 22529 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125<br>*Date of Service: 12/6/2006* | **DHL Overnight** |
| 22529 | STEWART ROSENSTEIN, 13 ARLINGTON DRIVE, MARLBORO, NJ, 07746<br>*Date of Service: 12/7/2006* | **DHL Overnight** |

**Subtotal for this group:  6**

USACMC

# EXHIBIT 23

**Exhibit 23 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22530 | DREW PETERSON & AMY PATERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 <br> *Date of Service: 12/6/2006* | **Federal Express Overnight** |
| 22530 | DREW PETERSON & AMY PATERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |
| 22530 | KATHRYN SIMON-BLOCK, C/O KATHRYN SIMON-BLOCK TRUSTEE, 9900 WILBUR MAY PKWY APT 3202, RENO, NV, 89521-3069 <br> *Date of Service: 12/6/2006* | **DHL Overnight** |
| 22530 | LARRY APIGIAN AND LEONA APIGIAN, 172 WOODLAND ROAD, GOLDENDALE, WA, 98620-2613 <br> *Date of Service: 12/8/2006* | **DHL Overnight** |
| 22530 | NORMA LAMB-GROVES TRUST DATED 2/18/03, C/O NORMA LAMB-GROVES TRUSTEE, 1355 PLAYER CIR, ST GEORGE, UT, 84790-7647 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |
| 22530 | PAUL D GRAF AND MARGARET A GRAF, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 <br> *Date of Service: 12/6/2006* | **DHL Overnight** |
| 22530 | SCOTT ELOWITZ, 200 DANIELS WAY, STE 210, FREEHOLD, NJ, 07728-2622 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |
| 22530 | SHARON PETERSON, ANDE PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 <br> *Date of Service: 12/7/2006* | **DHL Overnight** |
| 22530 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 <br> *Date of Service: 12/6/2006* | **DHL Overnight** |
| 22530 | WHITMAN TRUST DATED 12/1/04, 775-689-7041 <br> *Date of Service: 12/8/2006* | **Fax** |

**Subtotal for this group:  10**

USACMC

# EXHIBIT 24

**Exhibit 24 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22531 | DREW PETERSON & AMY PATERSON, 18 COUNTRY ROAD 2617, AZTEC, NM, 87410-2849<br>*Date of Service: 12/6/2006* | **Federal Express Overnight** |
| 22531 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TRUSTEE, 5914 ONONDAGA ROAD, BETHESDA, MD, 20816-2036<br>*Date of Service: 12/5/2006* | **DHL Overnight** |
| 22531 | MALDEN VENTURES LTD, ATTEN: BOB DALE, 578 WASHINGTON BLVD #454, MARINA DEL REY, CA, 90292<br>*Date of Service: 12/6/2006* | **DHL Overnight** |

**Subtotal for this group: 3**

**EXHIBIT 25**

**Exhibit 25 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22532 | LAWRENCE FERLINGHETTI, FINANCIAL WEST GROUP INC, POETL@CITYLIGHTS.COM<br>*Date of Service: 12/8/2006* | **E-mail** |
| 22532 | LENEMAN, CECILE, PAM/FWG ACCT # K75 302139, 520 3RD STREET #201, OAKLAND, CA, 94607-3505<br>*Date of Service: 12/8/2006* | **DHL Overnight** |

**Subtotal for this group: 2**

USACMC

# EXHIBIT 26

**Exhibit 26 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22382 | ABLE GOODINESS, LERIN HILLS, LTD, 4820 BACON ROAD, SAN ANTONIO, TX, 78249<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | AL FREEMAN, WEST HILL PARK JOINT VENTURE, 9800 RICHMOND AVENUE, SUITE 520, HOUSTON, TX, 77042<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ANH NGUYEN, ELIZABETH MAY REAL ESTATE, LLC, 2425 E. CAMELBACK RD., STE 950, PHOENIX, AZ, 85016<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BILL BARKETT, BARUSA, LLC, 7541 EADS AVE. STE F, LA JOLLA, CA, 92037<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BILL BARKETT, CASTAIC PARTNERS III, LLC, 7541 EADS AVE. STE F, LA JOLLA, CA, 92037<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BILL BARKETT, CASTAIC PARTNERS, LLC, 7541 EADS AVE. STE F, LA JOLLA, CA, 92037<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BILL BARKETT, WASCO INVESTMENTS, LLC, 7541 EADS AVE. STE F, LA JOLLA, CA, 92037<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BILL SULLIVAN, AMESBURYPORT CORPORATION, 9 POND LANE, CONCORD, MA, 01742<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BOB RUSSELL, BOISE/GOWEN 93, LLC, 8585 E. HARTFORD DRIVE, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BOB RUSSELL, COPPER SAGE COMMERCE CENTER, LLC, 8585 E. HARTFORD DRIVE, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BOB RUSSELL, FRANKLIN/STRATFORD INVESTMENTS, LLC, 8585 E. HARTFORD DRIVE, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BOB RUSSELL, FREEWAY 101 USA INVESTORS, LLC, 8585 E. HARTFORD DRIVE, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BOB RUSSELL, I-40 GATEWAY WEST, LLC, 8585 E. HARTFORD DRIVE, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BOB RUSSELL, INTERSTATE COMMERCE CENTER, LLC, 8585 E. HARTFORD DRIVE, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BOB RUSSELL, ISCC PHASE II, LLC, 8585 E. HARTFORD DRIVE, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BOB RUSSELL, RIO RANCHO EXECUTIVE PLAZA, LLC, 8585 E. HARTFORD DRIVE, STE 500, SCOTTSDALE, AZ, 85255<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BRETT SEABERT, CABERNET HIGHLANDS, LLC, 9460 DOUBLE R BLVD, STE 200, RENO, NV, 89521<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BRETT SEABERT, LA HACIENDA ESTATES, LLC, 9460 DOUBLE R BLVD, STE 200, RENO, NV, 89521<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BRETT SEABERT, PRESERVE AT GALLERIA, LLC, 9460 DOUBLE R BLVD, STE 200, RENO, NV, 89521<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | BRETT SEABERT, UNIVERSAL HAWAII, LLC, 9460 DOUBLE R BLVD, STE 200, RENO, NV, 89521<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | CHAD SLADE, SLADE DEVELOPMENT, INC., 2200 PASEO VERDE PARKWAY, STE 380, HENDERSON, NV, 89052<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | CHRIS HAMMOND, MS ASSOCIATES, 3055 WILSHIRE BLVD. STE 1120, LOS ANGELES, CA, 90010<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | CHRIS MCKINNEY, BAY POMPANO BEACH, LLC, 4800 N. FEDERAL HIGHWAY A205, BOCA RATON, FL, 33431<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | CHRIS MCKINNEY, OLD CITY, LC/LAKE HELEN PARTNERS LL, 4800 N. FEDERAL HIGHWAY A205, BOCA RATON, FL, 33431<br>*served on 12/1/2006* | **DHL Overnight** |

USACMC

**Exhibit 26 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22382 | CHRIS SMITH, BROOKMERE, LLC/LORD & ESSEX, MATTESON, LLC, 1135 MITCHELL ROAD, AURORA, IL, 60504<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | CRAIG SCHUBINER, HARBOR GEORGETOWN, LLC, 1900 S. TELEGRAPH RD., STE 200, BLOOMFIELD HILLS, MI, 48302<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DAN PALMER, LOS VALLES LAND & GOLF, LLC, 233 WILSHIRE BLVD STE 800, SANTA MONICA, CA, 90401<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DARRELL SCHMIDT, ARAPAHOE LAND INVESTMENTS, LP, 4 INVERNESS COURT EAST, STE 250, ENGLEWOOD, CO, 80112<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DAVE FOGG, BUNDY CANYON LAND DEVELOPMENT, LLC, 28475 OLD TOWN FRONT STREET, STE D, TEMECULA, CA, 92590<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DAVE FOGG, SAVANNAH HOMES, LLC, 28475 OLD TOWN FRONT STREET, STE D, TEMECULA, CA, 92590<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DAVE FOGG, SOUTHERN CALIFORNIA LAND, DEVELOPMENT LLC, 28475 OLD TOWN FRONT ST, STE D, TEMECULA, CA, 92590<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DAVE FOGG, SOUTHERN CALIFORNIA LAND, DEVELOPMENT, LLC, 28475 OLD TOWN FRONT ST, STE D, TEMECULA, CA, 92590<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DAVID RENTZ, COLUMBIA MANAGING PARTNERS, LLC, 2601 AIRPORT DRIVE, STE 370, TORRANCE, CA, 90505<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DAVID WISH, J. JIREH'S CORPORATION, 201 N. CHURCH, BENSENVILLE, IL, 60106<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DIANE BISHOP, CLOUDBREAK LAS VEGAS, LLC, 733 S. HINDRY AVE, INGLEWOOD, CA, 90301<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | DON GRANASTEIN, THE GARDENS, LLC, 410 NORTH ORANGE BLOSSON TRAIL, ORLANDO, FL, 32801<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | GUY DEVORRIS, GLENDALE TOWER PARTNERS, LLC, 1506 RAILROAD STREET, GLENDALE, CA, 91204<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | GUY DEVORRIS, URBAN HOUSING ALLIANCE, LLC, 1506 RAILROAD STREET, GLENDALE, CA, 91204<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | JOE LILLY, PALM HARBOR ONE, LLC, 153 ANDOVER ST., STE 104, DANVERS, MA, 01923<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | JOHN KING, JOHN E. KING AND CAROLE D. KING, 285 BRIDGE ST, SAN LUIS OBISPO, CA, 93401<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | KARL BONAR, BEASTAR, LLC, 8100 W. CHARLESTON, STE 201, LAS VEGAS, NV, 89117<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | KEN SCHMIDT, BINFORD MEDICAL DEVELOPERS, LLC, 5200 E 64TH STREET, INDIANAPOLIS, IN, 46220<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | KENT HOGAN, EAGLE MEADOWS DEVELOPMENT, LTD., 4772 FRONTIER WAY, STE 400, STOCKTON, CA, 95215<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | KENT HOGAN, FOXHILL 216, LLC, 4772 FRONTIER WAY, STE 400, STOCKTON, CA, 95215<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | LANE NEVILLE, COTTONWOOD HILLS, LLC, PO BOX 0688, HUTCHINSON, KS, 67504<br>*served on 12/1/2006* | **USPS Express Mail** |
| 22382 | MICHAEL LADD, MEADOW CREEK PARTNERS, LLC, 924 STONERIDGE DRIVE, STE 1, BOZEMAN, MT, 59718<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | MIKE CLEVENGER, GOLDEN STATE INVESTMENTS II, LLC, 4900 HOPYARD ROAD STE 202, PLEASANTON, CA, 94585<br>*served on 12/1/2006* | **DHL Overnight** |

USACMC

**Exhibit 26 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22382 | MIKE CLEVENGER, PEGASUS-MH VENTURES I, LLC, 4900 HOPYARD ROAD STE 202, PLEASANTON, CA, 94585<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | MIKE ZITO, BYSYNERGY, LLC, 1785 WEST HIGHWAY 89A, STE 3D, SEDONA, AZ, 86336<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | PHIL PETER, OCEAN ATLANTIC/PFG-WESTBURY, LLC, 1800 DIAGONAL ROAD, STE 425, ALEXANDRIA, VA, 22314<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RICHARD ASHBY, ASHBY FINANCIAL COMPANY, INC., 470 E. HARRISON ST., CORONA, CA, 92879<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RICHARD ASHBY, CAPITAL LAND INVESTORS, LLC, 470 E. HARRISON ST., CORONA, CA, 92879<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RICHARD ASHBY, FIESTA DEVELOPMENT, INC, 470 E. HARRISON ST., CORONA, CA, 92879<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RICHARD ASHBY, OAK MESA INVESTORS, LLC, 470 E. HARRISON ST., CORONA, CA, 92879<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RICHARD ASHBY, TEN-NINETY, LTD., 470 E. HARRISON ST., CORONA, CA, 92879<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RICHARD CONARD, UNIVERSITY ESTATES, LLC, PO BOX 566, ATHENS, OH, 45701<br>*served on 12/1/2006* | **USPS Express Mail** |
| 22382 | ROBERT MACFARLANE, COLT GATEWAY LLC, ONE ODELL PLAZA, YONKERS, NY, 10701<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ROBERT MACFARLANE, HFAH ASYLUM, LLC, ONE ODELL PLAZA, YONKERS, NY, 10701<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ROBERT MACFARLANE, HFAH CLEAR LAKE, LLC, ONE ODELL PLAZA, YONKERS, NY, 10701<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ROBERT MACFARLANE, HFAH-MONACO, LLC, ONE ODELL PLAZA, YONKERS, NY, 10701<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ROBERT MACFARLANE, ONE POINT STREET, INC., ONE ODELL PLAZA, YONKERS, NY, 10701<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ROBERT MACFARLANE, RIVIERA - HFAH, LLC, ONE ODELL PLAZA, YONKERS, NY, 10701<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ROBERT MACFARLANE, RIVIERA-HFAH, LLC, ONE ODELL PLAZA, YONKERS, NY, 10701<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ROBERT MACFARLANE, USA, ONE ODELL PLAZA, YONKERS, NY, 10701<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | ROBERT ZAMORANO, REDWOOD PROPERTIES, LLC, 319 TYNEBRIDGE LANE, HOUSTON, TX, 77024<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RODGER STUBBS, COMVEST CAPITAL SATELLITE ARMS, INC, 321 E. OSCEOLA STREET, STUART, FL, 34994<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RON SCHOLL, MIDVALE MARKETPLACE, LLC, 1805 EAST RIVER ROAD, TUCSON, AZ, 85718<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | RONI AMID, ROAM DEVELOPMENT, LP, 808 TRAVIS STREET, STE 2600, HOUSTON, TX, 77002<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | SCOTT DAVIDSON, LCG GILROY, LLC, 1850 SIDEWINDER DR. 2ND FLOOR, PARK CITY, UT, 84060<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | SCOTT MYERS, DEL VALLE CAPITAL CORPORATION, INC., 1012 10TH STREET, MODESTO, CA, 95354<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | SCOTT PRESLEY, 5055 COLLWOOD, LLC, 4445 EASTGATE MALL, SUITE 407, SAN DIEGO, CA, 92121<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | SCOTT PRESLEY, 5252 ORANGE, LLC, 4445 EASTGATE MALL, SUITE 407, SAN DIEGO, CA, 92121<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | SCOTT PRESLEY, 60TH STREET VENTURE, LLC, 4445 EASTGATE MALL, SUITE 407, SAN DIEGO, CA, 92121<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | SCOTT STEARNS, CHARLEVOIX HOMES, LLC, 15555 N. 79TH PLACE, STE 200, SCOTTSDALE, AZ, 85260<br>*served on 12/1/2006* | **DHL Overnight** |

**Exhibit 26 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 22382 | SONYA HAGGERTY, CORMAN TOLTEC 160, LLC, 2865 S. JONES BLVD, LAS VEGAS, NV, 89146<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | SONYA HAGGERTY, OPAQUE LAND DEVELOPMENT, LLC, 2865 S. JONES BLVD, LAS VEGAS, NV, 89146<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | STEVE PARMEE, STANDARD PROPERTY DEVELOPMENT, LLC, 300 S. ORANGE AVENUE, STE 1000, ORLANDO, FL, 32801<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | TOM GIFFIN, GATEWAY STONE ASSOCIATES, LLC, 23852 PACIFIC COAST HIGHWAY STE 740, MALIBU, CA, 90265<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | TRACY SUTTLES, 619 MAIN, LP, 1300 POST OAK BLVD, STE 1875, HOUSTON, TX, 77056<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | TRACY SUTTLES, 6425 GESS, LTD, 1300 POST OAK BLVD, STE 1875, HOUSTON, TX, 77056<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | TRACY SUTTLES, ANCHOR B, LLC, 1300 POST OAK BLVD, STE 1875, HOUSTON, TX, 77056<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | TRACY SUTTLES, GRAMERCY COURT, LTD, 1300 POST OAK BLVD, STE 1875, HOUSTON, TX, 77056<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | USA, B&J INVESTMENTS, LLC, 4484 S. PECOS RD., LAS VEGAS, NV, 89121<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | USA, PLACER COUNTY LAND SPECULATORS, LLC, 4484 S. PECOS RD., LAS VEGAS, NV, 89121<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | USA, USA INVESTORS VI, LLC, 4484 S. PECOS RD., LAS VEGAS, NV, 89121<br>*served on 12/1/2006* | **DHL Overnight** |
| 22382 | USA, USA, 4484 S. PECOS RD., LAS VEGAS, NV, 89121<br>*served on 12/1/2006* | **DHL Overnight** |

**Subtotal for this group: 86**

# EXHIBIT 27

**Exhibit 27 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party   served on 12-5-06 | Mode of Service |
|---------|------------------------------------------------------|-----------------|
| 22537 | COMMUNITY NATIONAL BANK, ATTN: CATHY HEINEN, 210 MAIN ST, SENECA, KS, 66538-0210 | DHL Overnight |

**Subtotal for this group:  1**

USACMC

# EXHIBIT 28

**Exhibit 28 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party  served 12-5-06 | Mode of Service |
|---------|--------------------------------------------------|-----------------|
| 22538 | COMMUNITY NATIONAL BANK, ATTN: CATHY HEINEN, 210 MAIN ST, SENECA, KS, 66538-0210 | DHL Overnight |

**Subtotal for this group: 1**

USACMC

# EXHIBIT 29

**Exhibit 29 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | served 12-5-06 | Mode of Service |
|---|---|---|---|
| 22539 | COMMUNITY NATIONAL BANK, ATTN: CATHY HEINEN, 210 MAIN ST, SENECA, KS, 66538-0210 | | DHL Overnight |

**Subtotal for this group: 1**

USACMC

# EXHIBIT 30

**Exhibit 30 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party    served 12-5-06 | Mode of Service |
|---|---|---|
| 22540 | COMMUNITY NATIONAL BANK, ATTN: CATHY HEINEN, 210 MAIN ST, SENECA, KS, 66538-0210 | DHL Overnight |

**Subtotal for this group: 1**

**EXHIBIT 31**

**Exhibit 31 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 22546 | ANNE NOUNNA, 8057 LANDS END AVENUE, LAS VEGAS, NV, 89117<br>*Date of Service: 12/8/2006* | **DHL Overnight** |
| 22546 | JAY E. HENMAN, 775-267-1826<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **Fax** |
| 22546 | STANLEY ALEXANDER TRUST, 407-774-5204<br>*Date of Service: 12/7/2006* | **Fax** |
| 22546 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125<br>*Date of Service: 12/7/2006* | **DHL Overnight** |
| 22546 | USA COMMERCIAL REAL ESTATE GROUP, JASMINN@SYLVESTERPOLEDNAK.COM<br>*Date of Service: 12/11/2006; NULL IN ZIP FIELD* | **E-mail** |

**Subtotal for this group: 5**

USACMC

# EXHIBIT 32

**Exhibit 32 - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party  served 12-5-06 | Mode of Service |
|---------|--------------------------------------------------|-----------------|

| 22536 | COMMUNITY NATIONAL BANK, ATTN: CATHY HEINEN, 210 MAIN ST, SENECA, KS, 66538-0210 | DHL Overnight |

**Subtotal for this group:  1**

USACMC