

P.O. BOX 26017
LAS VEGAS, NEVADA 89126-0257
(702) 248-4200

| 003 00001 01 | | PAGE: 1 |
|---|---|---|
| ACCOUNT: | 120028700 | 01/31/2006 |
| DOCUMENTS: | 21 | |

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
10137 SNOW CREST PL
LAS VEGAS NV 89134-2563

Record OK

30-0
2
19

=====================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
Effective May 1, 2005 a $10.00 fee will be charged for each incoming
wire transfer of funds into any BankWest of Nevada Account.
=====================================================================

### BUSINESS PREMIUM NOW ACCOUNT 120028700

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................... | | | 12/30/05 | 41,030.47 |
| DEPOSIT | | 4,604.16 | 01/04/06 | 45,634.63 |
| CYD D ALLRED EXTRL XFER XXXXX8700 | | 500.00 | 01/04/06 | 46,134.63 |
| CYD D ALLRED EXTRL XFER XXXXX8700 | | 500.00 | 01/04/06 | 46,634.63 |
| INTEGRATED FINAN LOAN PMT. 625 | | 3,437.50 | 01/06/06 | 50,072.13 |
| CONSOLIDATED MOR ACH XFER | | 3,999.99 | 01/06/06 | 54,072.12 |
| CHECK # 11514 | 115.00 | | 01/06/06 | 53,957.12 |
| CHECK # 11515 | 141.57 | | 01/06/06 | 53,815.55 |
| DEPOSIT | | 1,166.67 | 01/09/06 | 54,982.22 |
| CHECK # 11513 | 88.52 | | 01/09/06 | 54,893.70 |
| Nimble Invest | | 2,000.00 | 01/10/06 | 56,893.70 |
| Glendale | | 7,266.67 | 01/10/06 | 64,160.37 |
| USA Capital Payments 0000000950 | | 217,000.00 | 01/10/06 | 281,160.37 |
| CHECK # 11537 | 10,150.00 | | 01/11/06 | 271,010.37 |
| CHECK # 11531 | 45,590.00 | | 01/11/06 | 225,510.37 |
| CHECK # 11538 | 2,200.00 | | 01/12/06 | 223,310.37 |
| CHECK # 11536 | 3,000.00 | | 01/12/06 | 220,310.37 |
| CHECK # 11530 | 5,900.00 | | 01/12/06 | 214,410.37 |
| CHECK # 11540 | 6,000.00 | | 01/12/06 | 208,410.37 |
| CHECK # 11533 | 6,615.00 | | 01/12/06 | 201,795.37 |
| CHECK # 11539 | 9,300.00 | | 01/12/06 | 192,495.37 |
| CHECK # 11535 | 20,500.00 | | 01/12/06 | 171,995.37 |
| CHECK # 11534 | 55,000.00 | | 01/12/06 | 116,995.37 |
| CHECK # 11532 | 60,000.00 | | 01/12/06 | 56,995.37 |
| CHECK # 11541 | 86.59 | | 01/17/06 | 56,908.78 |
| CHECK # 11543 | 1,000.00 | | 01/17/06 | 55,908.78 |
| CHECK # 11542 | 43.77 | | 01/18/06 | 55,865.01 |
| CHECK # 11528 | 3,500.00 | | 01/18/06 | 52,365.01 |

* * * C O N T I N U E D * * *

DP001 Rev. (9/01)



Exhibit
Bunch J
Date: 12-19-06
William C. LaBorde, RPR, CRR



Bank West of Nevada
"Your Business Partner"

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 00001 01
ACCOUNT:                    120028700
DOCUMENTS:                          15

PAGE:        1
02/28/2006

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
10137 SNOW CREST PL
LAS VEGAS NV  89134-2563

30-0
2
13

WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

## BUSINESS PREMIUM NOW ACCOUNT 120028700

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT .......................... | | | 01/31/06 | 49,381.80 |
| CHECK # 11529 | 2,355.00 | | 02/01/06 | 47,026.80 |
| CYD D ALLRED EXTRL XFER XXXXX8700 | | 250.00 | 02/02/06 | 47,276.80 |
| CHECK # 11545 | 13.00 | | 02/02/06 | 47,263.80 |
| DEPOSIT | | 1,166.67 | 02/06/06 | 48,430.47 |
| INTEGRATED FINAN LOAN PMT. 625 | | 3,437.50 | 02/06/06 | 51,867.97 |
| CONSOLIDATED MOR ACH XFER | | 3,999.99 | 02/07/06 | 55,867.96 |
| CHECK # 11546 | 23,000.00 | | 02/08/06 | 32,867.96 |
| USA Capital Payments 0000000950 | | 217,000.00 | 02/09/06 | 249,867.96 |
| DEPOSIT | | 4,604.16 | 02/10/06 | 254,472.12 |
| Nimble Invest | | 2,000.00 | 02/10/06 | 256,472.12 |
| Glendale | | 7,266.67 | 02/10/06 | 263,738.79 |
| CHECK # 11550 | 2,500.00 | | 02/10/06 | 261,238.79 |
| CHECK # 11553 | 3,000.00 | | 02/13/06 | 258,238.79 |
| CHECK # 11555 | 4,800.00 | | 02/13/06 | 253,438.79 |
| CHECK # 11557 | 5,200.00 | | 02/13/06 | 248,238.79 |
| CHECK # 11549 | 17,500.00 | | 02/13/06 | 230,738.79 |
| CHECK # 11554 | 5,125.00 | | 02/14/06 | 225,613.79 |
| CHECK # 11556 | 86.59 | | 02/15/06 | 225,527.20 |
| CHECK # 11548 | 3,000.00 | | 02/16/06 | 222,527.20 |
| CHECK # 11551 | 22,000.00 | | 02/21/06 | 200,527.20 |
| CHECK # 11558 | 43.92 | | 02/28/06 | 200,483.28 |
| INTEREST AT .30 % | | 39.41 | 02/28/06 | 200,522.69 |
| BALANCE THIS STATEMENT ............................ | | | 02/28/06 | 200,522.69 |

TOTAL CREDITS    (9)    239,764.40
TOTAL DEBITS    (13)     88,623.51
\* \* \*   C O N T I N U E D   \* \* \*

Member Federal Deposit Insurance Corporation

DFXXX Rev. (XX-X)



Exhibit
Bunch K
Date: 12-19-06
William C. LaBorde, RPR, CRR



P.O. BOX 94300
175 E. TROPICANA, NEVADA 89119-1297
(702) 948-8000

003 00001 01
ACCOUNT:          120028700
DOCUMENTS:        26

PAGE:      1
03/31/2006

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
10137 SNOW CREST PL
LAS VEGAS NV  89134-2563

30-0
4
22

=================================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

=================================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
=================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 02/28/06 | 200,522.69 |
| CONSOLIDATED MOR ACH XFER | | 3,066.66 | 03/01/06 | 203,589.35 |
| CHECK # 11552 | 3,000.00 | | 03/02/06 | 200,589.35 |
| DEPOSIT | | 105,770.83 | 03/03/06 | 306,360.18 |
| DEPOSIT | | 2,500.00 | 03/06/06 | 308,860.18 |
| INTEGRATED FINAN LOAN PMT. 625 | | 3,437.50 | 03/06/06 | 312,297.68 |
| CHECK # 11569 | 1,289.00 | | 03/07/06 | 311,008.68 |
| CHECK # 11547 | 1,354.00 | | 03/07/06 | 309,654.68 |
| DEPOSIT | | 300,000.00 | 03/08/06 | 609,654.68 |
| CHECK # 11559 | 64.14 | | 03/08/06 | 609,590.54 |
| CHECK # 11562 | 17,500.00 | | 03/08/06 | 592,090.54 |
| Nimble Invest | | 2,000.00 | 03/09/06 | 594,090.54 |
| Glendale | | 7,266.67 | 03/09/06 | 601,357.21 |
| CHECK # 11563 | 2,500.00 | | 03/09/06 | 598,857.21 |
| CHECK # 11567 | 5,125.00 | | 03/09/06 | 593,732.21 |
| CHECK # 11560 | 239.67 | | 03/10/06 | 593,492.54 |
| CHECK # 11572 | 300,000.00 | | 03/10/06 | 293,492.54 |
| USA Capital Payments 0000000950 | | 196,000.00 | 03/13/06 | 489,492.54 |
| CHECK # 11566 | 3,000.00 | | 03/13/06 | 486,492.54 |
| CHECK # 11568 | 10,800.00 | | 03/13/06 | 475,692.54 |
| CHECK # 11573 | 220,000.00 | | 03/13/06 | 255,692.54 |
| CHECK # 11561 | 3,000.00 | | 03/14/06 | 252,692.54 |
| CHECK # 11565 | 3,000.00 | | 03/14/06 | 249,692.54 |
| CHECK # 11564 | 22,000.00 | | 03/14/06 | 227,692.54 |
| CHECK # 11571 | 89.23 | | 03/15/06 | 227,603.31 |
| CHECK # 11574 | 266.00 | | 03/15/06 | 227,337.31 |
| CHECK # 11575 | 5,500.00 | | 03/16/06 | 221,837.31 |
| CHECK # 11577 | 43.85 | | 03/21/06 | 221,793.46 |
| CHECK # 11576 | 200,000.00 | | 03/22/06 | 21,793.46 |
| CHECK # 11578 | 8,745.00 | | 03/23/06 | 13,048.46 |

* * * C O N T I N U E D * * *

Exhibit
Bunch L
Date: 12-19-06
William C. LaBorde, RPR, CRR



**nkWest**
NEVADA

P.O. Box 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01
DATE:

PAGE:
ACCOUNT: 12002870C
DOCUMENTS:                 58

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
9500 HILLWOOD DRIVE SUITE 130
LAS VEGAS NV  89134



Exhibit
*Bunch M*
Date: 12-19-06
William C. LaBorde, RPR, CRR

30-0
0
58

"YOUR BUSINESS PARTNER FOR THE YEAR 2000 AND BEYOND"

## PREM. BUS. NOW ACCOUNT 120028700

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................ | | | 06/30/00 | 43,138.15 |
| CHECK # 9319 | 25.00 | | 07/03/00 | 43,113.15 |
| CHECK # 9322 | 64.35 | | 07/03/00 | 43,048.80 |
| CHECK # 9318 | 264.80 | | 07/03/00 | 42,784.00 |
| CHECK # 9320 | 710.00 | | 07/03/00 | 42,074.00 |
| CHECK # 9324 | 1,835.00 | | 07/03/00 | 40,239.00 |
| CHECK # 9345 | 600.00 | | 07/05/00 | 39,639.00 |
| CHECK # 9344 | 26.59 | | 07/05/00 | 39,612.41 |
| CHECK # 9332 | 200.00 | | 07/05/00 | 39,412.41 |
| CHECK # 9331 | 308.88 | | 07/05/00 | 39,103.53 |
| CHECK | 360.00 | | 07/05/00 | 38,743.53 |
| CHECK # 9339 | 28.00 | | 07/06/00 | 38,715.53 |
| CHECK # 9333 | 191.00 | | 07/06/00 | 38,524.53 |
| CHECK # 9334 | 260.00 | | 07/06/00 | 38,264.53 |
| CHECK | 363.31 | | 07/06/00 | 37,901.22 |
| CHECK # 9337 | 765.00 | | 07/06/00 | 37,136.22 |
| CHECK # 9346 | 1,410.00 | | 07/06/00 | 35,726.22 |
| CHECK # 9341 | 1,902.45 | | 07/06/00 | 33,823.77 |
| CHECK # 9325 | 150.00 | | 07/07/00 | 33,673.77 |
| CHECK # 9338 | 812.50 | | 07/07/00 | 32,861.27 |
| DEPOSIT | | 10,833.33 | 07/10/00 | 43,694.60 |
| CHECK # 9348 | 96.51 | | 07/10/00 | 43,598.09 |
| CHECK # 9342 | 219.92 | | 07/10/00 | 43,378.17 |
| CHECK # 9336 | 1,000.00 | | 07/10/00 | 42,378.17 |
| CHECK # 9350 | 104.66 | | 07/11/00 | 42,273.51 |
| CHECK # 9356 | 2,862.52 | | 07/11/00 | 39,410.99 |
| CHECK # 9355 | 95.68 | | 07/12/00 | 39,315.31 |
| CHECK # 9343 | 467.86 | | 07/12/00 | 38,847.45 |
| TELEPHONE TRANSFER REQUEST C/S | | 4,377.48 | 07/13/00 | 43,224.93 |
| CHECK # 9351 | 27.35 | | 07/13/00 | 43,197.58 |
| CHECK # 9361 | 1,000.00 | | 07/13/00 | 42,197.58 |

* * * C O N T I N U E D * * *

**DEPOSIT TICKET**

**LOAN PARTNERS CAPITAL**
9500 Hillwood Drive, Suite 130
Las Vegas, NV 89134

94-177/1224
**BANKWEST OF NEVADA**
LAS VEGAS, NEVADA

| | DOLLARS | CENTS |
|---|---|---|
| DATE 7-10-00 | | |
| CURRENCY | | |
| COIN | | |
| CHECKS LIST EACH SEPARATELY | 10,833 | 33 |
| 1 USA | | |
| 2 Commercia | | |
| 3 ROO7 | | |
| 4 | | |
| 5 (94-204) | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| TOTAL | $ 10,833 | 33 |

HORIZON GRAPHIC SYSTEMS  (702) 368-1398

003 01 01

**nkWest**
N E V A D A

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
9500 HILLWOOD DRIVE SUITE 130
LAS VEGAS NV  89134

30-0
0
59
PREM. BUS. NOW
ACCOUNT:              1200287(

08/01/00 THRU 08/31/0
DOCUMENT COUNT:        5
PAGE

"YOUR BUSINESS PARTNER FOR THE YEAR 2000 AND BEYOND"

====================================================================
PREM. BUS. NOW ACCOUNT 120028700
====================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 07/31/00 | 235,364.78 |
| CHECK # 9372 | 1,200.00 | | 08/01/00 | 234,164.78 |
| CHECK # 9390 | 191.73 | | 08/02/00 | 233,973.05 |
| CHECK # 9373 | 200.00 | | 08/02/00 | 233,773.05 |
| CHECK # 9386 | 308.00 | | 08/02/00 | 233,465.05 |
| CHECK # 9388 | 310.00 | | 08/02/00 | 233,155.05 |
| CHECK # 9387 | 64.35 | | 08/03/00 | 233,090.70 |
| CHECK # 9391 | 200,000.00 | | 08/03/00 | 33,090.70 |
| CHECK # 9375 | 53.83 | | 08/04/00 | 33,036.87 |
| CHECK # 9393 | 600.00 | | 08/09/00 | 32,436.87 |
| CHECK # 9392 | 2,946.29 | | 08/10/00 | 29,490.58 |
| DEPOSIT | | 51,860.42 | 08/11/00 | 81,351.00 |
| DEPOSIT | | 211,240.29 | 08/11/00 | 292,591.29 |
| CHECK # 9383 | 125.00 | | 08/11/00 | 292,466.29 |
| DEPOSIT | | 219,434.49 | 08/15/00 | 511,900.78 |
| CHECK # 9403 | 52.55 | | 08/15/00 | 511,848.23 |
| CHECK # 9417 | 90.41 | | 08/16/00 | 511,757.82 |
| CHECK # 9409 | 100.08 | | 08/16/00 | 511,657.74 |
| CHECK # 9395 | 150,000.00 | | 08/16/00 | 361,657.74 |
| CHECK # 9394 | 275,000.00 | | 08/16/00 | 86,657.74 |
| CHECK # 9405 | 8.30 | | 08/17/00 | 86,649.44 |
| CHECK # 9421 | 45.00 | | 08/17/00 | 86,604.44 |
| CHECK # 9408 | 473.83 | | 08/17/00 | 86,130.61 |
| CHECK # 9427 | 1,000.00 | | 08/17/00 | 85,130.61 |
| CHECK # 9425 | 1,485.00 | | 08/17/00 | 83,645.61 |
| CHECK # 9420 | 1,500.00 | | 08/17/00 | 82,145.61 |
| CHECK # 9410 | 12.87 | | 08/18/00 | 82,132.74 |
| CHECK # 9418 | 28.00 | | 08/18/00 | 82,104.74 |
| CHECK # 9416 | 100.00 | | 08/18/00 | 82,004.74 |
| CHECK # 9414 | 153.75 | | 08/18/00 | 81,850.99 |
| CHECK # 9399 | 201.10 | | 08/18/00 | 81,649.89 |
| CHECK # 9406 | 300.00 | | 08/18/00 | 81,349.89 |
| CHECK # 9419 | 351.10 | | 08/18/00 | 80,998.79 |
| CHECK # 9426 | 2,506.50 | | 08/18/00 | 78,492.29 |
| CHECK # 9396 | 48.28 | | 08/21/00 | 78,444.01 |
| CHECK # 9402 | 50.00 | | 08/21/00 | 78,394.01 |

* * * C O N T I N U E D * * *

Member Federal Deposit Insurance Corporation

**DEPOSIT TICKET**

**LOAN PARTNERS CAPITAL**
9500 Hillwood Drive, Suite 130
Las Vegas, NV 89134

94-1771224
**BANKWEST OF NEVADA**
LAS VEGAS, NEVADA

| | DOLLARS | CENTS |
|---|---|---|
| DATE 8-11-00 | | |
| CURRENCY | | |
| COIN | | |
| CHECKS LIST EACH SEPARATELY | | |
| 1 67-1 | 13 | 19 |
| 2 NV Assr Int | | |
| 3 on Blanket Dep | | |
| 4 Lot 1-4 | | |
| 5 | | |
| 6 94-177 | 25000 | |
| 7 Blan Dep | | |
| 8 PE 00 0/6 282 | | |
| 9 94-177 | 1500 | 00 |
| 10 | | |
| 11 94-204 | 4784 | 23 |
| 12 5007 | | |
| 13 Blan Int. | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| TOTAL | 51860 | 42 |

Checks and other items are received for deposit subject to provisions of the Uniform Commercial Code or any applicable
HORIZON BUSINESS SYSTEMS (702) 369-1399

003 01 01

**nkWest**
NEVADA

PO  X 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
9500 HILLWOOD DRIVE SUITE 130
LAS VEGAS NV  89134

30-0
0
1    48

PREM. BUS. NOW
ACCOUNT:              12002870

09/01/00 THRU 09/29/0
DOCUMENT COUNT:        4
PAGE

"YOUR BUSINESS PARTNER FOR THE YEAR 2000 AND BEYOND"

============================================================================
PREM. BUS. NOW ACCOUNT 120028700
============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 08/31/00 | 40,077.10 |
| CHECK # 9447 | 1,620.00 | | 09/01/00 | 38,457.10 |
| CHECK # 9443 | 64.35 | | 09/05/00 | 38,392.75 |
| CHECK # 9440 | 231.00 | | 09/05/00 | 38,161.75 |
| CHECK # 9460 | 2,000.00 | | 09/05/00 | 36,161.75 |
| CHECK # 9448 | 160.00 | | 09/06/00 | 36,001.75 |
| CHECK # 9453 | 172.25 | | 09/06/00 | 35,829.50 |
| CHECK # 9461 | 500.00 | | 09/06/00 | 35,329.50 |
| CHECK # 9462 | 1,190.50 | | 09/06/00 | 34,139.00 |
| CHECK # 9450 | 56.52 | | 09/07/00 | 34,082.48 |
| CHECK # 9458 | 600.00 | | 09/07/00 | 33,482.48 |
| CHECK # 9455 | 765.00 | | 09/07/00 | 32,717.48 |
| CHECK # 9457 | 920.00 | | 09/07/00 | 31,797.48 |
| CHECK # 9454 | 3,436.00 | | 09/07/00 | 28,361.48 |
| CHECK # 9451 | 65.00 | | 09/08/00 | 28,296.48 |
| CHECK # 9456 | 2,425.00 | | 09/08/00 | 25,871.48 |
| CHECK # 9465 | 265.98 | | 09/11/00 | 25,605.50 |
| CHECK # 9452 | 269.08 | | 09/11/00 | 25,336.42 |
| DEPOSIT | | 99.00 | 09/12/00 | 25,435.42 |
| DEPOSIT | | 2,548.75 | 09/12/00 | 27,984.17 |
| DEPOSIT | | 45,861.11 | 09/12/00 | 73,845.28 |
| CHECK # 9469 | 248.28 | | 09/12/00 | 73,597.00 |
| CHECK # 9449 | 300.00 | | 09/12/00 | 73,297.00 |
| CHECK # 9474 | 2,946.29 | | 09/12/00 | 70,350.71 |
| CHECK # 9463 | 153.24 | | 09/13/00 | 70,197.47 |
| CHECK # 9467 | 578.29 | | 09/13/00 | 69,619.18 |
| CHECK # 9437 | 690.00 | | 09/13/00 | 68,929.18 |
| CHECK # 9430 | 3,436.00 | | 09/13/00 | 65,493.18 |
| CHECK # 9473 | 36.81 | | 09/14/00 | 65,456.37 |
| CHECK # 9468 | 2,880.32 | | 09/14/00 | 62,576.05 |
| CHECK # 9476 | 5,000.00 | | 09/14/00 | 57,576.05 |
| CHECK # 9478 | 26.27 | | 09/15/00 | 57,549.78 |
| CHECK # 9487 | 1,320.00 | | 09/18/00 | 56,229.78 |
| CHECK # 9483 | 1,570.00 | | 09/18/00 | 54,659.78 |
| CHECK # 9486 | 151.93 | | 09/19/00 | 54,507.85 |
| CHECK # 9475 | 2( | | /19/00 | 54,307.85 |

* * * C O N T I

DEPOSIT TICKET

INVESTORS CAPITAL

Las Vegas, NV

94-177/1224
BANKWEST OF NEVADA
LAS VEGAS, NEVADA

| | | DOLLARS | CENTS |
|---|---|---|---|
| DATE 9-12-00 | | | |
| **CURRENCY** | | | |
| **COIN** | | | |
| **CHECKS** LIST EACH SEPARATELY | | | |
| 1 | 94-204 | | |
| 2 | INT INC | | |
| 3 | USA COMMERCIAL | 45,861 | 11 |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| **TOTAL** | | 45,861 | 11 |

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

PLEASE REENTER TOTAL HERE

Checks and other items are received for deposit subject to provisions of the Uniform Commercial Code or any applicable
HORIZON BUSINESS SYSTEMS  (702) 369-1399



003 01 01

nkWest
N E V A D A

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200



Recon    OK

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          1
9500 HILLWOOD DRIVE SUITE 130
LAS VEGAS NV   89134

30-0
0
62

PREM. BUS. NOW
ACCOUNT:                    1200287(

09/30/00 THRU 10/31/(
DOCUMENT COUNT:          6
PAGE

"YOUR BUSINESS PARTNER FOR THE YEAR 2000 AND BEYOND"

=================================================================
PREM. BUS. NOW ACCOUNT 120028700
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................ | | | 09/29/00 | 99,246.51 |
| CHECK # 9498 | 64.35 | | 10/02/00 | 99,182.16 |
| CHECK # 9501 | 125.00 | | 10/02/00 | 99,057.16 |
| CHECK # 9490 | 191.98 | | 10/02/00 | 98,865.18 |
| CHECK # 9495 | 690.00 | | 10/02/00 | 98,175.18 |
| CHECK # 9502 | 1,200.00 | | 10/02/00 | 96,975.18 |
| CHECK # 9503 | 1,200.00 | | 10/02/00 | 95,775.18 |
| CHECK # 9505 | 655.00 | | 10/03/00 | 95,120.18 |
| CHECK # 9509 | 28.00 | | 10/04/00 | 95,092.18 |
| CHECK # 9506 | 68.14 | | 10/04/00 | 95,024.04 |
| CHECK # 9513 | 392.49 | | 10/04/00 | 94,631.55 |
| CHECK # 9504 | 316.66 | | 10/05/00 | 94,314.89 |
| CHECK # 9481 | 2,400.00 | | 10/05/00 | 91,914.89 |
| CHECK # 9479 | 2,600.00 | | 10/05/00 | 89,314.89 |
| CHECK # 9480 | 2,800.00 | | 10/05/00 | 86,514.89 |
| CHECK # 9508 | 300.00 | | 10/06/00 | 86,214.89 |
| CHECK # 9510 | 750.00 | | 10/06/00 | 85,464.89 |
| DEPOSIT | | 43,333.33 | 10/09/00 | 128,798.22 |
| CHECK # 9517 | 44.55 | | 10/10/00 | 128,753.67 |
| CHECK # 9484 | 67.14 | | 10/10/00 | 128,686.53 |
| CHECK # 9507 | 200.00 | | 10/10/00 | 128,486.53 |
| CHECK # 9511 | 600.00 | | 10/10/00 | 127,886.53 |
| CHECK # 9521 | 88.48 | | 10/11/00 | 127,798.05 |
| CHECK # 9518 | 202.03 | | 10/11/00 | 127,596.02 |
| CHECK # 9512 | 950.16 | | 10/11/00 | 126,645.86 |
| CHECK # 9514 | 2,250.00 | | 10/11/00 | 124,395.86 |
| CHECK # 9516 | 3,435.00 | | 10/11/00 | 120,960.86 |
| CHECK # 9515 | 900.00 | | 10/12/00 | 120,060.86 |
| CHECK # 9525 | 950.15 | | 10/12/00 | 119,110.71 |
| DEPOSIT | | 1028,899.66 | 10/13/00 | 1148,010.37 |
| CHECK # 9519 | 29.00 | | 10/13/00 | 1147,981.37 |
| CHECK # 9523 | 765.00 | | 10/13/00 | 1147,216.37 |
| CHECK # 9522 | 950.15 | | 10/13/00 | 1146,266.22 |
| CHECK # 9527 | 5,000.00 | | 10/13/00 | 1141,266.22 |
| CHECK # 9526 | 38,600.00 | | 10/13/00 | 1102,666.22 |
| CHECK # 9524 | 860.00 | | 10/16/00 | 1101,806.22 |

* * * C O N T I N U E D * * *

Member Federal Deposit Insurance Corporation

**DEPOSIT TICKET**

**LOAN PARTNERS CAPITAL**
9500 Hillwood Drive, Suite 130
Las Vegas, NV 89134

94-177/1224
**BANKWEST OF NEVADA**
LAS VEGAS, NEVADA

| | | DOLLARS | CENTS |
|---|---|---|---|
| DATE 10-9-00 | | | |
| CURRENCY | | | |
| COIN | | | |
| CHECKS LIST EACH SEPARATELY | | | |
| 1 | | | |
| 2 | 94/204 | 43333 | 35 |
| 3 | | | |
| 4 | R007 | | |
| 5 | INTEREST | | |
| 6 | USA Comm. | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| PLEASE RE-ENTER TOTAL HERE | **TOTAL** | 43,333 | 33 |

Checks and other items are received for deposit subject to
provisions of the Uniform Commercial Code or any applicable
HORIZON BUSINESS SYSTEMS (702) 369-1399

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

⑆⑈22401⑈778⑈: 01200 28 700⑈⑆

900

TOTAL DEPOSIT 43,333.33



003 01 01

nkWest
NEVADA

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
9500 HILLWOOD DRIVE SUITE 130
LAS VEGAS NV  89134

30-0
0
1     56

BUSINESS PREMIUM NOW
ACCOUNT:          120028700

11/01/00 THRU 11/30/00
DOCUMENT COUNT:        56
PAGE   1

"YOUR BUSINESS PARTNER FOR THE YEAR 2000 AND BEYOND"

================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................. | | | 10/31/00 | 42,886.88 |
| CHECK # 9565 | 100.00 | | 11/01/00 | 42,786.88 |
| CHECK # 9560 | 203.30 | | 11/01/00 | 42,583.58 |
| CHECK # 9564 | 321.41 | | 11/01/00 | 42,262.17 |
| CHECK # 9547 | 460.00 | | 11/01/00 | 41,802.17 |
| CHECK # 9558 | 540.00 | | 11/01/00 | 41,262.17 |
| CHECK # 9569 | 1,290.00 | | 11/01/00 | 39,972.17 |
| CHECK # 9570 | 1,290.00 | | 11/01/00 | 38,682.17 |
| CHECK # 9559 | 1,162.55 | | 11/02/00 | 37,519.62 |
| CHECK # 9557 | 2,695.95 | | 11/02/00 | 34,823.67 |
| CHECK # 9548 | 10.00 | | 11/06/00 | 34,813.67 |
| CHECK # 9562 | 64.35 | | 11/06/00 | 34,749.32 |
| CHECK # 9566 | 439.73 | | 11/06/00 | 34,309.59 |
| CHECK # 9568 | 627.50 | | 11/06/00 | 33,682.09 |
| CHECK # 9528 | 75.00 | | 11/07/00 | 33,607.09 |
| CHECK # 9576 | 139.23 | | 11/07/00 | 33,467.86 |
| CHECK # 9567 | 160.00 | | 11/07/00 | 33,307.86 |
| CHECK # 9573 | 325.00 | | 11/08/00 | 32,982.86 |
| CHECK # 9571 | 590.00 | | 11/08/00 | 32,392.86 |
| CHECK # 9578 | 765.00 | | 11/08/00 | 31,627.86 |
| DEPOSIT | | 600.00 | 11/09/00 | 32,227.86 |
| DEPOSIT | | 5,000.00 | 11/09/00 | 37,227.86 |
| DEPOSIT | | 51,513.89 | 11/09/00 | 88,741.75 |
| CHECK # 9577 | 17.86 | | 11/09/00 | 88,723.89 |
| CHECK # 9580 | 36.00 | | 11/09/00 | 88,687.89 |
| CHECK # 9561 | 373.18 | | 11/09/00 | 88,314.71 |
| CHECK # 9586 | 600.00 | | 11/09/00 | 87,714.71 |
| CHECK # 9579 | 860.00 | | 11/09/00 | 86,854.71 |
| CHECK # 9581 | 2,946.29 | | 11/09/00 | 83,908.42 |
| CHECK # 9589 | 2,080.00 | | 11/13/00 | 81,828.42 |
| CHECK # 9575 | 116.90 | | 11/13/00 | 81,711.52 |
| CHECK # 9574 | 140.00 | | 11/13/00 | 81,571.52 |
| CHECK # 9582 | 1,425.00 | | 11/13/00 | 80,146.52 |
| CHECK # 9583 | 2,400.00 | | 11/13/00 | 77,746.52 |
| CHECK # 9600 | 41,512.00 | | 11/13/00 | 36,234.52 |
| CHECK # 9572 | 222.14 | | 11/14/00 | 36,012.38 |

* * *  C O N T I N U E D  * * *

**DEPOSIT TICKET**

**LOAN PARTNERS CAPITAL**
9500 Hillwood Drive, Suite 120
Las Vegas, NV 89134

04-177/1224
**BANKWEST OF NEVADA**
LAS VEGAS, NEVADA

| | DOLLARS | CENTS |
|---|---|---|
| DATE 11-9-00 | | |
| CURRENCY | | |
| COIN | | |
| CHECKS LIST EACH SEPARATELY | | |
| 97-204 | 51,513 | 89 |
| R007 | | |
| INTEREST | | |
| USA | | |
| COMMERCIAL | | |
| | | |
| | | |
| **TOTAL** | 51,513 | 89 |

003 01 01



**nkWest**
N E V A D A

P.O. B.. 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200



DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          1
9500 HILLWOOD DRIVE SUITE 130
LAS VEGAS NV  89134

30-0
  0
 44

BUSINESS PREMIUM NOW
ACCOUNT:              12002870

12/01/00 THRU 12/29/0
DOCUMENT COUNT:        4
                   PAGE

HAPPY HOLIDAYS AND A PROSPEROUS NEW YEAR!
FROM BANKWEST OF NEVADA
"YOUR BUSINESS PARTNER"

================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................ | | | 11/30/00 | 20,118.47 |
| CHECK # 9616 | 1,320.00 | | 12/01/00 | 18,798.47 |
| CHECK # 9617 | 1,320.00 | | 12/01/00 | 17,478.47 |
| CHECK # 9618 | 43.00 | | 12/04/00 | 17,435.47 |
| CHECK # 9597 | 1,400.00 | | 12/04/00 | 16,035.47 |
| CHECK # 9622 | 242.26 | | 12/05/00 | 15,793.21 |
| CHECK # 9626 | 500.00 | | 12/05/00 | 15,293.21 |
| CHECK # 9630 | 88.48 | | 12/06/00 | 15,204.73 |
| CHECK # 9627 | 329.51 | | 12/06/00 | 14,875.22 |
| CHECK # 9633 | 600.00 | | 12/06/00 | 14,275.22 |
| CHECK # 9624 | 754.98 | | 12/06/00 | 13,520.24 |
| CHECK # 9631 | 28.00 | | 12/07/00 | 13,492.24 |
| CHECK # 9619 | 64.35 | | 12/07/00 | 13,427.89 |
| CHECK # 9620 | 100.00 | | 12/07/00 | 13,327.89 |
| CHECK # 9632 | 124.90 | | 12/07/00 | 13,202.99 |
| DEPOSIT | | 5,000.00 | 12/08/00 | 18,202.99 |
| DEPOSIT | | 58,333.33 | 12/11/00 | 76,536.32 |
| CHECK # 9621 | 120.00 | | 12/11/00 | 76,416.32 |
| CHECK # 9625 | 310.00 | | 12/11/00 | 76,106.32 |
| CHECK # 9634 | 925.00 | | 12/12/00 | 75,181.32 |
| CHECK # 9643 | 1,040.00 | | 12/12/00 | 74,141.32 |
| CHECK # 9636 | 4,323.00 | | 12/12/00 | 69,818.32 |
| CHECK # 9637 | 350.00 | | 12/13/00 | 69,468.32 |
| CHECK # 9623 | 535.00 | | 12/13/00 | 68,933.32 |
| CHECK # 9639 | 249.20 | | 12/14/00 | 68,684.12 |
| CHECK # 9642 | 995.00 | | 12/14/00 | 67,689.12 |
| CHECK # 9638 | 2,674.05 | | 12/14/00 | 65,015.07 |
| DEPOSIT | | 5,753.44 | 12/15/00 | 70,768.51 |
| CHECK # 9635 | 485.12 | | 12/15/00 | 70,283.39 |
| CHECK # 9641 | 205.75 | | 12/18/00 | 70,077.64 |
| CHECK # 9653 | 962.40 | | 12/18/00 | 69,115.24 |
| CHECK # 9645 | 1,320.00 | | 12/18/00 | 67,795.24 |
| CHECK # 9652 | 1,320.00 | | 12/18/00 | 66,475.24 |
| CHECK # 9640 | 41.66 | | 12/19/00 | 66,433.58 |

* * * C O N T I N U E D * * *



**DEPOSIT TICKET**

**LOAN PARTNERS CAPITAL**
9500 Hillwood Drive, Suite 130
Las Vegas, NV 89134

94-177/1224
**BANKWEST OF NEVADA**
LAS VEGAS, NEVADA

DATE 12-11-00

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | | |
| COIN | | |
| CHECKS LIST EACH SEPARATELY | | |
| R007 | $8,333 | 33 |
| USA Comp | | |
| INTEREST | | |
| | | |
| TOTAL | 58,333 | 33 |

003 01 01

**nkWest**
**N E V A D A**

P.O. BOX 67
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

*15 of*
*OK*

30-0
0

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          1          68
9500 HILLWOOD DRIVE SUITE 130                    BUSINESS PREMIUM NOW
LAS VEGAS NV  89134                              ACCOUNT:                    12002870



**Exhibit**
*Bunch N*
Date: *12.19.06*
William C. LaBorde, RPR, CRR

12/30/00 THRU 01/31/0
DOCUMENT COUNT:        6
PAGE

### NOTICE TO SUCCESS CARD HOLDERS

Effective March 1, 2001, BankWest of Nevada will no longer issue a check
guarantee card. All current check guarantee cards will be valid until
their expiration date. At the time of expiration of your current card or
the re-issue of your current card, you will receive a new card called the
DirectLine Card. The DirectLine Card will have all the benefits you
currently have except the check guarantee feature.  If you have any
questions, please contact your nearest BankWest of Nevada office.

========================================================================
### BUSINESS PREMIUM NOW ACCOUNT 120028700
========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT . . . . . . . . . . . . . . . . . . . . . | | | 12/29/00 | 63,759.72 |
| CHECK # 9660 | 46.22 | | 01/02/01 | 63,713.50 |
| CHECK # 9663 | 176.85 | | 01/02/01 | 63,536.65 |
| CHECK # 9666 | 200.69 | | 01/02/01 | 63,335.96 |
| CHECK # 9669 | 1,000.00 | | 01/02/01 | 62,335.96 |
| CHECK # 9672 | 1,320.00 | | 01/02/01 | 61,015.96 |
| CHECK # 9678 | 1,320.00 | | 01/02/01 | 59,695.96 |
| CHECK # 9646 | 85.80 | | 01/03/01 | 59,610.16 |
| CHECK # 9680 | 154.37 | | 01/03/01 | 59,455.79 |
| CHECK # 9681 | 200.00 | | 01/03/01 | 59,255.79 |
| CHECK # 9647 | 460.00 | | 01/03/01 | 58,795.79 |
| CHECK # 9674 | 500.00 | | 01/03/01 | 58,295.79 |
| CHECK # 9670 | 2,500.00 | | 01/03/01 | 55,795.79 |
| CHECK # 9671 | 2,500.00 | | 01/03/01 | 53,295.79 |
| CHECK # 9676 | 219.26 | | 01/04/01 | 53,076.53 |
| CHECK # 9682 | 855.00 | | 01/04/01 | 52,221.53 |
| CHECK # 9679 | 920.00 | | 01/04/01 | 51,301.53 |
| CHECK # 9686 | 5,000.00 | | 01/04/01 | 46,301.53 |
| CHECK # 9687 | 600.00 | | 01/05/01 | 45,701.53 |
| CHECK # 9677 | 36.81 | | 01/05/01 | 45,664.72 |
| CHECK # 9683 | 122.78 | | 01/05/01 | 45,541.94 |
| CHECK # 9684 | 225.00 | | 01/05/01 | 45,316.94 |
| CHECK # 9675 | 64.35 | | 01/08/01 | 45,252.59 |
| CHECK # 9673 | 710.00 | | 01/09/01 | 44,542.59 |
| CHECK # 9697 | 2,822.50 | | 01/09/01 | 41,720.09 |
| CHECK # 9688 | 6,000.00 | | 01/09/01 | 35,720.09 |
| DEPOSIT | | 65,003.00 | 01/10/01 | 100,723.09 |
| CHECK # 9692 | 320.02 | | 01/10/01 | 100,403.07 |
| CHECK # 9693 | 342.00 | | 01/10/01 | 100,061.07 |

\* \* \*  C O N T I N U E D  \* \* \*

D9002 Rev. (2/2000)                     Member Federal Deposit Insurance Corporation



**BankWest**
N E V A D A

P.O. Box 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01
DATE: 07/31/01

PAGE:          1
ACCOUNT: 120028700
DOCUMENTS:        37

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                              30-0
10137 SNOW CREST PL                                       0
LAS VEGAS NV  89134-2563                                 37

==================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
==================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................ | | | 06/29/01 | 38,954.66 |
| CHECK # 9969 | 14.77 | | 07/02/01 | 38,939.89 |
| CHECK # 9971 | 32.18 | | 07/02/01 | 38,907.71 |
| CHECK # 9957 | 317.95 | | 07/02/01 | 38,589.76 |
| CHECK # 9976 | 1,320.00 | | 07/02/01 | 37,269.76 |
| CHECK # 9985 | 1,320.00 | | 07/02/01 | 35,949.76 |
| CHECK # 9982 | 29.20 | | 07/03/01 | 35,920.56 |
| CHECK # 9984 | 61.75 | | 07/03/01 | 35,858.81 |
| CHECK # 9977 | 152.68 | | 07/03/01 | 35,706.13 |
| CHECK # 9973 | 100.00 | | 07/05/01 | 35,606.13 |
| CHECK # 9978 | 225.00 | | 07/05/01 | 35,381.13 |
| CHECK # 9983 | 317.92 | | 07/05/01 | 35,063.21 |
| CHECK # 9979 | 1,000.00 | | 07/05/01 | 34,063.21 |
| CHECK # 9980 | 1,447.70 | | 07/05/01 | 32,615.51 |
| CHECK # 9987 | 1,320.36 | | 07/06/01 | 31,295.15 |
| CHECK # 9988 | 7,900.00 | | 07/06/01 | 23,395.15 |
| USA COMMERCIAL M CREDITS 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 | | 68,541.66 | 07/10/01 | 91,936.81 |
| CHECK # 9981 | 375.00 | | 07/10/01 | 91,561.81 |
| CHECK # 9986 | 58.22 | | 07/13/01 | 91,503.59 |
| CHECK # 9992 | 1,320.00 | | 07/16/01 | 90,183.59 |
| CHECK # 9990 | 15,000.00 | | 07/16/01 | 75,183.59 |
| CHECK # 9993 | 2,950.00 | | 07/17/01 | 72,233.59 |
| CHECK # 9997 | 96.53 | | 07/18/01 | 72,137.06 |
| CHECK # 10005 | 765.00 | | 07/18/01 | 71,372.06 |
| CHECK # 9991 | 1,000.00 | | 07/18/01 | 70,372.06 |
| CHECK # 9989 | 1,320.00 | | 07/18/01 | 69,052.06 |
| CHECK # 9999 | 639.36 | | 07/19/01 | 68,412.70 |
| CHECK # 10007 | 866.00 | | 07/19/01 | 67,546.70 |
| CHECK # 10000 | 920.00 | | 07/19/01 | 66,626.70 |
| CHECK # 9996 | 58.95 | | 07/20/01 | 66,567.75 |

* * * C O N T I N U E D * * *

DP002 Rev. (7/2000)



**nkWest**
N E V A D A

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01      **PAGE:**           1
**DATE: 08/31/01   ACCOUNT: 120028700**
**DOCUMENTS:**        47

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          30-0
10137 SNOW CREST PL                    2
LAS VEGAS NV  89134-2563               45

================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
================================================================

BUSINESS PREMIUM NOW ACCOUNT 120028700
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................... | | | 07/31/01 | 49,808.70 |
| CHECK # 10009 | 14.71 | | 08/01/01 | 49,793.99 |
| CHECK # 10017 | 69.89 | | 08/01/01 | 49,724.10 |
| CHECK # 10011 | 371.99 | | 08/01/01 | 49,352.11 |
| CHECK # 10025 | 1,320.00 | | 08/01/01 | 48,032.11 |
| CHECK # 10012 | 3,625.00 | | 08/01/01 | 44,407.11 |
| CHECK # 10018 | 4,544.00 | | 08/01/01 | 39,863.11 |
| CHECK # 10021 | 204.00 | | 08/02/01 | 39,659.11 |
| CHECK # 10010 | 225.00 | | 08/02/01 | 39,434.11 |
| CHECK # 10016 | 298.00 | | 08/02/01 | 39,136.11 |
| CHECK # 10020 | 7,900.00 | | 08/02/01 | 31,236.11 |
| CHECK # 10022 | 1,320.00 | | 08/03/01 | 29,916.11 |
| CHECK # 10026 | 2,000.00 | | 08/03/01 | 27,916.11 |
| CHECK # 10015 | 37.54 | | 08/06/01 | 27,878.57 |
| CHECK # 10027 | 4,259.64 | | 08/06/01 | 23,618.93 |
| CHECK # 10029 | 15,000.00 | | 08/06/01 | 8,618.93 |
| USA COMMERCIAL M CREDITS 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 | | 72,763.89 | 08/07/01 | 81,382.82 |
| CHECK # 10019 | 100.00 | | 08/09/01 | 81,282.82 |
| CHECK # 10028 | 155.00 | | 08/09/01 | 81,127.82 |
| CHECK # 10014 | 107.65 | | 08/13/01 | 81,020.17 |
| CHECK # 10024 | 625.00 | | 08/13/01 | 80,395.17 |
| CHECK # 10037 | 191.53 | | 08/14/01 | 80,203.64 |
| CHECK # 10032 | 230.00 | | 08/15/01 | 79,973.64 |
| CHECK # 10045 | 585.00 | | 08/15/01 | 79,388.64 |
| CHECK # 10039 | 796.16 | | 08/15/01 | 78,592.48 |
| CHECK # 10031 | 2,800.00 | | 08/15/01 | 75,792.48 |
| CHECK # 10044 | 37.53 | | 08/16/01 | 75,754.95 |
| CHECK # 10036 | 58.95 | | 08/16/01 | 75,696.00 |
| CHECK # 10035 | 74.43 | | 08/16/01 | 75,621.57 |
| CHECK # 10033 | 186.02 | | 08/16/01 | 75,435.55 |

* * *  C O N T I N U E D  * * *



**BankWest**
of **Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01          PAGE:                1
DATE: 09/28/01   ACCOUNT: 120028700
                          DOCUMENTS:        35

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-0
10137 SNOW CREST PL                               2
LAS VEGAS NV  89134-2563                         33

===============================================================
        WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                      www.bankwestnevada.com
===============================================================
            BUSINESS PREMIUM NOW ACCOUNT 120028700
===============================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 08/31/01 | 42,280.11 |
| CHECK # 10058 | 353.22 | | 09/04/01 | 41,926.89 |
| CHECK # 10056 | 500.00 | | 09/04/01 | 41,426.89 |
| CHECK # 10057 | 1,320.00 | | 09/04/01 | 40,106.89 |
| CHECK # 10063 | 1,320.00 | | 09/04/01 | 38,786.89 |
| CHECK # 10062 | 70.23 | | 09/05/01 | 38,716.66 |
| CHECK # 10066 | 2,000.00 | | 09/06/01 | 36,716.66 |
| USA COMMERCIAL M CREDITS 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 | | 72,763.89 | 09/07/01 | 109,480.55 |
| CHECK # 10065 | 11,850.00 | | 09/07/01 | 97,630.55 |
| CHECK # 10061 | 37.54 | | 09/10/01 | 97,593.01 |
| CHECK # 10059 | 225.00 | | 09/12/01 | 97,368.01 |
| CHECK # 10070 | 15,000.00 | | 09/13/01 | 82,368.01 |
| DEPOSIT | | 750,000.00 | 09/14/01 | 832,368.01 |
| CHECK # 10072 | 53.57 | | 09/14/01 | 832,314.44 |
| CHECK # 10067 | 96.53 | | 09/14/01 | 832,217.91 |
| CHECK # 10068 | 708.39 | | 09/17/01 | 831,509.52 |
| CHECK # 10081 | 1,320.00 | | 09/17/01 | 830,189.52 |
| CHECK # 10069 | 1,471.21 | | 09/17/01 | 828,718.31 |
| CHECK # 10073 | 4,478.00 | | 09/17/01 | 824,240.31 |
| CHECK # 10064 | 100.00 | | 09/18/01 | 824,140.31 |
| CHECK # 10083 | 775,000.00 | | 09/18/01 | 49,140.31 |
| CHECK # 10079 | 155.00 | | 09/19/01 | 48,985.31 |
| CHECK # 10074 | 1,320.00 | | 09/19/01 | 47,665.31 |
| CHECK # 10080 | 37.57 | | 09/20/01 | 47,627.74 |
| CHECK # 10071 | 12,500.00 | | 09/20/01 | 35,127.74 |
| CHECK # 10086 | 1,200.00 | | 09/21/01 | 33,927.74 |
| CHECK # 10075 | 74.43 | | 09/21/01 | 33,853.31 |
| CHECK # 10077 | 230.00 | | 09/21/01 | 33,623.31 |
| CHECK # 10078 | 263.16 | | 09/21/01 | 33,360.15 |
| CHECK # 10084 | 920.00 | | 09/21/01 | 32,440.15 |

                 * * *  C O N T I N U E D  * * *

DP-002 (Rev. 08/01)                    Member Federal Deposit Insurance Corporation



**BankWest of Nevada**
Your Business Partner

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01        PAGE:          1
DATE: 10/31/01   ACCOUNT: 120028700
                 DOCUMENTS:     39

DEL M BUNCH JR                          30-0
DBA LOAN PARTNERS CAPITAL                  0
10137 SNOW CREST PL                       39
LAS VEGAS NV  89134-2563

===================================================================
        WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                    www.bankwestnevada.com
===================================================================
            BUSINESS PREMIUM NOW ACCOUNT 120028700
===================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 09/28/01 | 32,764.11 |
| CHECK # 10097 | 1,320.00 | | 10/01/01 | 31,444.11 |
| CHECK # 10099 | 1,320.00 | | 10/01/01 | 30,124.11 |
| CHECK # 10098 | 2,000.00 | | 10/01/01 | 28,124.11 |
| CHECK # 10090 | 5,000.00 | | 10/01/01 | 23,124.11 |
| CHECK # 10096 | 500.00 | | 10/02/01 | 22,624.11 |
| CHECK # 10095 | 62.59 | | 10/03/01 | 22,561.52 |
| CHECK # 10093 | 142.50 | | 10/03/01 | 22,419.02 |
| CHECK # 10091 | 4,420.03 | | 10/04/01 | 17,998.99 |
| CHECK # 10100 | 7,900.00 | | 10/04/01 | 10,098.99 |
| USA COMMERCIAL M CREDS 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 | | 78,416.66 | 10/09/01 | 88,515.65 |
| CHECK # 10094 | 37.54 | | 10/09/01 | 88,478.11 |
| CHECK # 10101 | 53.81 | | 10/10/01 | 88,424.50 |
| CHECK # 10102 | 407.00 | | 10/15/01 | 88,017.50 |
| CHECK # 10103 | 15,000.00 | | 10/15/01 | 73,017.50 |
| CHECK # 10121 | 1,320.00 | | 10/16/01 | 71,697.50 |
| CHECK # 10120 | 1,320.00 | | 10/17/01 | 70,377.50 |
| CHECK # 10119 | 2,950.00 | | 10/17/01 | 67,427.50 |
| CHECK # 10092 | 8,790.00 | | 10/17/01 | 58,637.50 |
| CHECK # 10117 | 20,000.00 | | 10/17/01 | 38,637.50 |
| CHECK # 10111 | 920.00 | | 10/19/01 | 37,717.50 |
| CHECK # 10118 | 5,000.00 | | 10/22/01 | 32,717.50 |
| CHECK # 10124 | 155.00 | | 10/24/01 | 32,562.50 |
| CHECK # 10109 | 239.03 | | 10/24/01 | 32,323.47 |
| CHECK | 433.49 | | 10/24/01 | 31,889.98 |
| CHECK # 10122 | 1,200.00 | | 10/24/01 | 30,689.98 |
| CHECK # 10104 | 12,500.00 | | 10/24/01 | 18,189.98 |
| CHECK # 10123 | 230.00 | | 10/25/01 | 17,959.98 |
| CHECK # 10114 | 37.51 | | 10/29/01 | 17,922.47 |
| CHECK # 10108 | 58.95 | | 10/29/01 | 17,863.52 |

* * *  C O N T I N U E D  * * *

DP002 Rev. (9/2001)

Member Federal Deposit Insurance Corporation



**BankWest of Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01    PAGE:          1
DATE: 11/30/01  ACCOUNT: 120028700
DOCUMENTS:        30

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL              30-0
10137 SNOW CREST PL                        0
LAS VEGAS NV  89134-2563                   30

========================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
========================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................ | | | 10/31/01 | 11,117.94 |
| CHECK # 10131 | 3,950.00 | | 11/01/01 | 7,167.94 |
| CHECK # 10125 | 200.00 | | 11/02/01 | 6,967.94 |
| CHECK # 10133 | 1,320.00 | | 11/02/01 | 5,647.94 |
| CHECK # 10135 | 1,320.00 | | 11/02/01 | 4,327.94 |
| CHECK # 10128 | 37.54 | | 11/05/01 | 4,290.40 |
| CHECK # 10136 | 1,000.00 | | 11/05/01 | 3,290.40 |
| USA COMMERCIAL M CREDIT 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 | | 89,125.00 | 11/06/01 | 92,415.40 |
| CHECK # 10126 | 225.00 | | 11/06/01 | 92,190.40 |
| CHECK # 10134 | 2,000.00 | | 11/07/01 | 90,190.40 |
| CHECK # 10139 | 15,000.00 | | 11/13/01 | 75,190.40 |
| CHECK # 10142 | 55.92 | | 11/14/01 | 75,134.48 |
| CHECK # 10148 | 37.66 | | 11/15/01 | 75,096.82 |
| CHECK # 10138 | 74.43 | | 11/15/01 | 75,022.39 |
| CHECK # 10146 | 741.52 | | 11/15/01 | 74,280.87 |
| CHECK # 10144 | 813.46 | | 11/15/01 | 73,467.41 |
| CHECK # 10143 | 12,500.00 | | 11/15/01 | 60,967.41 |
| CHECK # 10150 | 1,320.00 | | 11/16/01 | 59,647.41 |
| CHECK # 10140 | 58.95 | | 11/19/01 | 59,588.46 |
| CHECK # 10137 | 126.27 | | 11/19/01 | 59,462.19 |
| CHECK # 10145 | 920.00 | | 11/19/01 | 58,542.19 |
| CHECK # 10149 | 1,320.00 | | 11/19/01 | 57,222.19 |
| CHECK # 10157 | 1,200.00 | | 11/20/01 | 56,022.19 |
| CHECK # 10152 | 152.68 | | 11/20/01 | 55,869.51 |
| CHECK # 10156 | 155.00 | | 11/20/01 | 55,714.51 |
| CHECK # 10153 | 230.00 | | 11/20/01 | 55,484.51 |
| CHECK # 10151 | 2,950.00 | | 11/20/01 | 52,534.51 |
| CHECK # 10141 | 225.00 | | 11/27/01 | 52,309.51 |
| CHECK # 10155 | 919.42 | | 11/27/01 | 51,390.09 |
| CHECK # 10154 | 4,425.00 | | 11/27/01 | 46,965.09 |

* * * C O N T I N U E D * * *

DP-002 (Rev. 08/01)



**BankWest** of **Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01          PAGE:          1
DATE: 12/31/01   ACCOUNT: 120028700
DOCUMENTS:          31

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                      30-0
10137 SNOW CREST PL                               1
LAS VEGAS NV  89134-2563                          30

===================================================================
             WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                       www.bankwestnevada.com

===================================================================
               BUSINESS PREMIUM NOW ACCOUNT 120028700
===================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT . . . . . . . . . . . . . . . . . . . . | | | 11/30/01 | 45,563.28 |
| CHECK # 10158 | 37.54 | | 12/03/01 | 45,525.74 |
| CHECK # 10164 | 375.00 | | 12/03/01 | 45,150.74 |
| CHECK # 10166 | 1,320.00 | | 12/03/01 | 43,830.74 |
| CHECK # 10160 | 1,565.00 | | 12/03/01 | 42,265.74 |
| CHECK # 10165 | 116.25 | | 12/05/01 | 42,149.49 |
| USA COMMERCIAL M CREDIT 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 | | 86,250.00 | 12/06/01 | 128,399.49 |
| CHECK # 10161 | 100.00 | | 12/06/01 | 128,299.49 |
| CHECK # 10168 | 1,873.75 | | 12/07/01 | 126,425.74 |
| CHECK # 10170 | 1,320.00 | | 12/10/01 | 125,105.74 |
| CHECK # 10169 | 7,000.00 | | 12/10/01 | 118,105.74 |
| CHECK # 10163 | 300.00 | | 12/11/01 | 117,805.74 |
| CHECK # 10173 | 15,000.00 | | 12/11/01 | 102,805.74 |
| CHECK # 10175 | 96.53 | | 12/12/01 | 102,709.21 |
| CHECK # 10174 | 477.00 | | 12/12/01 | 102,232.21 |
| CHECK # 10178 | 6,138.00 | | 12/12/01 | 96,094.21 |
| CHECK # 10177 | 916.54 | | 12/13/01 | 95,177.67 |
| CHECK # 10167 | 2,000.00 | | 12/13/01 | 93,177.67 |
| CHECK # 10179 | 11,375.00 | | 12/13/01 | 81,802.67 |
| DEPOSIT | | 1075,007.55 | 12/14/01 | 1156,810.22 |
| CHECK # 10172 | 74.43 | | 12/14/01 | 1156,735.79 |
| CHECK # 10180 | 8,704.53 | | 12/14/01 | 1148,031.26 |
| CHECK # 10182 | 230.00 | | 12/18/01 | 1147,801.26 |
| CHECK # 10187 | 1,320.00 | | 12/18/01 | 1146,481.26 |
| CHECK # 10181 | 4,478.00 | | 12/18/01 | 1142,003.26 |
| CHECK # 10188 | 1075,000.00 | | 12/18/01 | 67,003.26 |
| CHECK # 10185 | 124.00 | | 12/19/01 | 66,879.26 |
| CHECK # 10191 | 1,200.00 | | 12/21/01 | 65,679.26 |
| CHECK # 10184 | 139.40 | | 12/21/01 | 65,539.86 |
| CHECK # 10189 | 582.91 | | 12/24/01 | 64,956.95 |

                    * * * C O N T I N U E D * * *

DR-002 (Rev. 08/01)



P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4100

003 01 01       PAGE:           1
DATE: 01/31/02  ACCOUNT: 120028700
                DOCUMENTS:      46



**Exhibit**
Bunch O
Date: 12-19-06
William C. LaBorde, RPR, CRR

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-0
10137 SNOW CREST PL                              1
LAS VEGAS NV  89134-2563                         45

======================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
======================================================================

BUSINESS PREMIUM NOW ACCOUNT 120028700
======================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ....................... | | | 12/31/01 | 50,901.14 |
| CHECK # 10200 | 270.00 | | 01/02/02 | 50,631.14 |
| CHECK # 10202 | 469.54 | | 01/02/02 | 50,161.60 |
| CHECK # 10201 | 625.00 | | 01/02/02 | 49,536.60 |
| CHECK # 10203 | 1,820.00 | | 01/02/02 | 47,716.60 |
| CHECK # 10194 | 54.02 | | 01/04/02 | 47,662.58 |
| CHECK # 10183 | 690.00 | | 01/04/02 | 46,972.58 |
| CHECK # 10186 | 1,550.00 | | 01/04/02 | 45,422.58 |
| CHECK # 10198 | 37.51 | | 01/07/02 | 45,385.07 |
| CHECK # 10193 | 58.95 | | 01/07/02 | 45,326.12 |
| CHECK # 10195 | 281.50 | | 01/07/02 | 45,044.62 |
| USA COMMERCIAL M CREDI    807 | | 99,875.00 | 01/08/02 | 144,919.62 |
| CHECK # 10205 | 102.37 | | 01/09/02 | 144,817.25 |
| CHECK # 10197 | 37.54 | | 01/10/02 | 144,779.71 |
| CHECK # 10192 | 75.00 | | 01/10/02 | 144,704.71 |
| CHECK # 10196 | 539.24 | | 01/10/02 | 144,165.47 |
| CHECK # 10207 | 226.27 | | 01/11/02 | 143,939.20 |
| CHECK # 10204 | 300.00 | | 01/11/02 | 143,639.20 |
| CHECK # 10213 | 1,200.00 | | 01/14/02 | 142,439.20 |
| CHECK # 10211 | 135.00 | | 01/14/02 | 142,304.20 |
| CHECK # 10208 | 15,000.00 | | 01/14/02 | 127,304.20 |
| CHECK # 10212 | 80.00 | | 01/15/02 | 127,224.20 |
| CHECK # 10210 | 5,000.00 | | 01/15/02 | 122,224.20 |
| CHECK # 10209 | 12,500.00 | | 01/15/02 | 109,724.20 |
| DEPOSIT | | 1119,686.78 | 01/16/02 | 1229,410.98 |
| CHECK # 10220 | 102.86 | | 01/16/02 | 1229,308.12 |
| CHECK # 10216 | 152.68 | | 01/16/02 | 1229,155.44 |
| CHECK # 10206 | 460.00 | | 01/16/02 | 1228,695.44 |
| CHECK # 10214 | 2,950.00 | | 01/16/02 | 1225,745.44 |
| CHECK # 10221 | 198.93 | | 01/17/02 | 1225,546.51 |

* * *  C O N T I N U E D  * * *



**BankWest of Nevada**
*Your Business Partner*

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

```
003 01 01      PAGE:           1
DATE: 02/28/02  ACCOUNT: 120028700
                DOCUMENTS:      43
```

```
DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          30-1
10137 SNOW CREST PL                   0
LAS VEGAS NV  89134-2563             43
```

=================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
=================================================================

BUSINESS PREMIUM NOW ACCOUNT 120028700
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT . . . . . . . . . . . . . . . . . . . | | | 01/31/02 | 33,803.57 |
| CHECK # 10238 | 135.00 | | 02/01/02 | 33,668.57 |
| CHECK # 10244 | 7,150.00 | | 02/01/02 | 26,518.57 |
| CHECK # 10240 | 26.81 | | 02/04/02 | 26,491.76 |
| CHECK # 10237 | 75.00 | | 02/04/02 | 26,416.76 |
| CHECK # 10249 | 93.00 | | 02/04/02 | 26,323.76 |
| CHECK # 10248 | 187.50 | | 02/04/02 | 26,136.26 |
| CHECK # 10250 | 343.75 | | 02/04/02 | 25,792.51 |
| CHECK # 10251 | 175.00 | | 02/05/02 | 25,617.51 |
| CHECK # 10247 | 316.08 | | 02/05/02 | 25,301.43 |
| CHECK # 10246 | 318.00 | | 02/05/02 | 24,983.43 |
| USA COMMERCIAL M CREDIT 349V18.98 | | 118,083.33 | 02/06/02 | 143,066.76 |
| CHECK # 10236 | 116.50 | | 02/06/02 | 142,956.06 |
| CHECK # 10241 | 30.00 | | 02/07/02 | 142,926.06 |
| CHECK # 10252 | 4,977.44 | | 02/08/02 | 137,948.62 |
| CHECK # 10267 | 184.00 | | 02/12/02 | 137,764.62 |
| CHECK # 10262 | 950.00 | | 02/12/02 | 136,814.62 |
| CHECK # 10266 | 5,000.00 | | 02/12/02 | 131,814.62 |
| CHECK # 10263 | 15,000.00 | | 02/12/02 | 116,814.62 |
| CHECK # 10256 | 96.53 | | 02/15/02 | 116,718.09 |
| CHECK # 10268 | 1,875.73 | | 02/15/02 | 114,842.36 |
| CHECK # 10265 | 5,000.00 | | 02/15/02 | 109,842.36 |
| CHECK # 10269 | 204.00 | | 02/19/02 | 109,638.36 |
| CHECK # 10258 | 251.16 | | 02/19/02 | 109,387.20 |
| CHECK # 10270 | 2,640.00 | | 02/19/02 | 106,747.20 |
| CHECK # 10278 | 37.54 | | 02/20/02 | 106,709.66 |
| CHECK # 10277 | 93.00 | | 02/20/02 | 106,616.66 |
| CHECK # 10261 | 139.85 | | 02/20/02 | 106,476.81 |
| CHECK # 10253 | 193.99 | | 02/20/02 | 106,282.82 |
| CHECK # 10279 | 2,000.00 | | 02/20/02 | 104,282.82 |

* * * C O N T I N U E D * * *



**BankWest**
of **Nevada**
*Your Business Partner*™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

```
003 01 01    PAGE:        1
DATE: 03/29/02  ACCOUNT: 120028700
              DOCUMENTS:    47
```

```
DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          30-1
10137 SNOW CREST PL                   2
LAS VEGAS NV  89134-2563             45
```

================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 02/28/02 | 74,100.08 |
| CHECK # 10295 | 2,500.00 | | 03/01/02 | 71,600.08 |
| DEPOSIT | | 18,296.00 | 03/04/02 | 89,896.08 |
| CHECK # 10290 | 125.00 | | 03/04/02 | 89,771.08 |
| CHECK # 10296 | 225.00 | | 03/04/02 | 89,546.08 |
| CHECK # 10285 | 252.50 | | 03/05/02 | 89,293.58 |
| CHECK # 10239 | 125.00 | | 03/06/02 | 89,168.58 |
| CHECK # 10289 | 139.00 | | 03/06/02 | 89,029.58 |
| USA COMMERCIAL M CREDITS 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 | | 115,500.00 | 03/07/02 | 204,529.58 |
| CHECK # 10294 | 2,374.00 | | 03/07/02 | 202,155.58 |
| CHECK # 10288 | 53.62 | | 03/08/02 | 202,101.96 |
| CHECK # 10297 | 257.25 | | 03/08/02 | 201,844.71 |
| CHECK # 10303 | 15,000.00 | | 03/08/02 | 186,844.71 |
| CHECK # 10291 | 26.81 | | 03/11/02 | 186,817.90 |
| CHECK # 10292 | 50.00 | | 03/11/02 | 186,767.90 |
| CHECK # 10304 | 96.53 | | 03/11/02 | 186,671.37 |
| CHECK # 10300 | 2,593.76 | | 03/11/02 | 184,077.61 |
| CHECK # 10298 | 125,000.00 | | 03/11/02 | 59,077.61 |
| CHECK # 10302 | 76.48 | | 03/12/02 | 59,001.13 |
| CHECK # 10287 | 225.00 | | 03/12/02 | 58,776.13 |
| CHECK # 10305 | 12,500.00 | | 03/12/02 | 46,276.13 |
| CHECK # 10308 | 30.00 | | 03/13/02 | 46,246.13 |
| CHECK # 10307 | 54.93 | | 03/13/02 | 46,191.20 |
| CHECK # 10293 | 110.00 | | 03/13/02 | 46,081.20 |
| CHECK # 2010299 | 143.98 | | 03/13/02 | 45,937.22 |
| CHECK # 10309 | 385.00 | | 03/14/02 | 45,552.22 |
| CHECK # 10306 | 460.00 | | 03/14/02 | 45,092.22 |
| CHECK # 10301 | 4,794.02 | | 03/14/02 | 40,298.20 |
| CHECK # 10315 | 1,200.00 | | 03/18/02 | 39,098.20 |
| CHECK # 10310 | 1,600.00 | | 03/18/02 | 37,498.20 |

```
* * *  C O N T I N U E D  * * *
```

DP002 Rev. (9/2001)

*Member Federal Deposit Insurance Corporation*



**BankWest of Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01      PAGE:          1
DATE: 04/30/02  ACCOUNT: 120028700
               DOCUMENTS:     32

DEL M BUNCH JR                          30-1
DBA LOAN PARTNERS CAPITAL                  2
10137 SNOW CREST PL                       30
LAS VEGAS NV  89134-2563

WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

BUSINESS PREMIUM NOW ACCOUNT 120028700

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 03/29/02 | 5,670.38 |
| CHECK # 10330 | 250.00 | | 04/02/02 | 5,420.38 |
| CHECK # 10333 | 1,000.00 | | 04/04/02 | 4,420.38 |
| RETURNED CHECK# 10332, INSUFFICIENT FUNDS | | 29,146.41 | 04/05/02 | 33,566.79 |
| CHECK # 10332 | 29,146.41 | | 04/05/02 | 4,420.38 |
| OVERDRAFT CHARGE | 20.84 | | 04/05/02 | 4,399.54 |
| USA COMMERCIAL M CREDITS 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 | | 129,750.00 | 04/08/02 | 134,149.54 |
| REFUNDED BANK CHARGES | | 20.84 | 04/08/02 | 134,170.38 |
| STOP ITEM CHARGE(S) | 20.00 | | 04/08/02 | 134,150.38 |
| CHECK # 10331 | 150.00 | | 04/11/02 | 134,000.38 |
| CHECK # 10347 | 7,000.00 | | 04/11/02 | 127,000.38 |
| CHECK # 10349 | 15,000.00 | | 04/12/02 | 112,000.38 |
| CHECK # 10338 | 105.11 | | 04/15/02 | 111,895.27 |
| CHECK # 10344 | 139.41 | | 04/15/02 | 111,755.86 |
| CHECK # 10335 | 76.48 | | 04/16/02 | 111,679.38 |
| CHECK # 10341 | 269.54 | | 04/16/02 | 111,409.84 |
| CHECK # 10350 | 2,950.00 | | 04/16/02 | 108,459.84 |
| CHECK # 10345 | 2,985.00 | | 04/16/02 | 105,474.84 |
| CHECK # 10342 | 37.54 | | 04/17/02 | 105,437.30 |
| CHECK # 10336 | 58.95 | | 04/17/02 | 105,378.35 |
| CHECK # 10339 | 97.47 | | 04/17/02 | 105,280.88 |
| CHECK # 10334 | 146.34 | | 04/17/02 | 105,134.54 |
| CHECK # 52001034 | 151.65 | | 04/17/02 | 104,982.89 |
| CHECK # 10352 | 1,200.00 | | 04/17/02 | 103,782.89 |
| CHECK # 10355 | 2,640.00 | | 04/17/02 | 101,142.89 |
| CHECK # 10353 | 12,500.00 | | 04/17/02 | 88,642.89 |
| CHECK # 10360 | 24,000.00 | | 04/17/02 | 64,642.89 |
| CHECK # 10361 | 49,000.00 | | 04/17/02 | 15,642.89 |
| CHECK # 10359 | 93.00 | | 04/18/02 | 15,549.89 |
| CHECK # 10358 | 39.77 | | 04/19/02 | 15,510.12 |

* * * C O N T I N U E D * * *

Your Business Partner™

DP002 Rev. (9/2001)                    Member Federal Deposit Insurance Corporation



**BankWest**
of **Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01      PAGE:              1
DATE: 05/31/02   ACCOUNT: 120028700
                 DOCUMENTS:        39

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          30-1
10137 SNOW CREST PL                 1
LAS VEGAS NV  89134-2563           38

**WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:**
**www.bankwestnevada.com**

**BUSINESS PREMIUM NOW ACCOUNT 120028700**

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT .................................. | | | 04/30/02 | 12,644.86 |
| CHECK # 10343 | 30.00 | | 05/01/02 | 12,614.86 |
| CHECK # 10340 | 460.00 | | 05/01/02 | 12,154.86 |
| DEPOSIT | | 211,984.44 | 05/02/02 | 224,139.30 |
| CHECK # 10375 | 200,000.00 | | 05/06/02 | 24,139.30 |
| USA COMMERCIAL M CREDITS 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 | | 125,833.33 | 05/07/02 | 149,972.63 |
| CHECK # 10374 | 475.00 | | 05/07/02 | 149,497.63 |
| CHECK # 10377 | 2,640.00 | | 05/09/02 | 146,857.63 |
| CHECK # 10389 | 3,747.50 | | 05/09/02 | 143,110.13 |
| CHECK # 10376 | 2,950.00 | | 05/10/02 | 140,160.13 |
| CHECK # 10379 | 15,000.00 | | 05/10/02 | 125,160.13 |
| CHECK # 10390 | 1,200.00 | | 05/13/02 | 123,960.13 |
| CHECK # 10385 | 3,960.00 | | 05/13/02 | 120,000.13 |
| CHECK # 10372 | 50.52 | | 05/14/02 | 119,949.61 |
| CHECK # 10394 | 62.00 | | 05/14/02 | 119,887.61 |
| CHECK # 10378 | 76.48 | | 05/14/02 | 119,811.13 |
| CHECK # 10363 | 100.00 | | 05/14/02 | 119,711.13 |
| CHECK # 10368 | 142.44 | | 05/14/02 | 119,568.69 |
| CHECK # 10392 | 356.11 | | 05/14/02 | 119,212.58 |
| CHECK # 10384 | 5,000.00 | | 05/14/02 | 114,212.58 |
| CHECK # 10391 | 230.00 | | 05/15/02 | 113,982.58 |
| CHECK # 10367 | 340.30 | | 05/15/02 | 113,642.28 |
| CHECK # 10395 | 425.00 | | 05/15/02 | 113,217.28 |
| CHECK # 10386 | 585.00 | | 05/15/02 | 112,632.28 |
| CHECK # 10380 | 58.95 | | 05/16/02 | 112,573.33 |
| CHECK # 10393 | 113.67 | | 05/16/02 | 112,459.66 |
| CHECK # 10382 | 148.99 | | 05/16/02 | 112,310.67 |
| CHECK # 10397 | 2,500.00 | | 05/16/02 | 109,810.67 |
| CHECK # 10387 | 5,000.00 | | 05/16/02 | 104,810.67 |
| CHECK # 10371 | 30.00 | | 05/17/02 | 104,780.67 |

**\* \* \*  C O N T I N U E D  \* \* \***

DP002 Rev. (09-01)

Member Federal Deposit Insurance Corporation



**BankWest**
of **Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01     PAGE:           1
DATE: 06/28/02   ACCOUNT: 120028700
                 DOCUMENTS:      35

Recon
OK

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-1
10137 SNOW CREST PL                             1
LAS VEGAS NV  89134-2563                        34

===================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                www.bankwestnevada.com

===================================================================
            BUSINESS PREMIUM NOW ACCOUNT 120028700
===================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 05/31/02 | 62,622.64 |
| CHECK # 10400 | 85.59 | | 06/03/02 | 62,537.05 |
| CHECK # 10404 | 96.53 | | 06/04/02 | 62,440.52 |
| CHECK # 10406 | 30.00 | | 06/05/02 | 62,410.52 |
| CHECK # 10399 | 258.01 | | 06/05/02 | 62,152.51 |
| CHECK # 10402 | 50.00 | | 06/06/02 | 62,102.51 |
| CHECK # 10407 | 548.00 | | 06/06/02 | 61,554.51 |
| USA COMMERCIAL M CREDITS 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 | | 133,472.22 | 06/10/02 | 195,026.73 |
| CHECK # 10415 | 173.00 | | 06/11/02 | 194,853.73 |
| CHECK # 10419 | 302.29 | | 06/11/02 | 194,551.44 |
| CHECK # 10410 | 1,200.00 | | 06/11/02 | 193,351.44 |
| CHECK # 10408 | 2,950.00 | | 06/11/02 | 190,401.44 |
| CHECK # 10414 | 4,478.00 | | 06/11/02 | 185,923.44 |
| REFUNDED BANK CHARGES | | 20.00 | 06/12/02 | 185,943.44 |
| CHECK # 10416 | 76.48 | | 06/12/02 | 185,866.96 |
| CHECK # 10420 | 203.67 | | 06/12/02 | 185,663.29 |
| CHECK # 7010405 | 250.00 | | 06/12/02 | 185,413.29 |
| CHECK # 10403 | 550.00 | | 06/12/02 | 184,863.29 |
| CHECK # 10413 | 3,000.00 | | 06/12/02 | 181,863.29 |
| CHECK # 10412 | 5,000.00 | | 06/12/02 | 176,863.29 |
| CHECK # 10411 | 12,500.00 | | 06/12/02 | 164,363.29 |
| CHECK # 10409 | 15,000.00 | | 06/12/02 | 149,363.29 |
| CHECK # 10422 | 421.28 | | 06/13/02 | 148,942.01 |
| CHECK # 10425 | 100,000.00 | | 06/13/02 | 48,942.01 |
| CHECK # 10417 | 58.95 | | 06/14/02 | 48,883.06 |
| CHECK # 10421 | 230.00 | | 06/14/02 | 48,653.06 |
| CHECK # 30010430 | 6,600.00 | | 06/14/02 | 42,053.06 |
| CHECK # 10428 | 10,500.00 | | 06/17/02 | 31,553.06 |
| CHECK # 30010426 | 3,000.00 | | 06/18/02 | 28,553.06 |
| CHECK # 10435 | 10,000.00 | | 06/24/02 | 18,553.06 |

* * *  C O N T I N U E D  * * *

DP002 Rev. (9/2001)                    Member Federal Deposit Insurance Corporation



## BankWest of Nevada
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

```
003 01 01      PAGE:           1
DATE: 07/31/02  ACCOUNT: 120028700
                DOCUMENTS:     30
```

```
DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL              30-1
10137 SNOW CREST PL                       0
LAS VEGAS NV  89134-2563                 30
```

==========================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
==========================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
==========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 06/28/02 | 16,335.23 |
| CHECK # 10437 | 1,000.00 | | 07/01/02 | 15,335.23 |
| CHECK # 20010442 | 34.62 | | 07/02/02 | 15,300.61 |
| CHECK # 10439 | 276.65 | | 07/05/02 | 15,023.96 |
| USA COMMERCIAL M CREDITS 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 | | 130,333.33 | 07/08/02 | 145,357.29 |
| CHECK # 10438 | 150.00 | | 07/09/02 | 145,207.29 |
| CHECK # 10452 | 2,950.00 | | 07/09/02 | 142,257.29 |
| CHECK # 10447 | 68.00 | | 07/10/02 | 142,189.29 |
| CHECK # 10443 | 96.53 | | 07/10/02 | 142,092.76 |
| CHECK # 10431 | 100.00 | | 07/11/02 | 141,992.76 |
| CHECK # 10444 | 141.10 | | 07/11/02 | 141,851.66 |
| CHECK # 10454 | 1,200.00 | | 07/11/02 | 140,651.66 |
| CHECK # 10455 | 75,000.00 | | 07/11/02 | 65,651.66 |
| CHECK # 10441 | 30.00 | | 07/12/02 | 65,621.66 |
| CHECK # 25010445 | 230.00 | | 07/12/02 | 65,391.66 |
| CHECK # 10440 | 250.00 | | 07/12/02 | 65,141.66 |
| CHECK # 10446 | 733.56 | | 07/12/02 | 64,408.10 |
| CHECK # 10456 | 2,500.00 | | 07/12/02 | 61,908.10 |
| CHECK # 10429 | 3,200.00 | | 07/12/02 | 58,708.10 |
| CHECK # 10451 | 3,600.00 | | 07/12/02 | 55,108.10 |
| CHECK # 10450 | 8,000.00 | | 07/12/02 | 47,108.10 |
| CHECK # 10448 | 15,000.00 | | 07/12/02 | 32,108.10 |
| CHECK # 10453 | 2,640.00 | | 07/15/02 | 29,468.10 |
| CHECK # 10449 | 12,500.00 | | 07/16/02 | 16,968.10 |
| CHECK # 10461 | 221.49 | | 07/24/02 | 16,746.61 |
| CHECK # 10462 | 68.73 | | 07/25/02 | 16,677.88 |
| CHECK # 10460 | 230.00 | | 07/25/02 | 16,447.88 |
| CHECK # 10464 | 40.56 | | 07/26/02 | 16,407.32 |
| CHECK # 10459 | 58.95 | | 07/26/02 | 16,348.37 |
| CHECK # 10458 | 76.48 | | 07/26/02 | 16,271.89 |

* * * C O N T I N U E D * * *

DP002 Rev. (09-01)

*Member Federal Deposit Insurance Corporation*



**BankWest Nevada**
*Your Business Partner™*

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

```
003 01 01      PAGE:            1
DATE: 08/30/02  ACCOUNT: 120028700
               DOCUMENTS:      33
```



```
DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-1
10137 SNOW CREST PL                             0
LAS VEGAS NV  89134-2563                        33
```

===========================================================================
```
          WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                       www.bankwestnevada.com
```
===========================================================================
```
               BUSINESS PREMIUM NOW ACCOUNT 120028700
```
===========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 07/31/02 | 15,934.70 |
| USA COMMERCIAL M CREDITS 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 | | 136,194.44 | 08/07/02 | 152,129.14 |
| CHECK # 10480 | 62.00 | | 08/07/02 | 152,067.14 |
| CHECK # 10479 | 96.53 | | 08/08/02 | 151,970.61 |
| CHECK # 10478 | 230.00 | | 08/08/02 | 151,740.61 |
| CHECK # 10481 | 33.10 | | 08/09/02 | 151,707.51 |
| CHECK # 10476 | 1,200.00 | | 08/12/02 | 150,507.51 |
| CHECK # 10467 | 250.00 | | 08/12/02 | 150,257.51 |
| CHECK # 10484 | 374.22 | | 08/12/02 | 149,883.29 |
| CHECK # 10470 | 3,600.00 | | 08/12/02 | 146,283.29 |
| CHECK # 10473 | 5,000.00 | | 08/12/02 | 141,283.29 |
| CHECK # 10465 | 5,290.77 | | 08/12/02 | 135,992.52 |
| CHECK # 10471 | 17,500.00 | | 08/12/02 | 118,492.52 |
| CHECK # 10475 | 2,640.00 | | 08/13/02 | 115,852.52 |
| CHECK # 10469 | 58,000.00 | | 08/13/02 | 57,852.52 |
| CHECK # 10474 | 2,950.00 | | 08/15/02 | 54,902.52 |
| CHECK # 10472 | 12,500.00 | | 08/15/02 | 42,402.52 |
| CHECK # 10485 | 300.00 | | 08/16/02 | 42,102.52 |
| CHECK # 20010468 | 50.00 | | 08/19/02 | 42,052.52 |
| CHECK # 10466 | 150.00 | | 08/20/02 | 41,902.52 |
| CHECK # 10477 | 230.00 | | 08/20/02 | 41,672.52 |
| CHECK # 10498 | 35.26 | | 08/21/02 | 41,637.26 |
| CHECK # 10489 | 96.53 | | 08/21/02 | 41,540.73 |
| CHECK # 10496 | 545.00 | | 08/22/02 | 40,995.73 |
| CHECK # 10493 | 41.42 | | 08/23/02 | 40,954.31 |
| CHECK # 10494 | 41.55 | | 08/23/02 | 40,912.76 |
| CHECK # 10491 | 134.19 | | 08/23/02 | 40,778.57 |
| CHECK # 10490 | 238.65 | | 08/23/02 | 40,539.92 |
| CHECK # 10492 | 346.40 | | 08/23/02 | 40,193.52 |
| CHECK # 10497 | 905.40 | | 08/23/02 | 39,288.12 |

```
               * * *  C O N T I N U E D  * * *
```

Member Federal Deposit Insurance Corporation



**kWest Nevada**
Your Business Partner™

P.O. BOX-26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01    PAGE:           1
DATE: 09/30/02    ACCOUNT: 120028700
                  DOCUMENTS:      40

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-0
10137 SNOW CREST PL                             7
LAS VEGAS NV  89134-2563                        33

========================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

========================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 08/30/02 | 16,933.82 |
| CHECK # 10505 | 33.36 | | 09/04/02 | 16,900.46 |
| CHECK # 10487 | 225.00 | | 09/04/02 | 16,675.46 |
| CHECK # 10509 | 5,978.00 | | 09/04/02 | 10,697.46 |
| CHECK # 10503 | 250.00 | | 09/05/02 | 10,447.46 |
| CHECK # 10501 | 173.00 | | 09/06/02 | 10,274.46 |
| USA COMMERCIAL M CREDITS 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 | | 136,486.11 | 09/09/02 | 146,760.57 |
| CHECK # 10525 | 1,500.00 | | 09/10/02 | 145,260.57 |
| CHECK # 10526 | 8,000.00 | | 09/10/02 | 137,260.57 |
| CHECK # 10512 | 17,500.00 | | 09/10/02 | 119,760.57 |
| CHECK # 10508 | 270.00 | | 09/11/02 | 119,490.57 |
| CHECK # 10521 | 8,000.00 | | 09/11/02 | 111,490.57 |
| CHECK # 10515 | 96.53 | | 09/12/02 | 111,394.04 |
| CHECK # 10507 | 110.00 | | 09/12/02 | 111,284.04 |
| CHECK # 10502 | 1,500.00 | | 09/12/02 | 109,784.04 |
| CHECK # 10510 | 3,300.00 | | 09/12/02 | 106,484.04 |
| CHECK # 10523 | 3,600.00 | | 09/12/02 | 102,884.04 |
| CHECK # 10527 | 10,000.00 | | 09/12/02 | 92,884.04 |
| CHECK # 10517 | 12,500.00 | | 09/12/02 | 80,384.04 |
| CHECK # 10506 | 50.00 | | 09/13/02 | 80,334.04 |
| CHECK # 10524 | 75,000.00 | | 09/13/02 | 5,334.04 |
| CHECK # 10531 | 9,600.00 | | 09/16/02 | 4,265.96- |
| OVERDRAFT CHARGE | 5.00 | | 09/16/02 | 4,270.96- |
| REFUNDED BANK CHARGES | | 5.00 | 09/17/02 | 4,265.96- |
| OVERDRAFT CHARGE | 5.00 | | 09/17/02 | 4,270.96- |
| CHECK # 10504 | 30.00 | | 09/18/02 | 4,300.96- |
| OVERDRAFT CHARGE | 5.00 | | 09/18/02 | 4,305.96- |
| REFUNDED BANK CHARGES | | 5.00 | 09/19/02 | 4,300.96- |
| CHECK # 10522 | 62.00 | | 09/19/02 | 4,362.96- |
| CHECK # 10529 | 94.00 | | 09/19/02 | 4,456.96- |

* * *  C O N T I N U E D  * * *

Bank
of Ne
Your Ba

003 01 01    PAGE:              1
DATE: 10/31/02   ACCOUNT: 120028700
                 DOCUMENTS:      37

RECON
OK
W/ 190°°
Cr

30-0
1
36

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
10137 SNOW CREST PL
LAS VEGAS NV  89134-2563

================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 09/30/02 | 16,249.26- |
| OVERDRAFT CHARGE | 5.00 | | 10/01/02 | 16,254.26- |
| OVERDRAFT CHARGE | 5.00 | | 10/02/02 | 16,259.26- |
| OVERDRAFT CHARGE | 5.00 | | 10/03/02 | 16,264.26- |
| OVERDRAFT CHARGE | 15.00 | | 10/04/02 | 16,279.26- |
| USA COMMERCIAL M CREDITS 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 | | 133,000.00 | 10/07/02 | 116,720.74 |
| REFUNDED BANK CHARGES | | 150.00 | 10/08/02 | 116,870.74 |
| CHECK # 10542 | 92.25 | | 10/09/02 | 116,778.49 |
| CHECK # 10551 | 1,500.00 | | 10/10/02 | 115,278.49 |
| CHECK # 10537 | 34.62 | | 10/10/02 | 115,243.87 |
| CHECK # 10543 | 2,950.00 | | 10/10/02 | 112,293.87 |
| CHECK # 10541 | 50.00 | | 10/11/02 | 112,243.87 |
| CHECK # 10547 | 17,500.00 | | 10/11/02 | 94,743.87 |
| CHECK # 10540 | 30.00 | | 10/14/02 | 94,713.87 |
| CHECK # 10557 | 62.00 | | 10/14/02 | 94,651.87 |
| CHECK # 10558 | 3,600.00 | | 10/14/02 | 91,051.87 |
| CHECK # 10552 | 12,500.00 | | 10/14/02 | 78,551.87 |
| CHECK # 10534 | 76.48 | | 10/15/02 | 78,475.39 |
| CHECK # 10536 | 225.17 | | 10/15/02 | 78,250.22 |
| CHECK # 10559 | 281.99 | | 10/15/02 | 77,968.23 |
| CHECK # 10548 | 10,000.00 | | 10/15/02 | 67,968.23 |
| CHECK # 5010563 | 42.06 | | 10/16/02 | 67,926.17 |
| CHECK # 10561 | 152.68 | | 10/16/02 | 67,773.49 |
| CHECK # 10553 | 322.55 | | 10/16/02 | 67,450.94 |
| CHECK # 10555 | 644.54 | | 10/16/02 | 66,806.40 |
| CHECK # 10545 | 3,300.00 | | 10/16/02 | 63,506.40 |
| CHECK # 10560 | 8,000.00 | | 10/16/02 | 55,506.40 |
| CHECK # 55010549 | 58.95 | | 10/17/02 | 55,447.45 |
| CHECK # 10562 | 76.48 | | 10/17/02 | 55,370.97 |
| CHECK # 10544 | 180.68 | | 10/17/02 | 55,190.29 |

* * * C O N T I N U E D * * *

DP-002 Rev. (07/02)                    Member Federal Deposit Insurance Corporation



**BankWest of Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01      PAGE:           1
DATE: 11/27/02   ACCOUNT: 120028700
                 DOCUMENTS:      25

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          30-0
10137 SNOW CREST PL                   0
LAS VEGAS NV  89134-2563             25

================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                www.bankwestnevada.com
================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................ | | | 10/31/02 | 38,228.76 |
| CHECK # 10575 | 230.59 | | 11/01/02 | 37,998.17 |
| CHECK # 10573 | 88.75 | | 11/04/02 | 37,909.42 |
| USA COMMERCIAL ACH 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 | | 137,777.78 | 11/07/02 | 175,687.20 |
| CHECK # 10572 | 50.00 | | 11/07/02 | 175,637.20 |
| DEPOSIT CORRECTION | 30.00 | | 11/08/02 | 175,607.20 |
| CHECK # 10574 | 100.00 | | 11/08/02 | 175,507.20 |
| CHECK # 10581 | 2,950.00 | | 11/12/02 | 172,557.20 |
| CHECK # 10577 | 1,500.00 | | 11/13/02 | 171,057.20 |
| CHECK # 25010589 | 62.00 | | 11/13/02 | 170,995.20 |
| CHECK # 10587 | 316.41 | | 11/13/02 | 170,678.79 |
| CHECK # 10580 | 3,600.00 | | 11/13/02 | 167,078.79 |
| CHECK # 10583 | 8,000.00 | | 11/13/02 | 159,078.79 |
| CHECK # 10576 | 17,500.00 | | 11/13/02 | 141,578.79 |
| CHECK # 10592 | 54,500.00 | | 11/13/02 | 87,078.79 |
| CHECK # 10585 | 76.48 | | 11/14/02 | 87,002.31 |
| CHECK # 10586 | 230.00 | | 11/14/02 | 86,772.31 |
| CHECK # 10588 | 283.99 | | 11/14/02 | 86,488.32 |
| CHECK # 10579 | 295.85 | | 11/14/02 | 86,192.47 |
| CHECK # 10578 | 12,500.00 | | 11/14/02 | 73,692.47 |
| CHECK # 10571 | 30.00 | | 11/15/02 | 73,662.47 |
| CHECK # 10590 | 41.04 | | 11/15/02 | 73,621.43 |
| CHECK # 10568 | 250.00 | | 11/15/02 | 73,371.43 |
| CHECK # 10591 | 460.00 | | 11/15/02 | 72,911.43 |
| CHECK # 10582 | 3,300.00 | | 11/15/02 | 69,611.43 |
| CHECK # 10584 | 150.00 | | 11/19/02 | 69,461.43 |
| CHECK # 10598 | 396.00 | | 11/26/02 | 69,065.43 |
| INTEREST | | 16.04 | 11/27/02 | 69,081.47 |
| BALANCE THIS STATEMENT ...................... | | | 11/27/02 | 69,081.47 |

* * * C O N T I N U E D * * *

DP-002 Rev. (07/02)                          Member Federal Deposit Insurance Corporation



**BankWest** of Nevada
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01    PAGE:         1
DATE: 12/31/02  ACCOUNT: 120028700
                DOCUMENTS:      43

```
DEL M BUNCH JR                          30-0
DBA LOAN PARTNERS CAPITAL                  1
10137 SNOW CREST PL                       42
LAS VEGAS NV  89134-2563
```

```
===============================================================================
           WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                         www.bankwestnevada.com
===============================================================================
               BUSINESS PREMIUM NOW ACCOUNT 120028700
===============================================================================
```

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ......................... | | | 11/27/02 | 69,081.47 |
| CHECK # 10593 | 58.95 | | 12/02/02 | 69,022.52 |
| CHECK # 206 | 110.00 | | 12/02/02 | 68,912.52 |
| CHECK # 10594 | 178.14 | | 12/02/02 | 68,734.38 |
| CHECK # 10597 | 187.62 | | 12/02/02 | 68,546.76 |
| CHECK # 10599 | 375.00 | | 12/03/02 | 68,171.76 |
| CHECK # 10595 | 50.00 | | 12/05/02 | 68,121.76 |
| CHECK # 10600 | 83.24 | | 12/06/02 | 68,038.52 |
| USA COMMERCIAL ACH 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 | | 133,333.33 | 12/09/02 | 201,371.85 |
| CHECK # 10617 | 1,500.00 | | 12/09/02 | 199,871.85 |
| CHECK # 10614 | 4,478.00 | | 12/10/02 | 195,393.85 |
| CHECK # 10620 | 5,600.00 | | 12/10/02 | 189,793.85 |
| CHECK # 5010616 | 17,500.00 | | 12/10/02 | 172,293.85 |
| CHECK # 10619 | 8,000.00 | | 12/11/02 | 164,293.85 |
| CHECK # 10618 | 12,500.00 | | 12/11/02 | 151,793.85 |
| CHECK # 10615 | 3,300.00 | | 12/12/02 | 148,493.85 |
| CHECK # 10621 | 10,000.00 | | 12/12/02 | 138,493.85 |
| CHECK # 10622 | 100,000.00 | | 12/12/02 | 38,493.85 |
| CHECK # 10602 | 300.00 | | 12/13/02 | 38,193.85 |
| CHECK # 10623 | 3,000.00 | | 12/16/02 | 35,193.85 |
| CHECK # 2010611 | 62.00 | | 12/18/02 | 35,131.85 |
| CHECK # 10607 | 94.00 | | 12/18/02 | 35,037.85 |
| CHECK # 5010608 | 96.53 | | 12/18/02 | 34,941.32 |
| CHECK # 10603 | 152.68 | | 12/19/02 | 34,788.64 |
| CHECK # 10605 | 230.00 | | 12/19/02 | 34,558.64 |
| CHECK # 2010625 | 277.44 | | 12/19/02 | 34,281.20 |
| CHECK # 2010613 | 385.00 | | 12/19/02 | 33,896.20 |
| CHECK # 10626 | 41.04 | | 12/20/02 | 33,855.16 |
| CHECK # 10604 | 76.48 | | 12/20/02 | 33,778.68 |
| CHECK # 55010627 | 133.08 | | 12/23/02 | 33,645.60 |

```
                    * * * C O N T I N U E D * * *
```



**BankWest**
of **Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01    PAGE:    1
DATE: 01/31/03   ACCOUNT: 120028700
                 DOCUMENTS:    40



Exhibit
Bunch P
Date: 12-19-06
William C. LaBorde, RPR, CRR

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                30-0
10137 SNOW CREST PL                         0
LAS VEGAS NV  89134-2563                    40

========================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                www.bankwestnevada.com
========================================================================
                BUSINESS PREMIUM NOW ACCOUNT 120028700
========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 12/31/02 | 27,370.56 |
| CHECK # 10612 | 30.00 | | 01/06/03 | 27,340.56 |
| CHECK # 10635 | 30.00 | | 01/06/03 | 27,310.56 |
| CHECK # 10634 | 58.95 | | 01/06/03 | 27,251.61 |
| USA COMMERCIAL ACH 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 | | 139,055.56 | 01/08/03 | 166,307.17 |
| MISCELLANEOUS DEBIT | 11,266.14 | | 01/09/03 | 155,041.03 |
| CHECK # 10639 | 5,232.00 | | 01/09/03 | 149,809.03 |
| CHECK # 10649 | 1,500.00 | | 01/10/03 | 148,309.03 |
| CHECK # 10664 | 11,202.00 | | 01/10/03 | 137,107.03 |
| CHECK # 10641 | 2,950.00 | | 01/13/03 | 134,157.03 |
| CHECK # 10668 | 3,892.00 | | 01/13/03 | 130,265.03 |
| CHECK # 10666 | 5,880.00 | | 01/13/03 | 124,385.03 |
| CHECK # 10667 | 9,654.00 | | 01/13/03 | 114,731.03 |
| CHECK # 10665 | 10,000.00 | | 01/13/03 | 104,731.03 |
| CHECK # 10650 | 12,500.00 | | 01/13/03 | 92,231.03 |
| CHECK # 10662 | 8.00 | | 01/14/03 | 92,223.03 |
| CHECK # 10643 | 3,300.00 | | 01/14/03 | 88,923.03 |
| CHECK # 10655 | 8,000.00 | | 01/14/03 | 80,923.03 |
| CHECK # 10670 | 8,000.00 | | 01/14/03 | 72,923.03 |
| CHECK # 10663 | 8,395.00 | | 01/14/03 | 64,528.03 |
| CHECK # 10645 | 17,500.00 | | 01/14/03 | 47,028.03 |
| CHECK # 10648 | 96.53 | | 01/15/03 | 46,931.50 |
| CHECK # 10657 | 3,600.00 | | 01/15/03 | 43,331.50 |
| CHECK # 10656 | 62.00 | | 01/16/03 | 43,269.50 |
| CHECK # 10651 | 134.22 | | 01/16/03 | 43,135.28 |
| CHECK # 10647 | 150.00 | | 01/16/03 | 42,985.28 |
| CHECK # 10646 | 230.00 | | 01/16/03 | 42,755.28 |
| CHECK # 10675 | 800.00 | | 01/16/03 | 41,955.28 |
| CHECK # 10671 | 1,500.00 | | 01/16/03 | 40,455.28 |
| CHECK # 10672 | 12,000.00 | | 01/16/03 | 28,455.28 |

* * * C O N T I N U E D * * *

Member Federal Deposit Insurance Corporation



**BankWest of Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01        PAGE:              1
DATE: 02/28/03   ACCOUNT: 120028700
                 DOCUMENTS:        26

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-0
10137 SNOW CREST PL                             0
LAS VEGAS NV  89134-2563                        26

================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                www.bankwestnevada.com
================================================================

BUSINESS PREMIUM NOW ACCOUNT 120028700
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ....................... | | | 01/31/03 | 19,117.27 |
| CHECK # 10679 | 222.59 | | 02/03/03 | 18,894.68 |
| CHECK # 10681 | 375.00 | | 02/03/03 | 18,519.68 |
| CHECK # 10678 | 222.33 | | 02/04/03 | 18,297.35 |
| CHECK # 10687 | 2,950.00 | | 02/06/03 | 15,347.35 |
| CHECK # 10677 | 43.69 | | 02/07/03 | 15,303.66 |
| CHECK # 10688 | 3,300.00 | | 02/07/03 | 12,003.66 |
| USA COMMERCIAL ACH 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 | | 139,500.00 | 02/10/03 | 151,503.66 |
| CHECK # 10682 | 3,000.00 | | 02/10/03 | 148,503.66 |
| CHECK # 10690 | 1,500.00 | | 02/11/03 | 147,003.66 |
| CHECK # 10698 | 455.19 | | 02/11/03 | 146,548.47 |
| CHECK # 10693 | 3,600.00 | | 02/11/03 | 142,948.47 |
| CHECK # 10691 | 12,000.00 | | 02/11/03 | 130,948.47 |
| CHECK # 10689 | 17,500.00 | | 02/11/03 | 112,948.47 |
| CHECK # 10697 | 20.41 | | 02/12/03 | 112,928.06 |
| CHECK # 10699 | 44.01 | | 02/12/03 | 112,884.05 |
| CHECK # 10680 | 50.00 | | 02/12/03 | 112,834.05 |
| CHECK # 10694 | 76.48 | | 02/12/03 | 112,757.57 |
| CHECK # 10701 | 75,000.00 | | 02/12/03 | 37,757.57 |
| CHECK # 10696 | 41.04 | | 02/13/03 | 37,716.53 |
| CHECK # 10695 | 246.68 | | 02/13/03 | 37,469.85 |
| CHECK # 10692 | 8,000.00 | | 02/13/03 | 29,469.85 |
| CHECK # 10683 | 69.31 | | 02/14/03 | 29,400.54 |
| CHECK # 10684 | 230.00 | | 02/14/03 | 29,170.54 |
| CHECK # 10700 | 25.00 | | 02/18/03 | 29,145.54 |
| CHECK # 10686 | 62.00 | | 02/18/03 | 29,083.54 |
| CHECK # 10685 | 230.00 | | 02/19/03 | 28,853.54 |
| CHECK # 10703 | 620.00 | | 02/26/03 | 28,233.54 |
| INTEREST | | 6.20 | 02/28/03 | 28,239.74 |
| BALANCE THIS STATEMENT ....................... | | | 02/28/03 | 28,239.74 |

* * * C O N T I N U E D * * *

Your Business Partner™

DP-002 Rev. (07/02)                    Member Federal Deposit Insurance Corporation



**BankWest of Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

```
                                003 01 01       PAGE:                1
                                DATE: 03/31/03   ACCOUNT: 120028700
                                                 DOCUMENTS:         33
```

```
                    DEL M BUNCH JR
                    DBA LOAN PARTNERS CAPITAL                  30-0
                    10137 SNOW CREST PL                           0
                    LAS VEGAS NV  89134-2563                     33
```

============================================================================
```
            WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                          www.bankwestnevada.com
```

============================================================================
```
                    BUSINESS PREMIUM NOW ACCOUNT 120028700
```
============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 02/28/03 | 28,239.74 |
| CHECK # 10706 | 135.87 | | 03/04/03 | 28,103.87 |
| CHECK # 10704 | 250.00 | | 03/04/03 | 27,853.87 |
| CHECK # 10710 | 63.20 | | 03/05/03 | 27,790.67 |
| CHECK # 10709 | 284.08 | | 03/05/03 | 27,506.59 |
| CHECK # 10708 | 2,572.00 | | 03/05/03 | 24,934.59 |
| CHECK # 10705 | 150.00 | | 03/07/03 | 24,784.59 |
| CHECK # 10711 | 214.98 | | 03/07/03 | 24,569.61 |
| USA COMMERCIAL ACH 34 -18-9807 | | 126,000.01 | 03/10/03 | 150,569.62 |
| CHECK # 10727 | 1,500.00 | | 03/10/03 | 149,069.62 |
| CHECK # 10707 | 328.94 | | 03/11/03 | 148,740.68 |
| CHECK # 10723 | 2,950.00 | | 03/11/03 | 145,790.68 |
| CHECK # 10729 | 8,000.00 | | 03/11/03 | 137,790.68 |
| CHECK # 10728 | 12,500.00 | | 03/11/03 | 125,290.68 |
| CHECK # 10717 | 96.53 | | 03/12/03 | 125,194.15 |
| CHECK # 10724 | 3,300.00 | | 03/12/03 | 121,894.15 |
| CHECK # 10730 | 3,600.00 | | 03/12/03 | 118,294.15 |
| CHECK # 10725 | 42,500.00 | | 03/12/03 | 75,794.15 |
| CHECK # 10716 | 280.00 | | 03/13/03 | 75,514.15 |
| CHECK # 10713 | 1,663.39 | | 03/13/03 | 73,850.76 |
| CHECK # 10715 | 58.95 | | 03/14/03 | 73,791.81 |
| CHECK # 10714 | 79.15 | | 03/14/03 | 73,712.66 |
| CHECK # 10720 | 291.41 | | 03/14/03 | 73,421.25 |
| CHECK # 10721 | 41.34 | | 03/17/03 | 73,379.91 |
| CHECK # 10718 | 199.47 | | 03/17/03 | 73,180.44 |
| CHECK # 10726 | 35,000.00 | | 03/17/03 | 38,180.44 |
| CHECK # 10732 | 79.88 | | 03/19/03 | 38,100.56 |
| CHECK # 10719 | 230.00 | | 03/19/03 | 37,870.56 |
| CHECK # 10733 | 3,427.50 | | 03/19/03 | 34,443.06 |
| CHECK # 10712 | 5,348.00 | | 03/19/03 | 29,095.06 |

```
                    * * *  C O N T I N U E D  * * *
```



**BankWest of Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

```
003 01 01            PAGE:            1
DATE: 03/31/03       ACCOUNT: 120028700
                     DOCUMENTS:      33
```

```
DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL              30-0
10137 SNOW CREST PL                       0
LAS VEGAS NV  89134-2563                  33
```

=================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

=================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 02/28/03 | 28,239.74 |
| CHECK # 10706 | 135.87 | | 03/04/03 | 28,103.87 |
| CHECK # 10704 | 250.00 | | 03/04/03 | 27,853.87 |
| CHECK # 10710 | 63.20 | | 03/05/03 | 27,790.67 |
| CHECK # 10709 | 284.08 | | 03/05/03 | 27,506.59 |
| CHECK # 10708 | 2,572.00 | | 03/05/03 | 24,934.59 |
| CHECK # 10705 | 150.00 | | 03/07/03 | 24,784.59 |
| CHECK # 10711 | 214.98 | | 03/07/03 | 24,569.61 |
| USA COMMERCIAL ACH 34 -18-9807 | | 126,000.01 | 03/10/03 | 150,569.62 |
| CHECK # 10727 | 1,500.00 | | 03/10/03 | 149,069.62 |
| CHECK # 10707 | 328.94 | | 03/11/03 | 148,740.68 |
| CHECK # 10723 | 2,950.00 | | 03/11/03 | 145,790.68 |
| CHECK # 10729 | 8,000.00 | | 03/11/03 | 137,790.68 |
| CHECK # 10728 | 12,500.00 | | 03/11/03 | 125,290.68 |
| CHECK # 10717 | 96.53 | | 03/12/03 | 125,194.15 |
| CHECK # 10724 | 3,300.00 | | 03/12/03 | 121,894.15 |
| CHECK # 10730 | 3,600.00 | | 03/12/03 | 118,294.15 |
| CHECK # 10725 | 42,500.00 | | 03/12/03 | 75,794.15 |
| CHECK # 10716 | 280.00 | | 03/13/03 | 75,514.15 |
| CHECK # 10713 | 1,663.39 | | 03/13/03 | 73,850.76 |
| CHECK # 10715 | 58.95 | | 03/14/03 | 73,791.81 |
| CHECK # 10714 | 79.15 | | 03/14/03 | 73,712.66 |
| CHECK # 10720 | 291.41 | | 03/14/03 | 73,421.25 |
| CHECK # 10721 | 41.34 | | 03/17/03 | 73,379.91 |
| CHECK # 10718 | 199.47 | | 03/17/03 | 73,180.44 |
| CHECK # 10726 | 35,000.00 | | 03/17/03 | 38,180.44 |
| CHECK # 10732 | 79.88 | | 03/19/03 | 38,100.56 |
| CHECK # 10719 | 230.00 | | 03/19/03 | 37,870.56 |
| CHECK # 10733 | 3,427.50 | | 03/19/03 | 34,443.06 |
| CHECK # 10712 | 5,348.00 | | 03/19/03 | 29,095.06 |

* * * C O N T I N U E D * * *



**BankWest** of **Nevada**
*Your Business Partner™*

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01     PAGE:           1
DATE: 04/30/03   ACCOUNT: 120028700
                 DOCUMENTS:      29

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                30-0
10137 SNOW CREST PL                        0
LAS VEGAS NV  89134-2563                   29

==================================================================
     WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                  www.bankwestnevada.com
==================================================================
           BUSINESS PREMIUM NOW ACCOUNT 120028700
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT .................................. | | | 03/31/03 | 25,567.46 |
| CHECK # 10742 | 250.00 | | 04/01/03 | 25,317.46 |
| CHECK # 10739 | 100.00 | | 04/02/03 | 25,217.46 |
| CHECK # 107400 | 110.00 | | 04/02/03 | 25,107.46 |
| CHECK # 10735 | 456.13 | | 04/02/03 | 24,651.33 |
| USA COMMERCIAL ACH 34-18-9807 | | 139,500.00 | 04/07/03 | 164,151.33 |
| CHECK # 10760 | 1,500.00 | | 04/09/03 | 162,651.33 |
| CHECK # 10761 | 3,300.00 | | 04/10/03 | 159,351.33 |
| CHECK # 10748 | 27,000.00 | | 04/10/03 | 132,351.33 |
| CHECK # 10752 | 12,500.00 | | 04/11/03 | 119,851.33 |
| CHECK # 10747 | 17,500.00 | | 04/11/03 | 102,351.33 |
| CHECK # 10753 | 45.38 | | 04/14/03 | 102,305.95 |
| CHECK # 10744 | 2,950.00 | | 04/14/03 | 99,355.95 |
| CHECK # 10756 | 8,000.00 | | 04/14/03 | 91,355.95 |
| CHECK # 10758 | 42.45 | | 04/15/03 | 91,313.50 |
| CHECK # 10757 | 62.00 | | 04/15/03 | 91,251.50 |
| CHECK # 10746 | 79.15 | | 04/15/03 | 91,172.35 |
| CHECK # 107415 | 108.75 | | 04/15/03 | 91,063.60 |
| CHECK # 10751 | 319.61 | | 04/15/03 | 90,743.99 |
| CHECK # 10759 | 3,600.00 | | 04/15/03 | 87,143.99 |
| CHECK # 10763 | 3,149.00 | | 04/16/03 | 83,994.99 |
| CHECK # 10764 | 79,000.00 | | 04/16/03 | 4,994.99 |
| CHECK # 10749 | 58.95 | | 04/17/03 | 4,936.04 |
| CHECK # 10765 | 67.08 | | 04/17/03 | 4,868.96 |
| CHECK # 10750 | 280.00 | | 04/17/03 | 4,588.96 |
| CHECK # 10743 | 203.00 | | 04/18/03 | 4,385.96 |
| CHECK # 10755 | 208.27 | | 04/18/03 | 4,177.69 |
| CHECK # 10762 | 228.87 | | 04/18/03 | 3,948.82 |
| CHECK # 10766 | 26.25 | | 04/21/03 | 3,922.57 |
| CHECK # 107549 | 230.00 | | 04/21/03 | 3,692.57 |

              * * * C O N T I N U E D * * *

DP002 Rev. (09/01)



**BankWest of Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01            PAGE:            1
DATE: 05/30/03    ACCOUNT: 120028700
                  DOCUMENTS:        34

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-0
10137 SNOW CREST PL                           2
LAS VEGAS NV  89134-2563                      32

WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

BUSINESS PREMIUM NOW ACCOUNT 120028700

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................ | | | 04/30/03 | 3,201.56 |
| CHECK # 10768 | 250.00 | | 05/01/03 | 2,951.56 |
| CHECK # 10772 | 95.38 | | 05/02/03 | 2,856.18 |
| CHECK # 10770 | 100.00 | | 05/05/03 | 2,756.18 |
| CHECK # 10771 | 111.24 | | 05/06/03 | 2,644.94 |
| USA COMMERCIAL ACH 34-18-9807 | | 135,000.00 | 05/07/03 | 137,644.94 |
| CHECK # 10769 | 45.55 | | 05/07/03 | 137,599.39 |
| CHECK # 10773 | 3,950.00 | | 05/09/03 | 133,649.39 |
| CHECK # 10781 | 4,700.00 | | 05/12/03 | 128,949.39 |
| CHECK # 10789 | 8,534.00 | | 05/12/03 | 120,415.39 |
| CHECK # 10774 | 3,300.00 | | 05/12/03 | 117,115.39 |
| CHECK # 10776 | 60,000.00 | | 05/12/03 | 57,115.39 |
| CHECK # 107865 | | | 05/13/03 | 52,115.39 |
| CHECK # 10787 | 8,000.00 | | 05/13/03 | 44,115.39 |
| CHECK # 10782 | 20,500.00 | | 05/13/03 | 23,615.39 |
| CHECK # 10780 | 95.00 | | 05/16/03 | 23,520.39 |
| CHECK # 10783 | 133.59 | | 05/16/03 | 23,386.80 |
| CHECK # 10777 | 58.95 | | 05/19/03 | 23,327.85 |
| CHECK # 10788 | 62.00 | | 05/19/03 | 23,265.85 |
| CHECK # 10784 | 230.00 | | 05/19/03 | 23,035.85 |
| CHECK # 10793 | 40.79 | | 05/20/03 | 22,995.06 |
| CHECK # 10775 | 79.15 | | 05/20/03 | 22,915.91 |
| CHECK # 10785 | 186.15 | | 05/20/03 | 22,729.76 |
| CHECK # 10778 | 280.00 | | 05/20/03 | 22,449.76 |
| DEPOSIT | | 45,000.00 | 05/21/03 | 67,449.76 |
| CHECK # 5010790 | 50.00 | | 05/21/03 | 67,399.76 |
| CHECK # 55010791 | 375.00 | | 05/21/03 | 67,024.76 |
| CHECK # 10794 | 45,000.00 | | 05/23/03 | 22,024.76 |
| CHECK # 10779 | 150.00 | | 05/27/03 | 21,874.76 |
| CHECK # 10792 | 450.00 | | 05/28/03 | 21,424.76 |

* * * C O N T I N U E D * * *



**BankWest** of **Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01      PAGE:              1
DATE: 06/30/03  ACCOUNT: 120028700
               DOCUMENTS:        37

DEL M BUNCH JR                                    30-0
DBA LOAN PARTNERS CAPITAL                          1
10137 SNOW CREST PL                               36
LAS VEGAS NV  89134-2563

================================================================
        WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                     www.bankwestnevada.com
================================================================
              BUSINESS PREMIUM NOW ACCOUNT 120028700
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 05/30/03 | 1125,472.35 |
| CHECK # 10797 | 9,366.35 | | 06/02/03 | 1116,106.00 |
| CHECK # 10809 | 1105,000.00 | | 06/02/03 | 11,106.00 |
| CHECK # 10798 | 202.80 | | 06/03/03 | 10,903.20 |
| CHECK # 9010800 | 222.00 | | 06/04/03 | 10,681.20 |
| CHECK # 10805 | 75.00 | | 06/05/03 | 10,606.20 |
| CHECK # 10806 | 162.14 | | 06/05/03 | 10,444.06 |
| CHECK # 10808 | 1,040.00 | | 06/05/03 | 9,404.06 |
| CHECK # 10810 | 35.00 | | 06/06/03 | 9,369.06 |
| USA COMMERCIAL ACH 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 | | 141,027.78 | 06/09/03 | 150,396.84 |
| CHECK # 10801 | 50.00 | | 06/10/03 | 150,346.84 |
| CHECK # 10811 | 4,900.00 | | 06/11/03 | 145,446.84 |
| CHECK # 10820 | 9,467.00 | | 06/11/03 | 135,979.84 |
| CHECK # 10813 | 12,000.00 | | 06/11/03 | 123,979.84 |
| CHECK # 10815 | 34,800.00 | | 06/11/03 | 89,179.84 |
| CHECK # 10812 | 46,600.00 | | 06/11/03 | 42,579.84 |
| CHECK # 10828 | 46.27 | | 06/12/03 | 42,533.57 |
| CHECK # 10824 | 232.44 | | 06/12/03 | 42,301.13 |
| CHECK # 10821 | 4,478.00 | | 06/12/03 | 37,823.13 |
| CHECK # 20010825 | 73.39 | | 06/13/03 | 37,749.74 |
| DEPOSIT | | 3,520.00 | 06/16/03 | 41,269.74 |
| CHECK # 2010822 | 200.96 | | 06/16/03 | 41,068.78 |
| CHECK # 10819 | 950.00 | | 06/16/03 | 40,118.78 |
| CHECK # 10816 | 1,425.00 | | 06/16/03 | 38,693.78 |
| CHECK # 10817 | 2,500.00 | | 06/16/03 | 36,193.78 |
| CHECK # 10814 | 4,400.00 | | 06/16/03 | 31,793.78 |
| CHECK # 10827 | 31.00 | | 06/17/03 | 31,762.78 |
| CHECK # 10826 | 106.54 | | 06/17/03 | 31,656.24 |
| CHECK # 10829 | 290.00 | | 06/17/03 | 31,366.24 |
| CHECK # 10807 | 130.00 | | 06/18/03 | 31,236.24 |

                    * * *  C O N T I N U E D  * * *

OP002 Rev. (03/03)



**BankWest** of **Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01       PAGE:        1
DATE: 07/31/03  ACCOUNT: 120028700
                DOCUMENTS:      29

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                          30-0
10137 SNOW CREST PL                                   0
LAS VEGAS NV  89134-2563                              29

==================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
==================================================================

BUSINESS PREMIUM NOW ACCOUNT 120028700
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 06/30/03 | 22,447.88 |
| CHECK # 10836 | 40.79 | | 07/01/03 | 22,407.09 |
| CHECK # 10841 | 125.00 | | 07/02/03 | 22,282.09 |
| CHECK # 10840 | 173.00 | | 07/02/03 | 22,109.09 |
| CHECK # 10838 | 525.00 | | 07/07/03 | 21,584.09 |
| USA COMMERCIAL ACH 34-18-9807 | | 154,166.67 | 07/08/03 | 175,750.76 |
| CHECK # 10848 | 2,950.00 | | 07/09/03 | 172,800.76 |
| CHECK # 10845 | 58,500.00 | | 07/09/03 | 114,300.76 |
| CHECK # 10804 | 825.00 | | 07/10/03 | 113,475.76 |
| CHECK # 10844 | 1,500.00 | | 07/10/03 | 111,975.76 |
| CHECK # 10843 | 17,500.00 | | 07/10/03 | 94,475.76 |
| CHECK # 10852 | 102.70 | | 07/11/03 | 94,373.06 |
| CHECK # 10842 | 3,300.00 | | 07/11/03 | 91,073.06 |
| CHECK # 10847 | 3,600.00 | | 07/11/03 | 87,473.06 |
| CHECK # 10854 | 31.00 | | 07/14/03 | 87,442.06 |
| CHECK # 10849 | 84.45 | | 07/15/03 | 87,357.61 |
| CHECK # 2010856 | 286.47 | | 07/15/03 | 87,071.14 |
| CHECK # 10853 | 400.04 | | 07/15/03 | 86,671.10 |
| CHECK # 10855 | 90.00 | | 07/17/03 | 86,581.10 |
| CHECK # 10846 | 8,000.00 | | 07/17/03 | 78,581.10 |
| CHECK # 10851 | 128.20 | | 07/18/03 | 78,452.90 |
| CHECK # 10858 | 50,000.00 | | 07/21/03 | 28,452.90 |
| CHECK # 20010859 | 24.98 | | 07/23/03 | 28,427.92 |
| CHECK # 10863 | 40.86 | | 07/24/03 | 28,387.06 |
| CHECK # 10862 | 4,575.40 | | 07/24/03 | 23,811.66 |
| CHECK # 10861 | 154.00 | | 07/25/03 | 23,657.66 |
| CHECK # 10864 | 185.00 | | 07/25/03 | 23,472.66 |
| CHECK # 10865 | 192.79 | | 07/25/03 | 23,279.87 |
| CHECK # 10857 | 58.95 | | 07/28/03 | 23,220.92 |
| CHECK # 10860 | 25.00 | | 07/29/03 | 23,195.92 |

* * * C O N T I N U E D * * *



**BankWest** of **Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01        PAGE:        1
DATE: 08/29/03   ACCOUNT: 120028700
                 DOCUMENTS:    30

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL          30-0
10137 SNOW CREST PL                   0
LAS VEGAS NV  89134-2563             30

Recon

======================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
======================================================================

BUSINESS PREMIUM NOW ACCOUNT 120028700
======================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 07/31/03 | 21,200.42 |
| CHECK # 10868 | 125.00 | | 08/04/03 | 21,075.42 |
| CHECK # 10866 | 153.31 | | 08/04/03 | 20,922.11 |
| CHECK # 108505 | 255.00 | | 08/04/03 | 20,667.11 |
| CHECK # 10839 | 75.00 | | 08/05/03 | 20,592.11 |
| CHECK # 10867 | 25.00 | | 08/06/03 | 20,567.11 |
| USA COMMERCIAL ACH 34-18-9807 | | 159,722.23 | 08/08/03 | 180,289.34 |
| CHECK # 10876 | 2,950.00 | | 08/11/03 | 177,339.34 |
| CHECK # 10871 | 17,500.00 | | 08/11/03 | 159,839.34 |
| CHECK # 10880 | 31.00 | | 08/12/03 | 159,808.34 |
| CHECK # 10875 | 3,600.00 | | 08/12/03 | 156,208.34 |
| CHECK # 10873 | 12,500.00 | | 08/12/03 | 143,708.34 |
| CHECK # 10882 | 100,000.00 | | 08/12/03 | 43,708.34 |
| CHECK # 10870 | 2,640.00 | | 08/13/03 | 41,068.34 |
| CHECK # 10872 | 3,200.00 | | 08/14/03 | 37,868.34 |
| CHECK # 10881 | 475.74 | | 08/14/03 | 37,392.60 |
| CHECK # 10874 | 8,000.00 | | 08/14/03 | 29,392.60 |
| CHECK # 10869 | 75.00 | | 08/19/03 | 29,317.60 |
| CHECK # 10877 | 2,643.73 | | 08/19/03 | 26,673.87 |
| CHECK # 10885 | 3,500.00 | | 08/19/03 | 23,173.87 |
| CHECK # 10883 | 5,000.00 | | 08/19/03 | 18,173.87 |
| CHECK # 10896 | 25.59 | | 08/20/03 | 18,148.28 |
| CHECK # 10888 | 95.00 | | 08/20/03 | 18,053.28 |
| CHECK # 10890 | 42.04 | | 08/21/03 | 18,011.24 |
| CHECK # 10894 | 78.61 | | 08/21/03 | 17,932.63 |
| CHECK # 10884 | 7,695.50 | | 08/21/03 | 10,237.13 |
| CHECK # 10886 | 45.68 | | 08/22/03 | 10,191.45 |
| CHECK # 10889 | 176.42 | | 08/22/03 | 10,015.03 |
| CHECK # 10895 | 634.23 | | 08/22/03 | 9,380.80 |
| CHECK # 10893 | 58.95 | | 08/25/03 | 9,321.85 |

* * * C O N T I N U E D * * *



**BankWest** of Nevada
*Your Business Partner™*

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01          PAGE:          1

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-0
10137 SNOW CREST PL                              0
LAS VEGAS NV  89134-2563                        23

=================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com

=================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  | 08/29/03 | 9,035.69 |
| CHECK # 10898 | 35.00 |  | 09/02/03 | 9,000.69 |
| CHECK # 10899 | 125.00 |  | 09/02/03 | 8,875.69 |
| CHECK # 10897 | 1,415.00 |  | 09/02/03 | 7,460.69 |
| CHECK # 10900 | 25.00 |  | 09/04/03 | 7,435.69 |
| USA COMMERCIAL ACH 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 |  | 161,500.00 | 09/05/03 | 168,935.69 |
| CHECK # 10901 | 75.00 |  | 09/08/03 | 168,860.69 |
| CHECK # 10904 | 4,400.00 |  | 09/08/03 | 164,460.69 |
| CHECK # 10902 | 401.69 |  | 09/09/03 | 164,059.00 |
| CHECK # 10906 | 4,450.00 |  | 09/09/03 | 159,609.00 |
| CHECK # 10908 | 34,600.00 |  | 09/09/03 | 125,009.00 |
| CHECK # 10907 | 4,240.00 |  | 09/11/03 | 120,769.00 |
| CHECK # 10915 | 5,967.00 |  | 09/11/03 | 114,802.00 |
| CHECK # 10903 | 6,660.00 |  | 09/11/03 | 108,142.00 |
| CHECK # 10909 | 12,000.00 |  | 09/11/03 | 96,142.00 |
| CHECK # 10910 | 34,800.00 |  | 09/11/03 | 61,342.00 |
| CHECK # 10913 | 8,000.00 |  | 09/12/03 | 53,342.00 |
| CHECK # 10905 | 42.04 |  | 09/16/03 | 53,299.96 |
| CHECK # 10911 | 950.00 |  | 09/16/03 | 52,349.96 |
| CHECK # 10914 | 1,425.00 |  | 09/16/03 | 50,924.96 |
| CHECK # 10912 | 2,500.00 |  | 09/16/03 | 48,424.96 |
| CHECK # 10918 | 94.00 |  | 09/17/03 | 48,330.96 |
| CHECK # 10916 | 84.45 |  | 09/19/03 | 48,246.51 |
| CHECK # 10917 | 58.95 |  | 09/22/03 | 48,187.56 |
| CHECK # 10919 | 2,000.00 |  | 09/25/03 | 46,187.56 |
| INTEREST |  | 5.36 | 09/30/03 | 46,192.92 |
| BALANCE THIS STATEMENT . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  | 09/30/03 | 46,192.92 |

TOTAL CREDITS     (2)     161,505.36
TOTAL DEBITS     (23)     124,348.13
* * * C O N T I N U E D * * *

DP002 Rev. (03/03)                    *Member Federal Deposit Insurance Corporation*



**BankWest**
**of Nevada**
Your Business Partner™

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01          PAGE:              1
DATE: 10/30/03   ACCOUNT: 120028700
                          DOCUMENTS:         27

*Recov OK*

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                    30-0
10137 SNOW CREST PL                              0
LAS VEGAS NV  89134-2563                        27

==================================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                www.bankwestnevada.com
Effective January 2, 2004, BankWest of Nevada will be implementing the
            "Deposit Item Return Fee"
                of $ 4.00 per item.

==================================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 09/30/03 | 46,192.92 |
| CHECK # 10922 | 25.59 | | 10/03/03 | 46,167.33 |
| CHECK # 10925 | 150.42 | | 10/03/03 | 46,016.91 |
| CHECK # 10921 | 31.00 | | 10/06/03 | 45,985.91 |
| CHECK # 10927 | 42.89 | | 10/06/03 | 45,943.02 |
| CHECK # 10929 | 125.00 | | 10/06/03 | 45,818.02 |
| CHECK # 10920 | 749.62 | | 10/06/03 | 45,068.40 |
| USA COMMERCIAL ACH 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 | | 156,666.67 | 10/07/03 | 201,735.07 |
| CHECK # 10923 | 88.56 | | 10/07/03 | 201,646.51 |
| CHECK # 10926 | 277.13 | | 10/07/03 | 201,369.38 |
| CHECK # 10924 | 255.00 | | 10/08/03 | 201,114.38 |
| CHECK # 10935 | 31.00 | | 10/09/03 | 201,083.38 |
| CHECK # 10938 | 2,640.00 | | 10/09/03 | 198,443.38 |
| CHECK # 10940 | 125,000.00 | | 10/09/03 | 73,443.38 |
| CHECK # 10934 | 12,500.00 | | 10/10/03 | 60,943.38 |
| CHECK # 10931 | 17,500.00 | | 10/10/03 | 43,443.38 |
| CHECK # 10939 | 8,000.00 | | 10/13/03 | 35,443.38 |
| CHECK # 10937 | 2,950.00 | | 10/14/03 | 32,493.38 |
| CHECK # 10936 | 3,600.00 | | 10/14/03 | 28,893.38 |
| CHECK # 10933 | 1,500.00 | | 10/15/03 | 27,393.38 |
| CHECK # 10930 | 2,643.72 | | 10/16/03 | 24,749.66 |
| CHECK # 10928 | 445.00 | | 10/21/03 | 24,304.66 |
| CHECK # 10949 | 25.59 | | 10/23/03 | 24,279.07 |
| CHECK # 10946 | 167.62 | | 10/23/03 | 24,111.45 |
| CHECK # 10948 | 42.00 | | 10/27/03 | 24,069.45 |
| CHECK # 10942 | 84.46 | | 10/27/03 | 23,984.99 |
| CHECK # 10944 | 4,294.00 | | 10/28/03 | 19,690.99 |

            * * *  C O N T I N U E D  * * *

Member Federal Deposit Insurance Corporation



**BankWest**
of **Nevada**
*Your Business Partner™*

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01      PAGE:           1
DATE: 11/28/03   ACCOUNT: 120028700
                 DOCUMENTS:      20

*Recon OK*

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL                          30-0
10137 SNOW CREST PL                                   0
LAS VEGAS NV  89134-2563                              20

=====================================================================================
         WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
                          www.bankwestnevada.com
         Effective January 2, 2004, BankWest of Nevada will be implementing the
                          "Deposit Item Return Fee"
                          of $ 4.00 per item.

=====================================================================================
              BUSINESS PREMIUM NOW ACCOUNT 120028700
=====================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................ | | | 10/30/03 | 19,306.81 |
| CHECK # 10945 | 75.00 | | 11/03/03 | 19,231.81 |
| CHECK # 10943 | 158.23 | | 11/04/03 | 19,073.58 |
| CHECK # 10950 | 187.50 | | 11/04/03 | 18,886.08 |
| USA COMMERCIAL ACH 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 | | 163,625.00 | 11/07/03 | 182,511.08 |
| CHECK # 10958 | 10,000.00 | | 11/10/03 | 172,511.08 |
| CHECK # 10956 | 31.00 | | 11/12/03 | 172,480.08 |
| CHECK # 10951 | 100.00 | | 11/12/03 | 172,380.08 |
| CHECK # 10953 | 296.00 | | 11/12/03 | 172,084.08 |
| CHECK # 10963 | 12,500.00 | | 11/12/03 | 159,584.08 |
| CHECK # 10962 | 17,500.00 | | 11/12/03 | 142,084.08 |
| CHECK # 10959 | 75,000.00 | | 11/12/03 | 67,084.08 |
| CHECK # 10954 | 281.62 | | 11/13/03 | 66,802.46 |
| CHECK # 10957 | 120.75 | | 11/14/03 | 66,681.71 |
| CHECK # 10966 | 2,640.00 | | 11/14/03 | 64,041.71 |
| CHECK # 10965 | 3,600.00 | | 11/14/03 | 60,441.71 |
| CHECK # 10964 | 8,000.00 | | 11/17/03 | 52,441.71 |
| CHECK # 10952 | 75.00 | | 11/19/03 | 52,366.71 |
| CHECK # 10976 | 2,500.00 | | 11/21/03 | 49,866.71 |
| CHECK # 10955 | 255.00 | | 11/24/03 | 49,611.71 |
| CHECK # 10973 | 41.99 | | 11/25/03 | 49,569.72 |
| CHECK # 10974 | 26.53 | | 11/26/03 | 49,543.19 |
| INTEREST | | 5.34 | 11/28/03 | 49,548.53 |
| BALANCE THIS STATEMENT .......................... | | | 11/28/03 | 49,548.53 |

    TOTAL CREDITS      (2)    163,630.34
    TOTAL DEBITS      (20)    133,388.62
                 * * * C O N T I N U E D * * *

DP002 Rev. (03/03)                          Member Federal Deposit Insurance Corporation



**BankWest of Nevada**
*Your Business Partner*

P.O. BOX 26237
LAS VEGAS, NEVADA 89126-0237
(702) 248-4200

003 01 01      PAGE:           1
DATE: 12/31/03   ACCOUNT: 120028700
                 DOCUMENTS:      44

DEL M BUNCH JR
DBA LOAN PARTNERS CAPITAL
10137 SNOW CREST PL
LAS VEGAS NV  89134-2563

*Recon OK*
30-0
 2
42

===============================================================
WE ARE GIVING YOU THE KEYS TO THE BANK.....visit us at:
www.bankwestnevada.com
Effective January 2, 2004, BankWest of Nevada will be implementing the
"Deposit Item Return Fee"
of $ 4.00 per item.

===============================================================
BUSINESS PREMIUM NOW ACCOUNT 120028700
===============================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 11/28/03 | 49,548.53 |
| CHECK # 10968 | 58.95 | | 12/01/03 | 49,489.58 |
| CHECK # 10972 | 61.70 | | 12/01/03 | 49,427.88 |
| CHECK # 10967 | 84.46 | | 12/01/03 | 49,343.42 |
| CHECK # 10970 | 186.42 | | 12/01/03 | 49,157.00 |
| CHECK # 10971 | 947.11 | | 12/01/03 | 48,209.89 |
| CHECK # 10969 | 8,109.28 | | 12/01/03 | 40,100.61 |
| CHECK # 10984 | 800.00 | | 12/02/03 | 39,300.61 |
| CHECK # 10960 | 1,500.00 | | 12/03/03 | 37,800.61 |
| CHECK # 10985 | 129.01 | | 12/05/03 | 37,671.60 |
| CHECK # 10975 | 355.80 | | 12/05/03 | 37,315.80 |
| CHECK # 10986 | 658.20 | | 12/05/03 | 36,657.60 |
| CHECK # 10979 | 2,500.00 | | 12/08/03 | 34,157.60 |
| USA COMMERCIAL ACH 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 | | 158,750.00 | 12/09/03 | 192,907.60 |
| CHECK # 10982 | 125.00 | | 12/09/03 | 192,782.60 |
| CHECK # 10978 | 17,500.00 | | 12/10/03 | 175,282.60 |
| CHECK # 10990 | 31.00 | | 12/11/03 | 175,251.60 |
| CHECK # 10987 | 152.68 | | 12/11/03 | 175,098.92 |
| CHECK # 10977 | 2,640.00 | | 12/11/03 | 172,458.92 |
| CHECK # 10981 | 8,000.00 | | 12/11/03 | 164,458.92 |
| CHECK # 10989 | 8,298.25 | | 12/11/03 | 156,160.67 |
| CHECK # 10980 | 12,500.00 | | 12/11/03 | 143,660.67 |
| CHECK # 10991 | 100,000.00 | | 12/11/03 | 43,660.67 |
| CHECK # 10992 | 3,600.00 | | 12/12/03 | 40,060.67 |
| CHECK # 10993 | 4,697.00 | | 12/19/03 | 35,363.67 |
| CHECK # 10988 | 255.00 | | 12/23/03 | 35,108.67 |
| DEPOSIT | | 1049,641.00 | 12/26/03 | 1084,749.67 |

* * * C O N T I N U E D * * *

Member Federal Deposit Insurance Corporation