# EXHIBIT 3

**American Communities**
**Harmony**
**OPERATING PROFORMA**
**(New Mix April '99)**

| 7/15/1999 | Feb. '99 | Mar. '99 | Apr. '99 | May. '99 | Jun. '99 | Jul. '99 | Aug. '99 | Sept. '99 | Oct. '99 | Nov. '99 | Dec. '99 | Jan. '00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | | | 10 | 10 | 10 |
| Starts | | | | | | | | | | 10 | 10 | 10 |
| Finals | | | | | | | | | | | | |
| Closings | | | | | | | | 4 | 5 | | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | | | | | | | | | | | | |
| Closing Proceeds | | 17,000 | | | | | | 7,500 | 7,500 | 15,000 | 15,000 | 15,000 |
| Closing Contingency (1.5%) | | | | | | | | | | | | |
| TOTAL REVENUES | 1,143,000 | 17,000 | | | | | | 7,500 | 7,500 | 15,000 | 15,000 | 15,000 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| Direct Costs | | | | | | | | | | | | |
| Office Improvements | | | | | | | | | | | | |
| Onsite Improvements (Horizontal) | 13,500 | | 265,000 | 215,000 | 215,000 | 215,000 | 215,000 | 215,000 | 215,000 | | | |
| House Construction (Vertical) | | | | | | | | 546,438 | | 641,098 | 641,098 | 641,098 |
| Direct Cost Contingency (1.5%) | | | | | | | | 3,647 | | 9,616 | 9,616 | 9,616 |
| Sub-Total Direct Costs | 1,135,250 | 17,000 | 265,000 | 215,000 | 215,000 | 215,000 | 215,000 | 515,125 | 215,000 | 650,711 | 650,711 | 650,711 |
| **Variable Expenses** | | | | | | | | | | | | |
| Commissions (In-House) | | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,113 | 3,113 | 3,113 | | |
| Commissions (Co-Broke) | | | | | | | | 113 | 113 | 113 | | |
| Concessions | | | | | | | | 75 | 75 | 150 | | |
| Closing Costs | | | | | | | | 75 | 75 | 150 | | |
| Warranty - Postclose | | | | | | | | 38 | 38 | 75 | | |
| Sub-Total Variable Expenses | | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,375 | 3,375 | 3,750 | | |
| **Overhead** | | | | | | | | | | | | |
| Indirect Construction Overhead | | | | | | | | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 |
| Sale & Marketing Expense | | | | 9,400 | 9,400 | | | 70,233 | 70,233 | 70,233 | 70,233 | 70,233 |
| General & Administrative Expense | 3,410 | 3,581 | 6,151 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| Sub-Total Overhead | 3,410 | 3,581 | 6,151 | 31,900 | 31,900 | 31,900 | 50,515 | 111,748 | 111,748 | 111,748 | 111,748 | 56,636 |
| **Financing Costs** | | | | | | | | | | | | |
| Mezzanine Loan Points | 40,000 | | | | | | | | | | | |
| Mezzanine Loan Interest | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Mezzanine Loan Exit | | | | | | | | | | | | |
| A&D Loan Points | 66,250 | | | | | | | | | | | |
| A&D Loan Interest | | 3,410 | 6,151 | 8,495 | 10,527 | 14,249 | 14,477 | 17,291 | 17,615 | 17,615 | 16,031 | 14,413 |
| Construction Loan Points | | | | | | | | 4,190 | 3,818 | 3,818 | 3,818 | 3,818 |
| Construction Loan Interest | | | | | | | | 2,315 | 4,443 | 4,443 | 10,010 | 19,723 |
| Total Financing Costs | 106,250 | 13,410 | 16,151 | 16,455 | 20,857 | 24,857 | 24,477 | 24,877 | 35,594 | 35,594 | 51,680 | 57,868 |
| **TOTAL COSTS OF SALES** | 1,244,450 | 30,410 | 291,461 | 294,151 | 294,157 | 290,757 | 411,353 | 614,471 | 411,353 | 741,910 | 811,910 | 764,963 |
| **NET CASH FLOW** | (1,244,450) | (13,410) | (291,461) | (294,151) | (318,191) | (330,757) | (406,853) | (606,971) | (755,491) | (795,410) | (795,410) | (749,963) |
| **CUM. CASH (Operating Profit)** | (1,244,450) | (1,287,860) | (1,964,190) | (2,116,980) | (2,116,980) | (2,967,743) | (4,973,628) | (5,580,499) | (4,723,543) | (4,723,543) | (5,510,453) | (5,270,418) |
| A&D Loan Draws | 409,250 | 25,410 | 364,581 | 281,151 | 283,695 | 283,597 | 184,246 | 263,392 | | 17,816 | 16,031 | 14,725 |
| A&D Loan Repayments | 409,250 | 435,660 | 738,241 | 1,019,393 | 1,262,488 | 1,636,145 | 1,763,185 | 2,073,061 | | (229,500) | (229,500) | (229,500) |
| A&D Loan Balance | | | | | | | | | | 1,712,720 | 1,924,169 | 1,497,493 |
| Construction Loan Draws | | | | | | | | 275,310 | | 907,255 | 924,875 | 931,943 |
| Construction Loan Repayments | | | | | | | | | | | | |
| Construction Loan Balance | | | | | | | | 275,310 | | 1,441,897 | 2,356,772 | 3,295,615 |
| Mezzanine Loan Draws | 800,000 | | | | | | | 800,000 | | | | |
| Mezzanine Loan Repayments | | | | | | | | | | | | |
| Mezzanine Loan Balance | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | | 800,000 | 800,000 | 800,000 |
| **Equity (Requirement) & Repayments** | (51,100) | (10,000) | (12,000) | (44,900) | (44,900) | (179,000) | (107,443) | (37,715) | | (96,658) | (85,431) | (61,359) |
| **Equity Balance** | (51,100) | (40,200) | (59,200) | (154,100) | | (179,000) | (388,443) | (426,318) | | (515,477) | (540,908) | (705,310) |

SPEC000011

American Communities
Harmony
OPERATING PROFORMA
(New Mix April 99)

7/18/1999

| | Jan-99 | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | |
| Sales | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Rentals | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Finals | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Closings | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Customer Deposits | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Closing Proceeds | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 |
| **TOTAL REVENUES** | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 |
| **COSTS OF SALES** | | | | | | | | | | | | | |
| Direct Costs | | | | | | | | | | | | | |
| Indirect Costs | | | | | | | | | | | | | |
| Office Improvements | 1,634,700 | | | | | | | | | | | | |
| Onsite Improvements (Horizontal) | 235,000 | | 235,000 | | 235,000 | | 109,500 | | | | | | |
| House Construction (Vertical) | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 |
| Direct Cost Contingency (1.5%) | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 |
| Sub-Total Direct Costs | 875,711 | 875,711 | 875,711 | 875,711 | 876,511 | 766,511 | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 |
| **Variable Expenses** | | | | | | | | | | | | | |
| Commissions (In-House) | 15,037 | 15,037 | 15,037 | 15,037 | 15,037 | 15,037 | 15,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 |
| Commissions (Co-broke) | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 |
| Concessions | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 | 12,023 |
| Closing Costs | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 | 12,028 |
| Warranty + Employee | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 | 6,013 |
| Sub-Total Variable Expenses | 57,123 | 57,123 | 57,123 | 57,123 | 57,123 | 57,123 | 57,123 | 60,123 | 60,123 | 60,123 | 60,123 | 60,123 | 60,123 |
| **Overhead:** | | | | | | | | | | | | | |
| Indirect Construction Overheads | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 |
| Sales & Marketing Expense | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 |
| General & Administrative Expense | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| Sub-Total Overhead | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 |
| **Financing Costs** | | | | | | | | | | | | | |
| Mezzanine Loan Points | 10,000 | 9,342 | 8,005 | 8,003 | 8,190 | 6,531 | 6,531 | | | | | | |
| Mezzanine Loan Interest | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Mezzanine Loan Exit | | | | | | | | 4,246 | 3,333 | 2,381 | 1,429 | 476 | |
| A&D Loan Points | 66,325 | | | | | | | | | | | | |
| A&D Loan Interest | 11,209 | 19,799 | 19,799 | 19,783 | 19,836 | 20,135 | 19,333 | 17,564 | | | | | |
| Construction Loan Points | 13,371 | 14,114 | 14,114 | 14,116 | 14,118 | 14,116 | 14,117 | 14,111 | 14,155 | 14,155 | 14,030 | | |
| Construction Loan Interest | 27,497 | 27,884 | 27,884 | 27,864 | 27,645 | 27,794 | 27,864 | 24,118 | 14,130 | 14,119 | 14,130 | 14,130 | |
| Total Financing Costs | 78,957 | 151,078 | 84,601 | 83,817 | 83,384 | 83,251 | 82,291 | 61,351 | 77,901 | 72,953 | 72,853 | 72,855 | 67,634 |
| **TOTAL COSTS OF SALES** | 2,153,133 | 1,443,548 | 1,076,071 | 1,076,071 | 1,075,356 | 1,074,651 | 936,551 | 830,621 | 843,228 | 841,228 | 841,228 | 839,130 | 839,096 |
| **NET CASH FLOW** | (950,673) | (241,088) | 126,389 | 127,154 | 127,104 | 127,837 | 243,909 | 391,815 | 361,210 | 361,210 | 361,210 | 363,330 | 363,350 |
| **CUM. CASH (Operating Profit)** | (7,193,099) | (7,111,167) | (6,994,789) | (6,904,793) | (6,777,639) | (6,743,493) | (6,285,785) | (6,799,679) | (6,035,960) | (5,803,060) | (5,715,936) | (5,352,606) | (4,581,876) |
| A&D Loan Draws | 1,037,504 | 310,278 | 244,799 | 244,799 | 245,035 | 243,926 | 198,785 | 87,004 | | | | | |
| A&D Loan Repayments | (225,800) | (220,214) | (225,000) | (229,500) | (229,500) | (229,500) | (229,500) | (229,500) | (229,500) | (229,500) | (229,500) | (229,500) | (229,500) |
| A&D Loan Balance | 4,234,997 | 2,375,273 | 2,394,072 | 2,331,701 | 2,406,527 | 4,421,252 | 2,311,491 | 1,900,786 | 1,486,933 | 1,471,493 | 1,486,935 | 1,454,133 | 1,034,733 |
| Construction Loan Draws | 940,761 | 940,861 | 940,954 | 941,061 | 941,158 | 941,158 | 941,158 | 947,158 | 941,210 | 941,210 | 941,190 | 941,130 | 941,423 |
| Construction Loan Repayments | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) |
| Construction Loan Balance | 3,305,330 | 3,311,353 | 3,317,306 | 3,323,367 | 3,329,385 | 3,335,545 | 3,341,554 | 3,347,733 | 3,353,960 | 3,354,316 | 3,356,684 | 3,773,197 | |
| Mezzanine Loan Draws | | | | | | | | | | | | | |
| Mezzanine Loan Repayment | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 38,095 | 38,095 | |
| Mezzanine Loan Balance | 723,810 | 647,619 | 571,428 | 495,238 | 419,048 | 342,857 | 266,667 | 190,476 | 114,286 | | | | |
| **Equity (Requirement) & Repayments** | (193,325) | 70,479 | 71,451 | 71,451 | 71,604 | 73,356 | 74,381 | 71,181 | 73,111 | 73,111 | 75,118 | 114,166 | 142,181 |
| **Equity Balance** | (866,933) | (796,440) | (724,988) | (653,435) | (579,230) | (504,950) | (459,659) | (359,440) | (265,211) | (210,163) | (94,997) | 48,184 | |

American Communities
Harmony
OPERATING PROFORMA
(New Mix April '99)

7/18/1999:

| | Feb_00 | Mar_00 | Apr_00 | May_00 | Jun_00 | Jul_00 | Aug_00 | Sep_00 | Dec_00 | TOTALS | % | Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 10 | 10 | 10 | 10 | | | 10 | 10 | | 209 | | |
| Starts | 10 | 10 | 10 | 10 | 4 | | 10 | 10 | 9 | 209 | | |
| Finals | 10 | 10 | 10 | 10 | | | 10 | 10 | | 209 | | |
| Closings | 10 | 10 | 10 | 10 | 6,000 | | 10 | | | 209 | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | | | | | | | | | | | | |
| Closing Proceeds | 15,000 | 15,000 | 15,000 | 15,000 | | 1,187,460 | 1,187,460 | 1,187,460 | 1,068,714 | 213,989 | | $1,500 |
| TOTAL REVENUES | 1,202,460 | 1,202,460 | 1,202,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,068,714 | 24,311,714 | | $116,764 |
| **COSTS OF SALES** | | | | | | | | | | 24,131,414 | 100.0% | $115,546 |
| **Direct Costs:** | | | | | | | | | | | | |
| Land | | | | | | | | | | | | |
| Land Improvement | | | | | | | | | | 4,197,700 | 8.7% | $10,506 |
| Onsite Improvement (Horizontal) | | | | | | | | | | | 0.3% | $0 |
| House Construction (Vertical) | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 310,547 | | | | 3,221,500 | 13.3% | $15,407 |
| Hard Cost Contingency (1.5%) | 9,616 | 9,616 | | 4,108 | | 4,108 | | | | 201,283 | 0.3% | $24,109 |
| Sub-Total Direct Costs | 650,711 | 650,711 | 650,711 | 645,201 | 315,556 | | | | | 200,983 | 0.5% | $962 |
| **Variable Expenses:** | | | | | | | | | | 19,015,566 | 78.7% | $90,984 |
| Commissions (In-House) | 18,037 | 18,037 | 18,037 | 17,902 | 17,811 | 17,811 | 17,811 | 17,811 | 16,031 | 375,971 | 1.3% | $1,804 |
| Commissions (Co-broke) | 18,037 | 18,037 | 18,037 | 17,965 | 17,811 | 17,811 | 17,811 | 17,811 | 16,031 | 376,971 | 1.3% | $1,804 |
| Concession | 12,025 | 12,025 | 12,025 | 11,933 | 11,875 | 11,875 | 11,875 | 11,875 | 10,687 | 251,314 | 1.0% | $1,203 |
| Closing Costs | 6,013 | 6,013 | 6,013 | 5,967 | 5,937 | 5,937 | 5,937 | 5,937 | 5,344 | 125,657 | 0.5% | $601 |
| Warranty - Prostions | | | | | | | | | | | | |
| Sub-Total Variable Expenses | 60,113 | 60,113 | 60,113 | 60,115 | 59,473 | 59,371 | 59,371 | 59,371 | 53,436 | 1,382,238 | 5.5% | $6,614 |
| **Overhead:** | | | | | | | | | | | | |
| PROJECT Construction Overheads | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 513,945 | 2.0% | $2,459 |
| Sales & Marketing Expense | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 22,900 | 22,900 | 24,500 | 19,035 | 580,100 | 2.2% | $2,461 |
| General & Administrative Expense | 22,500 | 22,500 | 22,500 | 22,900 | 22,900 | | | | 13,500 | 429,500 | 1.6% | $1,723 |
| Sub-Total Overheads | 58,635 | 58,635 | 58,635 | 56,941 | 41,833 | 41,833 | 41,833 | 41,833 | 41,533 | 1,721,545 | 6.9% | $4,642 |
| **Financing Costs:** | | | | | | | | | | | | |
| Mezzanine Loan Points | | | | | | | | | | 40,000 | 0.2% | $191 |
| Mezzanine Loan Interest | 25,000 | 25,000 | | | | | | | | 167,419 | 0.7% | $801 |
| A&D Loan Points | 18,000 | 18,000 | 18,000 | 15,000 | 15,000 | 15,000 | 15,000 | | 13,500 | 312,500 | 1.3% | $1,495 |
| A&D Loan Interest | 6,627 | 6,627 | 4,716 | 3,801 | 590 | | | | | 380,119 | 1.4% | $1,818 |
| Construction Loan Interest | 14,131 | 14,131 | 14,124 | 14,124 | 13,264 | 13,264 | | 713 | | 294,141 | 1.2% | $1,407 |
| Total Financing Costs | 91,389 | 65,517 | 61,031 | 58,178 | 21,341 | 21,341 | 22,799 | 31,038 | 21,287 | 585,844 | 2.3% | $2,809 |
| **TOTAL COSTS OF SALES** | 860,632 | 831,426 | 831,524 | 831,564 | 833,341 | 810,210 | 816,439 | 131,996 | 116,338 | 1,910,336 | 7.9% | $9,141 |
| **NET CASH FLOW** | (4,009,771) | 269,078 | 316,333 | 372,797 | 368,099 | 706,351 | (341,021) | 655,464 | | 23,965,068 | 99.1% | $114,378 |
| **CUM. CASH (Operating Profit)** | (3,640,694) | (3,269,599) | (2,897,196) | (4,231,088) | | (1,512,177) | (781,485) | 275,970 | 952,378 | 1,216,346 | 4.9% | $5,498 |
| A&D Loan Draws | | | | | | | | | | | | |
| A&D Loan Repayments | (239,500) | (239,500) | (239,500) | (239,500) | (106,765) | | | | | 4,785,455 | | |
| A&D Loan Balance | 794,255 | 563,755 | 316,235 | 106,765 | | | | | | (4,784,355) | | |
| Construction Loan Draws | 941,477 | 941,533 | 941,543 | 941,543 | 818,394 | 834,356 | 33,733 | | | 19,644,022 | | |
| Construction Loan Repayments | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (835,000) | (944,043) | (944,043) | (19,645,022) | | |
| Construction Loan Balance | 2,436,113 | 2,392,701 | 3,399,143 | 3,399,299 | 3,283,599 | 2,711,334 | 1,844,399 | | | | | |
| Mezzanine Loan Draws | | | | | | | | | | 800,000 | | |
| Mezzanine Loan Repayments | (935,000) | | | | | | | | | 800,000 | | |
| Mezzanine Loan Balance | | | | | | | | | | | | |
| Equity (Requirement) & Repayments | 116,671 | 146,110 | 146,012 | 149,165 | 145,397 | 155,187 | 155,397 | 154,410 | 8,111 | 1,216,348 | | |
| Equity Balance | 164,864 | 310,975 | 453,999 | 668,513 | 755,151 | 907,818 | 1,063,465 | 1,216,013 | 1,224,346 | | | |

## Imagination at Somerset
### Combined Proforma

10/22/98

| | Nov. '99 | Dec. '99 | Jan. '00 | Feb. '00 | Mar. '00 | Apr. '00 | May '00 | Jun. '00 | Jul. '00 | Aug. '00 | Sep. '00 | Oct. '00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | 5 | 3 | 10 | 10 | 18 | 18 | 18 | 18 | 15 | 8 | 8 |
| **Starts** | | 5 | 3 | 10 | 10 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| **Finals** | | 5 | 3 | 10 | 10 | 18 | 18 | 10 | 10 | 18 | 18 | 18 |
| **Closings** | | | 3 | | | 5 | 5 | 6 | 6 | 18 | 18 | 18 |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | | 16,000 | 10,000 | 10,000 | 10,000 | 20,000 | 56,000 | 36,000 | 36,000 | 50,000 | 16,000 | 16,000 |
| Closing Proceeds | | | | | | | 1,465,600 | | 1,285,430 | 2,722,217 | 2,722,217 | 2,722,217 |
| **TOTAL REVENUES** | | 16,000 | 10,000 | 10,000 | 10,000 | 20,000 | 1,519,557 | 36,000 | 1,241,430 | 2,772,217 | 2,724,217 | 2,724,217 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs:** | | | | | | | | | | | | |
| Land | 1,804,000 | | | | | | | | | | | |
| Land Improvements | | 273,600 | 273,600 | 273,600 | 273,600 | 273,600 | | 353,400 | 353,400 | 353,400 | 353,400 | 353,400 |
| Direct Construction | | | | 760,337 | 760,337 | 760,337 | | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 |
| Sub-Total Direct Costs | 1,804,000 | 273,600 | 273,600 | 1,033,937 | 1,033,937 | 2,319,557 | | 1,113,737 | 1,113,737 | 1,113,737 | 1,113,737 | 1,113,737 |
| **Variable Expenses:** | | | | | | | | | | | | |
| Commission (In-House) | | 140 | 140 | 140 | 140 | 210 | 576 | 540 | 19,065 | 43,675 | 43,631 | 43,631 |
| Commission (Co-broke) | | 150 | 150 | 150 | 300 | 300 | 540 | 540 | 18,451 | 41,133 | 40,923 | 40,923 |
| Concessions | | 100 | 100 | 100 | 100 | 300 | 360 | 360 | 12,414 | 27,622 | 27,283 | 27,283 |
| Closing Costs | | 100 | 100 | 100 | 200 | 200 | 360 | 360 | 12,414 | 27,283 | 27,283 | 27,283 |
| Warranty (Builders) | | 50 | 50 | 50 | 100 | 100 | 180 | 180 | 6,207 | 13,711 | 13,641 | 13,641 |
| Sub-Total Variable Expenses | | 560 | 560 | 560 | 1,120 | 1,110 | 2,016 | 2,016 | 69,523 | 153,564 | 152,780 | 152,780 |
| **Overhead:** | | | | | | | | | | | | |
| Indirect Construction Overheads | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 |
| Sales & Marketing Expense | 14,584 | 9,400 | 70,233 | | | 9,400 | 70,233 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| General & Administrative Expense | 22,594 | 14,536 | 14,536 | 14,536 | 14,536 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 |
| Sub-Total Overheads | 22,594 | 41,904 | 102,737 | 102,737 | 102,737 | 41,904 | 102,737 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 |
| **Financing Costs:** | | | | | | | | | | | | |
| A&D Loan Points | | 27,360 | | | | 64,512 | | | | | | |
| A&D Loan Interest | | | 3,133 | 5,191 | 5,247 | 5,502 | 19,647 | 14,961 | 13,747 | 12,621 | 11,464 | 10,313 |
| Construction Loan Points | | | | 1,684 | 20,553 | 21,084 | 23,581 | 25,508 | 24,934 | 24,106 | 24,174 | 26,040 |
| Construction Loan Interest | 24,063 | | 21,083 | 877 | 9,445 | 18,451 | 29,542 | 39,542 | 43,787 | 47,086 | 40,762 | 34,390 |
| Mezzanine Interest | 24,063 | | 75,000 | 22,083 | 32,083 | | | 33,083 | 33,083 | 34,064 | 27,059 | 25,979 |
| Mezzanine Exit | | | 15 | | | | | | 1,000 | 27,000 | 27,000 | 27,000 |
| Total Financing Costs | 24,063 | 59,443 | 35,311 | 29,654 | 67,467 | 141,415 | 104,354 | 125,316 | 135,573 | 142,053 | 133,028 | 135,060 |
| **TOTAL COSTS OF SALES** | 1,840,567 | 375,507 | 412,116 | 1,115,938 | 1,205,202 | 2,704,196 | 971,825 | 1,356,978 | 1,350,334 | 1,453,699 | 1,444,181 | 1,438,388 |
| | | | | | | | | | | | | |
| Net Cash Flow - Operating Profit | (1,840,567) | (345,507) | (402,116) | (1,105,938) | (1,185,202) | (2,684,196) | 547,732 | (1,320,978) | (116,309) | 1,283,519 | 1,280,036 | 1,285,829 |
| Cumulative Cash Flow | (1,840,567) | (2,224,074) | (2,626,190) | (3,734,128) | (4,919,330) | (7,603,527) | (6,529,151) | (8,694,369) | (9,771,502) | (7,447,984) | (6,208,048) | (4,919,219) |
| | | | | | | | | | | | | |
| A&D Loan Drawn | | 240,960 | 274,735 | 276,793 | 278,347 | 1,823,314 | 13,667 | 348,361 | 347,147 | 346,021 | 343,733 | 343,733 |
| A&D Loan Repayments | | | 75,200 | 75,000 | 264,000 | 475,200 | 475,100 | 475,300 | 475,100 | 475,200 | 264,000 | 264,000 |
| A&D Loan Balance | | 240,960 | 491,695 | 693,588 | 833,334 | 1,583,348 | 1,634,666 | 1,519,717 | 1,211,664 | 1,102,485 | 992,169 | 1,091,904 |
| | | | | | | | | | | | | |
| Construction Loan Draws | | | 79,200 | 1,026,599 | 1,094,715 | 1,278,673 | 1,290,581 | 1,301,700 | 1,365,223 | 1,303,673 | 1,303,473 | 1,844,777 |
| Construction Loan Repayments | | | | | | | | 910,400 | 918,400 | 2,848,400 | 2,848,400 | 2,848,400 |
| Construction Loan Balance | | | 79,100 | 1,148,798 | 2,140,113 | 3,435,187 | 4,725,568 | 5,116,877 | 5,511,754 | 4,772,078 | 3,603,551 | 3,603,551 |
| | | | | | | | | | | | | |
| Mezzanine (Advance) Payments | 1,925,000 | | | | | | 1,925,000 | | | | | |
| Mezzanine Payments | | | | | | | | | | | | |
| Mezzanine Balance | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | | 63,922 | 93,922 | 134,825 | 134,825 | 134,825 |
| | | | | | | 1,665,978 | | 1,665,156 | 1,820,156 | 1,670,331 | 1,535,506 | 1,400,681 |
| **Net Cash Flow** | 64,433 | (64,547) | (135,581) | (116,541) | (164,547) | (85,107) | (180,837) | 63,922 | 83,922 | 134,825 | 134,825 | 134,825 |
| **Cumulative Cash Flow** | 64,433 | (114) | (135,695) | (190,042) | (346,583) | (561,090) | (461,927) | (552,927) | (142,928) | 56,910 | 291,116 | 636,895 |
| | | | | | | | 109,000 | 109,000 | 109,999 | 399,838 | 288,569 | |
| | | | | | | | | | | 54,910 | 342,779 | |

SPEC000014

10/25/99

**Imagination at Somerset**
**Combined Proforma**

| | Nov. '00 | Dec. '00 | Jan. '01 | Feb. '01 | Mar. '01 | Apr. '01 | May '01 | Jun. '01 | Jul. '01 | Aug. '01 | Sep. '01 | Oct. '01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | | | | | |
| Starts | | | | | | | | | | | | |
| Finals | 18 | 18 | 18 | 10 | | | | | | | | |
| Closings | 18 | 18 | 15 | | | | | | | | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 |
| Closing Proceeds | $2,712,217 | $2,712,217 | $2,340,181 | $1,324,430 | $1,205,450 | $1,205,450 | $1,205,450 | $1,205,450 | $1,205,450 | $1,205,450 | $1,205,450 | $1,205,450 |
| **TOTAL REVENUES** | $2,723,217 | $2,723,217 | $2,274,761 | $1,211,430 | $1,211,430 | $1,211,430 | $1,221,430 | $1,211,430 | $1,211,430 | $1,211,430 | $1,211,430 | $1,211,430 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| Direct Costs | | | | | | | | | | | | |
| Land | | | | | | | | | | | | |
| Land Improvements | | | | | | | | | | | | |
| Direct Construction | $760,337 | $760,337 | $760,337 | $345,607 | $349,600 | $349,600 | $349,600 | $358,480 | $360,337 | $760,337 | $760,337 | $744,337 |
| Sub-Total Direct Costs | $760,337 | $760,337 | $760,337 | $1,109,537 | $1,109,537 | $1,109,537 | $1,109,537 | $1,118,817 | $760,337 | $760,337 | $744,337 | $744,337 |
| Variable Expenses | | | | | | | | | | | | |
| Commissions (In-House) | $43,451 | $43,451 | $56,419 | $19,543 | $19,543 | $19,543 | $19,543 | $19,543 | $19,543 | $19,543 | $19,543 | $19,543 |
| Commissions (Co-broke) | $40,972 | $40,972 | $34,343 | $18,321 | $18,321 | $18,321 | $18,321 | $18,321 | $18,321 | $18,321 | $18,321 | $18,321 |
| Construction | $27,283 | $27,283 | $21,762 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 |
| Closing Costs | $27,283 | $27,283 | $21,763 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 | $12,214 |
| Warranty (Trailing) | $13,641 | $13,641 | $11,341 | $6,107 | $6,107 | $6,107 | $6,107 | $6,107 | $6,107 | $6,107 | $6,107 | $6,107 |
| Sub-Total Variable Expenses | $152,780 | $152,780 | $127,464 | $68,400 | $68,400 | $68,400 | $68,400 | $68,400 | $68,400 | $68,400 | $68,400 | $68,400 |
| Overheads | | | | | | | | | | | | |
| Indirect Construction Overheads | $17,918 | $17,918 | $17,918 | $17,918 | $17,918 | $17,918 | $17,918 | $17,918 | $17,918 | $17,918 | $17,918 | $17,918 |
| Sales & Marketing Expense | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 | $16,000 |
| General & Administrative Expense | $14,586 | $14,586 | $14,586 | $14,586 | $14,586 | $14,586 | $14,586 | $14,586 | $14,586 | $14,586 | $14,586 | $14,586 |
| Sub-Total Overhead | $48,504 | $48,504 | $48,504 | $48,504 | $48,504 | $48,504 | $48,504 | $48,504 | $48,504 | $48,504 | $48,504 | $48,504 |
| Financing Costs | | | | | | | | | | | | |
| A&D Loan Points | | | | | | | | | | | | |
| A&D Loan Interest | $11,374 | $9,291 | $7,189 | $8,864 | $6,923 | $6,473 | $9,366 | $11,512 | $13,166 | $11,103 | $9,018 | $6,915 |
| Construction Loan Points | $21,694 | $29,388 | $20,184 | $20,004 | $19,380 | $9,803 | $5,956 | $3,937 | $13,166 | $9,951 | $19,966 | $19,982 |
| Construction Loan Interest | $24,159 | $17,278 | $8,064 | $2,457 | $3,171 | $3,890 | $4,415 | $5,347 | $6,408 | $7,581 | $7,581 | $14,584 |
| Warehouse Interest | $3,460 | $21,695 | $16,851 | $16,571 | $15,975 | $14,981 | $13,983 | $12,963 | $11,964 | $9,367 | $8,961 | $8,961 |
| Warehouse Exit | | | | | | | | | | | | |
| Total Financing Costs | $83,575 | $65,148 | $54,729 | $79,343 | $45,953 | $47,139 | $43,670 | $49,783 | $51,171 | $48,809 | $44,526 | $44,226 |
| **TOTAL COSTS OF SALES** | $1,047,195 | $1,025,769 | $991,027 | $1,306,363 | $1,272,794 | $1,274,040 | $1,275,311 | $1,285,464 | $938,413 | $936,111 | $923,794 | $921,463 |
| Net Cash Flow - Operating Profit | $1,681,022 | $1,696,449 | $1,283,154 | $(94,915) | $(61,363) | $(52,611) | $1,275,311 | $(44,035) | $293,017 | $336,319 | $287,636 | $299,968 |
| Cumulative Cash Flow | $(3,337,197) | $(1,531,748) | $(203,594) | $(538,471) | $(385,834) | $(442,446) | $(494,350) | $(540,382) | $(347,365) | $27,954 | $315,590 | $625,557 |
| A&D Loan Draws | $11,374 | $9,291 | $7,189 | $389,424 | $356,437 | $355,037 | $355,566 | $369,991 | $368,990 | $395,319 | $397,636 | $399,858 |
| A&D Loan Repayments | $211,200 | $211,200 | $211,200 | $211,200 | $211,200 | $211,200 | $211,200 | $211,200 | $211,200 | $211,200 | $211,200 | $211,200 |
| A&D Loan Balance | $873,078 | $690,171 | $486,164 | $664,684 | $809,997 | $954,744 | $1,106,110 | $1,263,901 | $1,043,567 | $842,770 | $643,288 | $439,361 |
| Construction Loan Draws | $1,013,392 | $1,069,285 | $1,070,217 | $993,999 | $994,688 | $995,319 | $994,089 | $994,404 | $997,539 | $991,318 | $999,084 | $999,157 |
| Construction Loan Repayments | $2,044,400 | $2,048,400 | $1,707,000 | $918,400 | $918,400 | $918,400 | $910,400 | $910,400 | $910,400 | $910,400 | $910,400 | $910,400 |
| Construction Loan Balance | $2,030,558 | $994,415 | $287,633 | $371,221 | $455,413 | $548,333 | $625,591 | $713,463 | $799,562 | $837,480 | $976,164 | $1,065,622 |
| Mezzanine (Advances) Payments | | | | | | | | | | | | |
| Mezzanine Repayments | $154,821 | $134,425 | $113,354 | $59,722 | $59,722 | $59,722 | $59,722 | $59,722 | $59,722 | $59,722 | $59,722 | $59,722 |
| Mezzanine Balance | $1,245,856 | $1,131,451 | $1,018,677 | $958,955 | $899,833 | $838,911 | $779,588 | $719,066 | $659,144 | $599,322 | $539,300 | $479,371 |
| Net Cash Flow | $317,563 | $322,610 | $242,004 | $117,226 | $118,324 | $119,223 | $120,221 | $120,221 | $121,223 | $122,219 | $124,216 | $115,215 |
| Cumulative Cash Flow | $954,538 | $1,276,568 | $1,538,571 | $1,656,099 | $1,774,324 | $1,893,547 | $2,013,768 | $2,134,989 | $2,257,208 | $2,380,425 | $2,504,642 | $2,629,857 |

SPEC000015

**Imagination at Somerset**
**Combined Proforma**

10/20/99

| | Nov. '01 | Dec. '01 | Jan. '02 | Feb. '02 | Mar. '02 | Apr. '02 | May. '02 | Jun. '02 | TOTALS | % | Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 8 | 8 | 8 | 8 | 9 | | | | 257 | | |
| Starts | 8 | 8 | 8 | 8 | | | | | 257 | | |
| Finals | | | | | | | | | 257 | | |
| Closings | | | | | | | | 0 | 257 | | |
| **REVENUES** | | | | | | | | | | | |
| Customer Deposits | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | | | $14,000 | | $2,000 |
| Closing Proceeds | 1,205,430 | 1,245,430 | 1,221,430 | 1,205,430 | 1,221,430 | 1,205,430 | 1,205,430 | 1,205,430 | 31,724,430 | 100.0% | $150,679 |
| **TOTAL REVENUES** | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,205,430 | 1,205,430 | 1,205,430 | 39,538,430 | 100.0% | $152,679 |
| **COSTS OF SALES** | | | | | | | | | | | |
| *Direct Costs:* | | | | | | | | | | | |
| Land | | | | | | | | | | | |
| Land Improvements | | | | | | | | | 3,245,600 | 8.4% | $12,800 |
| Direct Construction | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 4,891,880 | 12.5% | $19,455 |
| Sub-Total Direct Costs | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 22,495,784 | 56.5% | $85,779 |
| *Variable Expenses:* | | | | | | | | | 30,031,264 | 77.0% | $117,631 |
| Commissions (In-House) | 19,541 | 19,541 | 19,541 | 19,541 | 19,575 | 19,247 | 19,247 | 19,247 | 427,315 | 1.4% | $1,441 |
| Commissions (Co-broke) | 18,301 | 18,301 | 18,301 | 18,301 | 18,301 | 18,081 | 18,081 | 18,081 | 588,576 | 1.5% | $2,396 |
| Closing Costs | 12,114 | 12,114 | 12,114 | 12,114 | 12,114 | 12,054 | 12,054 | 12,054 | 291,384 | 1.0% | $1,227 |
| Warranty (Problems) | 6,107 | 6,107 | 6,107 | 6,107 | 6,117 | 6,027 | 6,027 | 6,027 | 392,384 | 1.0% | $1,827 |
| Sub-Total Variable Expenses | 63,400 | 63,400 | 63,460 | 63,460 | 64,512 | 67,504 | 67,504 | 67,504 | 194,197 | 0.5% | $763 |
| *Overheads:* | | | | | | | | | 2,197,352 | 5.6% | $8,550 |
| Indirect Construction Overheads | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 575,385 | 1.5% | $2,331 |
| Sales & Marketing Expense | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | | | 596,900 | 1.5% | $2,399 |
| General & Administrative Expense | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 459,740 | 1.2% | $1,816 |
| Sub-Total Overheads | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 32,504 | 32,504 | 32,504 | 1,631,025 | 4.3% | $6,722 |
| *Financing Costs:* | | | | | | | | | | | |
| A&D Loan Points | | | | | | | | | 119,532 | 0.3% | $494 |
| A&D Loan Interest | 4,784 | 2,834 | | | | | | | 219,207 | 0.6% | $853 |
| Construction Loan Points | 13,997 | 20,013 | 20,915 | 15,944 | 15,944 | 15,700 | 15,679 | 15,666 | 288,113 | 1.5% | $2,287 |
| Construction Loan Interest | 3,717 | 8,873 | 11,029 | 10,020 | 8,859 | 7,888 | 6,908 | 5,718 | 280,113 | 1.1% | $1,620 |
| Mezzanine Interest | 7,999 | 6,891 | 5,992 | 4,994 | 3,995 | 2,996 | 1,997 | 999 | 279,242 | 1.1% | $1,534 |
| Mezzanine Exit | | | | | | | | | 108,000 | 0.3% | $420 |
| Total Financing Costs | 41,871 | 39,411 | 37,936 | 30,839 | 24,676 | 24,953 | 24,484 | 22,373 | 2,047,445 | 5.2% | $7,947 |
| **TOTAL COSTS OF SALES** | 919,115 | 916,752 | 915,178 | 908,101 | 906,032 | 886,930 | 854,823 | 832,719 | 36,107,090 | 92.5% | $140,495 |
| Net Cash Flow - Operating Profit | 302,315 | 304,677 | 306,252 | 313,328 | 315,398 | 318,499 | 320,600 | 322,711 | 3,131,340 | 8.0% | $12,184 |
| Cumulative Cash Flow | 577,671 | 1,233,560 | 1,534,862 | 1,052,551 | 2,168,513 | 2,468,029 | 2,804,629 | 3,131,340 | | | |
| A&D Loan Draws | 4,784 | 2,834 | | | | | | | | | |
| A&D Loan Repayments | 211,200 | | | | | | | | 6,721,519 | | |
| A&D Loan Balance | 253,868 | 253,519 | | | | | | | 6,723,519 | | |
| Construction Loan Draws | 1,000,657 | 1,345,742 | 792,251 | 784,293 | 785,051 | 785,926 | 785,824 | 781,711 | 29,187,367 | | |
| Construction Loan Repayments | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 1,451,167 | 29,187,367 | | |
| Construction Loan Balance | 1,155,535 | 1,291,290 | 1,173,003 | 1,044,843 | 923,565 | 797,031 | 669,431 | | | | |
| Mezzanine (Advance) Payments | | | | | | | | | | | |
| Mezzanine Payments | 69,722 | 69,722 | 69,722 | 69,722 | 69,722 | 69,722 | 69,722 | 69,721 | 1,755,000 | | |
| Mezzanine Balance | 419,435 | 319,653 | 299,611 | 219,689 | 179,167 | 139,344 | 99,721 | 921 | | | |
| Net Cash Flow | 126,214 | 127,213 | 128,211 | 139,210 | 131,097 | 133,101 | 133,102 | (406,667) | | | |
| Cumulative Cash Flow | 2,756,071 | 2,883,283 | 3,011,494 | 3,140,704 | 3,271,801 | 3,404,904 | 3,538,006 | 3,131,340 | | | |

SPEC000016

# *MEMORANDUM*

**TO:**       **Bill Schilz**

**FROM:**    **C.C. Porter**

**DATE:**    **5/10/00**

**SUBJECT:**  **Projected Closings**

The following information concerning product and pricing should be helpful in your discussions with our various mortgage lenders.  We have 7 communities in greater Las Vegas, 5 of which are active and 2 of which will be coming on line during the 2nd Quarter.

## NORTHWEST LAS VEGAS

**Harmony (Active)**          209 total lots
                                0 closed to date
                               29 in escrow
                          Price Range:        $112,000 to $130,000
                          85.0% FHA/VA
                          15.0% Conventional

**Fairway Villas (Active)**     40 total lots
                                0 closed to date
                                2 in escrow
                          Price Range:        $107,000 to $120,000
                          85.0% FHA/VA
                          15.0% Conventional

**Destination (Active)**       212 total lots
                              132 closed to date
                               30 in escrow
                          Price Range:        $150,000 to $200,000
                          30.0% VA
                          70.0% Conventional

SPEC000017

**Imagination North (New)**      72 total lots
         0 closed to date
         0 in escrow (sales should open in June)
     Price Range:     $120,000 to $150,000
    40.0% FHA/VA
    60.0% Conventional

## HENDERSON, SOUTHEAST LAS VEGAS

**The View (Active)**      262 total lots
     35 closed to date
     33 in escrow
    Price Range:     $116,000 to $150,000
    40.0% FHA/VA
    60.0% Conventional

**Enchantment (Active)**      129 total lots
     21 closed to date
     21 in escrow
    Price Range:     $160,000 to $275,000
     5.0% FHA/VA
    80.0% Conventional
    15.0% Conforming

**Inspiration (New)**      312 total lots
         0 closed to date
         0 in escrow (sales should open in July)
    Price Range:     $115,000 to $160,000
    35.0% FHA/VA
    65.0% Conventional

On your behalf, we will e-mail this information to the mortgage companies with whom you have already met.

SPEC000018

American Communities
Projected Closings

5/12/2000

| | To Date | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | 0 | 8 | 8 | 8 | 8 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 175,000 | $ 1,400,000 | $ 1,400,000 | $ 1,400,000 | $ 1,400,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Total Revenues | $ 115,000 | $ - | $ - | $ - | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 24 | 3 | 7 | 5 | 13 | 10 | 10 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 138,000 | $ 414,000 | $ 966,000 | $ 690,000 | $ 1,794,000 | $ 1,380,000 | $ 1,380,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 0 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |
| Total Revenues | $ 215,000 | $ 1,290,000 | $ 1,290,000 | $ 1,290,000 | $ 1,290,000 | $ 1,075,000 | $ 1,075,000 | $ 1,075,000 | $ 1,075,000 | $ 1,075,000 | $ 860,000 |
| **HARMONY** | | | | | | | | | | | |
| Closings | 0 | | | | | | 14 | 10 | 8 | 8 | 8 |
| Total Revenues | $ 125,000 | $ - | $ - | $ - | $ - | $ - | $ 1,750,000 | $ 1,250,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 5 | 6 |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 4 | 5 |
| Total Revenues | $ 177,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ 531,000 | $ 1,416,000 | $ 1,593,000 | $ 1,947,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenues | $ 160,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTALS** | | | | | | | | | | | |
| Closings | 24 | 17 | 21 | 19 | 29 | 22 | 36 | 30 | 28 | 28 | 27 |
| Revenues | | $ 3,104,000 | $ 3,656,000 | $ 3,380,000 | $ 4,714,000 | $ 3,560,000 | $ 5,310,000 | $ 5,065,000 | $ 5,700,000 | $ 5,877,000 | $ 6,016,000 |

SPEC000019

American Communities
Projected Closings

| 5/12/2000 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | 5 | 5 | 5 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenues | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 525,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Total Revenues | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 |
| | | | | | | | | | | | |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 |
| | | | | | | | | | | | |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Total Revenues | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 |
| | | | | | | | | | | | |
| **HARMONY** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| | | | | | | | | | | | |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Closings | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 |
| | | | | | | | | | | | |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closings | 0 | 8 | 8 | 8 | 4 | 8 | 8 | 8 | 8 | 8 | 4 |
| Total Revenues | $ 1,280,000 | $ 2,560,000 | $ 2,560,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 |
| | | | | | | | | | | | |
| **TOTALS** | | | | | | | | | | | |
| Closings | 35 | 43 | 43 | 43 | 37 | 38 | 34 | 38 | 34 | 38 | 34 |
| Revenues | $ 7,296,000 | $ 8,576,000 | $ 8,576,000 | $ 8,576,000 | $ 7,586,000 | $ 7,701,000 | $ 7,061,000 | $ 7,701,000 | $ 7,061,000 | $ 7,701,000 | $ 7,061,000 |

SPEC000020

American Communities
Projected Closings

5/12/2000

| | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | | | | | | | | | | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 2 | 2 | | | | | | | | | |
| Total Revenues | $ 230,000 | $ 230,000 | $ - | | | | | | | | |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 | 0 | 0 |
| Total Revenues | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 414,000 | $ - | $ - |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 4 | 4 | 4 | 4 | 0 | 0 | | | | | |
| Total Revenues | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **HARMONY** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | | |
| Total Revenues | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,125,000 | $ - | $ - |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 6 | 6 | 6 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closings | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,593,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closings | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 0 | 8 |
| Total Revenues | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 1,280,000 | $ 1,280,000 | $ 1,280,000 |
| **TOTALS** | | | | | | | | | | | |
| Closings | 38 | 34 | 36 | 32 | 32 | 28 | 32 | 28 | 20 | 8 | 8 |
| Revenues | $ 7,701,000 | $ 7,061,000 | $ 7,471,000 | $ 6,831,000 | $ 6,257,000 | $ 4,909,000 | $ 5,549,000 | $ 4,909,000 | $ 3,704,000 | $ 2,165,000 | $ 2,165,000 |

SPEC000021

## American Communities
## Projected Closings

| 5/12/2000 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Apr-03 | TOTALS | Per Unit | % |
|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | |
| Closings | | | | | | 85 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 14,969,500 | $ 176,112 | 100.0% |
| **FAIRWAY VILLAS** | | | | | | | | |
| Closings | | | | | | 40 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 4,600,000 | $ 68,657 | 100.0% |
| **THE VIEW** | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 235 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.0% |
| **ENCHANTMENT** | | | | | | | | |
| Closings | | | | | | 113 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.0% |
| **HARMONY** | | | | | | | | |
| Closings | | | | | | 209 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 26,698,750 | $ 398,489 | 226.3% |
| **IMAGINATION** | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 112 | | |
| Closings | 5 | 5 | 5 | 5 | 2 | 145 | | |
| Total Revenues | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 354,000 | $ - | $ - | 100.0% |
| **INSPIRATION** | | | | | | | | |
| Closings | 8 | 8 | 8 | 0 | 0 | 200 | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 112 | | |
| Total Revenues | $ 1,280,000 | $ 1,280,000 | $ 1,280,000 | $ - | $ - | $ - | $ - | 100.0% |
| **TOTALS** | | | | | | | | |
| Closings | 8 | 8 | 8 | 0 | 0 | 1018 | | |
| Revenues | $ 2,165,000 | $ 2,165,000 | $ 2,165,000 | $ 885,000 | $ 354,000 | $ 197,734,000 | | |

SPEC000022

Principle Centered, Inc

| Units | Sep-00 21 | Oct-00 10 | Nov-00 37 | Dec-00 24 | Jan-01 43 | Feb-01 41 | Mar-01 32 | Apr-01 24 | May-01 41 | Jun-01 42 | Total 315 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Cash flow from projects | (226,548.47) | (65,183.69) | 132,102.06 | (286,489.40) | 425,684.06 | 408,149.06 | 318,267.06 | 106,392.06 | 754,508.06 | 932,900.06 | 2,479,780.86 |
| Payroll | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 2,250,000.00 |
| Indirect Construction | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 152,000.00 |
| Marketing and Advertising | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 253,000.00 |
| General and Administrative | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 257,000.00 |
| A & D Loan Shortfalls | 71,908.00 | 100,000.00 | 100,000.00 | 100,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 671,908.00 |
| Working capital Loan Interest | 59,178.00 | 56,000.00 | 51,000.00 | 46,000.00 | 44,195.00 | 40,961.00 | 37,878.00 | 35,472.00 | 32,389.00 | 29,306.00 | 432,379.00 |
| Accord Payments | 38,245.00 | · | 175,801.00 | 38,245.00 | · | 175,801.00 | 38,245.00 | · | 175,801.00 | 38,245.00 | 680,383.00 |
| Vendor Payments - Magnum Air | 21,434.82 | · | · | · | · | · | · | · | · | · | 21,434.82 |
| August Deficit | 10,615.37 | · | · | · | · | · | · | · | · | · | |
| Legal Fees | 50,000.00 | · | · | · | · | · | · | · | · | · | 50,000.00 |
| Combined Cash Flow | 542,481.19 | 447,200.00 | 618,001.00 | 475,445.00 | 385,395.00 | 557,962.00 | 417,323.00 | 376,672.00 | 549,390.00 | 408,751.00 | 4,768,104.82 |
| | (769,029.66) | (532,383.69) | (485,898.94) | (761,934.40) | 40,289.06 | (149,812.94) | (99,055.94) | (270,279.94) | 205,118.06 | 524,149.06 | (2,288,323.96) |

Beginning of month cash request     593,410.32

Variance     (175,619.34)

Items not covered in B-O-M cash

| | |
|---|---|
| Payroll | (225,000.00) |
| Fairway Villas | (17,560.00) |
| Enchantment | (27,430.00) |
| Destination | (21,640.00) |
| Harmony | 86,000.00 |
| Imagination | · |
| Inspiration | |
| The View | 30,000.00 |
| Unreconciled Difference | 10.66 |
| | (175,619.34) |

American Harmony II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 13 | | 12 | | 24 | 12 | 12 | | 10 | 10 | 93 |
| Closing Proceeds, net | - | - | 165,706.00 | - | 436,500.00 | 311,113.00 | 311,113.00 | - | 275,000.00 | 275,000.00 | 1,774,432.00 |
| Subordinated Debt - Interest | 10,867.04 | 10,867.00 | 10,867.00 | 9,932.00 | 8,997.00 | 8,062.00 | 7,127.00 | 6,192.00 | 5,257.00 | 4,322.00 | 82,490.04 |
| Subordinated Debt - Principal | - | - | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 431,448.00 |
| A & D Interest | 21,215.59 | 20,531.00 | 13,216.00 | 8,531.00 | 4,531.00 | - | - | - | - | - | 68,024.59 |
| Model Loan Shortfalls | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | 200,000.00 |
| Recapture Spectrum Advances | (136,000.00) | - | - | - | - | - | - | - | - | - | (136,000.00) |
| Model Sales Proceeds, net | - | - | - | - | - | - | - | - | - | - | - |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | 67,680.00 | - | 135,360.00 | 67,680.00 | 67,680.00 | - | 56,400.00 | 56,400.00 | 451,200.00 |
| | (53,917.37) | 81,398.00 | 195,694.00 | 122,394.00 | 202,819.00 | 129,673.00 | 128,738.00 | 60,123.00 | 115,588.00 | 114,653.00 | 1,097,162.63 |
| Net Cash Flow | 53,917.37 | (81,398.00) | (29,988.00) | (122,394.00) | 233,681.00 | 181,440.00 | 182,375.00 | (60,123.00) | 159,412.00 | 160,347.00 | 677,269.37 |
| Non B-O-M cash Items | | | | | | | | | | | |
| Closing Proceeds, net | 50,000.00 | | | | | | | | | | |
| Model Loan Shortfalls | (136,000.00) | | | | | | | | | | |
| Recapture Loan Advances | | | | | | | | | | | |
| | (86,000.00) | | | | | | | | | | |

American Destination II, LLC
Village 1 and Village 4

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Close-out |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 1 | 2 | 19 | 14 | 3 | 7 | 8 | 4 | 1 | | 59 |
| Closing Proceeds, net | - | 41,843.00 | 626,134.00 | 340,754.00 | 58,733.00 | 191,493.00 | 218,849.00 | 109,425.00 | 50,000.00 | - | 1,637,231.00 |
| Subordinated Debt - Interest | | | | | | | | | | | - |
| Subordinated Debt - Principal | | | | | | | | | | | - |
| Working Capital Loan | | | | | | | | | | | - |
| Class C Note - Interest | 5,640.00 | 11,280.00 | 107,160.00 | 78,960.00 | 16,920.00 | 39,480.00 | 45,120.00 | 22,560.00 | 5,640.00 | | 332,760.00 |
| Class C Note - Principal | 1,073.33 | 870.00 | 870.00 | 485.00 | | | | | | | 3,298.33 |
| Seller's Note - Principal | 5,000.00 | 10,000.00 | 95,000.00 | 70,000.00 | 15,000.00 | 35,000.00 | 40,000.00 | 20,000.00 | | | 290,000.00 |
| AMRESCO Interest | 11,000.00 | 22,000.00 | 209,000.00 | 110,000.00 | | 77,000.00 | 88,000.00 | 44,000.00 | | | 561,000.00 |
| Model Sale Proceeds, net | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 47,000.00 |
| Model Leaseback | | | | | | | | | | (201,564.00) | (201,564.00) |
| Net Cash Flow | 27,413.33 | 48,850.00 | 416,730.00 | 264,145.00 | 36,620.00 | 156,180.00 | 177,820.00 | 91,260.00 | 10,340.00 | (196,864.00) | 1,032,494.33 |
| | (27,413.33) | (7,007.00) | 209,494.00 | 76,609.00 | 22,113.00 | 35,313.00 | 41,029.00 | 18,165.00 | 39,660.00 | 196,864.00 | 604,736.67 |

Non B-O-M cash items

| | | |
|---|---|---|
| Closing Proceeds | | |
| Working Capital Loan | 5,640.00 | |
| Class C Note Principal | 5,000.00 | |
| Seller's Note Principal | 11,000.00 | |
| | (21,640.00) | |

SPEC000025

American Destination II, LLC
Fairway Villas

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 4 | 4 | 4 | 2 | - | 10 | - | 8 | - | 2 | 34 |
| | | | | | | | | | | | |
| Closing Proceeds, net | 45,000.00 | 83,221.00 | 77,584.00 | 38,536.54 | - | 157,555.00 | - | 126,044.00 | - | 25,000.00 | 552,940.54 |
| | | | | | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 22,560.00 | 22,560.00 | 22,560.00 | 11,280.00 | - | 56,400.00 | - | 45,120.00 | - | 11,280.00 | 191,760.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | 9,500.00 | - | - | 9,500.00 |
| A & D Interest | 3,680.00 | 3,680.00 | 3,680.00 | 1,680.00 | 1,680.00 | 80.00 | - | - | - | - | 14,480.00 |
| Second Trust Deed | 40,000.00 | 40,000.00 | - | - | - | - | - | - | - | - | 80,000.00 |
| AMRESCO Interest | 14,000.00 | 7,500.00 | 4,500.00 | 1,500.00 | - | - | - | - | - | - | 27,500.00 |
| | 80,240.00 | 73,740.00 | 30,740.00 | 14,460.00 | 1,680.00 | 56,480.00 | - | 54,620.00 | - | 11,280.00 | 323,240.00 |
| | | | | | | | | | | | |
| Net Cash Flow | (35,240.00) | 9,481.00 | 46,844.00 | 24,076.54 | (1,680.00) | 101,075.00 | - | 71,424.00 | - | 13,720.00 | 229,700.54 |

Non B-O-M cash Items

| | |
|---|---|
| Closing Proceeds, net | 45,000.00 |
| Working Capital Loan | 22,560.00 |
| Second Trust Deed | 40,000.00 |
| | (17,560.00) |

SPEC000026

American Enchantment II, LLC

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (units) | 3 | 4 | 2 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | 29 |
| Closing Proceeds, net | 34,490.00 | 133,379.00 | 39,566.00 | 280,158.00 | 104,088.00 | 104,446.00 | 96,057.00 | 68,662.00 | 70,000.00 | 70,000.00 | 1,000,846.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 16,920.00 | 22,560.00 | 11,280.00 | 45,120.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 163,560.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | 45,000.00 | 60,000.00 | 30,000.00 | 120,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 435,000.00 |
| AMRESCO Interest | 61,300.00 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,000.00 | 35,527.00 | 33,527.00 | 31,527.00 | 29,527.00 | 425,408.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | - | - |
| Model Lease back | - | - | - | - | - | - | - | - | - | - | - |
| | 123,220.00 | 137,560.00 | 91,280.00 | 210,120.00 | 84,280.00 | 82,280.00 | 76,807.00 | 74,807.00 | 72,807.00 | 70,807.00 | 1,023,968.00 |
| Net Cash Flow | (88,730.00) | (4,181.00) | (51,714.00) | 70,038.00 | 19,808.00 | 22,166.00 | 19,250.00 | (6,145.00) | (2,807.00) | (807.00) | (23,122.00) |

Non B-O-M cash items
Closing Proceeds, net   34,490.00
Working Capital Loan   16,920.00
Deferred A & D Pay-off   45,000.00

(27,430.00)

SPEC000027

American Imagination, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | | | | - | 14 | 10 | 10 | 10 | 12 | 12 | 68 |
| Closing Proceeds, net | - | - | - | - | 560,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 460,000.00 | 460,000.00 | 2,680,000.00 |
| Subordinated Debt - Interest | 22,580.00 | 21,851.69 | 22,580.00 | 20,941.00 | 19,302.00 | 17,663.00 | 16,024.00 | 14,385.00 | 12,746.00 | 11,107.00 | 179,179.69 |
| Subordinated Debt - Principal | | | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 672,359.52 |
| A & D Interest | 18,303.00 | 17,713.00 | 10,991.00 | 8,283.00 | 5,575.00 | 5,575.00 | 2,867.00 | 159.00 | | | 69,466.00 |
| Recapture Spectrum Advance | | (150,000.00) | | | | | | | | | (150,000.00) |
| Working Capital Loan | | | | | 78,960.00 | 56,400.00 | 56,400.00 | 56,400.00 | 67,680.00 | 67,680.00 | 383,520.00 |
| Class C Note - Interest | | | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | | | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | | | - | - | - | - | - | - | - | - | - |
| A & D Interest | | | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | | | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | | | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | 200,000.00 |
| Net Cash Flow | (40,883.00) | (60,435.31) | 167,615.94 | 163,268.94 | 237,681.94 | 163,682.94 | 159,335.94 | 154,988.94 | 164,470.94 | 162,831.94 | 1,354,525.21 |
| Non B-O-M cash items | (40,883.00) | 60,435.31 | (167,615.94) | (163,268.94) | 322,118.06 | 236,317.06 | 240,664.06 | 245,011.06 | 295,529.06 | 297,168.06 | 1,325,474.79 |

SPEC000028

American Inspiration, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | - | - | - | - | 16 | 16 | 32.00 |
| Closing Proceeds, net | - | - | - | - | - | - | - | - | 512,000.00 | 512,000.00 | 1,024,000.00 |
| | | | | | | | | | | | |
| Subordinated Debt - Interest | 29,615.00 | 28,660.00 | 29,615.00 | 27,466.00 | 26,272.00 | 25,078.00 | 23,884.00 | 22,690.00 | 21,496.00 | 20,302.00 | 255,078.00 |
| Subordinated Debt - Principal | - | - | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 881,840.00 |
| A & D Interest | 34,983.00 | 33,854.00 | 34,983.00 | 33,854.00 | 33,854.00 | 32,854.00 | 30,937.00 | 29,020.00 | 27,320.00 | 25,620.00 | 317,279.00 |
| Recapture Spectrum Advances | - | - | (300,000.00) | - | - | - | - | - | - | - | (300,000.00) |
| Working Capital Loan | - | - | - | - | - | - | - | - | 90,240.00 | 90,240.00 | 180,480.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - |
| LID Payments | 23,601.51 | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Net Cash Flow | 88,199.51 | 62,514.00 | (125,172.00) | 171,550.00 | 170,356.00 | 168,162.00 | 165,051.00 | 161,940.00 | 249,286.00 | 246,392.00 | 1,334,677.00 |
| | | | | | | | | | | | |
| Non B-O-M cash Items | (88,199.51) | (62,514.00) | 125,172.00 | (171,550.00) | (170,356.00) | (168,162.00) | (165,051.00) | (161,940.00) | 262,714.00 | 265,608.00 | (310,677.00) |

SPEC000029

Principle Centered, Inc

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 43 | 14 | 37 | 24 | 53 | 49 | 42 | 32 | 51 | 53 | 42 | 38 | 38 | 38 | 38 | 36 | 38 |
| Net Cash flow from projects | (590,499.41) | (216,615.69) | (64,903.94) | (362,000.77) | 439,206.32 | 468,296.95 | 372,298.58 | 101,262.21 | 928,178.84 | 1,080,489.47 | 749,458.10 | 786,545.72 | 921,579.36 | 892,031.99 | 937,498.62 | 907,951.25 | 953,417.88 |
| Payroll | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 |
| Indirect Construction | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 |
| Marketing and Advertising | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 |
| General and Administrative | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 |
| A & D loan Shortfalls | 71,908.00 | 100,000.00 | 100,000.00 | 100,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | | | | | | | |
| Working capital Loan Interest | 59,178.00 | 58,576.40 | 57,824.40 | 55,042.00 | 53,227.20 | 50,003.60 | 46,926.40 | 44,514.00 | 42,709.20 | 39,626.00 | 36,242.00 | 33,836.88 | 31,579.60 | 29,474.00 | 27,368.40 | 25,262.60 | 23,157.20 |
| Accord Payments | 38,245.00 | - | 175,801.00 | 38,245.00 | - | 175,801.00 | 38,245.00 | - | 175,801.00 | 38,245.00 | - | 175,801.00 | 38,245.00 | - | 175,801.00 | | |
| Vendor Payments - Magnum Air | 21,434.82 | | | | | | | | | | | | | | | | |
| Avacud Deficit | 10,515.37 | | | | | | | | | | | | | | | | |
| Legal Fees | 50,000.00 | | | | | | | | | | | | | | | | |
| | 542,481.19 | 449,776.40 | 624,825.40 | 484,487.00 | 394,437.20 | 567,004.60 | 426,365.40 | 385,714.00 | 559,710.20 | 419,071.00 | 277,442.00 | 450,836.60 | 311,024.60 | 270,674.00 | 444,369.40 | 266,462.80 | 264,357.20 |
| Combined Cash Flow | (1,132,980.60) | (666,392.09) | (689,789.34) | (846,496.77) | 44,769.12 | (158,708.65) | (54,066.82) | (284,451.79) | 368,468.64 | 661,418.47 | 472,008.10 | 335,709.13 | 610,554.76 | 621,357.99 | 493,129.22 | 641,488.45 | 689,060.68 |
| Cumulative Cash Flow | (1,132,980.60) | (1,799,372.69) | (2,489,162.03) | (3,335,658.80) | (3,290,889.68) | (3,449,598.33) | (3,503,665.15) | (3,788,116.94) | (3,419,648.30) | (2,758,229.83) | (2,286,221.73) | (1,950,512.60) | ####### | (718,599.85) | (225,470.63) | 416,017.82 | 1,105,078.50 |
| Debt Service | 712,669.00 | 335,206.00 | 309,717.40 | 283,198.37 | 261,955.94 | 246,420.71 | 228,374.58 | 216,173.85 | 202,253.42 | 192,299.59 | 177,601.96 | 162,061.53 | 151,677.30 | 142,702.07 | 131,546.84 | 122,521.61 | 111,416.38 |
| Debt Reduction | 146,120.00 | 188,400.00 | 805,885.94 | 683,565.94 | 535,725.94 | 621,445.94 | 586,685.94 | 487,065.94 | 509,445.94 | 532,006.94 | 458,885.94 | 447,405.94 | 436,125.94 | 436,125.94 | 436,125.94 | 436,125.94 | 436,125.94 |
| Working Capital Loan Reduction | 45,120.00 | 56,400.00 | 208,690.00 | 135,360.00 | 242,520.00 | 231,240.00 | 180,480.00 | 135,360.00 | 231,240.00 | 253,800.00 | 180,480.00 | 169,200.00 | 157,920.00 | 157,920.00 | 157,920.00 | 157,920.00 | 157,920.00 |

Beginning of month cash request        593,410.32

Variance        (539,570.28)

Items not covered in B-O-M cash

| | |
|---|---|
| Payroll | (225,000.00) |
| Fairway Villas | (17,560.00) |
| Enchantment | (27,430.00) |
| Destination | (21,640.00) |
| Harmony | 86,600.00 |
| Inscuration | - |
| Inspiration | - |
| The View | 30,000.00 |
| Unreconciled Difference | 10.66 |
| | (175,619.34) |

SPEC000030

American Harmony II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Fe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 13 | - | 12 | - | 24 | 12 | 12 | - | 10 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closing Proceeds, net | - | - | 165,706.00 | - | 436,500.00 | 311,113.00 | 311,113.00 | - | 275,000.00 | 275,000.00 | 220,000.00 | 220,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284, |
| Subordinated Debt - Interest | 10,867.04 | 10,867.00 | 10,867.00 | 10,283.00 | 9,699.00 | 9,115.00 | 8,531.00 | 7,947.00 | 7,363.00 | 6,779.00 | 6,195.00 | 5,611.00 | 5,027.00 | 4,443.00 | 3,859.00 | 3,275.00 | 2,691.00 | 2, |
| Subordinated Debt - Principal | - | - | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53, |
| A & D Interest | 21,215.59 | 20,531.00 | 13,216.00 | 8,531.00 | 4,531.00 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Loan Shortfalls | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Recapture Spectrum Advances | (136,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Retrofit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Working Capital Loan | - | - | 67,680.00 | - | 135,360.00 | 67,680.00 | 67,680.00 | - | 56,400.00 | 56,400.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45, |
| Net Cash Flow | (53,917.37) | 81,398.00 | 195,694.00 | 122,745.00 | 203,521.00 | 130,726.00 | 130,142.00 | 61,878.00 | 117,694.00 | 117,110.00 | 105,246.00 | 104,662.00 | 104,078.00 | 103,494.00 | 102,910.00 | 102,326.00 | 101,742.00 | 101, |
| Net Cash Flow | 53,917.37 | (81,398.00) | (29,988.00) | (122,745.00) | 232,979.00 | 180,387.00 | 180,971.00 | (61,878.00) | 157,306.00 | 157,890.00 | 114,754.00 | 115,338.00 | 179,922.00 | 180,506.00 | 181,090.00 | 181,674.00 | 182,258.00 | 182, |
| Debt Service | 32,082.63 | 31,398.00 | 24,083.00 | 18,814.00 | 14,230.00 | 9,115.00 | 8,531.00 | 7,947.00 | 7,363.00 | 6,779.00 | 6,195.00 | 5,611.00 | 5,027.00 | 4,443.00 | 3,859.00 | 3,275.00 | 2,691.00 | 2, |
| Debt Reduction | - | - | 121,611.00 | 53,931.00 | 189,291.00 | 121,611.00 | 121,611.00 | 53,931.00 | 110,331.00 | 110,331.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99, |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | - | | | | | | | | | | | | | | | | | |
| Model Loan Shortfalls | 50,000.00 | | | | | | | | | | | | | | | | | |
| Recapture Loan Advances | (136,000.00) | | | | | | | | | | | | | | | | | |
| | (86,000.00) | | | | | | | | | | | | | | | | | |

SPEC000031

American Destination II, LLC
Village 1 and Village 4

Close-out

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 1 | 2 | 19 | 14 | 3 | 7 | 8 | 4 | 1 | 3 | | | | | | | |
| Closing Proceeds, net | - | 41,843.00 | 626,134.00 | 340,754.00 | 58,733.00 | 191,493.00 | 218,849.00 | 109,425.00 | 50,000.00 | 201,564.00 | | | | | | | |
| Subordinated Debt - Interest | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Principal | | | | | | | | | | | | | | | | | |
| Working Capital Loan | 5,640.00 | 11,280.00 | 107,160.00 | 78,960.00 | 16,920.00 | 39,480.00 | 45,120.00 | 22,560.00 | 5,640.00 | 16,920.00 | | | | | | | |
| Class C Note - Interest | 1,073.33 | 870.00 | 870.00 | 485.00 | - | - | - | - | - | - | | | | | | | |
| Class C Note - Principal | 5,000.00 | 10,000.00 | 95,000.00 | 70,000.00 | 15,000.00 | 35,000.00 | 40,000.00 | 20,000.00 | - | - | | | | | | | |
| Seller's Note - Principal | 11,000.00 | 22,000.00 | 209,000.00 | 110,000.00 | - | 77,000.00 | 88,000.00 | 44,000.00 | - | - | | | | | | | |
| AMRESCO Interest | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | | | | | | | |
| Model Retrofit | | | | | | | | | | | 15,000.00 | | | | | | |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| | 27,413.33 | 48,850.00 | 416,730.00 | 264,145.00 | 36,620.00 | 156,180.00 | 177,820.00 | 91,260.00 | 10,340.00 | 21,620.00 | 15,000.00 | - | - | - | - | - | - |
| Net Cash Flow | (27,413.33) | (7,007.00) | 209,404.00 | 76,609.00 | 22,113.00 | 35,313.00 | 41,029.00 | 18,165.00 | 39,660.00 | 179,944.00 | (15,000.00) | - | - | - | - | - | - |
| Debt service | 5,773.33 | 5,570.00 | 5,570.00 | 5,185.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | - | - | - | - | - | - | - |
| Debt Reduction | 21,640.00 | 43,280.00 | 411,160.00 | 258,960.00 | 31,920.00 | 151,480.00 | 173,120.00 | 86,560.00 | 5,640.00 | 16,920.00 | - | - | - | - | - | - | - |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |
| Closing Proceeds | - | | | | | | | | | | | | | | | | |
| Working Capital Loan | 5,640.00 | | | | | | | | | | | | | | | | |
| Class C Note Principal | 5,000.00 | | | | | | | | | | | | | | | | |
| Seller's Note Principal | 11,000.00 | | | | | | | | | | | | | | | | |
| | (21,640.00) | | | | | | | | | | | | | | | | |

SPEC000032

American Destination II, LLC
Fairway Villas

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 4 | 4 | 4 | 2 | - | 10 | - | 8 | - | 2 | | | | | | | |
| Closing Proceeds, net | 45,000.00 | 83,221.00 | 77,584.00 | 38,536.54 | - | 157,555.00 | - | 126,044.00 | - | 25,000.00 | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Working Capital Loan | 22,560.00 | 22,560.00 | 22,560.00 | 11,280.00 | - | 56,400.00 | - | 45,120.00 | - | 11,280.00 | | | | | | | |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Class C Note - Principal | - | - | - | - | - | - | - | 9,500.00 | - | - | | | | | | | |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| A & O Interest | 3,680.00 | 3,680.00 | 3,680.00 | 1,680.00 | 1,680.00 | 80.00 | - | - | - | - | | | | | | | |
| Second Trust Deed | 40,000.00 | 40,000.00 | 15,000.00 | - | - | - | - | - | - | - | | | | | | | |
| AMRESCO Interest | 10,013.70 | 7,500.00 | 4,500.00 | 1,500.00 | - | - | - | - | - | - | | | | | | | |
| | 76,253.70 | 73,740.00 | 45,740.00 | 14,460.00 | 1,680.00 | 56,480.00 | - | 54,620.00 | - | 11,280.00 | - | - | - | - | - | - | - |
| Net Cash Flow | (31,253.70) | 9,481.00 | 31,844.00 | 24,076.54 | (1,680.00) | 101,075.00 | - | 71,424.00 | - | 13,720.00 | - | - | - | - | - | - | - |
| Debt Service | 13,693.70 | 11,180.00 | 8,180.00 | 3,180.00 | 1,680.00 | 80.00 | - | - | - | - | - | - | - | - | - | - | - |
| Debt Reduction | 62,560.00 | 62,560.00 | 37,560.00 | 11,280.00 | - | 56,400.00 | - | 54,620.00 | - | 11,280.00 | - | - | - | - | - | - | - |

Non B-O-M cash items
| Closing Proceeds, net | 45,000.00 |
|---|---|
| Working Capital Loan | 22,560.00 |
| Second Trust Deed | 40,000.00 |
| | (17,560.00) |

SPEC000033

American Enchantment II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 3 | 4 | 2 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Closing Proceeds, net | 34,490.00 | 133,379.00 | 39,566.00 | 280,158.00 | 104,088.00 | 104,446.00 | 96,057.00 | 68,662.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 16,920.00 | 22,560.00 | 11,280.00 | 45,120.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | 45,000.00 | 60,000.00 | 30,000.00 | 120,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| AMRESCO Interest (A&D & Vertical) | 57,282.24 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,800.00 | 40,600.00 | 39,400.00 | 38,200.00 | 37,000.00 | 35,800.00 | 34,600.00 | 33,400.00 | 32,200.00 | 31,000.00 | 29,800.00 | 28,600.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Lease back | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 119,202.24 | 137,560.00 | 91,280.00 | 210,120.00 | 84,280.00 | 83,080.00 | 81,880.00 | 80,680.00 | 79,480.00 | 78,280.00 | 77,080.00 | 75,880.00 | 74,680.00 | 73,480.00 | 72,280.00 | 71,080.00 | 69,880.00 |
| Net Cash Flow | (84,712.24) | (4,181.00) | (51,714.00) | 70,038.00 | 19,808.00 | 21,366.00 | 14,177.00 | (12,018.00) | (9,480.00) | (8,280.00) | (7,080.00) | (5,880.00) | (4,680.00) | (3,480.00) | (2,280.00) | (1,080.00) | 120.00 |
| Debt Service | 57,282.24 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,800.00 | 40,600.00 | 39,400.00 | 38,200.00 | 37,000.00 | 35,800.00 | 34,600.00 | 33,400.00 | 32,200.00 | 31,000.00 | 29,800.00 | 28,600.00 |
| Debt Reduction | 61,920.00 | 82,560.00 | 41,280.00 | 165,120.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 |

Non B-O-M cash items

| | |
|---|---|
| Closing Proceeds, net | 34,490.00 |
| Working Capital Loan | 16,920.00 |
| Deferred A & D Pay-off | 45,000.00 |
| | (27,430.00) |

SPEC000034

American Imagination, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | 14 | 10 | 10 | 10 | 12 | 12 | 10 | 8 | 6 | 6 | 6 | 6 | 6 |
| Closing Proceeds, net | - | - | - | - | 664,860.00 | 474,900.00 | 474,900.00 | 474,900.00 | 569,880.00 | 569,880.00 | 474,900.00 | 379,920.00 | 284,940.00 | 284,940.00 | 284,940.00 | 284,940.00 | 284,940.00 |
| Subordinated Debt - Interest | 22,580.00 | 21,851.69 | 22,580.00 | 21,869.52 | 20,759.04 | 19,848.56 | 18,938.08 | 18,027.60 | 17,117.12 | 16,206.64 | 15,296.16 | 14,385.68 | 13,475.20 | 12,564.72 | 11,654.24 | 10,743.76 | 9,833.28 |
| Subordinated Debt - Principal | - | - | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 |
| A & D Interest | 18,303.00 | 17,713.00 | 10,991.00 | 8,283.00 | 5,575.00 | 5,575.00 | 2,867.00 | 159.00 | - | - | - | - | - | - | - | - | - |
| Recapture Spectrum Advance | - | (150,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | - | - | 78,960.00 | 56,400.00 | 56,400.00 | 56,400.00 | 67,680.00 | 67,680.00 | 56,400.00 | 45,120.00 | 33,840.00 | 33,840.00 | 33,840.00 | 33,840.00 | 33,840.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - |
| | 40,883.00 | (60,435.31) | 167,615.94 | 163,997.46 | 239,338.98 | 165,868.50 | 162,250.02 | 208,631.54 | 218,842.06 | 217,931.58 | 205,741.10 | 143,550.62 | 131,360.14 | 130,449.66 | 129,539.18 | 128,628.70 | 127,718.22 |
| Net Cash Flow | (40,883.00) | 60,435.31 | (167,615.94) | (163,997.46) | 425,521.02 | 309,031.50 | 312,649.98 | 266,268.46 | 351,037.94 | 351,948.42 | 269,158.90 | 236,369.38 | 153,579.86 | 154,490.34 | 155,400.82 | 156,311.30 | 157,221.78 |
| Debt Service | 40,883.00 | 39,564.69 | 33,571.00 | 29,952.52 | 26,334.04 | 25,423.56 | 21,805.08 | 18,186.60 | 17,117.12 | 16,206.64 | 15,296.16 | 14,385.68 | 13,475.20 | 12,564.72 | 11,654.24 | 10,743.76 | 9,833.28 |
| Debt Reduction | - | - | 84,044.94 | 84,044.94 | 163,004.94 | 140,444.94 | 140,444.94 | 140,444.94 | 151,724.94 | 151,724.94 | 140,444.94 | 129,164.94 | 117,884.94 | 117,884.94 | 117,884.94 | 117,884.94 | 117,884.94 |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |

SPEC000035

American Inspiration, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | | | | | | | | | 16 | 16 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Closing Proceeds, net | - | - | - | - | - | - | - | - | 642,768.00 | 642,768.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 |
| | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Interest | 29,615.00 | 28,660.00 | 29,615.00 | 28,420.85 | 27,226.70 | 26,032.55 | 24,838.40 | 23,644.25 | 22,450.10 | 21,255.95 | 20,061.80 | 18,867.65 | 17,673.50 | 16,479.35 | 15,285.20 | 14,091.05 | 12,896.90 |
| Subordinated Debt - Principal | - | - | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 |
| A & D Interest | 34,583.00 | 33,854.00 | 34,583.00 | 33,854.00 | 33,854.00 | 32,854.00 | 30,937.00 | 29,020.00 | 27,320.00 | 25,620.00 | 23,920.00 | 22,220.00 | 20,520.00 | 18,820.00 | 17,120.00 | 15,420.00 | 13,720.00 |
| Recapture Spectrum Advances | - | - | (300,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | - | - | - | - | - | - | 90,240.00 | 90,240.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| LID Payments | 23,601.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | | - | - | - | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | | | | | | |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| | 88,199.51 | 62,514.00 | (125,172.00) | 172,504.85 | 171,310.70 | 219,116.55 | 216,005.40 | 212,894.25 | 342,597.90 | 345,422.05 | 338,184.20 | 391,078.35 | 393,972.50 | 396,866.65 | 399,760.80 | 402,654.95 | 204,526.90 |
| Net Cash Flow | (88,199.51) | (62,514.00) | 125,172.00 | (172,504.85) | (171,310.70) | (219,116.55) | (216,005.40) | (212,894.25) | 342,597.90 | 345,422.05 | 338,184.20 | 391,078.35 | 393,972.50 | 396,866.65 | 399,760.80 | 402,654.95 | 405,549.10 |
| | | | | | | | | | | | | | | | | | |
| Debt Service | 64,598.00 | 62,514.00 | 64,598.00 | 62,274.85 | 61,080.70 | 58,886.55 | 55,775.40 | 52,664.25 | 49,770.10 | 46,875.95 | 43,981.80 | 41,087.65 | 38,193.50 | 35,299.35 | 32,405.20 | 29,511.05 | 26,616.90 |
| Debt Reduction | - | - | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 200,470.00 | 200,470.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 |
| | | | | | | | | | | | | | | | | | |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |

The American Black Mountain, LP



Note: The suspended cash flow for this project was computed in a manner in which all debt resolution is included in "Debt Service".

SPEC000037

American Communities
Inventory Schedule

| Project | Location | Mapped Lots | Finished Lots | Houses | Models | Total Inventory |
|---|---|---|---|---|---|---|
| Destination at Tierra De Las Palmas | North Las Vegas | 0 | 30 | 30 | 3 | 63 |
| Fairway Villas | North Las Vegas | 0 | 20 | 12 | 0 | 32 |
| Enchantment at Black Mountain | Henderson | 0 | 60 | 23 | 3 | 86 |
| Harmony | North Las Vegas | 104 | 51 | 39 | 5 | 199 |
| Imagination at Somerset | North Las Vegas | 185 | 69 | 0 | 3 | 257 |
| Inspiration at Green Valley Ranch | Henderson | 312 | 0 | 0 | 0 | 312 |
| The View at Black Mountain | Henderson | 102 | 90 | 26 | 6 | 224 |
| Totals | | 703 | 320 | 130 | 20 | 1173 |

SPEC000038