# EXHIBIT 3

American Communities
Harmony
OPERATING PROFORMA
(New Mix April '99)

| 7/18/1999: | Feb.'99 | Mar.'99 | Apr.'99 | May.'99 | Jun.'99 | Jul.'99 | Aug.'99 | Sep.'99 | Oct.'99 | Nov.'99 | Dec.'99 | Jan.'00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | | | 10 | 10 | 10 |
| Starts | | | | | | | 4 | | 10 | | 10 | 10 |
| Finish | | | | | | | | | | | | 4 |
| Closings | | | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | | | | | | | 7,500 | 7,500 | 7,500 | | 15,000 | 15,000 |
| Closing Proceeds | 1,143,000 | | | | | | | | | | | |
| **TOTAL REVENUES** | 1,143,000 | | | | | | 7,500 | 7,500 | 7,500 | | 15,000 | 15,000 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| Direct Costs | | | | | | | | | | | | |
| Office Improvements | 13,200 | 17,000 | 365,000 | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 | | | |
| Onsite Improvements (Horizontal) | | | | | | | | 286,438 | | 641,098 | 641,098 | |
| House Construction (Vertical) | | | | | | | | 3,947 | | 9,616 | 9,616 | 9,616 |
| Direct Cost Contingency (1.5%) | 1,143,200 | 17,000 | 365,000 | 275,000 | 275,000 | 275,000 | 275,000 | 537,185 | 275,000 | 650,711 | 650,711 | 650,711 |
| Sub-Total Direct Costs | | | | | | | | | | | | |
| **Variable Expenses** | | | | | | | | | | | | |
| Commissions (In-House) | | | 3,000 | 3,000 | 3,000 | 3,000 | 19,033 | 2,113 | 3,113 | 3,213 | 3,213 | (2,723) |
| Commissions (Co-Broke) | | | | | | | 9,400 | 113 | 113 | 113 | 213 | 213 |
| Concessions | | | | | | | | 75 | 75 | 150 | 150 | 150 |
| Closing Costs | | | | | | | | 75 | 75 | 150 | 150 | 163 |
| Warranty / Punchlist | | | | | | | | 38 | 38 | 75 | 75 | 75 |
| Sub-Total Variable Expenses | | | 3,000 | 3,000 | 3,000 | 3,000 | | 2,375 | 3,375 | 3,750 | 3,750 | (2,250) |
| **OVERHEAD** | | | | | | | | | | | | |
| Indirect Construction Overhead | | | | | | | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 |
| Sales & Marketing Expense | | 12,000 | | | 9,400 | 9,400 | | 70,233 | 70,233 | 70,233 | 70,233 | 77,100 |
| General & Administrative Expense | | | | | | | | | | | | |
| Sub-Total Overhead | 40,000 | 12,000 | 16,000 | 15,000 | 13,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| **Financing Costs** | | | | | | | | | | | | |
| Mezzanine Loan Points | | | | | | | 21,500 | 21,500 | 21,500 | 21,500 | 22,500 | 22,500 |
| Mezzanine Loan Interest | | | | | | | | | | | | |
| Mezzanine Loan Exit | 66,250 | | 7,581 | 6,151 | | | | | | | | |
| A&D Loan Points | | | | | | | | | | | | |
| A&D Loan Interest | | 3,410 | | | | 8,495 | 15,140 | 14,677 | 17,491 | 17,815 | 16,651 | 14,711 |
| Construction Loan Points | | | | | | | | | 4,190 | 3,816 | 3,613 | 3,575 |
| Construction Loan Interest | 106,250 | 13,410 | 13,581 | 16,131 | 14,495 | 16,857 | 21,140 | 24,677 | 23,238 | 4,465 | 11,016 | 18,723 |
| Total Financing Costs | 111,764 | 111,764 | | | | | | | 50,935 | 50,935 | | 54,515 |
| **TOTAL COSTS OF SALES** | 1,484,450 | 26,410 | 231,581 | 354,151 | 334,391 | 390,757 | 410,383 | 614,401 | 411,383 | 741,491 | 811,910 | 764,942 |
| **NET CASH FLOW** | (1,241,450) | (35,410) | (211,581) | (254,151) | (184,391) | (306,757) | (402,883) | (606,971) | (416,445) | (726,491) | (796,910) | (749,362) |
| **CUM. CASH (Operating Profit)** | (1,241,450) | (1,276,860) | (1,614,441) | (1,954,393) | (2,226,983) | (2,347,745) | (2,971,628) | (3,566,589) | (3,997,082) | (4,723,643) | (5,520,453) | (6,270,418) |
| A&D Loan Draws | 409,250 | 26,410 | 231,581 | 281,151 | 283,493 | 248,357 | 248,340 | 248,377 | 292,291 | 17,815 | 16,651 | 14,711 |
| A&D Loan Repayments | | | | | | | 191,800 | | 249,000 | 249,000 | 249,000 | |
| A&D Loan Balance | 409,250 | 435,660 | 738,241 | 1,019,393 | 1,302,886 | 1,551,243 | 1,725,183 | 2,075,061 | 2,137,354 | 1,956,167 | 1,712,715 | 1,497,493 |
| Construction Loan Draws | | | | | | | | | | | | |
| Construction Loan Repayments | | | | | | | | 279,210 | 279,210 | 397,925 | 534,375 | 931,842 |
| Construction Loan Balance | | | | | | | | 279,210 | 558,272 | 956,172 | 1,441,497 | 2,356,772 | 2,195,615 |
| Mezzanine Loan Draws | 800,000 | | | | | | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 |
| Mezzanine Loan Repayments | | | | | | | | | | | | |
| Mezzanine Loan Balance | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 |
| **Equity (Requirements & Repayments)** | (53,200) | (10,000) | (13,000) | (12,000) | (44,990) | (44,990) | (209,443) | (37,775) | (93,608) | (85,433) | | (33,239) |
| **Equity Balance** | (53,200) | (63,200) | (76,200) | (89,200) | (134,190) | (179,080) | (388,443) | (426,218) | (519,827) | (605,260) | | (678,710) |

WEDD000016

American Communities
Harmony
OPERATING PROFORMA
(New Mix April '99)

| 7/18/1999 | Feb. '99 | Mar. '99 | Apr. '99 | May. '99 | Jun. '99 | Jul. '99 | Aug. '99 | Sep. '99 | Oct. '99 | Nov. '99 | Dec. '99 | Jan. '00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Closing Proceeds | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 |
| Finals | | | | | | | | | | | | |
| Closings | | | | | | | | | | | | |
| **TOTAL REVENUES** | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs:** | | | | | | | | | | | | |
| Off-Site Improvements | | | | | | | | | | | | |
| Onsite Improvements (Horizontal) | 235,000 | 235,000 | 235,000 | 235,000 | 235,000 | 109,500 | | | | | | |
| Onsite Construction (Vertical) | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 | 641,095 |
| Direct Cost Contingency (1.5%) | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 |
| **Sub-Total Direct Costs** | 885,711 | 885,711 | 885,711 | 885,711 | 885,711 | 760,411 | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 |
| **Variable Expenses** | | | | | | | | | | | | |
| Commissions (In-House) | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 |
| Commissions (Co-brok'd) | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 |
| Concessions | 13,013 | 13,013 | 13,013 | 13,013 | 13,013 | 13,013 | 13,013 | 13,013 | 13,013 | 13,013 | 13,013 | 13,013 |
| Closing Costs | 13,024 | 13,024 | 13,024 | 13,024 | 13,024 | 13,024 | 13,024 | 13,024 | 13,024 | 13,024 | 13,024 | 13,024 |
| Warranty + PreClose | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 |
| **Sub-Total Variable Expenses** | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 |
| **Overhead:** | | | | | | | | | | | | |
| Indirect Construction Overhead | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 |
| Sales & Marketing Expense | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 |
| General & Administrative Expense | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| **Sub-Total Overhead** | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 |
| **Financing Costs:** | | | | | | | | | | | | |
| Mezzanine Loan Points | 10,000 | | | | | | | | | | | |
| Mezzanine Loan Interest | 16,000 | 9,841 | 8,055 | 7,143 | 6,190 | 6,538 | 4,216 | 3,133 | | 1,429 | 476 | |
| A&D Loan Points | | | | | | | | | | | | |
| A&D Loan Interest | 16,279 | 56,135 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Construction Loan Points | 13,991 | 19,153 | 19,799 | 19,734 | 19,922 | 20,181 | 19,535 | 17,664 | 15,630 | 14,530 | 12,223 | 10,455 |
| Construction Loan Interest | 27,497 | 14,114 | 14,114 | 14,114 | 14,114 | 14,114 | 14,117 | 14,117 | 14,639 | 14,130 | 14,130 | 14,141 |
| Total Financing Costs | 74,969 | 151,078 | 84,601 | 56,841 | 53,087 | 32,761 | 40,483 | 27,790 | 27,990 | 27,856 | 28,052 | 28,650 |
| **TOTAL COSTS OF SALES** | 2,131,131 | 1,143,545 | 1,074,071 | 1,032,596 | 1,074,651 | 935,861 | 830,021 | 847,236 | 844,705 | 843,593 | 839,331 | 837,098 |
| **NET CASH FLOW** | (928,671) | 58,915 | 128,389 | 187,547 | 127,104 | 243,068 | 351,434 | 355,099 | 357,755 | 358,720 | 363,130 | 365,301 |
| **CUM. CASH (Operating Profit)** | (9,191,099) | (9,131,183) | (7,004,794) | (6,817,209) | (6,740,099) | (6,165,547) | (5,799,347) | (5,798,235) | (5,440,501) | (5,083,066) | (4,715,936) | (4,351,375) |
| A&D Loan Draws | 1,025,064 | 315,737 | 244,799 | 244,816 | 241,883 | 139,783 | 19,335 | 17,664 | 14,038 | 13,751 | | |
| A&D Loan Repayments | (233,500) | (233,500) | (239,500) | (239,500) | (239,500) | (239,500) | (239,500) | (239,500) | (239,500) | (239,500) | (239,500) | (239,500) |
| A&D Loan Balance | 3,394,997 | 2,378,671 | 2,371,171 | 2,406,497 | 4,421,612 | 4,623,927 | 4,114,491 | 4,900,354 | 1,485,555 | 1,471,451 | 1,254,455 | 1,024,755 |
| Construction Loan Draws | 940,734 | 940,654 | 940,654 | 941,064 | 941,058 | 941,058 | 941,382 | 941,382 | 941,389 | 941,389 |
| Construction Loan Repayments | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) |
| Construction Loan Balance | 3,508,254 | 3,211,283 | 2,317,206 | 3,323,110 | 3,329,363 | 3,335,763 | 1,341,524 | 1,347,159 | 2,354,090 | 3,360,318 | 3,366,864 | 3,373,197 |
| Mezzanine Loan Draws | | | | | | | | | | | | |
| Mezzanine Loan Repayments | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 |
| Mezzanine Loan Balance | 723,810 | 647,419 | 571,423 | 467,238 | 419,048 | 342,857 | 266,667 | 190,476 | 114,286 | 38,095 | | |
| **Equity Requirement & Repayment** | (153,625) | 70,499 | 71,451 | 72,404 | 73,356 | 74,308 | 71,111 | 71,111 | 71,101 | 74,166 | 114,166 | 142,166 |
| **Equity Balance** | (868,938) | (798,440) | (724,989) | (652,585) | (579,230) | (504,920) | (431,559) | (359,448) | (285,281) | (211,103) | (95,997) | 46,358 |

American Communities
Harmony
OPERATING PROFORMA
(New Mix April '99)

| 7/18/1999 | Feb_00 | Mar_00 | Apr_00 | May_00 | Jun_00 | Jul_00 | Aug_00 | Sep_00 | Oct_00 | TOTALS | % | Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 209 | | |
| Starts | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | 209 | | |
| Finals | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 209 | | |
| Closings | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 209 | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | 15,000 | 15,000 | 15,000 | 15,000 | 6,000 | | | | | 313,500 | | $1,500 |
| Closing Proceeds | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,068,714 | 24,817,714 | | $118,746 |
| **TOTAL REVENUES** | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,193,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,068,714 | 25,131,214 | 100.0% | $120,246 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| Direct Costs | | | | | | | | | | | | |
| Land | | | | | | | | | | 2,195,700 | 8.7% | $10,506 |
| Land Improvement | | | | | | | | | | 10,000 | 0.0% | $50 |
| Offsite Improvements (Horizontal) | | | | | | | | | | 3,250,000 | 12.9% | $15,467 |
| Onsite Improvements (Vertical) | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 310,547 | | | | 13,398,973 | 53.3% | $64,109 |
| House Construction (Vertical) | 9,416 | 9,416 | | | 9,188 | 9,188 | | | | 200,983 | 0.8% | $962 |
| Hard Cost Contingency (1.5%) | | | | | | | | | | | | |
| Sub-Total Direct Costs | 650,711 | 650,711 | | | 650,711 | 319,556 | | | | 19,015,566 | 75.7% | $90,994 |
| **Variable Expenses** | | | | | | | | | | | | |
| Commissions (In-House) | 18,037 | 18,037 | 18,037 | 18,037 | 17,902 | 17,811 | 17,811 | 17,811 | 16,031 | 376,971 | 1.5% | $1,804 |
| Commissions (Co-broke) | 18,037 | 18,037 | 18,037 | 18,037 | 17,902 | 17,811 | 17,811 | 17,811 | 16,031 | 376,971 | 1.5% | $1,804 |
| Concession | 12,025 | 12,025 | 12,025 | 12,025 | 11,935 | 11,875 | 11,875 | 11,875 | 10,687 | 251,314 | 1.0% | $1,202 |
| Closing Costs | 12,025 | 12,025 | 12,025 | 12,025 | 11,935 | 11,875 | 11,875 | 11,875 | 10,687 | 241,314 | 1.0% | $1,202 |
| Warranty - Proforma | 6,011 | 6,011 | 6,012 | 6,012 | 5,967 | 5,937 | 5,937 | 5,937 | 5,344 | 125,657 | 0.5% | $601 |
| Sub-Total Variable Expenses | 66,133 | 66,133 | 66,133 | 66,133 | 59,673 | 59,373 | 59,373 | 59,373 | 53,430 | 1,362,228 | 5.5% | $6,514 |
| **Overheads** | | | | | | | | | | | | |
| Direct Construction Overheads | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 513,543 | 2.0% | $2,459 |
| Sales & Marketing Expense | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 22,500 | 22,500 | 23,500 | | 350,100 | 2.2% | $1,661 |
| General & Administrative Expense | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 19,000 | 425,900 | 2.5% | $2,022 |
| Sub-Total Overheads | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 41,535 | 41,535 | 41,535 | 41,535 | 1,722,543 | 6.9% | $8,242 |
| **Financing Costs** | | | | | | | | | | | | |
| Mezzanine Loan Points | | | | | | | | | | 40,000 | 0.2% | |
| Mezzanine Loan Interest | 16,000 | 16,000 | 16,000 | 16,000 | 15,000 | 15,000 | 15,000 | 15,000 | | 167,419 | 0.7% | |
| Mezzanine Loan Fee | 26,611 | | | | | | | | | 313,580 | 1.2% | |
| A&D Loan Points | 4,540 | 6,627 | 4,718 | 3,602 | | | | | | 22,519 | 0.1% | $757 |
| A&D Loan Interest | 14,151 | 14,121 | 14,121 | 14,124 | 190 | | | | | 160,719 | 0.6% | |
| Construction Loan Points | 28,109 | 28,163 | 28,218 | 29,373 | 14,328 | 13,284 | | 713 | | 294,141 | 1.2% | $1,407 |
| Construction Loan Interest | 9,187 | 40,511 | 60,151 | 60,191 | 24,341 | 21,241 | 23,793 | 31,088 | 21,267 | 586,244 | 2.3% | $2,805 |
| Total Financing Costs | 144,599 | | | | 54,561 | 44,999 | 43,330 | 31,038 | 21,267 | 1,910,036 | 7.6% | $9,141 |
| **TOTAL COSTS OF SALES** | 860,631 | 831,341 | 831,524 | 839,664 | 833,341 | 446,999 | 144,434 | 131,995 | 116,331 | 23,985,068 | 95.1% | $114,378 |
| **NET CASH FLOW** | 341,621 | 369,078 | 370,935 | 372,795 | 368,099 | 708,251 | 1,042,021 | 1,055,464 | 952,378 | 1,236,346 | 4.9% | 15,868 |
| **CUM. CASH (Operating Profit)** | (4,009,973) | (3,640,894) | (3,269,959) | (2,897,160) | (2,521,060) | 106,251 | 1,815,717 | 275,370 | 1,226,346 | | | |
| A&D Loan Draws | | | | | | | | | | | | |
| A&D Loan Repayment | (225,000) | (225,000) | (225,000) | (233,560) | (106,759) | | | | | 4,788,333 | | |
| A&D Loan Balance | 794,333 | 563,755 | 338,285 | 106,759 | | | | | | (4,788,555) | | |
| Construction Loan Draws | 941,477 | 941,531 | 941,587 | 941,543 | 818,434 | 704,558 | 194,558 | 38,111 | | 19,644,933 | | |
| Construction Loan Repayment | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,770) | (944,945) | (19,643,022) | | |
| Construction Loan Balance | 3,379,841 | 3,386,118 | 3,392,702 | 3,399,543 | 3,283,299 | 3,052,334 | 2,311,834 | 1,444,399 | | | | |
| Mezzanine Loan Draws | | | | | | | | | | | | |
| Mezzanine Loan Repayment | | | | | | | | | | 800,000 | | |
| Mezzanine Loan Balance | | | | | | | | | | 800,000 | | |
| Equity (Requirement) & Repayment | 118,579 | 146,110 | 146,022 | 149,935 | 145,177 | 155,387 | 164,810 | 164,810 | 5,311 | 1,816,346 | | |
| Equity Balance | 164,568 | 310,678 | 456,999 | 606,933 | 751,111 | 907,418 | 1,065,408 | 1,216,018 | 1,216,346 | | | |

Imagination at Somerset
Combined Proforma

1/29/99

| | Nov. '99 | Dec. '99 | Jan. '00 | Feb. '00 | Mar. '00 | Apr. '00 | May '00 | Jun. '00 | Jul. '00 | Aug. '00 | Sep. '00 | Oct. '00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 5 | 5 | 5 | 5 | 10 | 10 | 18 | 18 | 18 | 15 | 8 | 8 |
| Starts | | | 10 | 10 | 10 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| Finals | | | 3 | 3 | | | 3 | | 10 | 18 | 18 | 18 |
| Closings | | | 3 | 3 | | | 3 | | 10 | 18 | 18 | 18 |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | | 10,000 | 10,000 | 10,000 | 20,000 | 20,000 | 36,000 | 36,000 | 36,000 | 30,000 | 16,000 | 16,000 |
| Closing Proceeds | | | | | | | | | 1,205,450 | 2,712,217 | 2,712,217 | 2,712,217 |
| TOTAL REVENUES | | 10,000 | 10,000 | 10,000 | 20,000 | 20,000 | 36,000 | 36,000 | 1,241,450 | 2,712,217 | 2,712,217 | 2,712,217 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs** | | | | | | | | | | | | |
| Land | 1,804,000 | | | | | | | | | | | |
| Land Improvements | | 273,600 | 273,600 | 273,600 | 273,600 | 1,465,600 | | | 353,400 | 353,400 | 353,400 | 353,400 |
| Direct Construction | | | | | | | | | 760,337 | 760,337 | 760,337 | 760,337 |
| Sub-Total Direct Costs | 1,804,000 | 273,600 | 273,600 | 1,433,537 | 1,433,537 | 2,519,537 | 760,337 | 760,337 | 1,113,737 | 1,113,737 | 1,113,737 | 1,113,737 |
| **Variable Expenses (Per Closing)** | | | | | | | | | | | | |
| Commissions (In-House) | | 160 | 160 | 310 | 310 | 330 | 576 | | | | | 43,631 |
| Commissions (Co-broke) | | 150 | 150 | 300 | 300 | 340 | 340 | | 19,963 | 19,963 | 43,631 | 40,723 |
| Concessions | | 100 | 100 | 100 | 100 | 200 | 360 | | 19,821 | 19,821 | 40,723 | 27,242 |
| Closing Costs | | 100 | 100 | 100 | 200 | 200 | 360 | | 12,414 | 12,414 | 27,242 | 13,641 |
| Warranty (Post-closing) | | 50 | 50 | 50 | 100 | 100 | 180 | | 6,207 | 6,207 | 13,641 | |
| Sub-Total Variable Expenses | | 560 | 560 | 1,110 | 1,110 | 2,016 | | | 69,520 | 153,564 | 152,780 | 152,780 |
| **Overheads:** | | | | | | | | | | | | |
| Indirect Construction Overheads | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 |
| Sales & Marketing Expenses | 14,584 | 9,400 | 70,233 | 70,233 | 70,233 | 9,400 | 70,233 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| General & Administrative Expense | 32,504 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 |
| Sub-Total Overheads | 32,504 | 41,904 | 102,737 | 102,737 | 102,737 | 41,904 | 102,737 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 |
| **Financing Expenses** | | | | | | | | | | | | |
| A&D Loan Points | 27,360 | | | | | 64,512 | | | | | | |
| A&D Loan Interest | | 3,133 | 3,193 | 5,347 | 5,502 | 19,697 | 19,697 | 13,747 | 13,621 | 11,664 | | 10,431 |
| Construction Loan Points | | 1,384 | 20,511 | 23,864 | 25,906 | 73,961 | 16,961 | 26,034 | 26,106 | 243,571 | 216,146 | |
| Construction Loan Interest | | 677 | 9,445 | 18,451 | 23,142 | 29,364 | 47,080 | 42,707 | 40,762 | 344,390 | |
| Mezzanine Interest | 24,063 | 22,083 | 32,083 | 31,083 | 32,083 | 31,085 | 22,083 | 31,085 | 30,084 | 27,659 | 25,259 | |
| Mezzanine Exit | 24,063 | | | | 12,000 | 12,000 | 12,000 | 12,000 | 27,000 | 27,000 | |
| Total Financing Costs | 24,063 | 59,443 | 35,311 | 67,407 | 141,433 | 104,554 | 123,218 | 136,672 | 142,931 | 133,259 | 133,364 | |
| **TOTAL COSTS OF SALES** | 1,860,567 | 373,567 | 412,116 | 1,115,933 | 1,205,202 | 2,794,196 | 971,625 | 1,136,978 | 1,358,334 | 1,435,698 | 1,442,261 | 1,438,368 |
| Net Cash Flow - Operating Profit | (1,860,567) | (363,567) | (402,116) | (1,105,933) | (1,185,202) | (2,654,196) | (935,625) | (112,440) | (116,884) | 1,263,519 | 1,279,956 | 1,268,852 |
| Cumulative Cash Flow | (1,860,567) | (2,224,074) | (2,626,190) | (3,754,125) | (4,919,326) | (7,463,527) | (8,301,151) | (8,494,399) | (8,771,503) | (7,447,984) | (6,208,047) | (4,918,211) |
| **A&D Loan Draws** | | 360,940 | 276,793 | 278,793 | 275,947 | 1,629,214 | 19,697 | 343,361 | 367,147 | 366,631 | 343,584 | 343,718 |
| A&D Loan Repayments | | | 79,100 | 264,000 | 264,000 | 475,200 | 475,200 | 475,200 | 475,200 | 475,200 | 475,200 | 264,000 |
| A&D Loan Balance | | 360,940 | 491,495 | 513,268 | 533,334 | 1,383,348 | 1,434,656 | 1,319,717 | 1,261,464 | 1,022,483 | 992,169 | 1,051,904 |
| **Construction Loan Draws** | | | 79,200 | 1,016,591 | 1,054,315 | 1,215,671 | 1,290,541 | 1,261,789 | 1,365,271 | 1,305,725 | 1,302,671 | 1,084,777 |
| Construction Loan Repayments | | | | | | | | 910,400 | 910,400 | 918,400 | 2,348,400 | 2,348,400 |
| Construction Loan Balance | | | 79,200 | 1,146,798 | 2,160,113 | 3,435,187 | 4,725,564 | 4,775,677 | 5,116,677 | 4,773,078 | 4,054,152 | 3,062,524 |
| Mezzanine (Advances) Payments | 1,925,000 | | | | | | | | | | | |
| Mezzanine Payments | | | | | | | | | | | | |
| Mezzanine Balance | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | | | 134,625 | 134,625 |
| Net Cash Flow | 64,433 | (64,547) | (125,331) | (64,547) | (115,841) | (55,107) | (100,337) | 109,000 | 53,922 | 134,625 | 134,625 | 1,400,681 |
| Cumulative Cash Flow | 64,433 | (114) | (125,435) | (190,042) | (305,951) | (341,090) | (461,937) | (352,927) | (142,923) | 56,910 | 245,779 | 636,895 |

10/20/99

# Imagination at Somerset
## Combined Proforma

| | Nov. '00 | Dec. '00 | Jan. '01 | Feb. '01 | Mar. '01 | Apr. '01 | May '01 | Jun. '01 | Jul. '01 | Aug. '01 | Sep. '01 | Oct. '01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | | | | | |
| Starts | | | | | | | | | | | | |
| Finals | 15 | 18 | 18 | 10 | | | | | | | | |
| Closings | 15 | 18 | 15 | 8 | | | | | | | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Closing Proceeds | 2,712,217 | 2,712,217 | 2,260,181 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 |
| **TOTAL REVENUES** | 2,728,217 | 2,728,217 | 2,274,181 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs:** | | | | | | | | | | | | |
| Land | | | | | | | | | | | | |
| Land Improvements | | | | 345,600 | 345,600 | 345,600 | 345,600 | 355,460 | | | | |
| Direct Construction | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 764,337 |
| Sub-Total Direct Costs | 760,337 | 760,337 | 760,337 | 1,105,937 | 1,105,937 | 1,109,937 | 1,109,937 | 1,118,817 | 760,337 | 760,337 | 764,337 | 764,337 |
| **Variable Expenses:** | | | | | | | | | | | | |
| Commissions (In-House) | 43,681 | 43,681 | 36,415 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 |
| Commissions (Co-broke) | 40,923 | 40,923 | 34,143 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 |
| Concessions | 27,282 | 27,282 | 22,762 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 |
| Closing Costs | 27,282 | 27,282 | 22,762 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 |
| Warranty (Post-closing) | 13,641 | 13,641 | 11,381 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 |
| Sub-Total Variable Expenses | 152,780 | 152,780 | 127,464 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 |
| **Overheads:** | | | | | | | | | | | | |
| Indirect Construction Overheads | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 |
| Sales & Marketing Expense | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| General & Administrative Expense | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 |
| Sub-Total Overheads | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 |
| **Financing Costs:** | | | | | | | | | | | | |
| A&D Loan Interest | 11,774 | 9,251 | 7,119 | 34,960 | | | | | | | | |
| A&D Loan Points | | | | | | | | | | | | |
| Construction Loan Points | 21,694 | 28,383 | 20,184 | 5,064 | 6,973 | 4,347 | 9,364 | 11,512 | 13,166 | 11,103 | 9,018 | 6,911 |
| Construction Loan Interest | 24,159 | 17,379 | 8,494 | 20,004 | 19,880 | 28,873 | 19,966 | 9,521 | 9,934 | 19,951 | 19,966 | 19,961 |
| Mezzanine Interest | 3,800 | 21,698 | 16,851 | 2,457 | 3,171 | 3,890 | 4,615 | 13,982 | 5,347 | 7,551 | 7,851 | 4,338 |
| Mezzanine Exit | | | | 16,571 | 15,579 | 14,911 | 13,983 | 12,963 | 11,994 | 10,594 | 9,897 | 4,998 |
| Total Financing Costs | 83,573 | 65,148 | 54,720 | 79,660 | 45,953 | 47,109 | 44,470 | 49,763 | 51,171 | 48,809 | 46,333 | 44,226 |
| **TOTAL COSTS OF SALES** | 1,047,195 | 991,627 | 1,285,154 | 1,366,305 | 1,272,794 | 1,274,040 | 1,275,311 | 1,285,484 | 928,413 | 931,111 | 921,794 | 931,463 |
| | | | | | | | | | | | | |
| Net Cash Flow - Operating Profit | 1,681,022 | 1,696,441 | 1,285,154 | (84,875) | (51,363) | (52,611) | (53,461) | (44,055) | 293,017 | 325,319 | 297,634 | 295,262 |
| Cumulative Cash Flow | (1,237,187) | (1,538,749) | (263,036) | (348,471) | (389,836) | (442,446) | (494,335) | (560,382) | (267,345) | 27,554 | 316,690 | 635,597 |
| A&D Loan Draws | 11,374 | 9,392 | 7,189 | 389,424 | 334,437 | 356,437 | 348,993 | 348,993 | 13,166 | 11,103 | 9,018 | 6,911 |
| A&D Loan Repayments | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 |
| A&D Loan Balance | 692,078 | 690,171 | 484,160 | 644,584 | 809,907 | 954,744 | 1,108,110 | 1,253,901 | 1,042,667 | 843,570 | 643,388 | 439,361 |
| Construction Loan Draws | 1,015,293 | 1,009,295 | 1,000,317 | 953,999 | 994,588 | 995,513 | 994,089 | 994,804 | 997,259 | 995,318 | 999,064 | 999,857 |
| Construction Loan Repayments | 2,044,400 | 2,044,400 | 1,707,000 | 918,400 | 918,400 | 918,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 |
| Construction Loan Balance | 2,033,325 | 794,415 | 387,633 | 371,231 | 455,419 | 540,337 | 626,991 | 713,403 | 799,562 | 837,480 | 876,144 | 1,065,622 |
| Mezzanine (Advances) Payments | | | | | | | | | | | | |
| Mezzanine Payments | 134,625 | 134,625 | 113,354 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 |
| Mezzanine Balance | 1,243,656 | 1,131,031 | 1,018,677 | 958,755 | 891,833 | 833,511 | 778,383 | 719,066 | 659,144 | 599,222 | 539,500 | 479,377 |
| Net Cash Flow | 317,243 | 322,610 | 242,006 | 117,226 | 118,224 | 119,223 | 120,222 | 121,220 | 122,219 | 123,218 | 124,216 | 125,215 |
| Cumulative Cash Flow | 954,258 | 1,276,868 | 1,538,874 | 1,656,099 | 1,774,324 | 1,893,547 | 2,013,769 | 2,134,989 | 2,257,208 | 2,380,426 | 2,504,642 | 2,629,857 |

WEDD000020

Imagination at Somerset
Combined Proforma

10/26/99

| | Nov. '01 | Dec. '01 | Jan. '02 | Feb. '02 | Mar. '02 | Apr. '02 | May. '02 | Jun. '02 | TOTALS | % | Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | 4 | 8 | 9 | | 4 | 0 | 257 | | |
| Starts | | | 4 | 8 | 8 | | 6 | | 257 | | |
| Finals | | | | | | | | | 257 | | |
| Closings | | | | | | | | 0 | 257 | | |
| **REVENUES** | | | | | | | | | | | |
| Customer Deposits | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | | | $14,000 | | $2,000 |
| Closing Proceeds | 1,205,430 | 1,245,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 31,734,430 | 100.0% | $150,679 |
| TOTAL REVENUES | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,205,430 | 1,205,430 | 1,205,430 | 37,338,430 | 100.0% | $152,679 |
| **COSTS OF SALES** | | | | | | | | | | | |
| Direct Costs: | | | | | | | | | | | |
| Land | | | | | | | | | $11,800 | 0.4% | $11,800 |
| Land Improvements | | | | | | | | | 4,891,860 | 13.1% | $19,035 |
| Direct Construction | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 22,049,784 | 56.2% | $85,797 |
| Sub-Total Direct Costs | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 28,731,544 | 77.0% | $117,631 |
| Variable Expenses: | | | | | | | | | | | |
| Commissions (In-House) | 19,543 | 19,543 | 19,543 | 19,543 | 19,535 | 19,267 | 19,267 | 19,267 | 627,815 | 1.6% | $2,443 |
| Commissions (Co-broke) | 13,331 | 13,331 | 13,331 | 13,201 | 16,000 | 13,061 | 13,061 | 13,061 | 588,576 | 1.5% | $2,290 |
| Closing Costs | 12,214 | 12,214 | 12,214 | 12,214 | 13,334 | 13,054 | 13,054 | 13,054 | 391,364 | 1.0% | $1,527 |
| Warranty (Full/year) | 6,107 | 6,107 | 6,107 | 6,107 | 4,117 | 6,027 | 6,027 | 6,027 | 195,194 | 0.5% | $1,527 |
| Sub-Total Variable Expenses | 44,400 | 44,400 | 44,400 | 44,400 | 44,512 | 67,504 | 67,504 | 67,504 | 2,197,352 | 5.6% | $8,560 |
| Overhead: | | | | | | | | | | | |
| Indirect Construction Overheads | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 573,385 | 1.5% | $2,231 |
| Sales & Marketing Expense | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 14,536 | 14,536 | 14,536 | 596,900 | 1.5% | $2,290 |
| General & Administrative Expense | 14,584 | 14,584 | 14,584 | 14,584 | 14,586 | 14,536 | 14,536 | 14,536 | 446,740 | 1.1% | $1,816 |
| Sub-Total Overheads | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 32,564 | 32,564 | 32,564 | 1,631,025 | 4.2% | $8,737 |
| Financing Costs: | | | | | | | | | | | |
| A&D Loan Points | | | | | | | | | | | |
| Construction Loan Points | 4,784 | 2,634 | | | | | | | 134,832 | 0.5% | $454 |
| Construction Loan Interest | 9,127 | 20,015 | 20,915 | 15,846 | 15,724 | 15,700 | 15,679 | 15,656 | 219,297 | 0.6% | $853 |
| Mezzanine Interest | 7,990 | 8,373 | 11,629 | 10,020 | 8,999 | 7,888 | 6,808 | 5,718 | 435,363 | 1.1% | $2,257 |
| Mezzanine Exit | | 4,991 | 4,994 | 4,794 | 3,995 | 3,996 | 1,997 | 999 | 679,342 | 1.6% | $2,264 |
| Total Financing Costs | 41,873 | 37,913 | 37,996 | 30,659 | 29,678 | 26,583 | 24,484 | 22,373 | 2,047,443 | 5.2% | $450 |
| **TOTAL COSTS OF SALES** | | | | | | | | | | | $7,967 |
| Net Cash Flow – Operating Profit | 916,115 | 916,722 | 916,172 | 906,101 | 906,032 | 834,950 | 834,823 | 862,719 | 36,107,090 | 92.0% | $140,695 |
| Cumulative Cash Flow | | | | | | | | | | | |
| A&D Loan Drawns | 349,315 | 304,677 | 346,257 | 313,329 | 317,398 | 316,499 | 310,400 | 322,711 | 3,131,340 | 8.0% | $12,184 |
| A&D Loan Repayments | 917,872 | 1,233,660 | 1,634,962 | 1,631,131 | 3,189,620 | 2,488,623 | 2,808,623 | 3,131,340 | | | |
| A&D Loan Balance | | | | | | | | | | | |
| Construction Loan Draws | 4,784 | 2,634 | | | | | | | 4,723,513 | | |
| Construction Loan Repayments | 211,000 | 215,515 | | | | | | | 4,723,513 | | |
| Construction Loan Balance | 215,834 | 218,433 | | | | | | | | | |
| Mezzanine (Advance) Payments | 1,000,637 | 1,845,742 | 792,281 | 786,203 | 785,021 | 783,922 | 782,854 | 781,711 | 29,767,367 | | |
| Mezzanine Repayments | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 29,767,367 | | |
| Mezzanine Balance | 1,155,453 | 1,251,140 | 1,173,081 | 1,048,823 | 951,905 | 797,031 | 668,453 | 1,451,167 | | | |
| Net Cash Flow | 59,922 | 59,922 | 59,922 | 59,922 | 59,922 | 59,922 | 59,922 | 59,922 | 1,925,000 | | |
| Cumulative Cash Flow | 419,483 | 359,833 | 299,611 | 239,689 | 179,767 | 119,844 | 59,922 | 0 | | | |
| Net Cash Flow | 126,214 | 127,215 | 128,211 | 129,210 | 127,097 | 132,103 | 133,102 | (406,467) | | | |
| Cumulative Cash Flow | 2,756,071 | 2,883,385 | 3,011,454 | 3,140,704 | 3,272,801 | 3,404,904 | 3,638,006 | 3,131,340 | | | |

WEDD000021

# *MEMORANDUM*

**TO:**       **Bill Schilz**

**FROM:**    **C.C. Porter**

**DATE:**    **5/10/00**

**SUBJECT:**   **Projected Closings**

The following information concerning product and pricing should be helpful in your discussions with our various mortgage lenders.  We have 7 communities in greater Las Vegas, 5 of which are active and 2 of which will be coming on line during the 2nd Quarter.

<u>NORTHWEST LAS VEGAS</u>

**Harmony (Active)**        **209 total lots**
                 **0 closed to date**
                 **29 in escrow**
                 **Price Range:**      **$112,000 to $130,000**
                 **85.0% FHA/VA**
                 **15.0% Conventional**

**Fairway Villas (Active)**    **40 total lots**
                 **0 closed to date**
                 **2 in escrow**
                 **Price Range:**      **$107,000 to $120,000**
                 **85.0% FHA/VA**
                 **15.0% Conventional**

**Destination (Active)**      **212 total lots**
                 **132 closed to date**
                 **30 in escrow**
                 **Price Range:**      **$150,000 to $200,000**
                 **30.0% VA**
                 **70.0% Conventional**

WEDD000022

**Imagination North (New)**  **72 total lots**
    **0 closed to date**
    **0 in escrow (sales should open in June)**
    **Price Range:**    **$120,000 to $150,000**
    **40.0% FHA/VA**
    **60.0% Conventional**

## HENDERSON, SOUTHEAST LAS VEGAS

**The View (Active)**  **262 total lots**
    **35 closed to date**
    **33 in escrow**
    **Price Range:**    **$116,000 to $150,000**
    **40.0% FHA/VA**
    **60.0% Conventional**

**Enchantment (Active)**  **129 total lots**
    **21 closed to date**
    **21 in escrow**
    **Price Range:**    **$160,000 to $275,000**
    **5.0% FHA/VA**
    **80.0% Conventional**
    **15.0% Conforming**

**Inspiration (New)**  **312 total lots**
    **0 closed to date**
    **0 in escrow (sales should open in July)**
    **Price Range:**    **$115,000 to $160,000**
    **35.0% FHA/VA**
    **65.0% Conventional**

On your behalf, we will e-mail this information to the mortgage companies with whom you have already met.

American Communities
Projected Closings

| 5/12/2000 | To Date | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | 0 | 8 | 8 | 8 | 8 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 175,000 | $ 1,400,000 | $ 1,400,000 | $ 1,400,000 | $ 1,400,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Total Revenues | $ 115,000 | $ - | $ - | $ - | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 24 | 3 | 7 | 5 | 13 | 10 | 10 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 138,000 | $ 414,000 | $ 966,000 | $ 690,000 | $ 1,794,000 | $ 1,380,000 | $ 1,380,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 0 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |
| Total Revenues | $ 215,000 | $ 1,290,000 | $ 1,290,000 | $ 1,290,000 | $ 1,290,000 | $ 1,075,000 | $ 1,075,000 | $ 1,075,000 | $ 1,075,000 | $ 1,075,000 | $ 860,000 |
| **HARMONY** | | | | | | | | | | | |
| Closings | 0 | | | | | | 14 | 10 | 8 | 8 | 8 |
| Total Revenues | $ 125,000 | $ - | $ - | $ - | $ - | $ - | $ 1,750,000 | $ 1,250,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 5 | 6 |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 5 |
| Total Revenues | $ 177,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ 531,000 | $ 1,416,000 | $ 1,593,000 | $ 1,947,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenues | $ 160,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTALS** | | | | | | | | | | | |
| Closings | 24 | 17 | 21 | 19 | 29 | 22 | 36 | 30 | 28 | 28 | 27 |
| Revenues | | $ 3,104,000 | $ 3,656,000 | $ 3,380,000 | $ 4,714,000 | $ 3,560,000 | $ 5,310,000 | $ 5,065,000 | $ 5,700,000 | $ 5,877,000 | $ 6,016,000 |

WEDD000024

American Communities
Projected Closings

5/12/2000

| | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | 5 | 5 | 5 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | |
| Total Revenues | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 525,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Total Revenues | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Total Revenues | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 |
| **HARMONY** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Closings | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closings | 0 | 8 | 8 | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 4 |
| Total Revenues | $ 1,280,000 | $ 2,560,000 | $ 2,560,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 |
| **TOTALS** | | | | | | | | | | | |
| Closings | 35 | 43 | 43 | 43 | 37 | 38 | 34 | 38 | 34 | 38 | 34 |
| Revenues | $ 7,296,000 | $ 8,576,000 | $ 8,576,000 | $ 8,576,000 | $ 7,586,000 | $ 7,701,000 | $ 7,061,000 | $ 7,701,000 | $ 7,061,000 | $ 7,701,000 | $ 7,061,000 |

WEDD000025

American Communities
Projected Closings

5/12/2000

| | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | | | | | | | | | | | |
| Total Revenues | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 2 | 2 | | | | | | | | | |
| Total Revenues | $ 230,000 | $ 230,000 | $  - | $ | $ | $ | $ | $ | $ | $ | $ |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 | 0 | 0 |
| Total Revenues | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 414,000 | $  - | $  - |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 4 | 4 | 4 | 4 | 0 | 0 | | | | | |
| Total Revenues | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| **HARMONY** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | - | - |
| Total Revenues | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,125,000 | $  - | $  - |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 6 | 6 | 6 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closings | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,593,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closings | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 0 | 8 |
| Total Revenues | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 1,280,000 | $ 1,280,000 | $ 1,280,000 |
| **TOTALS** | | | | | | | | | | | |
| Closings | 38 | 34 | 36 | 32 | 32 | 28 | 32 | 28 | 20 | 8 | 8 |
| Revenues | $ 7,701,000 | $ 7,061,000 | $ 7,471,000 | $ 6,831,000 | $ 6,257,000 | $ 4,909,000 | $ 5,549,000 | $ 4,909,000 | $ 3,704,000 | $ 2,165,000 | $ 2,165,000 |

WEDD000026

## American Communities
## Projected Closings

5/12/2000

| | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Apr-03 | TOTALS | Per Unit | % |
|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | |
| Closings | | | | | | 85 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 14,969,500 | $ 176,112 | 100.0% |
| **FAIRWAY VILLAS** | | | | | | | | |
| Closings | | | | | | 40 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 4,600,000 | $ 68,657 | 100.0% |
| **THE VIEW** | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 235 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.0% |
| **ENCHANTMENT** | | | | | | | | |
| Closings | | | | | | 113 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.0% |
| **HARMONY** | | | | | | | | |
| Closings | | | | | | 209 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 26,698,750 | $ 398,489 | 226.3% |
| **IMAGINATION** | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 112 | | |
| Closings | 5 | 5 | 5 | 5 | 2 | 145 | | |
| Total Revenues | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 354,000 | $ - | $ - | 100.0% |
| **INSPIRATION** | | | | | | | | |
| Closings | 8 | 8 | 8 | 0 | 0 | 200 | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 112 | | |
| Total Revenues | $ 1,280,000 | $ 1,280,000 | $ 1,280,000 | $ - | $ - | $ - | $ - | 100.0% |
| **TOTALS** | | | | | | | | |
| Closings | 8 | 8 | 8 | 0 | 0 | 1018 | | |
| Revenues | $ 2,165,000 | $ 2,165,000 | $ 2,165,000 | $ 885,000 | $ 354,000 | $ 197,734,000 | | |

WEDD000027

Principle Centered, Inc

| Units | Sep-00 21 | Oct-00 10 | Nov-00 37 | Dec-00 24 | Jan-01 43 | Feb-01 41 | Mar-01 32 | Apr-01 24 | May-01 41 | Jun-01 42 | Total 315 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Cash flow from projects | (226,548.47) | (65,183.69) | 132,102.06 | (286,489.40) | 425,684.06 | 408,149.06 | 318,267.06 | 106,392.06 | 754,508.06 | 932,900.06 | 2,479,780.86 |
| | | | | | | | | | | | |
| Payroll | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 2,250,000.00 |
| Indirect Construction | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 152,000.00 |
| Marketing and Advertising | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 253,000.00 |
| General and Administrative | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 257,000.00 |
| A & D Loan Shortfalls | 71,908.00 | 100,000.00 | 100,000.00 | 100,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 671,908.00 |
| Working capital Loan Interest | 59,178.00 | 56,000.00 | 51,000.00 | 46,000.00 | 44,195.00 | 40,961.00 | 37,878.00 | 35,472.00 | 32,389.00 | 29,306.00 | 432,379.00 |
| Accord Payments | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | 680,383.00 |
| Vendor Payments - Magnum Air | 21,434.82 | | | | | | | | | | 21,434.82 |
| August Deficit | 10,515.37 | | | | | | | | | | |
| Legal Fees | 50,000.00 | | | | | | | | | | 50,000.00 |
| | 542,481.19 | 447,200.00 | 618,001.00 | 475,445.00 | 385,395.00 | 557,962.00 | 417,323.00 | 376,672.00 | 549,390.00 | 408,751.00 | 4,768,104.82 |
| | | | | | | | | | | | |
| Combined Cash Flow | (769,029.66) | (532,383.69) | (485,898.94) | (761,934.40) | 40,289.06 | (149,812.94) | (99,055.94) | (270,279.94) | 205,118.06 | 524,149.06 | (2,288,323.96) |

Beginning of month cash request   593,410.32

Variance   (175,619.34)

Items not covered in B-O-M cash

| | |
|---|---|
| Payroll | (225,000.00) |
| Fairway Villas | (17,560.00) |
| Enchantment | (27,430.00) |
| Destination | (21,640.00) |
| Harmony | 86,000.00 |
| Imagination | - |
| Inspiration | |
| The View | 30,000.00 |
| | |
| Unreconciled Difference | 10.66 |
| | (175,619.34) |

WEDD000028

American Harmony II, LLC

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | 93 |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 13 | - | 12 | - | 24 | 12 | 12 | - | 10 | 10 |  |
| Closing Proceeds, net | - | - | 165,706.00 | - | 436,500.00 | 311,113.00 | 311,113.00 | - | 275,000.00 | 275,000.00 | 1,774,432.00 |
| Subordinated Debt - Interest | 10,867.04 | 10,867.00 | 10,867.00 | 9,932.00 | 8,997.00 | 8,062.00 | 7,127.00 | 6,192.00 | 5,257.00 | 4,322.00 | 82,490.04 |
| Subordinated Debt - Principal |  | - | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 431,448.00 |
| A & D Interest | 21,215.59 | 20,531.00 | 13,216.00 | 8,531.00 | 4,531.00 | - | - | - | - | - | 68,024.59 |
| Model Loan Shortfalls | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | 200,000.00 |
| Recapture Spectrum Advances | (136,000.00) | - | - | - | - | - | - | - | - | - | (136,000.00) |
| Model Sales Proceeds, net | - | - | - | - | - | - | - | - | - | - |  |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - |  |
| Working Capital Loan | - | - | 67,680.00 | - | 135,360.00 | 67,680.00 | 67,680.00 | - | 56,400.00 | 56,400.00 | 451,200.00 |
|  | (53,917.37) | 81,398.00 | 195,694.00 | 122,394.00 | 202,819.00 | 129,673.00 | 128,738.00 | 60,123.00 | 115,588.00 | 114,653.00 | 1,097,162.63 |
| Net Cash Flow | 53,917.37 | (81,398.00) | (29,988.00) | (122,394.00) | 233,681.00 | 181,440.00 | 182,375.00 | (60,123.00) | 159,412.00 | 160,347.00 | 677,269.37 |
| Non B-O-M cash items |  |  |  |  |  |  |  |  |  |  |  |
| Closing Proceeds, net |  |  |  |  |  |  |  |  |  |  |  |
| Model Loan Shortfalls | 50,000.00 |  |  |  |  |  |  |  |  |  |  |
| Recapture Loan Advances | (136,000.00) |  |  |  |  |  |  |  |  |  |  |
|  | (86,000.00) |  |  |  |  |  |  |  |  |  |  |

WEDD000029

**American Destination II, LLC**
**Village 1 and Village 4**

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | Close-out May-01 | Jun-01 | 59 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 19 | 14 | 3 | 7 | 8 | 4 | 1 | | |
| Closing Proceeds, net | - | 41,843.00 | 626,134.00 | 340,754.00 | 58,733.00 | 191,493.00 | 218,849.00 | 109,425.00 | 50,000.00 | - | 1,637,231.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Interest | 5,640.00 | 11,280.00 | 107,160.00 | 78,960.00 | 16,920.00 | 39,480.00 | 45,120.00 | 22,560.00 | 5,640.00 | - | 332,760.00 |
| Class C Note - Principal | 1,073.33 | 870.00 | 870.00 | 485.00 | - | - | - | - | - | - | 3,298.33 |
| Seller's Note - Principal | 5,000.00 | 10,000.00 | 95,000.00 | 70,000.00 | 15,000.00 | 35,000.00 | 40,000.00 | 20,000.00 | - | - | 290,000.00 |
| AMRESCO Interest | 11,000.00 | 22,000.00 | 209,000.00 | 110,000.00 | - | 77,000.00 | 88,000.00 | 44,000.00 | - | - | 561,000.00 |
| Model Sale Proceeds, net | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 47,000.00 |
| Model Leaseback | - | - | - | - | - | - | - | - | - | (201,564.00) | (201,564.00) |
| | 27,413.33 | 48,850.00 | 416,730.00 | 264,145.00 | 36,620.00 | 156,180.00 | 177,820.00 | 91,260.00 | 10,340.00 | (196,864.00) | 1,032,494.33 |
| Net Cash Flow | (27,413.33) | (7,007.00) | 209,404.00 | 76,609.00 | 22,113.00 | 35,313.00 | 41,029.00 | 18,165.00 | 39,660.00 | 196,864.00 | 604,736.67 |
| Non B-O-M cash items | | | | | | | | | | | |
| Closing Proceeds | - | | | | | | | | | | |
| Working Capital Loan | 5,640.00 | | | | | | | | | | |
| Class C Note Principal | 5,000.00 | | | | | | | | | | |
| Seller's Note Principal | 11,000.00 | | | | | | | | | | |
| | (21,640.00) | | | | | | | | | | |

American Destination II, LLC
Fairway Villas

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 4 | 4 | 2 | | 10 | | 8 | | 2 | |
| Closing Proceeds, net | 45,000.00 | 83,221.00 | 77,584.00 | 38,536.54 | - | 157,555.00 | - | 126,044.00 | - | 25,000.00 | 552,940.54 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 22,560.00 | 22,560.00 | 22,560.00 | 11,280.00 | - | 56,400.00 | - | 45,120.00 | - | 11,280.00 | 191,760.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | 9,500.00 | - | - | 9,500.00 |
| A & D Interest | 3,680.00 | 3,680.00 | 3,680.00 | 1,680.00 | 1,680.00 | 80.00 | - | - | - | - | 14,480.00 |
| Second Trust Deed | 40,000.00 | 40,000.00 | - | - | - | - | - | - | - | - | 80,000.00 |
| AMRESCO Interest | 14,000.00 | 7,500.00 | 4,500.00 | 1,500.00 | - | - | - | - | - | - | 27,500.00 |
| | 80,240.00 | 73,740.00 | 30,740.00 | 14,460.00 | 1,680.00 | 56,480.00 | - | 54,620.00 | - | 11,280.00 | 323,240.00 |
| Net Cash Flow | (35,240.00) | 9,481.00 | 46,844.00 | 24,076.54 | (1,680.00) | 101,075.00 | - | 71,424.00 | - | 13,720.00 | 229,700.54 |

Non B-O-M cash Items
Closing Proceeds, net    45,000.00
Working Capital Loan    22,560.00
Second Trust Deed    40,000.00

(17,560.00)

WEDD000031

American Enchantment II, LLC

| Units | Sep-00 3 | Oct-00 4 | Nov-00 2 | Dec-00 8 | Jan-01 2 | Feb-01 2 | Mar-01 2 | Apr-01 2 | May-01 2 | Jun-01 2 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Closing Proceeds, net | 34,490.00 | 133,379.00 | 39,566.00 | 280,158.00 | 104,088.00 | 104,446.00 | 96,057.00 | 68,662.00 | 70,000.00 | 70,000.00 | 1,000,846.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 16,920.00 | 22,560.00 | 11,280.00 | 45,120.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 163,560.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | 45,000.00 | 60,000.00 | 30,000.00 | 120,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 435,000.00 |
| AMRESCO Interest | 61,300.00 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,000.00 | 35,527.00 | 33,527.00 | 31,527.00 | 29,527.00 | 425,408.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | - | - |
| Model Lease back | - | - | - | - | - | - | - | - | - | - | - |
| | 123,220.00 | 137,560.00 | 91,280.00 | 210,120.00 | 84,280.00 | 82,280.00 | 76,807.00 | 74,807.00 | 72,807.00 | 70,807.00 | 1,023,968.00 |
| Net Cash Flow | (88,730.00) | (4,181.00) | (51,714.00) | 70,038.00 | 19,808.00 | 22,166.00 | 19,250.00 | (6,145.00) | (2,807.00) | (807.00) | (23,122.00) |
| Non B-O-M cash Items | | | | | | | | | | | |
| Closing Proceeds, net | 34,490.00 | | | | | | | | | | |
| Working Capital Loan | 16,920.00 | | | | | | | | | | |
| Deferred A & D Pay-off | 45,000.00 | | | | | | | | | | |
| | (27,430.00) | | | | | | | | | | |

WEDD000032

American Imagination, LLC

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 14 | Feb-01 10 | Mar-01 10 | Apr-01 10 | May-01 12 | Jun-01 12 | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Closing Proceeds, net | - | - | - | - | 560,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 460,000.00 | 460,000.00 | 2,680,000.00 |
| Subordinated Debt - Interest | 22,580.00 | 21,851.69 | 22,580.00 | 20,941.00 | 19,302.00 | 17,663.00 | 16,024.00 | 14,385.00 | 12,746.00 | 11,107.00 | 179,179.69 |
| Subordinated Debt - Principal | - | - | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 672,359.52 |
| A & D Interest | 18,303.00 | 17,713.00 | 10,991.00 | 8,283.00 | 5,575.00 | 5,575.00 | 2,867.00 | 159.00 | - | - | 69,466.00 |
| Recapture Spectrum Advance | - | (150,000.00) | - | - | - | - | - | - | - | - | (150,000.00) |
| Working Capital Loan | - | - | - | - | 78,960.00 | 56,400.00 | 56,400.00 | 56,400.00 | 67,680.00 | 67,680.00 | 383,520.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | 200,000.00 |
| Net Cash Flow | 40,883.00 | (60,435.31) | 167,615.94 | 163,268.94 | 237,881.94 | 163,682.94 | 159,335.94 | 154,988.94 | 164,470.94 | 162,831.94 | 1,354,525.21 |
| Non B-O-M cash items | (40,883.00) | 60,435.31 | (167,615.94) | (163,288.94) | 322,118.06 | 236,317.06 | 240,664.06 | 245,011.06 | 295,529.06 | 297,168.06 | 1,325,474.79 |

WEDD000033

American Inspiration, LLC

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | 32.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | 16 | 16 |  |
| Closing Proceeds, net | - | - | - | - | - | - | - | - | 512,000.00 | 512,000.00 | 1,024,000.00 |
| Subordinated Debt - Interest | 29,615.00 | 28,660.00 | 29,615.00 | 27,466.00 | 26,272.00 | 25,078.00 | 23,884.00 | 22,690.00 | 21,496.00 | 20,302.00 | 255,078.00 |
| Subordinated Debt - Principal | - | - | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 881,840.00 |
| A & D Interest | 34,983.00 | 33,854.00 | 34,983.00 | 33,854.00 | 33,854.00 | 32,854.00 | 30,937.00 | 29,020.00 | 27,320.00 | 25,620.00 | 317,279.00 |
| Recapture Spectrum Advances | - | - | (300,000.00) | - | - | - | - | - | - | - | (300,000.00) |
| Working Capital Loan | - | - | - | - | - | - | - | - | 90,240.00 | 90,240.00 | 180,480.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | 23,601.51 | - | - | - | - | - | - | - | - | - | - |
| LID Payments | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Flow | 88,199.51 | 62,514.00 | (125,172.00) | 171,550.00 | 170,356.00 | 168,162.00 | 165,051.00 | 161,940.00 | 249,286.00 | 246,392.00 | 1,334,677.00 |
|  | (88,199.51) | (62,514.00) | 125,172.00 | (171,550.00) | (170,356.00) | (168,162.00) | (165,051.00) | (161,940.00) | 262,714.00 | 265,608.00 | (310,677.00) |
| Non B-O-M cash items |  |  |  |  |  |  |  |  |  |  |  |

WEDD000034

Principle Centered, Inc.

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 43 | 14 | 37 | 24 | 53 | 49 | 42 | 101 | 32 | 51 | 53 | 42 | 38 | 38 | 38 | 36 | 38 |
| Net Cash flow from prancis | (590,499.41) | (216,615.69) | (64,963.94) | (362,009.77) | 439,266.32 | 408,296.95 | 372,258.58 | 101,262.21 | 928,178.84 | 1,080,489.47 | 749,450.10 | 786,545.72 | 921,579.36 | 892,031.99 | 937,498.62 | 907,561.25 | 953,417.88 |
| Payroll | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 |
| Indirect Construction | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 |
| Marketing and Advertising | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 |
| General and Administrative | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 |
| A & D loan Shortfalls | 71,908.00 | 100,000.00 | 100,000.00 | 100,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | - |
| Working capital Loan Interest | 59,178.00 | 58,576.40 | 57,824.40 | 55,042.00 | 53,237.20 | 50,003.60 | 48,820.40 | 44,514.00 | 42,709.20 | 39,626.00 | 36,242.00 | 33,836.60 | 31,579.60 | 29,474.00 | 27,368.40 | 25,262.80 | 23,157.20 |
| Accrued Payments | 38,245.00 | - | 175,801.00 | 38,245.00 | - | - | 175,801.00 | 38,245.00 | - | - | 175,801.00 | 38,245.00 | - | - | 175,801.00 | - | - |
| Vendor Payments - Magnum Air | 21,434.82 | | | | | | | | | | | | | | | | |
| Amount Deficit | 10,515.37 | | | | | | | | | | | | | | | | |
| Local Fees | 50,000.00 | | | | | | | | | | | | | | | | |
| | 542,481.19 | 449,776.40 | 624,825.40 | 484,487.00 | 384,437.20 | 567,004.60 | 426,365.40 | 385,714.00 | 559,710.20 | 419,071.00 | 277,442.00 | 450,836.60 | 311,024.60 | 270,674.00 | 444,369.40 | 266,462.80 | 264,357.20 |
| Combined Cash Flow | (1,132,980.60) | (666,392.09) | (689,789.34) | (846,496.77) | 44,769.12 | (158,708.65) | (54,065.82) | (284,451.79) | 368,468.64 | 661,418.47 | 472,008.10 | 335,709.13 | 610,554.76 | 621,357.99 | 493,129.22 | 641,088.45 | 689,060.68 |
| Cumulative Cash Flow | (1,132,980.60) | (1,799,372.69) | (2,489,162.03) | (3,335,658.80) | (3,290,889.68) | (3,449,598.33) | (3,503,665.15) | (3,788,116.94) | (3,419,648.30) | (2,758,229.83) | (2,286,221.73) | (1,950,512.60) | ========= | (718,569.85) | (225,470.63) | 416,017.82 | 1,105,078.50 |
| Debt Service | 712,069.90 | 335,206.98 | 309,717.40 | 283,198.37 | 261,955.94 | 246,470.71 | 228,374.88 | 216,173.85 | 202,252.42 | 192,296.59 | 177,601.96 | 162,981.03 | 151,677.30 | 142,702.07 | 131,546.84 | 122,571.61 | 111,416.38 |
| Debt Reduction | 146,120.00 | 188,400.00 | 805,865.94 | 683,505.94 | 535,725.94 | 621,445.94 | 586,685.94 | 487,065.94 | 509,445.94 | 532,005.94 | 458,885.94 | 447,405.94 | 436,125.94 | 436,125.94 | 436,125.94 | 436,125.94 | 436,125.94 |
| Working Capital Loan Reduction | 45,120.00 | 56,400.00 | 208,560.00 | 135,360.00 | 242,520.00 | 231,240.00 | 180,480.00 | 135,360.00 | 231,240.00 | 253,800.00 | 180,480.00 | 169,200.00 | 157,920.00 | 157,920.00 | 157,920.00 | 157,920.00 | 157,920.00 |

| | |
|---|---|
| Beginning of month cash request | 593,410.32 |
| Variance | (539,579.28) |
| Items not covered in B-O-M cash | |
| Payroll | (225,000.00) |
| Fairwaw Villas | (17,560.00) |
| Enchantment | (27,430.00) |
| Destination | (21,640.00) |
| Harmon | 86,000.00 |
| Imagination | - |
| Inspiration | - |
| The View | 30,800.00 |
| Unreconciled Difference | 10.66 |
| | (175,619.34) |

WEDD000035

American Harmony II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Fe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 13 | - | 12 | - | 24 | 12 | 12 | - | 10 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | |
| | | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | - | - | 165,706.00 | - | 436,500.00 | 311,113.00 | 311,113.00 | - | 275,000.00 | 275,000.00 | 220,000.00 | 220,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284, |
| | | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Interest | 10,867.04 | 10,867.00 | 10,867.00 | 10,283.00 | 9,699.00 | 9,115.00 | 8,531.00 | 7,947.00 | 7,363.00 | 6,779.00 | 6,195.00 | 5,611.00 | 5,027.00 | 4,443.00 | 3,859.00 | 3,275.00 | 2,691.00 | 2, |
| Subordinated Debt - Principal | 21,215.59 | 20,531.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53, |
| A & D Interest | | | 13,216.00 | 8,531.00 | 4,531.00 | - | - | - | - | - | | | | | | | | |
| Model Loan Shortfalls | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | | | | | | | | |
| Recapture Spectrum Advances | (136,000.00) | | | | | | | | | | | | | | | | | |
| Model Retrofit | | | | - | - | - | - | - | - | | | | | | | | | |
| Model Leaseback | | | | - | - | - | - | - | - | | | | | | | | | |
| Working Capital Loan | - | - | 67,680.00 | - | 135,360.00 | 67,680.00 | 67,680.00 | - | 56,400.00 | 56,400.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45, |
| | (53,917.37) | 81,398.00 | 195,694.00 | 122,745.00 | 203,521.00 | 130,726.00 | 130,142.00 | 61,878.00 | 117,694.00 | 117,110.00 | 105,246.00 | 104,662.00 | 104,078.00 | 103,494.00 | 102,910.00 | 102,326.00 | 101,742.00 | 101, |
| | | | | | | | | | | | | | | | | | | |
| Net Cash Flow | 53,917.37 | 81,398.00 | (29,988.00) | (122,745.00) | 232,979.00 | 180,387.00 | 180,971.00 | (61,878.00) | 157,306.00 | 157,890.00 | 114,754.00 | 115,338.00 | 179,922.00 | 180,506.00 | 181,090.00 | 181,674.00 | 182,258.00 | 182, |
| | | | | | | | | | | | | | | | | | | |
| Debt Service | 32,082.63 | 31,398.00 | 24,083.00 | 18,814.00 | 14,230.00 | 9,115.00 | 8,531.00 | 7,947.00 | 7,363.00 | 6,779.00 | 6,195.00 | 5,611.00 | 5,027.00 | 4,443.00 | 3,859.00 | 3,275.00 | 2,691.00 | 2, |
| Debt Reduction | - | - | 121,611.00 | 53,931.00 | 189,291.00 | 121,611.00 | 121,611.00 | 63,031.00 | 110,331.00 | 110,331.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99, |
| | | | | | | | | | | | | | | | | | | |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | | | | | | | | | | | | | | | | | | |
| Model Loan Shortfalls | 50,000.00 | | | | | | | | | | | | | | | | | |
| Recapture Loan Advances | (136,000.00) | | | | | | | | | | | | | | | | | |
| | (86,000.00) | | | | | | | | | | | | | | | | | |

WEDD000036

American Destination II, LLC
Village 1 and Village 4

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | Close-out May-01 | Jun-01 | Jul-01 | Aug 01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 1 | 2 | 19 | 14 | 3 | 7 | 8 | 4 | 1 | 3 | | | | | | | |
| Closing Proceeds, net | - | 41,843.00 | 626,134.00 | 340,754.00 | 58,733.00 | 191,493.00 | 218,849.00 | 109,425.00 | 50,000.00 | 201,564.00 | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | | | | | | | | | | | | | |
| Subordinated Debt - Principal | - | - | - | - | | | | | | | | | | | | | |
| Working Capital Loan | 5,640.00 | 11,280.00 | 107,160.00 | 78,960.00 | 16,920.00 | 39,480.00 | 45,120.00 | 22,560.00 | 5,640.00 | 16,920.00 | | | | | | | |
| Class C Note - Interest | 1,073.33 | 870.00 | 870.00 | 485.00 | - | | | | | | | | | | | | |
| Class C Note - Principal | 5,000.00 | 10,000.00 | 95,000.00 | 70,000.00 | 15,000.00 | 35,000.00 | 40,000.00 | 20,000.00 | | | | | | | | | |
| Seller's Note - Principal | 11,000.00 | 22,000.00 | 209,000.00 | 110,000.00 | - | 77,000.00 | 88,000.00 | 44,000.00 | | | | | | | | | |
| AMRESCO Interest | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | | | | | | | |
| Model Retrofit | - | - | - | - | - | - | - | - | - | - | 15,000.00 | | | | | | |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| | 27,413.33 | 48,850.00 | 416,730.00 | 264,145.00 | 36,620.00 | 156,180.00 | 177,820.00 | 91,260.00 | 10,340.00 | 21,620.00 | 15,000.00 | - | - | - | - | - | - |
| Net Cash Flow | (27,413.33) | (7,007.00) | 209,404.00 | 76,609.00 | 22,113.00 | 35,313.00 | 41,029.00 | 18,165.00 | 39,660.00 | 179,944.00 | (15,000.00) | - | - | - | - | - | - |
| Debt service | 5,773.33 | 5,570.00 | 5,570.00 | 5,185.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | - | - | - | - | - | - | - |
| Debt Reduction | 21,640.00 | 43,280.00 | 411,160.00 | 258,960.00 | 31,920.00 | 151,480.00 | 173,120.00 | 86,560.00 | 5,640.00 | 16,920.00 | - | - | - | - | - | - | - |

Non B-O-M cash items
| | |
|---|---|
| Closing Proceeds | - |
| Working Capital Loan | 5,640.00 |
| Class C Note Principal | 5,000.00 |
| Seller's Note Principal | 11,000.00 |
| | (21,640.00) |

WEDD000037

American Destination II, LLC
Fairway Villas

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 4 | 4 | 4 | 2 | - | 10 | - | 8 | - | 2 | | | | | | | |
| Closing Proceeds, net | 45,000.00 | 83,221.00 | 77,584.00 | 38,536.54 | - | 157,555.00 | - | 126,044.00 | - | 25,000.00 | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Working Capital Loan | 22,560.00 | 22,560.00 | 22,560.00 | 11,280.00 | - | 56,400.00 | - | 45,120.00 | - | 11,280.00 | | | | | | | |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Class C Note - Principal | - | - | - | - | - | - | - | 9,500.00 | - | - | | | | | | | |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| A & D Interest | 3,680.00 | 3,680.00 | 3,680.00 | 1,680.00 | 1,680.00 | 80.00 | - | - | - | - | | | | | | | |
| Second Trust Deed | 40,000.00 | 40,000.00 | 15,000.00 | - | - | - | - | - | - | - | | | | | | | |
| AMRESCO Interest | 10,013.70 | 7,500.00 | 4,500.00 | 1,500.00 | - | - | - | - | - | - | | | | | | | |
| | 76,253.70 | 73,740.00 | 45,740.00 | 14,460.00 | 1,680.00 | 56,480.00 | - | 54,620.00 | - | 11,280.00 | - | - | - | - | - | - | - |
| Net Cash Flow | (31,253.70) | 9,481.00 | 31,844.00 | 24,076.54 | (1,680.00) | 101,075.00 | - | 71,424.00 | - | 13,720.00 | - | - | - | - | - | - | - |
| Debt Service | 13,693.70 | 11,180.00 | 8,180.00 | 3,180.00 | 1,680.00 | 80.00 | - | - | - | - | - | - | - | - | - | - | - |
| Debt Reduction | 62,560.00 | 62,560.00 | 37,560.00 | 11,280.00 | - | 56,400.00 | - | 54,620.00 | - | 11,280.00 | - | - | - | - | - | - | - |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | 45,000.00 | | | | | | | | | | | | | | | | |
| Working Capital Loan | 22,560.00 | | | | | | | | | | | | | | | | |
| Second Trust Deed | 40,000.00 | | | | | | | | | | | | | | | | |
| | (17,560.00) | | | | | | | | | | | | | | | | |

WEDD000038

American Enchantment II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 3 | 4 | 2 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Closing Proceeds, net | 34,490.00 | 133,379.00 | 39,566.00 | 280,158.00 | 104,088.00 | 104,446.00 | 96,057.00 | 68,642.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 16,920.00 | 22,560.00 | 11,280.00 | 45,120.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | 45,000.00 | 60,000.00 | 30,000.00 | 120,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| AMRESCO Interest (A&D & Vertical) | 57,282.24 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,800.00 | 40,600.00 | 39,400.00 | 38,200.00 | 37,000.00 | 35,800.00 | 34,600.00 | 33,400.00 | 32,200.00 | 31,000.00 | 29,800.00 | 28,600.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Lease back | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 119,202.24 | 137,560.00 | 91,280.00 | 210,120.00 | 84,280.00 | 83,080.00 | 81,880.00 | 80,680.00 | 79,480.00 | 78,280.00 | 77,080.00 | 75,880.00 | 74,680.00 | 73,480.00 | 72,280.00 | 71,080.00 | 69,880.00 |
| Net Cash Flow | (84,712.24) | (4,181.00) | (51,714.00) | 70,038.00 | 19,808.00 | 21,366.00 | 14,177.00 | (12,018.00) | (9,480.00) | (8,280.00) | (7,080.00) | (5,880.00) | (4,680.00) | (3,480.00) | (2,280.00) | (1,080.00) | 120.00 |
| Debt Service | 57,282.24 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,800.00 | 40,600.00 | 39,400.00 | 38,200.00 | 37,000.00 | 35,800.00 | 34,600.00 | 33,400.00 | 32,200.00 | 31,000.00 | 29,800.00 | 28,600.00 |
| Debt Reduction | 61,920.00 | 82,560.00 | 41,280.00 | 165,120.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 |

Non B-O-M cash items
| | |
|---|---|
| Closing Proceeds, net | 34,490.00 |
| Working Capital Loan | 16,920.00 |
| Deferred A & D Pay-off | 45,000.00 |
| | (27,430.00) |

WEDD000039

American Imagination, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | 14 | 10 | 10 | 10 | 12 | 12 | 10 | 8 | 6 | 6 | 6 | 6 | 6 |
| Closing Proceeds, net | - | - | - | - | 664,860.00 | 474,900.00 | 474,900.00 | 474,900.00 | 569,880.00 | 569,880.00 | 474,900.00 | 379,920.00 | 284,940.00 | 284,940.00 | 284,940.00 | 284,940.00 | 284,940.00 |
| Subordinated Debt - Interest | 22,580.00 | 21,851.69 | 22,580.00 | 21,669.52 | 20,759.04 | 19,848.56 | 18,938.08 | 18,027.60 | 17,117.12 | 16,206.64 | 15,296.16 | 14,385.68 | 13,475.20 | 12,564.72 | 11,654.24 | 10,743.76 | 9,833.28 |
| Subordinated Debt - Principal | - | - | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 |
| A & D Interest | 18,303.00 | 17,713.00 | 10,991.00 | 8,283.00 | 5,575.00 | 5,575.00 | 5,575.00 | 2,867.00 | 159.00 | - | - | - | - | - | - | - | - |
| Recapture Spectrum Advance | - | (150,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | - | - | 78,960.00 | 56,400.00 | 56,400.00 | 56,400.00 | 67,680.00 | 67,680.00 | 56,400.00 | 45,120.00 | 33,840.00 | 33,840.00 | 33,840.00 | 33,840.00 | 33,840.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - |
| | 40,883.00 | (60,435.31) | 167,615.94 | 163,997.46 | 239,338.98 | 165,868.50 | 162,250.02 | 208,631.54 | 218,842.06 | 217,931.58 | 205,741.10 | 143,550.62 | 131,360.14 | 130,449.66 | 129,539.18 | 128,628.70 | 127,718.22 |
| Net Cash Flow | (40,883.00) | 60,435.31 | (167,615.94) | (163,997.46) | 425,521.02 | 309,031.50 | 312,649.98 | 266,268.46 | 351,037.94 | 351,948.42 | 269,158.90 | 236,369.38 | 153,579.86 | 154,490.34 | 155,400.82 | 156,311.30 | 157,221.78 |
| Debt Service | 40,883.00 | 39,564.69 | 33,571.00 | 29,952.52 | 26,334.04 | 25,423.56 | 21,805.08 | 18,186.60 | 17,117.12 | 16,206.64 | 15,296.16 | 14,385.68 | 13,475.20 | 12,564.72 | 11,654.24 | 10,743.76 | 9,833.28 |
| Debt Reduction | - | - | 84,044.94 | 84,044.94 | 163,004.94 | 140,444.94 | 140,444.94 | 140,444.94 | 151,724.94 | 151,724.94 | 140,444.94 | 129,164.94 | 117,884.94 | 117,884.94 | 117,884.94 | 117,884.94 | 117,884.94 |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |

WEDD000040

American Inspiration, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | - | - | - | - | 16 | 16 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Closing Proceeds, net | - | - | - | - | - | - | - | - | 642,768.00 | 642,768.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 |
| Subordinated Debt - Interest | 29,615.00 | 28,560.00 | 29,615.00 | 28,420.85 | 27,226.70 | 26,032.55 | 24,838.40 | 23,644.25 | 22,450.10 | 21,255.95 | 20,061.80 | 18,867.65 | 17,673.50 | 16,479.35 | 15,285.20 | 14,091.05 | 12,896.90 |
| Subordinated Debt - Principal | | | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 |
| A & D Interest | 34,983.00 | 33,854.00 | 34,983.00 | 33,854.00 | 33,854.00 | 32,854.00 | 30,937.00 | 29,020.00 | 27,320.00 | 25,620.00 | 23,920.00 | 22,220.00 | 20,520.00 | 18,820.00 | 17,120.00 | 15,420.00 | 13,720.00 |
| Recapture Spectrum Advances | | | (300,000.00) | | | | | | | | | | | | | | |
| Working Capital Loan | | | | | | | | | 90,240.00 | 90,240.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 |
| Class C Note - Interest | | | | | | | | | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | | | | | | | | | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | | | | | | | | | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | | | | | | | | | - | - | - | - | - | - | - | - | - |
| LID Payments | 23,601.51 | | | | | | | | | | | | | | | | |
| Model Loan Shortfalls | | | | | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | | | | | | |
| Deferred A & D Pay-off | | | | | | | | | - | - | - | - | - | - | - | - | - |
| | 88,199.51 | 62,514.00 | (125,172.00) | 172,504.85 | 171,310.70 | 219,116.55 | 216,005.40 | 212,894.25 | 300,240.10 | 297,345.95 | 271,891.80 | 218,997.65 | 216,103.50 | 213,209.35 | 210,315.20 | 207,421.05 | 204,526.90 |
| Net Cash Flow | (88,199.51) | (62,514.00) | 125,172.00 | (172,504.85) | (171,310.70) | (219,116.55) | (216,005.40) | (212,894.25) | 342,527.90 | 345,422.05 | 338,184.20 | 391,078.35 | 393,972.50 | 396,866.65 | 399,760.80 | 402,654.95 | 405,549.10 |
| Debt Service | 64,598.00 | 62,514.00 | 64,598.00 | 62,274.85 | 61,080.70 | 58,886.55 | 55,775.40 | 52,664.25 | 49,770.10 | 46,875.95 | 43,981.80 | 41,087.65 | 38,193.50 | 35,299.35 | 32,405.20 | 29,511.05 | 26,616.90 |
| Debt Reduction | - | - | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 200,470.00 | 200,470.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 |
| Non-B-O-M cash items | | | | | | | | | | | | | | | | | |

WEDD000041



The American Block Mansion, LP

Note: The accounting cash flow for this dataset was included in a manner in which all data indicated is indicated in "General Procedures.xls"

American Communities
Inventory Schedule

| Project | Location | Mapped Lots | Finished Lots | Houses | Models | Total Inventory |
|---------|----------|-------------|---------------|--------|--------|-----------------|
| Destination at Tierra De Las Palmas | North Las Vegas | 0 | 30 | 30 | 3 | 63 |
| Fairway Villas | North Las Vegas | 0 | 20 | 12 | 0 | 32 |
| Enchantment at Black Mountain | Henderson | 0 | 60 | 23 | 3 | 86 |
| Harmony | North Las Vegas | 104 | 51 | 39 | 5 | 199 |
| Imagination at Somerset | North Las Vegas | 185 | 69 | 0 | 3 | 257 |
| Inspiration at Green Valley Ranch | Henderson | 312 | 0 | 0 | 0 | 312 |
| The View at Black Mountain | Henderson | 102 | 90 | 26 | 6 | 224 |
| Totals | | 703 | 320 | 130 | 20 | 1173 |

WEDD000043