# EXHIBIT 3

American Communities
Harmony
OPERATING PROFORMA
(New Mix April '99)

7/15/1999

| | Feb '99 | Mar '99 | Apr '99 | May '99 | Jun '99 | Jul '99 | Aug '99 | Sep '99 | Oct '99 | Nov '99 | Dec '99 | Jan '00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | | | 10 | 10 | 10 |
| Starts | | | | | | | 4 | | | 10 | 10 | 10 |
| Finish | | | | | | | | | | | | |
| Closings | | | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | | | | | | | 7,500 | 7,500 | 7,500 | 15,000 | 15,000 | 15,000 |
| Closing Proceeds | | | | | | | | | | | | |
| Closing Proceeds (1.0%) | | | | | | | | | | | | |
| **TOTAL REVENUES** | 1,143,000 | 17,000 | 203,000 | 215,000 | 215,000 | 215,000 | 7,500 | 7,500 | 7,500 | 15,000 | 15,000 | 15,000 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| Direct Costs | | | | | | | | | | | | |
| Office Improvements | | | | | | | | | | | | |
| Onsite Improvements (Horizontal) | 13,500 | 17,000 | 265,000 | 275,000 | 215,000 | 215,000 | 215,000 | 215,000 | 215,000 | 641,098 | 641,098 | 641,098 |
| Onsite Improvements (Vertical) | | | | | | | | 246,438 | | | | |
| House Construction (Vertical) | | | | | | | | 3,647 | 9,616 | 9,616 | 9,616 | |
| Direct Cost Contingency (1.0%) | | | | | | | | | | | | |
| **Sub-Total Direct Costs** | 1,156,500 | 17,000 | 203,000 | 275,000 | 215,000 | 215,000 | 215,000 | 515,123 | 650,711 | 650,711 | 650,711 | |
| **Variable Expenses** | | | | | | | | | | | | |
| Commissions (In-House) | | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,115 | 3,115 | 3,115 | 3,115 | (6,725) |
| Commissions (Co-Brok) | | | | | | | | 115 | 115 | 115 | 115 | 115 |
| Concessions | | | | | | | | 75 | 75 | 150 | 150 | 150 |
| Closing Costs | | | | | | | | 75 | 75 | 75 | 75 | 75 |
| Warranty Profitone | | | | | | | | 38 | 38 | 38 | 38 | 38 |
| **Sub-Total Variable Expenses** | | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,375 | 3,750 | 3,750 | 3,750 | (6,350) |
| **Overhead:** | | | | | | | | | | | | |
| Indirect Construction Overhead | | | | | | | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 |
| Sales & Marketing Expense | | | | | 9,400 | 9,400 | 70,333 | 9,400 | 9,400 | 70,333 | 70,333 | 77,100 |
| General & Administrative Expense | | | | | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| **Sub-Total Overhead** | | | | | 31,900 | 31,900 | 111,744 | 50,915 | 50,915 | 111,744 | 111,744 | 58,635 |
| **Financing Costs:** | | | | | | | | | | | | |
| Mezzanine Loan Points | 40,000 | | | | | | | | | | | |
| Mezzanine Loan Interest | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Mezzanine Loan Exit | 66,250 | | | | | | | | | | | |
| A&D Loan Points | | 3,410 | 3,581 | 6,152 | 5,495 | 10,527 | 15,249 | 14,877 | 17,291 | 17,515 | 16,031 | 14,433 |
| A&D Loan Interest | | | | | | | | 4,190 | 3,815 | 3,815 | 3,815 | 3,875 |
| Construction Loan Points | | | | | | | | | | | | |
| Construction Loan Interest | | | | | | | | 2,310 | 4,463 | 10,618 | 16,018 | 19,723 |
| **Total Financing Costs** | 106,250 | 13,410 | 13,581 | 16,152 | 16,455 | 20,657 | 24,877 | 24,877 | 35,594 | 41,648 | 51,049 | 57,160 |
| **TOTAL COSTS OF SALES** | 1,262,450 | 30,410 | 211,581 | 294,152 | 234,395 | 290,707 | 411,333 | 614,451 | 741,001 | 741,901 | 811,910 | 764,963 |
| **NET CASH FLOW** | (1,144,450) | (13,410) | (31,581) | (94,152) | (318,395) | (320,207) | (405,853) | (606,951) | (725,491) | (795,170) | (795,410) | (749,963) |
| **CUM. CASH (Operating Profit)** | (1,144,450) | (1,207,860) | (1,614,441) | (1,964,193) | (2,324,588) | (2,647,425) | (2,973,838) | (3,580,389) | (4,305,543) | (4,721,543) | (5,520,653) | (6,270,616) |
| A&D Loan Draws | 409,250 | 35,410 | 358,581 | 281,152 | 283,093 | 283,597 | 184,246 | 249,877 | 281,202 | 17,815 | 16,031 | 14,725 |
| A&D Loan Repayments | | | | | | | (91,800) | | | (229,500) | (229,500) | (229,500) |
| A&D Loan Balance | 409,250 | 423,660 | 728,241 | 1,019,393 | 1,302,488 | 1,584,745 | 1,710,165 | 2,075,061 | 2,137,334 | 1,926,169 | 1,712,720 | 1,497,493 |
| Construction Loan Draws | | | | | | | | | | | | |
| Construction Loan Repayments | | | | | | | | 279,310 | 279,310 | 901,255 | 924,475 | 931,843 |
| Construction Loan Balance | | | | | | | | 279,310 | 279,310 | 1,441,197 | 2,366,772 | 3,195,615 |
| Mezzanine Loan Draws | 800,000 | | | | | | | 500,000 | 500,000 | 800,000 | 800,000 | 800,000 |
| Mezzanine Loan Repayments | | | | | | | | | | | | |
| Mezzanine Loan Balance | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 500,000 | 500,000 | 800,000 | 800,000 | 800,000 |
| Equity (Requirement) & Repayments | (51,100) | (10,000) | (111,000) | (12,000) | (44,900) | (44,900) | (127,443) | (37,770) | (108,650) | (85,410) | (63,350) | |
| Equity Balance | (51,100) | (40,200) | (76,200) | (85,200) | (134,100) | (179,000) | (383,443) | (438,318) | (515,477) | (540,650) | (703,310) | |

SPEC000011

American Communities
Harmony
OPERATING PROFORMA
(New Mix April 99)

7/18/1999

| | Jan-99 | Feb-99 | Mar-99 | Apr-99 | May-99 | Jun-99 | Jul-99 | Aug-99 | Sep-99 | Oct-99 | Nov-99 | Dec-99 | Jan-00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | | | | |
| Customer Deposits | | | | | | | | | | | | | |
| Closing Proceeds | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Finals | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Closings | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **TOTAL REVENUES** | | | | | | | | | | | | | |
| **COSTS OF SALES** | | | | | | | | | | | | | |
| Direct Costs | | | | | | | | | | | | | |
| Office Improvements | | | | | | | | | | | | | |
| Onsite Improvements (Horizontals) | | | | | | | | | | | | | |
| House Construction (Verticals) | | | | | | | | | | | | | |
| Indirect Cost Contingency (1.5%) | | | | | | | | | | | | | |
| Sub-Total Direct Costs | | | | | | | | | | | | | |
| **Variable Expenses:** | | | | | | | | | | | | | |
| Commissions (In-House) | | | | | | | | | | | | | |
| Commissions (Co-broke) | | | | | | | | | | | | | |
| Concessions | | | | | | | | | | | | | |
| Closing Costs | | | | | | | | | | | | | |
| Warranty + Employee | | | | | | | | | | | | | |
| Sub-Total Variable Expenses | | | | | | | | | | | | | |
| **Overhead:** | | | | | | | | | | | | | |
| Indirect Construction Overheads | | | | | | | | | | | | | |
| Sales & Marketing Expense | | | | | | | | | | | | | |
| General & Administrative Expense | | | | | | | | | | | | | |
| Sub-Total Overhead | | | | | | | | | | | | | |
| **Financing Costs:** | | | | | | | | | | | | | |
| Mezzanine Loan Points | | | | | | | | | | | | | |
| Mezzanine Loan Interest | | | | | | | | | | | | | |
| A&D Loan Points | | | | | | | | | | | | | |
| A&D Loan Interest | | | | | | | | | | | | | |
| Construction Loan Points | | | | | | | | | | | | | |
| Construction Loan Interest | | | | | | | | | | | | | |
| Total Financing Costs | | | | | | | | | | | | | |
| **TOTAL COSTS OF SALES** | | | | | | | | | | | | | |
| **NET CASH FLOW** | | | | | | | | | | | | | |
| **CUM. CASH (Operating Profit)** | | | | | | | | | | | | | |
| A&D Loan Draws | | | | | | | | | | | | | |
| A&D Loan Repayments | | | | | | | | | | | | | |
| A&D Loan Balance | | | | | | | | | | | | | |
| Construction Loan Draws | | | | | | | | | | | | | |
| Construction Loan Repayments | | | | | | | | | | | | | |
| Construction Loan Balance | | | | | | | | | | | | | |
| Mezzanine Loan Draws | | | | | | | | | | | | | |
| Mezzanine Loan Repayment | | | | | | | | | | | | | |
| Mezzanine Loan Balance | | | | | | | | | | | | | |
| Equity (Requirement) & Repayments | | | | | | | | | | | | | |
| Equity Balance | | | | | | | | | | | | | |

American Communities
Harmony
OPERATING PROFORMA
(New Mix April '99)

7/18/1999:

| | Feb_99 | Mar_99 | Apr_99 | May_99 | Jun_99 | Jul_99 | Aug_99 | Sep_99 | Dec_99 | TOTALS | % | Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 10 | 10 | 10 | 10 | 6 | | 10 | 10 | 9 | 209 | | |
| Starts | 10 | 10 | 10 | 10 | 4 | | 10 | 10 | 9 | 209 | | |
| Finish | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | | 209 | | |
| Closings | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | | 209 | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | | | | | | | | | | | | |
| Closing Proceeds | 15,000 | 15,000 | 15,000 | 18,000 | 6,000 | | 1,187,460 | 1,187,460 | 1,068,714 | 313,989 | | $1,600 |
| TOTAL REVENUES | 1,202,460 | 1,202,460 | 1,202,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,068,714 | 24,931,714 | 100.0% | $119,291 |
| **COSTS OF SALES** | 1,202,460 | 1,202,460 | 1,202,460 | 1,187,460 | 1,187,460 | | 1,187,460 | 1,187,460 | 1,068,714 | 24,931,714 | 100.0% | $119,291 |
| Direct Costs | | | | | | | | | | | | |
| Land | | | | | | | | | | | | |
| Land Improvement | | | | | | | | | | | | |
| Onsite Improvement (Horizontal) | | | | | | | | | | 2,197,700 | 8.7% | $10,506 |
| Home Construction (Vertical) | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | | 316,547 | | | 3,224,000 | 12.9% | $15,407 |
| Hard Cost Contingency (1.5%) | 9,616 | | | | | | 4,808 | | | 200,983 | 0.5% | $961 |
| Sub-Total Direct Costs | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 | | 315,556 | | | 19,015,566 | 76.7% | $90,984 |
| **Variable Expenses** | | | | | | | | | | | | |
| Commissions (In-House) | 18,037 | 18,037 | 18,037 | 18,037 | 17,902 | | 17,811 | 17,811 | 16,031 | 375,971 | 1.5% | $1,804 |
| Commissions (Co-Broke) | 18,037 | 18,037 | 18,037 | 17,992 | 17,811 | | 17,811 | 17,811 | 16,031 | 376,971 | 1.5% | $1,804 |
| Concession | 12,025 | 12,025 | 12,025 | 12,051 | 11,985 | | 11,811 | 11,811 | 10,487 | 231,214 | 1.0% | $1,205 |
| Closing Costs | 12,025 | 12,025 | 12,015 | 12,015 | 11,833 | | 11,775 | 11,775 | 10,467 | 211,314 | 1.0% | $1,205 |
| Warranty / Punchout | 6,013 | 6,013 | 6,014 | 6,014 | 5,967 | | 5,937 | 5,937 | 5,344 | 125,657 | 0.5% | $601 |
| Sub-Total Variable Expenses | 60,113 | 60,113 | 60,113 | 60,113 | 59,473 | | 59,373 | 59,373 | 53,436 | 1,382,228 | 5.5% | $6,614 |
| **Overhead** | | | | | | | | | | | | |
| TRACS Construction Overheads | | | | | | | | | | | | |
| Sales & Marketing Overheads | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | | 19,033 | 19,033 | | 513,943 | 2.0% | $2,459 |
| General & Administrative Expense | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | | 22,000 | 24,500 | 19,035 | 346,100 | 2.1% | $1,661 |
| Sub-Total Overheads | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 | | 41,533 | 41,533 | 41,533 | 435,590 | 1.4% | $2,087 |
| | | | | | | | | | | 1,721,545 | 6.9% | $8,242 |
| **Financing Costs** | | | | | | | | | | | | |
| Mezzanine Loan Points | | | | | | | | | | | | |
| Mezzanine Loan Interest | | | | | | | | | | 40,000 | 0.2% | $191 |
| Mezzanine Loan Exit | 25,000 | 25,000 | | | | | | | | 167,419 | 0.7% | $802 |
| A&D Loan Points | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | | 15,000 | 15,000 | 12,500 | 313,500 | 1.3% | $1,500 |
| A&D Loan Interest | 6,637 | 4,715 | 3,801 | | | | | 713 | | 380,119 | 1.4% | $1,757 |
| Construction Loan Points | 14,131 | 14,131 | 14,134 | 14,134 | | | 13,264 | | | 294,141 | 1.2% | $1,407 |
| Construction Loan Interest | 28,151 | 28,118 | 28,273 | 28,338 | | | 25,061 | | | 1,375,734 | 5.2% | $2,809 |
| Total Financing Costs | 91,589 | 61,051 | 60,191 | 64,361 | | | 43,050 | 31,038 | 21,209 | 1,910,386 | 7.6% | $9,141 |
| **TOTAL COSTS OF SALES** | 860,634 | 831,126 | 831,521 | 833,341 | | | 440,999 | 131,996 | 116,331 | 23,965,088 | 96.1% | $114,376 |
| **NET CASH FLOW** | (4,009,773) | 269,678 | 370,939 | 372,797 | 368,099 | | 744,221 | 955,378 | 952,378 | 1,216,346 | 4.9% | $5,868 |
| CUM. CASH (Operating Profit) | | (3,640,894) | (3,269,959) | (2,897,196) | (2,531,068) | | (1,821,517) | 275,970 | 1,216,346 | | | |
| **A&D Loan Draws** | | | | | | | | | | 4,788,455 | | |
| A&D Loan Repayments | (239,500) | (239,500) | (239,500) | (239,500) | (106,769) | | | | | (4,788,455) | | |
| A&D Loan Balance | 791,233 | 563,733 | 336,233 | 106,765 | | | | | | | | |
| Construction Loan Draws | 941,487 | 941,533 | 941,543 | 818,384 | | | 344,356 | 33,733 | | 19,644,032 | | |
| Construction Loan Repayments | (935,000) | (935,000) | (935,000) | (935,000) | | | (935,000) | (935,777) | (944,043) | (19,644,032) | | |
| Construction Loan Balance | 3,386,113 | 3,392,701 | 3,399,243 | 3,283,309 | | | 2,711,334 | 844,043 | | | | |
| Mezzanine Loan Draws | | | | | | | | | | | | |
| Mezzanine Loan Repayments | | | | | | | | | | 800,000 | | |
| Mezzanine Loan Balance | | | | | | | | | | 800,000 | | |
| **Equity (Requirement) & Repayments** | 118,471 | 146,110 | 146,022 | 149,045 | 143,397 | | 155,387 | 154,410 | 6,311 | 1,216,346 | | |
| Equity Balance | 164,869 | 310,979 | 453,099 | 668,303 | 751,301 | | 907,818 | 1,218,013 | 1,224,349 | 1,224,349 | | |

SPEC000013

# Imagination at Somerset
## Combined Proforma

10/21/99

| | Nov. '99 | Dec. '99 | Jan. '00 | Feb. '00 | Mar. '00 | Apr. '00 | May. '00 | Jun. '00 | Jul. '00 | Aug. '00 | Sep. '00 | Oct. '00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | 5 | 5 | 10 | 10 | 18 | 18 | 18 | 18 | 15 | 6 | 8 |
| Starts | | | 3 | 10 | 10 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| Finals | | | | | | | 5 | 10 | 10 | 13 | 18 | 18 |
| Closings | | | | | | | 5 | 6 | 6 | 6 | 6 | 6 |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | | 10,800 | 10,000 | 10,000 | 20,000 | 20,000 | 36,000 | 36,000 | 36,000 | 36,000 | 16,000 | 16,000 |
| Closing Proceeds | | | | | | 1,465,600 | | | 1,205,430 | | 2,772,217 | 2,772,217 |
| **TOTAL REVENUES** | | 10,800 | 10,000 | 10,000 | 20,000 | 20,000 | 36,000 | 1,241,430 | 1,241,430 | 1,742,217 | 2,772,217 | 2,724,217 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs** | | | | | | | | | | | | |
| Land | 1,804,000 | | | | | | | | | | | |
| Land Improvements | | 273,600 | 273,600 | 273,600 | 273,600 | 273,600 | | | 353,400 | | 153,400 | 153,400 |
| Direct Construction | | | | 760,337 | 760,337 | | 760,337 | 760,337 | 760,337 | 760,337 | 769,337 | 769,337 |
| Sub-Total Direct Costs | 1,804,000 | 273,600 | 273,600 | 1,033,937 | 1,033,937 | 2,239,237 | 760,337 | 1,113,737 | 1,113,737 | 1,113,737 | 1,113,737 | 1,113,737 |
| **Variable Expenses** | | | | | | | | | | | | |
| Commission (In-House) | | 140 | 140 | 140 | 140 | 310 | 310 | 576 | | 19,063 | 43,631 | 43,631 |
| Commission (Co-Broke) | | 150 | 150 | 150 | 150 | 300 | 300 | 940 | 18,631 | 18,631 | 40,953 | 40,953 |
| Concessions | | 100 | 100 | 100 | 100 | 200 | 200 | 360 | 12,414 | 12,414 | 27,722 | 27,722 |
| Closing Costs | | 100 | 100 | 100 | 100 | 200 | 200 | 360 | 12,414 | 12,414 | 27,283 | 27,283 |
| Warranty (Builders) | | 50 | 50 | 50 | 50 | 100 | 100 | 180 | 6,207 | 6,207 | 13,841 | 13,841 |
| Sub-Total Variable Expenses | | 560 | 560 | 560 | 560 | 1,110 | 1,110 | 2,016 | 69,250 | 69,250 | 153,564 | 153,780 |
| **Overheads** | | | | | | | | | | | | |
| Indirect Construction Overheads | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 | 17,911 |
| Sales & Marketing Expense | 14,534 | 9,400 | 70,253 | | | 9,400 | 70,253 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| General & Administrative Expense | 14,534 | 14,534 | 14,534 | 14,534 | 14,534 | 14,536 | 14,536 | 14,536 | 14,536 | 14,536 | 14,536 | 14,536 |
| Sub-Total Overheads | 32,504 | 41,904 | 102,727 | 41,904 | 102,727 | 41,904 | 102,727 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 |
| **Financing Costs** | | | | | | | | | | | | |
| A&D Loan Points | 27,360 | | | | | | | | | | | |
| A&D Loan Interest | | | 3,133 | 5,191 | 5,247 | 64,512 | 5,502 | 14,361 | 13,747 | 11,621 | 11,464 | 10,319 |
| Construction Loan Points | | | | 1,884 | 20,551 | 21,084 | 23,591 | 25,968 | 24,604 | 24,106 | 24,174 | 26,049 |
| Construction Loan Interest | 24,063 | 32,083 | 677 | 9,445 | 18,451 | 29,542 | 43,787 | 47,080 | 40,762 | 34,390 | |
| Mezzanine Interest | 24,063 | 32,083 | 32,083 | 32,083 | 32,083 | 32,083 | 32,083 | 31,085 | 30,064 | 28,659 | 27,659 | 25,975 |
| Mezzanine Exit | | 15 | | | | | | | | | 27,000 | |
| Total Financing Costs | 24,063 | 59,443 | 35,318 | 29,254 | 67,407 | 141,415 | 104,504 | 125,116 | 135,377 | 142,953 | 133,375 | 137,706 |
| **TOTAL COSTS OF SALES** | 1,860,567 | 375,507 | 412,116 | 1,115,938 | 1,205,202 | 2,794,196 | 971,615 | 1,356,678 | 1,359,134 | 1,453,698 | 1,444,381 | 1,453,388 |
| Net Cash Flow - Operating Profit | (1,860,567) | (364,507) | (402,116) | (1,105,938) | (1,185,202) | (2,604,429) | (935,615) | (115,448) | (116,901) | 1,203,519 | 1,295,054 | 1,269,319 |
| Cumulative Cash Flow | (1,860,567) | (2,224,074) | (2,624,190) | (3,734,128) | (4,919,350) | (7,463,657) | (8,399,151) | (8,464,399) | (8,771,203) | (7,447,784) | (6,208,040) | (4,918,219) |
| A&D Loan Drawn | 340,960 | 274,715 | 274,783 | 278,147 | 1,823,314 | 1,925,000 | | | | | | |
| A&D Loan Repayments | | | | | | | 347,147 | 348,361 | 347,147 | 346,631 | 343,735 | |
| A&D Loan Balance | | | 79,200 | 503,588 | 1,385,349 | | 475,200 | 475,200 | 475,200 | 475,200 | 475,200 | 244,000 |
| Construction Loan Drawn | | 340,960 | 491,495 | 1,024,599 | 1,054,515 | 1,272,671 | 1,328,711 | 1,319,717 | 1,211,464 | 1,102,453 | 992,169 | 1,091,904 |
| Construction Loan Repayments | | | | | | | 1,290,981 | 1,301,700 | 1,305,723 | 1,302,473 | 1,044,777 | |
| Construction Loan Balance | | | 79,200 | 1,147,788 | 2,140,113 | | 910,400 | 910,400 | 918,400 | 2,048,400 | 2,044,400 | 2,048,400 |
| Mezzanine (Advance) Payment | 1,925,000 | | | | 3,435,187 | 4,725,568 | 5,116,877 | 5,511,754 | 4,772,078 | 4,024,152 | 3,862,518 | |
| Mezzanine Payments | | | | | | | | | | | | |
| Mezzanine Balance | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | 1,925,000 | | | | | | |
| Net Cash Flow | 64,433 | (64,547) | (135,381) | (116,547) | (115,841) | (85,107) | (190,837) | 83,922 | 83,922 | 154,615 | 134,615 | 134,615 |
| Cumulative Cash Flow | 64,433 | (114) | (125,495) | (190,042) | (305,933) | (341,090) | (461,927) | 1,665,978 | 1,820,156 | 1,674,331 | 1,533,060 | 1,400,401 |
| Net Cash Flow | 64,433 | (64,547) | (135,381) | (64,547) | (190,837) | (85,107) | | 109,000 | 109,000 | 299,838 | 134,653 | 291,116 |
| Cumulative Cash Flow | 64,433 | (114) | (125,495) | | | (341,090) | (461,927) | (552,927) | (342,928) | 56,910 | 346,779 | 636,895 |

SPEC000014

10/25/99

## Imagination at Somerset
### Combined Proforma

| | Nov. '00 | Dec. '00 | Jan. '01 | Feb. '01 | Mar. '01 | Apr. '01 | May '01 | Jun. '01 | Jul. '01 | Aug. '01 | Sep. '01 | Oct. '01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | | | | | |
| Starts | | | | | | | | | | | | |
| Finals | 18 | 18 | 18 | 10 | | | | | | | | |
| Closings | 18 | 18 | 15 | | | | | | | | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Closing Proceeds | 2,712,217 | 2,712,217 | 2,360,181 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 |
| **TOTAL REVENUES** | 2,728,217 | 2,728,217 | 2,274,181 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs** | | | | | | | | | | | | |
| Land | | | | | | | | | | | | |
| Land Improvements | | | | | | | | | | | | |
| Direct Construction | 760,337 | 760,337 | 760,337 | 349,600 | 349,600 | 349,600 | 349,600 | 358,480 | | | | |
| Sub-Total Direct Costs | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 740,337 | 740,337 | 740,337 | 744,337 |
| **Variable Expenses** | | | | | | | | | 1,109,957 | 1,118,817 | | |
| Commissions (In-House) | 43,451 | 43,451 | 36,419 | | | | | | | | | |
| Commissions (Co-broke) | 40,972 | 40,972 | 40,972 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 |
| Construction | 27,283 | 27,283 | 34,143 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 |
| Closing Costs | 27,282 | 27,282 | 21,763 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 |
| Warranty (Purchase) | 13,641 | 13,641 | 11,381 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 |
| Sub-Total Variable Expenses | 152,780 | 152,780 | 127,464 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 |
| **Overheads** | | | | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 |
| Indirect Construction Overheads | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 |
| Sales & Marketing Expense | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| General & Administrative Expense | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 |
| Sub-Total Overheads | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 |
| **Financing Costs** | | | | | | | | | | | | |
| A&D Loan Points | | | | | | | | | | | | |
| A&D Loan Interest | 11,974 | 9,291 | 7,119 | 5,864 | 6,972 | 8,427 | 9,966 | 11,512 | 13,166 | 11,103 | 9,018 | 6,913 |
| Construction Loan Points | 21,694 | 28,388 | 20,194 | 20,004 | 19,380 | 9,893 | 9,364 | 19,921 | 19,874 | 19,751 | 19,982 | 19,982 |
| Construction Loan Interest | 26,159 | 17,278 | 8,094 | 2,457 | 3,171 | 3,890 | 4,415 | 3,847 | 4,864 | 7,881 | 7,881 | 7,881 |
| Warehouse Interest | 23,640 | 21,691 | 18,651 | 16,971 | 15,979 | 14,981 | 13,961 | 12,963 | 11,914 | 10,996 | 9,967 | 8,961 |
| Warehouse Exit | | | | | | | | | | | | |
| Total Financing Costs | 83,475 | 68,148 | 54,129 | 45,729 | 45,543 | 47,199 | 43,470 | 49,763 | 51,171 | 48,909 | 46,553 | 44,226 |
| **TOTAL COSTS OF SALES** | 1,047,195 | 1,025,769 | 991,627 | 1,306,363 | 1,272,794 | 1,274,040 | 1,275,311 | 1,255,484 | 928,413 | 956,111 | 923,794 | 921,463 |
| Net Cash Flow - Operating Profit | 1,681,022 | 1,695,448 | 1,282,554 | (84,915) | (51,364) | (52,611) | (53,961) | (44,055) | 293,017 | 265,319 | 297,636 | 299,968 |
| Cumulative Cash Flow | (3,157,197) | (1,531,749) | (265,504) | (558,471) | (589,835) | (642,446) | (696,358) | (540,382) | (267,365) | 27,954 | 325,590 | 625,557 |
| A&D Loan Draws | 11,374 | 9,292 | 7,119 | 389,624 | 354,037 | 358,407 | 359,566 | 369,901 | 13,166 | 11,103 | 9,018 | 6,913 |
| A&D Loan Repayment | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 |
| A&D Loan Balance | 895,078 | 690,171 | 486,148 | 664,584 | 809,907 | 954,744 | 1,106,110 | 1,265,901 | 1,063,567 | 863,770 | 663,388 | 459,361 |
| Construction Loan Draws | 1,013,782 | 1,009,285 | 1,000,317 | 993,999 | 994,488 | 996,519 | 994,469 | 994,404 | 997,539 | 993,318 | 999,084 | 999,357 |
| Construction Loan Repayments | 2,044,400 | 2,048,400 | 1,707,000 | 918,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 |
| Construction Loan Balance | 2,020,520 | 994,415 | 287,633 | 371,231 | 455,419 | 540,333 | 625,591 | 713,463 | 799,562 | 887,480 | 976,164 | 1,065,622 |
| Mezzanine (Advances) Payments | | | | | | | | | | | | |
| Mezzanine Repayments | 154,625 | 134,425 | 112,554 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 |
| Mezzanine Balance | 1,245,866 | 1,031,051 | 1,018,677 | 958,955 | 899,833 | 838,511 | 778,983 | 719,066 | 659,144 | 599,222 | 539,500 | 479,377 |
| Net Cash Flow | 317,563 | 322,810 | 242,004 | 117,226 | 118,224 | 119,223 | 120,223 | 120,223 | 122,219 | 123,218 | 124,216 | 125,215 |
| Cumulative Cash Flow | 954,258 | 1,276,568 | 1,538,871 | 1,656,099 | 1,774,324 | 1,893,547 | 2,013,748 | 2,134,883 | 2,257,208 | 2,380,425 | 2,504,642 | 2,629,857 |

SPEC000015

**Imagination at Somerset**
**Combined Proforma**

10/20/99

| | Nov. '01 | Dec. '01 | Jan. '02 | Feb. '02 | Mar. '02 | Apr. '02 | May '02 | Jun. '02 | TOTALS | % | Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 8 | 8 | 4 | 8 | 9 | | | 0 | 257 | | |
| Starts | 8 | 8 | 8 | 8 | 8 | | 4 | 8 | 257 | | |
| Finals | 8 | 8 | 8 | 8 | 8 | | 8 | 0 | 257 | | |
| Closings | 8 | 8 | 8 | 8 | 8 | | 8 | 8 | 257 | | |
| **REVENUES** | | | | | | | | | | | |
| Customer Deposits | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | | | 514,000 | | $2,000 |
| Closing Proceeds | 1,205,430 | 1,245,430 | 1,221,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 31,724,430 | 100.0% | $150,677 |
| **TOTAL REVENUES** | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,221,430 | 1,205,430 | 1,205,430 | 1,205,430 | 39,538,430 | 100.0% | $152,679 |
| **COSTS OF SALES** | | | | | | | | | | | |
| **Direct Costs:** | | | | | | | | | | | |
| Land | | | | | | | | | | | |
| Land Improvements | | | | | | | | | 3,269,600 | 8.4% | $12,800 |
| Direct Construction | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | | 4,891,880 | 12.5% | $19,035 |
| Sub-Total Direct Costs | 760,337 | 740,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 22,049,784 | 56.5% | $85,797 |
| **Variable Expenses:** | | | | | | | | | 30,211,264 | 77.3% | $117,631 |
| Commissions (In-House) | 19,543 | 19,543 | 19,543 | 19,543 | 19,575 | 19,267 | 19,267 | 19,267 | 427,315 | 1.4% | $1,663 |
| Commissions (Co-broke) | 18,391 | 18,391 | 18,391 | 18,311 | 18,311 | 18,081 | 18,081 | 18,081 | 588,576 | 1.5% | $2,290 |
| Closing Costs | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,054 | 12,054 | 12,054 | 291,384 | 1.0% | $1,027 |
| Warranty (Problems) | 6,107 | 6,107 | 6,107 | 6,107 | 6,117 | 6,027 | 6,027 | 6,027 | 192,384 | 0.5% | $1,827 |
| Sub-Total Variable Expenses | 63,400 | 63,400 | 63,400 | 64,000 | 64,512 | 67,504 | 67,504 | 67,504 | 194,197 | 0.5% | $763 |
| **Overhead:** | | | | | | | | | 2,197,352 | 5.6% | $8,556 |
| Indirect Construction Overheads | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 575,385 | 1.5% | $2,331 |
| Sales & Marketing Expense | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | | | 596,900 | 1.5% | $2,399 |
| General & Administrative Expense | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 484,740 | 1.2% | $1,816 |
| Sub-Total Overheads | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 32,504 | 32,504 | 32,504 | 1,631,025 | 4.2% | $6,722 |
| **Financing Costs:** | | | | | | | | | | | |
| A&D Loan Points | | | | | | | | | 494 | | $494 |
| A&D Loan Interest | 4,784 | 2,834 | | | | | | | 119,582 | 0.3% | |
| Construction Loan Points | 13,597 | 20,013 | 20,915 | 15,944 | 15,944 | 15,700 | 15,679 | 15,656 | 219,207 | 0.6% | $853 |
| Construction Loan Interest | 9,312 | 9,572 | 11,029 | 10,020 | 9,859 | 7,888 | 6,908 | 5,718 | 280,111 | 1.5% | $2,257 |
| Mezzanine Interest | 7,090 | 6,591 | 5,991 | 4,794 | 3,995 | 2,996 | 1,997 | 999 | 279,242 | 1.1% | $1,486 |
| Mezzanine Exit | | | | | | | | | 109,000 | 0.3% | $2,654 |
| Total Financing Costs | 41,873 | 39,411 | 37,936 | 30,837 | 24,678 | 24,093 | 24,484 | 22,373 | 2,847,445 | 5.2% | $430 |
| **TOTAL COSTS OF SALES** | 919,115 | 916,752 | 915,178 | 908,101 | 906,032 | 866,930 | 854,823 | 832,719 | 36,107,090 | 92.5% | $7,947 |
| | | | | | | | | | | | $140,495 |
| Net Cash Flow - Operating Profit | 302,315 | 304,677 | 346,252 | 313,329 | 317,398 | 338,499 | 320,400 | 322,711 | 3,131,340 | 8.0% | $12,184 |
| Cumulative Cash Flow | 577,871 | 1,231,550 | 1,534,802 | 1,152,131 | 2,169,529 | 2,488,029 | 2,808,429 | 3,131,340 | | | |
| A&D Loan Draws | 4,784 | 2,834 | | | | | | | | | |
| A&D Loan Repayments | 211,200 | | | | | | | | 6,723,519 | | |
| A&D Loan Balance | 255,984 | 253,519 | | | | | | | 6,723,519 | | |
| Construction Loan Draws | 1,000,037 | 1,445,742 | 792,261 | 784,293 | 785,031 | 783,926 | 782,624 | 781,711 | 29,187,367 | | |
| Construction Loan Repayments | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | | | | |
| Construction Loan Balance | 1,155,636 | 1,291,290 | 1,173,490 | 1,064,843 | 963,565 | 797,031 | 669,051 | 1,451,167 | 29,187,367 | | |
| Mezzanine (Advance) Payments | | | | | | | | | | | |
| Mezzanine Payments | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,921 | 1,755,000 | | |
| Mezzanine Balance | 419,485 | 359,633 | 299,611 | 239,689 | 179,167 | 119,344 | 59,721 | | | | |
| Net Cash Flow | 156,214 | 127,313 | 128,211 | 139,210 | 133,097 | 133,102 | 133,102 | (456,667) | | | |
| Cumulative Cash Flow | 2,756,071 | 2,883,383 | 3,011,494 | 3,140,704 | 3,273,801 | 3,404,904 | 3,538,006 | 3,131,340 | | | |

SPEC000016

## *MEMORANDUM*

TO:         **Bill Schilz**

FROM:       **C.C. Porter**

DATE:       **5/10/00**

SUBJECT:    **Projected Closings**

**The following information concerning product and pricing should be helpful in your discussions with our various mortgage lenders.  We have 7 communities in greater Las Vegas, 5 of which are active and 2 of which will be coming on line during the 2nd Quarter.**

### NORTHWEST LAS VEGAS

**Harmony (Active)**          **209 total lots**
                              **0 closed to date**
                              **29 in escrow**
                              **Price Range:**        **$112,000 to $130,000**
                              **85.0% FHA/VA**
                              **15.0% Conventional**


**Fairway Villas (Active)**   **40 total lots**
                              **0 closed to date**
                              **2 in escrow**
                              **Price Range:**        **$107,000 to $120,000**
                              **85.0% FHA/VA**
                              **15.0% Conventional**


**Destination (Active)**      **212 total lots**
                              **132 closed to date**
                              **30 in escrow**
                              **Price Range:**        **$150,000 to $200,000**
                              **30.0% VA**
                              **70.0% Conventional**

SPEC000017

**Imagination North (New)**
      72 total lots
        0 closed to date
        0 in escrow (sales should open in June)
      Price Range:     $120,000 to $150,000
      40.0% FHA/VA
      60.0% Conventional

## HENDERSON, SOUTHEAST LAS VEGAS

**The View (Active)**
      262 total lots
       35 closed to date
       33 in escrow
      Price Range:     $116,000 to $150,000
      40.0% FHA/VA
      60.0% Conventional

**Enchantment (Active)**
      129 total lots
       21 closed to date
       21 in escrow
      Price Range:     $160,000 to $275,000
      5.0% FHA/VA
      80.0% Conventional
      15.0% Conforming

**Inspiration (New)**
      312 total lots
        0 closed to date
        0 in escrow (sales should open in July)
      Price Range:     $115,000 to $160,000
      35.0% FHA/VA
      65.0% Conventional

On your behalf, we will e-mail this information to the mortgage companies with whom you have already met.

SPEC000018

## American Communities
### Projected Closings

5/12/2000

| | To Date | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | 0 | 8 | 8 | 8 | 8 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $175,000 | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 | $875,000 | $875,000 | $875,000 | $875,000 | $875,000 | $875,000 |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Total Revenues | $115,000 | $ - | $ - | $ - | $230,000 | $230,000 | $230,000 | $230,000 | $230,000 | $230,000 | $230,000 |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 24 | 3 | 7 | 5 | 13 | 10 | 10 | 8 | 8 | 8 | 8 |
| Total Revenues | $138,000 | $414,000 | $966,000 | $690,000 | $1,794,000 | $1,380,000 | $1,380,000 | $1,104,000 | $1,104,000 | $1,104,000 | $1,104,000 |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 0 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |
| Total Revenues | $215,000 | $1,290,000 | $1,290,000 | $1,290,000 | $1,290,000 | $1,075,000 | $1,075,000 | $1,075,000 | $1,075,000 | $1,075,000 | $860,000 |
| **HARMONY** | | | | | | | | | | | |
| Closings | 0 | | | | | | 14 | 10 | 8 | 8 | 8 |
| Total Revenues | $125,000 | $ - | $ - | $ - | $ - | $ - | $1,750,000 | $1,250,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 5 | 6 |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 5 |
| Total Revenues | $177,000 | $ - | $ - | $ - | $ - | $ - | $ - | $531,000 | $1,416,000 | $1,593,000 | $1,947,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenues | $160,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTALS** | | | | | | | | | | | |
| Closings | 24 | 17 | 21 | 19 | 29 | 22 | 36 | 30 | 28 | 28 | 27 |
| Revenues | | $3,104,000 | $3,656,000 | $3,380,000 | $4,714,000 | $3,560,000 | $5,310,000 | $5,065,000 | $5,700,000 | $5,877,000 | $6,016,000 |

SPEC000019

## American Communities
## Projected Closings

| 5/12/2000 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | 5 | 5 | 5 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenues | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 525,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Total Revenues | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Total Revenues | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 |
| **HARMONY** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Closings | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closings | 0 | 8 | 8 | 8 | 4 | 8 | 8 | 8 | 8 | 8 | 4 |
| Total Revenues | $ 1,280,000 | $ 2,560,000 | $ 2,560,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 |
| **TOTALS** | | | | | | | | | | | |
| Closings | 35 | 43 | 43 | 43 | 37 | 38 | 34 | 38 | 34 | 38 | 34 |
| Revenues | $ 7,296,000 | $ 8,576,000 | $ 8,576,000 | $ 8,576,000 | $ 7,586,000 | $ 7,701,000 | $ 7,061,000 | $ 7,701,000 | $ 7,061,000 | $ 7,701,000 | $ 7,061,000 |

SPEC000020

## American Communities
## Projected Closings

| 5/12/2000 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | | | | | | | | | | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 2 | 2 | | | | | | | | | |
| Total Revenues | $ 230,000 | $ 230,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 | 0 | 0 |
| Total Revenues | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 414,000 | $ - | $ - |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 4 | 4 | 4 | 4 | 0 | 0 | | | | | |
| Total Revenues | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **HARMONY** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | | |
| Total Revenues | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,125,000 | $ - | $ - |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 6 | 6 | 6 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closings | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,593,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closings | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 4 | 0 | 0 | 0 |
| Total Revenues | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 1,280,000 | $ 1,280,000 | $ 1,280,000 |
| **TOTALS** | | | | | | | | | | | |
| Closings | 38 | 34 | 36 | 32 | 32 | 28 | 32 | 28 | 20 | 8 | 8 |
| Revenues | $ 7,701,000 | $ 7,061,000 | $ 7,471,000 | $ 6,831,000 | $ 6,257,000 | $ 4,909,000 | $ 5,549,000 | $ 4,909,000 | $ 3,704,000 | $ 2,165,000 | $ 2,165,000 |

SPEC000021

American Communities
Projected Closings

| 5/12/2000 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Apr-03 | TOTALS | Per Unit | % |
|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | |
| Closings | | | | | | 85 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 14,969,500 | $ 176,112 | 100.0% |
| **FAIRWAY VILLAS** | | | | | | | | |
| Closings | | | | | | 40 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 4,600,000 | $ 68,657 | 100.0% |
| **THE VIEW** | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 235 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.0% |
| **ENCHANTMENT** | | | | | | | | |
| Closings | | | | | | 113 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.0% |
| **HARMONY** | | | | | | | | |
| Closings | | | | | | 209 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 26,698,750 | $ 398,489 | 226.3% |
| **IMAGINATION** | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 112 | | |
| Closings | 5 | 5 | 5 | 5 | 2 | 145 | | |
| Total Revenues | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 354,000 | $ - | $ - | 100.0% |
| **INSPIRATION** | | | | | | | | |
| Closings | 8 | 8 | 8 | 0 | 0 | 200 | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 112 | | |
| Total Revenues | $ 1,280,000 | $ 1,280,000 | $ 1,280,000 | $ - | $ - | $ - | $ - | 100.0% |
| **TOTALS** | | | | | | | | |
| Closings | 8 | 8 | 8 | 0 | 0 | 1018 | | |
| Revenues | $ 2,165,000 | $ 2,165,000 | $ 2,165,000 | $ 885,000 | $ 354,000 | $ 197,734,000 | | |

SPEC000022

Principle Centered, Inc

| Units | Sep-00 21 | Oct-00 10 | Nov-00 37 | Dec-00 24 | Jan-01 43 | Feb-01 41 | Mar-01 32 | Apr-01 24 | May-01 41 | Jun-01 42 | Total 315 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Cash flow from projects | (226,548.47) | (65,183.69) | 132,102.06 | (286,489.40) | 425,684.06 | 408,149.06 | 318,267.06 | 106,392.06 | 754,508.06 | 932,900.06 | 2,479,780.86 |
| Payroll | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 2,250,000.00 |
| Indirect Construction | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 152,000.00 |
| Marketing and Advertising | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 253,000.00 |
| General and Administrative | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 257,000.00 |
| A & D Loan Shortfalls | 71,908.00 | 100,000.00 | 100,000.00 | 100,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 671,908.00 |
| Working capital Loan Interest | 59,178.00 | 56,000.00 | 51,000.00 | 46,000.00 | 44,195.00 | 40,961.00 | 37,878.00 | 35,472.00 | 32,389.00 | 29,306.00 | 432,379.00 |
| Accord Payments | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | 680,383.00 |
| Vendor Payments - Magnum Air | 21,434.82 | | | | | | | | | | 21,434.82 |
| August Deficit | 10,515.37 | | | | | | | | | | |
| Legal Fees | 50,000.00 | | | | | | | | | | 50,000.00 |
| Combined Cash Flow | 542,481.19 | 447,200.00 | 618,091.00 | 475,445.00 | 385,395.00 | 557,962.00 | 417,323.00 | 376,672.00 | 549,390.00 | 408,751.00 | 4,768,104.82 |
| | (769,029.66) | (532,383.69) | (485,886.94) | (761,934.40) | 40,289.06 | (149,812.94) | (99,055.94) | (270,279.94) | 205,118.06 | 524,149.06 | (2,288,323.96) |
| Beginning of month cash request | 593,410.32 | | | | | | | | | | |
| Variance | (175,619.34) | | | | | | | | | | |

Items not covered in B-O-M cash

| | |
|---|---|
| Payroll | (225,000.00) |
| Fairway Villas | (17,560.00) |
| Enchantment | (27,430.00) |
| Destination | (21,640.00) |
| Harmony | 86,000.00 |
| Imagination | - |
| Inspiration | 30,000.00 |
| The View | |
| Unreconciled Difference | 10.66 |
| | (175,619.34) |

SPEC000023

American Harmony II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 13 | - | 12 | | 24 | 12 | 12 | | 10 | 10 | 93 |
| | | | | | | | | | | | |
| Closing Proceeds, net | - | - | 165,706.00 | - | 436,500.00 | 311,113.00 | 311,113.00 | - | 275,000.00 | 275,000.00 | 1,774,432.00 |
| | | | | | | | | | | | |
| Subordinated Debt - Interest | 10,867.04 | 10,867.00 | 10,867.00 | 9,932.00 | 8,997.00 | 8,062.00 | 7,127.00 | 6,192.00 | 5,257.00 | 4,322.00 | 82,490.04 |
| Subordinated Debt - Principal | - | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 431,448.00 |
| A & D Interest | 21,215.59 | 20,531.00 | 13,216.00 | 8,531.00 | 4,531.00 | - | - | - | - | - | 68,024.59 |
| Model Loan Shortfalls | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | 200,000.00 |
| Recapture Spectrum Advances | (136,000.00) | - | - | - | - | - | - | - | - | - | (136,000.00) |
| Model Sales Proceeds, net | - | - | - | - | - | - | - | - | - | - | - |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | 67,680.00 | - | 135,360.00 | 67,680.00 | 67,680.00 | - | 56,400.00 | 56,400.00 | 451,200.00 |
| | (53,917.37) | 81,398.00 | 195,694.00 | 122,394.00 | 202,819.00 | 129,673.00 | 128,738.00 | 60,123.00 | 115,588.00 | 114,653.00 | 1,097,162.63 |
| | | | | | | | | | | | |
| Net Cash Flow | 53,917.37 | (81,398.00) | (29,988.00) | (122,394.00) | 233,681.00 | 181,440.00 | 182,375.00 | (60,123.00) | 159,412.00 | 160,347.00 | 677,269.37 |
| | | | | | | | | | | | |
| Non B-O-M cash Items | | | | | | | | | | | |
| Closing Proceeds, net | | | | | | | | | | | |
| Model Loan Shortfalls | 50,000.00 | | | | | | | | | | |
| Recapture Loan Advances | (136,000.00) | | | | | | | | | | |
| | | | | | | | | | | | |
| | (86,000.00) | | | | | | | | | | |

SPEC000024

American Destination II, LLC
Village 1 and Village 4

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | Close-out May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 1 | 2 | 19 | 14 | 3 | 7 | 8 | 4 | 1 | | 59 |
| Closing Proceeds, net | - | 41,843.00 | 626,134.00 | 340,754.00 | 58,733.00 | 191,493.00 | 218,849.00 | 109,425.00 | 50,000.00 | - | 1,637,231.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 5,640.00 | 11,280.00 | 107,160.00 | 78,960.00 | 16,920.00 | 39,480.00 | 45,120.00 | 22,560.00 | 5,640.00 | - | 332,760.00 |
| Class C Note - Interest | 1,073.33 | 870.00 | 870.00 | 485.00 | - | - | - | - | - | - | 3,298.33 |
| Class C Note - Principal | 5,000.00 | 10,000.00 | 95,000.00 | 70,000.00 | 15,000.00 | 35,000.00 | 40,000.00 | 20,000.00 | - | - | 290,000.00 |
| Seller's Note - Principal | 11,000.00 | 22,000.00 | 209,000.00 | 110,000.00 | - | 77,000.00 | 88,000.00 | 44,000.00 | - | - | 561,000.00 |
| AMRESCO Interest | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 47,000.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | (201,564.00) | (201,564.00) |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Flow | 27,413.33 | 48,850.00 | 416,730.00 | 264,145.00 | 36,620.00 | 156,180.00 | 177,820.00 | 91,260.00 | 10,340.00 | (196,864.00) | 1,032,494.33 |
| | (27,413.33) | (7,007.00) | 209,494.00 | 76,609.00 | 22,113.00 | 35,313.00 | 41,029.00 | 18,165.00 | 39,660.00 | 196,864.00 | 604,736.67 |
| Non B-O-M cash items | | | | | | | | | | | |
| Closing Proceeds | - | | | | | | | | | | |
| Working Capital Loan | 5,640.00 | | | | | | | | | | |
| Class C Note Principal | 5,000.00 | | | | | | | | | | |
| Seller's Note Principal | 11,000.00 | | | | | | | | | | |
| | (21,640.00) | | | | | | | | | | |

SPEC000025

American Destination II, LLC
Fairway Villas

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 4 | 4 | 2 | - | 10 | - | 8 | - | 2 | 34 |
| Closing Proceeds, net | 45,000.00 | 83,221.00 | 77,584.00 | 38,536.54 | - | 157,555.00 | - | 126,044.00 | - | 25,000.00 | 552,940.54 |
| Subordinated Debt - Interest | | | | | | | | | | | - |
| Subordinated Debt - Principal | | | | | | | | | | | - |
| Working Capital Loan | 22,560.00 | 22,560.00 | 22,560.00 | 11,280.00 | - | 56,400.00 | - | 45,120.00 | - | 11,280.00 | 191,760.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | 9,500.00 | - | - | 9,500.00 |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | 3,680.00 | 3,680.00 | 3,680.00 | 1,680.00 | 1,680.00 | 80.00 | - | - | - | - | 14,480.00 |
| Second Trust Deed | 40,000.00 | 40,000.00 | - | - | - | - | - | - | - | - | 80,000.00 |
| AMRESCO Interest | 14,000.00 | 7,500.00 | 4,500.00 | 1,500.00 | - | - | - | - | - | - | 27,500.00 |
| | 80,240.00 | 73,740.00 | 30,740.00 | 14,460.00 | 1,680.00 | 56,480.00 | - | 54,620.00 | - | 11,280.00 | 323,240.00 |
| Net Cash Flow | (35,240.00) | 9,481.00 | 46,844.00 | 24,076.54 | (1,680.00) | 101,075.00 | - | 71,424.00 | - | 13,720.00 | 229,700.54 |

Non B-O-M cash Items
| | |
|---|---|
| Closing Proceeds, net | 45,000.00 |
| Working Capital Loan | 22,560.00 |
| Second Trust Deed | 40,000.00 |
| | (17,560.00) |

SPEC000026

American Enchantment II, LLC

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 4 | 2 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | |
| Closing Proceeds, net | 34,490.00 | 133,379.00 | 39,566.00 | 280,158.00 | 104,088.00 | 104,446.00 | 96,057.00 | 68,662.00 | 70,000.00 | 70,000.00 | 1,000,846.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 16,920.00 | 22,560.00 | 11,280.00 | 45,120.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 163,560.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | 45,000.00 | 60,000.00 | 30,000.00 | 120,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 435,000.00 |
| AMRESCO Interest | 61,300.00 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,000.00 | 35,527.00 | 33,527.00 | 31,527.00 | 29,527.00 | 425,408.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | - | - |
| Model Lease back | - | - | - | - | - | - | - | - | - | - | - |
| | 123,220.00 | 137,560.00 | 91,280.00 | 210,120.00 | 84,280.00 | 82,280.00 | 76,807.00 | 74,807.00 | 72,807.00 | 70,807.00 | 1,023,968.00 |
| Net Cash Flow | (88,730.00) | (4,181.00) | (51,714.00) | 70,038.00 | 19,808.00 | 22,166.00 | 19,250.00 | (6,145.00) | (2,807.00) | (807.00) | (23,122.00) |

Non B-O-M cash Items
| | |
|---|---|
| Closing Proceeds, net | 34,490.00 |
| Working Capital Loan | 16,920.00 |
| Deferred A & D Pay-off | 45,000.00 |
| | (27,430.00) |

SPEC000027

American Imagination, LLC

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 14 | 10 | 10 | 10 | 12 | 12 | |
| Closing Proceeds, net | - | - | - | - | 560,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 460,000.00 | 460,000.00 | 2,680,000.00 |
| Subordinated Debt - Interest | 22,580.00 | 21,851.69 | 22,580.00 | 20,941.00 | 19,302.00 | 17,663.00 | 16,024.00 | 14,385.00 | 12,746.00 | 11,107.00 | 179,179.69 |
| Subordinated Debt - Principal | - | - | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 672,359.52 |
| A & D Interest | 18,303.00 | 17,713.00 | 10,991.00 | 8,283.00 | 5,575.00 | 5,575.00 | 2,867.00 | 159.00 | - | - | 69,466.00 |
| Recapture Spectrum Advance | - | (150,000.00) | - | - | - | - | - | - | - | - | (150,000.00) |
| Working Capital Loan | - | - | - | - | 78,960.00 | 56,400.00 | 56,400.00 | 56,400.00 | 67,680.00 | 67,680.00 | 383,520.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | 200,000.00 |
| Net Cash Flow | (40,883.00) | (60,435.31) | 167,615.94 | 163,268.94 | 237,881.94 | 163,682.94 | 159,335.94 | 154,988.94 | 164,470.94 | 162,831.94 | 1,354,525.21 |
| | (40,883.00) | 60,435.31 | (167,615.94) | (163,268.94) | 322,118.06 | 236,317.06 | 240,664.06 | 245,011.06 | 295,529.06 | 297,168.06 | 1,325,474.79 |

Non B-O-M cash items

SPEC000028

American Inspiration, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | - | - | - | - | 16 | 16 | 32.00 |
| Closing Proceeds, net | - | - | - | - | - | - | - | - | 512,000.00 | 512,000.00 | 1,024,000.00 |
| Subordinated Debt - Interest | 29,615.00 | 28,660.00 | 29,615.00 | 27,466.00 | 26,272.00 | 25,078.00 | 23,884.00 | 22,690.00 | 21,496.00 | 20,302.00 | 255,078.00 |
| Subordinated Debt - Principal | - | - | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 881,840.00 |
| A & D Interest | 34,983.00 | 33,854.00 | 34,983.00 | 33,854.00 | 33,854.00 | 32,854.00 | 30,937.00 | 29,020.00 | 27,320.00 | 25,620.00 | 317,279.00 |
| Recapture Spectrum Advances | - | - | (300,000.00) | - | - | - | - | - | - | - | (300,000.00) |
| Working Capital Loan | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Interest | - | - | - | - | - | - | - | - | 90,240.00 | 90,240.00 | 180,480.00 |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - |
| LID Payments | 23,601.51 | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - |
| Net Cash Flow | 88,199.51 | 62,514.00 | (125,172.00) | 171,550.00 | 170,356.00 | 168,162.00 | 165,051.00 | 161,940.00 | 249,286.00 | 246,392.00 | 1,334,677.00 |
| Non B-O-M cash items | (88,199.51) | (62,514.00) | 125,172.00 | (171,550.00) | (170,356.00) | (168,162.00) | (165,051.00) | (161,940.00) | 262,714.00 | 265,608.00 | (310,677.00) |

SPEC000029

Principle Centered, Inc

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 43 | 14 | 37 | 24 | 53 | 49 | 42 | 32 | 51 | 53 | 42 | 38 | 38 | 38 | 38 | 36 | 38 |
| | | | | | | | | | | | | | | | | | |
| Net Cash flow from projects | (590,409.41) | (216,615.69) | (64,903.94) | (362,000.77) | 439,206.32 | 468,296.95 | 372,294.58 | 101,262.21 | 928,178.84 | 1,080,489.47 | 749,458.10 | 786,545.72 | 921,579.36 | 892,031.99 | 937,498.62 | 907,951.25 | 953,417.88 |
| | | | | | | | | | | | | | | | | | |
| Payroll | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 |
| Indirect Construction | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 |
| Marketing and Advertising | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 |
| General and Administrative | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 |
| A & D Loan Shortfalls | 71,908.00 | 100,000.00 | 100,000.00 | 100,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | | | | | | | |
| Working capital Loan Interest | 59,178.00 | 58,576.40 | 57,824.40 | 55,042.00 | 53,227.20 | 50,003.60 | 46,928.40 | 44,514.00 | 42,709.20 | 39,626.00 | 36,242.00 | 33,836.68 | 31,579.60 | 29,474.00 | 27,368.40 | 25,262.80 | 23,157.20 |
| Accord Payments | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | | |
| Vendor Payments - Magnum Air | 21,434.82 | | | | | | | | | | | | | | | | |
| Accrual Deficit | 10,515.37 | | | | | | | | | | | | | | | | |
| Legal Fees | 50,000.00 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | 542,481.19 | 449,776.40 | 624,825.40 | 484,487.00 | 394,437.20 | 567,004.60 | 426,365.40 | 385,714.00 | 559,710.20 | 419,071.00 | 277,442.00 | 450,836.60 | 311,024.60 | 270,674.00 | 444,369.40 | 266,462.80 | 264,357.20 |
| | | | | | | | | | | | | | | | | | |
| Combined Cash Flow | (1,132,980.60) | (666,392.09) | (689,789.34) | (846,496.77) | 44,769.12 | (158,708.65) | (54,068.82) | (284,451.79) | 368,468.64 | 661,418.47 | 472,008.10 | 335,709.13 | 610,554.76 | 621,357.99 | 493,129.22 | 641,488.45 | 689,060.68 |
| Cumulative Cash Flow | (1,132,980.60) | (1,799,372.69) | (2,489,162.03) | (3,335,658.80) | (3,290,889.68) | (3,449,598.33) | (3,503,665.15) | (3,788,116.94) | (3,419,648.30) | (2,758,229.83) | (2,286,221.73) | (1,950,512.60) | ############ | (718,599.85) | (225,470.63) | 416,017.82 | 1,105,078.50 |
| | | | | | | | | | | | | | | | | | |
| Debt Service | 712,669.00 | 335,206.00 | 309,717.40 | 283,198.37 | 261,955.94 | 246,420.71 | 228,374.58 | 216,173.85 | 202,252.42 | 192,299.59 | 177,601.96 | 162,061.53 | 151,677.30 | 142,702.07 | 131,546.84 | 122,521.61 | 111,416.38 |
| Debt Reduction | 146,120.00 | 188,400.00 | 805,885.94 | 683,565.94 | 535,725.94 | 621,445.94 | 586,685.94 | 487,065.94 | 509,445.94 | 532,005.94 | 458,885.94 | 447,405.94 | 436,125.94 | 436,125.94 | 436,125.94 | 436,125.94 | 436,125.94 |
| | | | | | | | | | | | | | | | | | |
| Working Capital Loan Reduction | 45,120.00 | 56,400.00 | 208,690.00 | 135,360.00 | 242,520.00 | 231,240.00 | 180,480.00 | 135,360.00 | 231,240.00 | 253,800.00 | 180,480.00 | 169,200.00 | 157,920.00 | 157,920.00 | 157,920.00 | 157,920.00 | 157,920.00 |
| | | | | | | | | | | | | | | | | | |
| Beginning of month cash request | 500,410.32 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Variance | (539,570.28) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Items not covered in B-O-M cash | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Payroll | (225,000.00) | | | | | | | | | | | | | | | | |
| Fairway Villas | (17,560.00) | | | | | | | | | | | | | | | | |
| Enchantment | (27,430.00) | | | | | | | | | | | | | | | | |
| Destination | (21,640.00) | | | | | | | | | | | | | | | | |
| Harmony | 86,000.00 | | | | | | | | | | | | | | | | |
| Imagination | - | | | | | | | | | | | | | | | | |
| Inspiration | - | | | | | | | | | | | | | | | | |
| The View | 30,000.00 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Unreconciled Difference | 10.66 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | (175,619.34) | | | | | | | | | | | | | | | | |

SPEC000030

American Harmony II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Fe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 13 | - | 12 | - | 24 | 12 | 12 | - | 10 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closing Proceeds, net | - | - | 165,706.00 | - | 436,500.00 | 311,113.00 | 311,113.00 | - | 275,000.00 | 275,000.00 | 220,000.00 | 220,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284, |
| Subordinated Debt - Interest | 10,867.04 | 10,867.00 | 10,867.00 | 10,283.00 | 9,699.00 | 9,115.00 | 8,531.00 | 7,947.00 | 7,363.00 | 6,779.00 | 6,195.00 | 5,611.00 | 5,027.00 | 4,443.00 | 3,859.00 | 3,275.00 | 2,691.00 | 2, |
| Subordinated Debt - Principal | - | - | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | - | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53, |
| A & D Interest | 21,215.59 | 20,531.00 | 13,216.00 | 8,531.00 | 4,531.00 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Loan Shortfalls | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Recapture Spectrum Advances | (136,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Retrofit | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Leaseback | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Working Capital Loan | - | - | 67,680.00 | - | 135,360.00 | 67,680.00 | 67,680.00 | - | 56,400.00 | 56,400.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45, |
| Net Cash Flow | (53,917.37) | 81,398.00 | 195,694.00 | 122,745.00 | 232,979.00 | 180,387.00 | 180,971.00 | (61,878.00) | 157,306.00 | 157,890.00 | 114,754.00 | 115,338.00 | 179,922.00 | 180,506.00 | 181,090.00 | 181,674.00 | 182,258.00 | 182, |
| Debt Service | 32,082.63 | 31,398.00 | 24,083.00 | 18,814.00 | 14,230.00 | 9,115.00 | 8,531.00 | 7,947.00 | 7,363.00 | 6,779.00 | 6,195.00 | 5,611.00 | 5,027.00 | 4,443.00 | 3,859.00 | 3,275.00 | 2,691.00 | 2, |
| Debt Reduction | - | - | 121,611.00 | 53,931.00 | 189,291.00 | 121,611.00 | 121,611.00 | 53,931.00 | 110,331.00 | 110,331.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99, |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | | | | | | | | | | | | | | | | | | |
| Model Loan Shortfalls | 50,000.00 | | | | | | | | | | | | | | | | | |
| Recapture Loan Advances | (136,000.00) | | | | | | | | | | | | | | | | | |
| | (86,000.00) | | | | | | | | | | | | | | | | | |

SPEC000031

American Destination II, LLC.
Village 1 and Village 4

Close-out

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 1 | 2 | 19 | 14 | 3 | 7 | 8 | 4 | 1 | 3 | | | | | | | |
| Closing Proceeds, net | - | 41,843.00 | 626,134.00 | 340,754.00 | 58,733.00 | 191,493.00 | 218,849.00 | 109,425.00 | 50,000.00 | 201,564.00 | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Working Capital Loan | 5,640.00 | 11,280.00 | 107,160.00 | 78,960.00 | 16,920.00 | 39,480.00 | 45,120.00 | 22,560.00 | 5,640.00 | 16,920.00 | | | | | | | |
| Class C Note - Interest | 1,073.33 | 870.00 | 870.00 | 485.00 | - | - | - | - | - | - | | | | | | | |
| Class C Note - Principal | 5,000.00 | 10,000.00 | 95,000.00 | 70,000.00 | 15,000.00 | 35,000.00 | 40,000.00 | 20,000.00 | - | - | | | | | | | |
| Seller's Note - Principal | 11,000.00 | 22,000.00 | 209,000.00 | 110,000.00 | - | 77,000.00 | 88,000.00 | 44,000.00 | - | - | | | | | | | |
| AMRESCO Interest | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | | | | | | | |
| Model Retrofit | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | 15,000.00 | | | | | | | |
| | 27,413.33 | 48,850.00 | 416,730.00 | 264,145.00 | 36,620.00 | 156,180.00 | 177,820.00 | 91,260.00 | 10,340.00 | 21,620.00 | 15,000.00 | - | - | - | - | - | - |
| Net Cash Flow | (27,413.33) | (7,007.00) | 209,404.00 | 76,609.00 | 22,113.00 | 35,313.00 | 41,029.00 | 18,165.00 | 39,660.00 | 179,944.00 | (15,000.00) | - | - | - | - | - | - |
| Debt service | 5,773.33 | 5,570.00 | 5,570.00 | 5,185.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | - | - | - | - | - | - | - |
| Debt Reduction | 21,640.00 | 43,280.00 | 411,160.00 | 258,960.00 | 31,920.00 | 151,480.00 | 173,120.00 | 86,560.00 | 5,640.00 | 16,920.00 | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |
| Closing Proceeds | - | | | | | | | | | | | | | | | | |
| Working Capital Loan | 5,640.00 | | | | | | | | | | | | | | | | |
| Class C Note Principal | 5,000.00 | | | | | | | | | | | | | | | | |
| Seller's Note Principal | 11,000.00 | | | | | | | | | | | | | | | | |
| | (21,640.00) | | | | | | | | | | | | | | | | |

American Destination II, LLC
Fairway Villas

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 4 | 4 | 4 | 2 | - | 10 | - | 8 | - | 2 | | | | | | | |
| Closing Proceeds, net | 45,000.00 | 93,221.00 | 77,584.00 | 38,536.54 | - | 157,555.00 | - | 126,044.00 | - | 25,000.00 | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Working Capital Loan | 22,560.00 | 22,560.00 | 22,560.00 | 11,280.00 | - | 56,400.00 | - | 45,120.00 | - | 11,280.00 | | | | | | | |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Class C Note - Principal | - | - | - | - | - | - | - | 9,500.00 | - | - | | | | | | | |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| A & O Interest | 3,680.00 | 3,680.00 | 3,680.00 | 1,680.00 | 1,680.00 | 80.00 | - | - | - | - | | | | | | | |
| Second Trust Deed | 40,000.00 | 40,000.00 | 15,000.00 | - | - | - | - | - | - | - | | | | | | | |
| AMRESCO Interest | 10,013.70 | 7,500.00 | 4,500.00 | 1,500.00 | - | - | - | - | - | - | | | | | | | |
| | 76,253.70 | 73,740.00 | 45,740.00 | 14,460.00 | 1,680.00 | 56,480.00 | - | 54,620.00 | - | 11,280.00 | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| Net Cash Flow | (31,253.70) | 9,481.00 | 31,844.00 | 24,076.54 | (1,680.00) | 101,075.00 | - | 71,424.00 | - | 13,720.00 | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| Debt Service | 13,693.70 | 11,180.00 | 8,180.00 | 3,180.00 | 1,680.00 | 80.00 | - | - | - | - | - | - | - | - | - | - | - |
| Debt Reduction | 62,560.00 | 62,560.00 | 37,560.00 | 11,280.00 | - | 56,400.00 | - | 54,620.00 | - | 11,280.00 | - | - | - | - | - | - | - |

Non B-O-M cash items

| | | |
|---|---|---|
| Closing Proceeds, net | 45,000.00 | |
| Working Capital Loan | 22,560.00 | |
| Second Trust Deed | 40,000.00 | |
| | | (17,560.00) |

SPEC000033

American Enchantment II, LLC

| Units | Sep-00 3 | Oct-00 4 | Nov-00 2 | Dec-00 8 | Jan-01 2 | Feb-01 2 | Mar-01 2 | Apr-01 2 | May-01 2 | Jun-01 2 | Jul-01 2 | Aug-01 2 | Sep-01 2 | Oct-01 2 | Nov-01 2 | Dec-01 2 | Jan-02 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Closing Proceeds, net | 34,490.00 | 133,379.00 | 39,566.00 | 280,158.00 | 104,088.00 | 104,446.00 | 96,057.00 | 68,662.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 16,920.00 | 22,560.00 | 11,280.00 | 45,120.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | 45,000.00 | 60,000.00 | 30,000.00 | 120,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| AMRESCO Interest (A&D & Vertical) | 57,282.24 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,800.00 | 40,600.00 | 39,400.00 | 38,200.00 | 37,000.00 | 35,800.00 | 34,600.00 | 33,400.00 | 32,200.00 | 31,000.00 | 29,800.00 | 28,600.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Lease back | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 119,202.24 | 137,560.00 | 91,280.00 | 210,120.00 | 84,280.00 | 83,080.00 | 81,880.00 | 80,680.00 | 79,480.00 | 78,280.00 | 77,080.00 | 75,880.00 | 74,680.00 | 73,480.00 | 72,280.00 | 71,080.00 | 69,880.00 |
| | | | | | | | | | | | | | | | | | |
| Net Cash Flow | (84,712.24) | (4,181.00) | (51,714.00) | 70,038.00 | 19,808.00 | 21,366.00 | 14,177.00 | (12,018.00) | (9,480.00) | (8,280.00) | (7,080.00) | (5,880.00) | (4,680.00) | (3,480.00) | (2,280.00) | (1,080.00) | 120.00 |
| | | | | | | | | | | | | | | | | | |
| Debt Service | 57,282.24 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,800.00 | 40,600.00 | 39,400.00 | 38,200.00 | 37,000.00 | 35,800.00 | 34,600.00 | 33,400.00 | 32,200.00 | 31,000.00 | 29,800.00 | 28,600.00 |
| Debt Reduction | 61,920.00 | 82,560.00 | 41,280.00 | 165,120.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 |

Non B-O-M cash items
| | | |
|---|---|
| Closing Proceeds, net | 34,490.00 |
| Working Capital Loan | 16,920.00 |
| Deferred A & D Pay-off | 45,000.00 |
| | (27,430.00) |

SPEC000034

American Imagination, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | 14 | 10 | 10 | 10 | 12 | 12 | 10 | 8 | 6 | 6 | 6 | 6 | 6 |
| | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | - | - | - | - | 664,860.00 | 474,900.00 | 474,900.00 | 474,900.00 | 569,880.00 | 569,880.00 | 474,900.00 | 379,920.00 | 284,940.00 | 284,940.00 | 284,940.00 | 284,940.00 | 284,940.00 |
| | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Interest | 22,580.00 | 21,851.69 | 22,580.00 | 21,869.52 | 20,759.04 | 19,848.56 | 18,938.08 | 18,027.60 | 17,117.12 | 16,206.64 | 15,296.16 | 14,385.68 | 13,475.20 | 12,564.72 | 11,654.24 | 10,743.76 | 9,833.28 |
| Subordinated Debt - Principal | - | - | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 |
| A & D Interest | 18,303.00 | 17,713.00 | 10,991.00 | 8,283.00 | 5,575.00 | 5,575.00 | 2,867.00 | 159.00 | - | - | - | - | - | - | - | - | - |
| Recapture Spectrum Advance | - | (150,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | - | - | 78,960.00 | 56,400.00 | 56,400.00 | 56,400.00 | 67,680.00 | 67,680.00 | 56,400.00 | 45,120.00 | 33,840.00 | 33,840.00 | 33,840.00 | 33,840.00 | 33,840.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - |
| | 40,883.00 | (60,435.31) | 167,615.94 | 163,997.46 | 239,338.98 | 165,868.50 | 162,250.02 | 208,631.54 | 218,842.06 | 217,931.58 | 205,741.10 | 143,550.62 | 131,360.14 | 130,449.66 | 129,539.18 | 128,628.70 | 127,718.22 |
| | | | | | | | | | | | | | | | | | |
| Net Cash Flow | (40,883.00) | 60,435.31 | (167,615.94) | (163,997.46) | 425,521.02 | 309,031.50 | 312,649.98 | 266,268.46 | 351,037.94 | 351,948.42 | 269,158.90 | 236,369.38 | 153,579.86 | 154,490.34 | 155,400.82 | 156,311.30 | 157,221.78 |
| | | | | | | | | | | | | | | | | | |
| Debt Service | 40,883.00 | 39,564.69 | 33,571.00 | 29,952.52 | 26,334.04 | 25,423.56 | 21,805.08 | 18,186.60 | 17,117.12 | 16,206.64 | 15,296.16 | 14,385.68 | 13,475.20 | 12,564.72 | 11,654.24 | 10,743.76 | 9,833.28 |
| Debt Reduction | - | - | 84,044.94 | 84,044.94 | 163,004.94 | 140,444.94 | 140,444.94 | 140,444.94 | 151,724.94 | 151,724.94 | 140,444.94 | 129,164.94 | 117,884.94 | 117,884.94 | 117,884.94 | 117,884.94 | 117,884.94 |
| | | | | | | | | | | | | | | | | | |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |

American Inspiration, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | - | - | - | - | 16 | 16 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Closing Proceeds, net | - | - | - | - | - | - | - | - | 642,768.00 | 642,768.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 |
| Subordinated Debt - Interest | 29,615.00 | 28,660.00 | 29,615.00 | 28,420.85 | 27,226.70 | 26,032.55 | 24,838.40 | 23,644.25 | 22,450.10 | 21,255.95 | 20,061.80 | 18,867.65 | 17,673.50 | 16,479.35 | 15,285.20 | 14,091.05 | 12,896.90 |
| Subordinated Debt - Principal | - | - | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 |
| A & D Interest | 34,983.00 | 33,854.00 | 34,983.00 | 33,854.00 | 33,854.00 | 32,854.00 | 30,937.00 | 29,020.00 | 27,320.00 | 25,620.00 | 23,920.00 | 22,220.00 | 20,520.00 | 18,820.00 | 17,120.00 | 15,420.00 | 13,720.00 |
| Recapture Spectrum Advances | - | - | (300,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | - | - | - | - | - | - | 90,240.00 | 90,240.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| LID Payments | 23,601.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | - | - | - | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | |
| | 88,199.51 | 62,514.00 | (125,172.00) | 172,504.85 | 171,310.70 | 219,116.55 | 216,005.40 | 212,894.25 | 300,240.10 | 297,345.95 | 271,891.80 | 218,997.65 | 216,103.50 | 213,209.35 | 210,315.20 | 207,421.05 | 204,526.90 |
| Net Cash Flow | (88,199.51) | (62,514.00) | 125,172.00 | (172,504.85) | (171,310.70) | (219,116.55) | (216,005.40) | (212,894.25) | 342,527.90 | 345,422.05 | 338,184.20 | 391,078.35 | 393,972.50 | 396,866.65 | 399,760.80 | 402,654.95 | 405,549.10 |
| Debt Service | 64,598.00 | 62,514.00 | 64,598.00 | 62,274.85 | 61,080.70 | 58,886.55 | 55,775.40 | 52,664.25 | 49,770.10 | 46,875.95 | 43,981.80 | 41,087.65 | 38,193.50 | 35,299.35 | 32,405.20 | 29,511.05 | 26,616.90 |
| Debt Reduction | - | - | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 200,470.00 | 200,470.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |

SPEC000036

The American Black Industries, LP

Note: The subordinated cash flow for the project was prepared in a manner in which all debt resolution is included in "Interest Principal, net"

SPEC000037

American Communities
Inventory Schedule

| Project | Location | Mapped Lots | Finished Lots | Houses | Models | Total Inventory |
|---|---|---|---|---|---|---|
| Destination at Tierra De Las Palmas | North Las Vegas | 0 | 30 | 30 | 3 | 63 |
| Fairway Villas | North Las Vegas | 0 | 20 | 12 | 0 | 32 |
| Enchantment at Black Mountain | Henderson | 0 | 60 | 23 | 3 | 86 |
| Harmony | North Las Vegas | 104 | 51 | 39 | 5 | 199 |
| Imagination at Somerset | North Las Vegas | 185 | 69 | 0 | 3 | 257 |
| Inspiration at Green Valley Ranch | Henderson | 312 | 0 | 0 | 0 | 312 |
| The View at Black Mountain | Henderson | 102 | 90 | 26 | 6 | 224 |
| Totals | | 703 | 320 | 130 | 20 | 1173 |

SPEC000038