# EXHIBIT 3

**American Communities**
**Harmony**
**OPERATING PROFORMA**
(New Mix April '99)

| 7/16/1999: | Feb. '99 | Mar. '99 | Apr. '99 | May '99 | Jun. '99 | Jul. '99 | Aug. '99 | Sep. '99 | Oct. '99 | Nov. '99 | Dec. '99 | Jan. '00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales |  |  |  |  |  |  |  | 10 | 10 | 10 | 10 | 10 |
| Starts |  |  |  |  |  |  | 4 |  |  |  |  | 10 |
| Finish |  |  |  |  |  |  |  |  |  |  |  |  |
| Closings |  |  |  |  |  |  |  |  |  |  | 4 |  |
| **REVENUES** |  |  |  |  |  |  |  |  |  |  |  |  |
| Customer Deposits |  |  |  |  |  |  | 7,500 | 7,500 | 7,500 | 15,000 | 15,000 | 15,000 |
| Closing Proceeds | 1,145,200 |  |  |  |  |  |  |  |  |  |  |  |
| TOTAL REVENUES | 1,145,200 |  | 305,000 | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 | 15,000 | 15,000 | 15,000 |
| **COSTS OF SALES** |  |  |  |  |  |  |  |  |  |  |  |  |
| Direct Costs |  |  |  |  |  |  |  |  |  |  |  |  |
| Office Improvements |  | 17,000 | 365,000 | 275,000 | 273,000 | 273,000 | 273,000 | 273,000 | 273,000 |  |  |  |
| Onsite Improvements (Horizontal) | 13,200 |  |  |  |  |  |  |  |  |  |  |  |
| House Construction (Vertical) |  |  |  |  |  |  |  |  |  | 641,095 | 641,095 | 641,095 |
| Base Cost Contingency (2.5%) |  |  |  |  |  |  |  | 266,438 |  | 9,616 | 9,616 | 9,616 |
| Sub-Total Direct Costs | 1,145,200 | 17,000 | 305,000 | 275,000 | 275,000 | 275,000 | 275,000 | 537,435 | 275,000 | 650,711 | 650,711 | 650,711 |
| **Variable Expenses** |  |  |  |  |  |  |  |  |  |  |  |  |
| Commissions (In-House) |  |  | 3,000 | 3,000 | 3,000 | 3,000 | 19,035 | 3,113 | 3,113 | 3,113 | 3,113 | (2,725) |
| Commissions (Co-Broke) |  |  |  |  |  |  | 75 | 75 | 75 | 75 | 150 | 135 |
| Concessions |  |  |  |  |  |  | 75 | 75 | 75 | 75 | 150 | 135 |
| Closing Costs |  |  |  |  |  |  | 75 | 75 | 75 | 75 | 150 | 135 |
| Warranty / Punchlist |  |  |  |  |  |  | 38 | 38 | 38 | 38 | 75 | 75 |
| Sub-Total Variable Expenses |  |  | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,375 | 3,375 | 3,750 | (2,250) |  |
| **Overhead** |  |  |  |  |  |  |  |  |  |  |  |  |
| Indirect Construction Overhead |  |  |  |  |  |  | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 |
| Sales & Marketing Expense |  |  |  | 9,400 | 9,400 |  | 70,235 | 70,235 | 9,400 | 9,400 | 77,100 |  |
| General & Administrative Expense |  |  |  | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| Sub-Total Overhead |  |  |  | 31,900 | 31,900 | 51,915 | 111,768 | 111,768 | 50,935 | 111,768 | 56,635 |  |
| **Financing Costs** |  |  |  |  |  |  |  |  |  |  |  |  |
| Mezzanine Loan Points | 40,000 |  |  |  |  |  |  |  |  |  |  |  |
| Mezzanine Loan Interest |  | 12,000 | 16,000 | 13,000 | 13,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Mezzanine Loan Exit | 66,250 |  |  |  |  |  |  |  |  |  |  |  |
| A&D Loan Points |  |  |  |  |  |  |  |  |  |  |  |  |
| A&D Loan Interest |  | 3,410 | 3,581 | 6,152 | 8,495 | 10,857 | 13,249 | 14,677 | 17,292 | 17,815 | 16,451 | 14,711 |
| Construction Loan Points |  |  |  |  |  |  | 4,190 | 3,828 | 3,613 | 13,973 |  |  |
| Construction Loan Interest |  |  |  |  |  |  | 1,238 | 4,465 | 11,016 | (259,680) |  |  |
| Total Financing Costs | 106,250 | 13,410 | 13,581 | 16,152 | 14,495 | 10,857 | 21,140 | 24,677 | 31,910 | 36,094 | 41,640 | 57,089 |
| **TOTAL COSTS OF SALES** | 1,384,450 | 30,410 | 321,581 | 324,151 | 324,391 | 330,757 | 411,383 | 614,471 | 421,913 | 741,491 | 811,910 | 764,942 |
| **NET CASH FLOW** | (1,264,450) | (30,410) | (211,581) | (254,151) | (184,391) | (156,757) | (403,303) | (414,471) | (416,443) | (726,491) | (796,910) | (749,942) |
| **CUM. CASH (Operating Profit)** | (1,264,450) | (1,614,441) | (1,904,193) | (1,904,193) | (2,226,948) | (2,397,742) | (4,971,245) | (5,386,599) | (5,997,022) | (4,723,543) | (5,520,453) | (6,270,410) |
| **A&D Loan Draws** | 409,230 |  | 231,581 | 281,581 | 283,495 | 288,857 | 248,340 | 283,377 | 291,295 | 17,815 | 16,451 | 14,711 |
| **A&D Loan Repayments** |  |  |  |  |  |  | 191,800 | (249,000) |  | (259,080) | (259,080) | (259,080) |
| **A&D Loan Balance** | 409,230 | 435,660 | 718,241 | 1,018,393 | 1,260,888 | 1,288,743 | 1,785,183 | 2,075,061 | 2,137,854 | 1,946,169 | 1,712,715 | 1,497,493 |
| **Construction Loan Draws** |  |  |  |  |  |  |  | 279,350 |  | 397,525 | 334,373 | 931,943 |
| **Construction Loan Repayments** |  |  |  |  |  |  |  | 279,350 | 283,033 |  |  |  |
| **Construction Loan Balance** |  |  |  |  |  |  |  |  |  | 1,441,497 | 2,356,772 | 3,195,415 |
| **Mezzanine Loan Draws** | 800,000 |  |  |  |  |  |  |  |  |  |  |  |
| **Mezzanine Loan Repayments** |  |  |  |  |  |  |  |  |  |  |  |  |
| **Mezzanine Loan Balance** | 800,000 |  | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 |
| **Equity (Requirements & Repayments)** | (51,200) | (10,000) | (13,000) | (12,000) | (44,900) | (44,900) | (209,443) | (37,775) | (194,608) | (138,550) | (85,413) | (31,239) |
| **Equity Balance** | (51,200) | (61,200) | (89,200) | (101,200) | (124,100) | (179,000) | (388,443) | (426,218) | (624,827) | (553,477) | (645,061) | (705,310) |

WEDD000016

**American Communities**
**Harmony**
**OPERATING PROFORMA**
**(New Mix April '99)**

| 7/18/1999 | Feb_00 | Mar_00 | Apr_00 | May_00 | Jun_00 | Jul_00 | Aug_00 | Sep_00 | Oct_00 | Nov_00 | Dec_00 | Jan_09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1999:** | | | | | | | | | | | | |
| Sales | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Starts | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Plans | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Closings | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Closing Proceeds | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 |
| Plans | | | | | | | | | | | | |
| Closings | | | | | | | | | | | | |
| **TOTAL REVENUES** | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs:** | | | | | | | | | | | | |
| Land | | | | | | | | | | | | |
| Offsite Improvements (Horizontal) | 1,653,700 | | | | | | | | | | | |
| Onsite Improvements (Vertical) | 215,000 | 215,000 | 215,000 | 215,000 | 235,000 | 109,500 | | | | | | |
| Home Construction Costs (1.5%) | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 |
| Sub-Total Direct Costs | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 | 9,616 |
| | 1,522,411 | 875,711 | 875,711 | 875,711 | 875,711 | 760,611 | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 |
| **Variable Expenses** | | | | | | | | | | | | |
| Commissions (In-House) | 15,037 | 15,037 | 15,037 | 15,037 | 15,037 | 15,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 |
| Commissions (Co-Broke) | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 | 18,037 |
| Concessions | 13,703 | 13,703 | 12,032 | 12,032 | 12,032 | 12,032 | 12,032 | 12,032 | 12,032 | 12,032 | 12,032 | 12,032 |
| Closing Costs | 13,024 | 12,024 | 12,024 | 12,024 | 12,024 | 12,024 | 12,024 | 12,024 | 12,024 | 12,024 | 12,024 | 12,024 |
| Warranty + Prof/Issue | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 | 6,011 |
| Sub-Total Variable Expenses | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 57,113 | 60,133 | 60,133 | 60,133 | 60,133 | 60,133 | 60,133 |
| **Overhead:** | | | | | | | | | | | | |
| Indirect Construction Overhead | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 | 19,033 |
| Sales & Marketing Expense | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 |
| General & Administrative Expense | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| Sub-Total Overhead | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 | 58,633 |
| **Financing Costs:** | | | | | | | | | | | | |
| Mezzanine Loan Point | 10,000 | 9,044 | 8,055 | 7,143 | 7,143 | 6,190 | 6,238 | 3,133 | 2,181 | 1,429 | 476 | |
| Mezzanine Loan Interest | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Mezzanine Loan Exit | | | | | | | | | | | | |
| A&D Loan Point | 16,479 | 16,153 | 19,784 | 19,724 | 19,752 | 19,833 | 19,753 | | | | | |
| A&D Loan Interest | 13,951 | 14,114 | 14,114 | 14,114 | 19,151 | 20,181 | 19,864 | 14,638 | 14,530 | 14,135 | 12,253 | 15,000 |
| Construction Loan Points | 27,497 | 27,394 | 27,543 | 37,453 | 14,114 | 14,111 | 14,111 | 14,111 | 14,119 | 14,130 | 14,130 | |
| Construction Loan Interest | 74,969 | 161,078 | 84,601 | 83,557 | 62,851 | 61,791 | 60,333 | 77,993 | 27,698 | 27,850 | 25,063 | |
| Total Financing Costs | | | | | | | | | | | | 67,643 |
| **TOTAL COSTS OF SALES** | 2,133,133 | 1,143,544 | 1,076,071 | 1,073,296 | 1,074,651 | 935,061 | 830,023 | 847,276 | 844,705 | 843,593 | 839,331 | 837,098 |
| **NET CASH FLOW** | (920,673) | 58,916 | 126,389 | 137,164 | 127,813 | 243,093 | 381,453 | 355,099 | 357,753 | 360,130 | 363,130 | 365,361 |
| **CUM. CASH (Operating Profit)** | (7,191,099) | (7,131,183) | (7,004,794) | (6,877,630) | (6,749,493) | (6,505,470) | (6,193,347) | (5,799,247) | (5,440,301) | (5,080,363) | (4,716,936) | (4,351,575) |
| A&D Loan Drawn | 1,025,661 | 315,337 | 244,799 | 244,816 | 240,883 | 139,983 | 17,604 | 17,604 | 14,038 | 13,651 | 1,001 | |
| A&D Loan Repayments | (239,600) | (239,600) | (239,600) | (239,500) | (239,600) | (239,600) | (239,600) | (239,600) | (239,600) | (239,600) | (239,600) | (239,500) |
| A&D Loan Balance | 2,394,997 | 2,378,871 | 2,391,171 | 2,406,387 | 2,421,507 | 2,114,497 | 1,900,256 | 1,848,533 | 1,848,933 | 1,471,491 | 1,254,453 | 1,024,753 |
| Construction Loan Draws | 940,734 | 940,654 | 940,054 | 941,064 | 941,053 | 941,158 | 941,310 | 941,201 | 941,213 | 941,359 | 941,359 | 941,359 |
| Construction Loan Repayments | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) |
| Construction Loan Balance | 3,505,254 | 2,311,282 | 2,317,206 | 3,331,110 | 3,337,263 | 1,343,421 | 1,341,732 | 1,354,000 | 1,356,315 | 1,366,884 | 5,375,197 | |
| Mezzanine Loan Draws | | | | | | | | | | | | |
| Mezzanine Loan Repayments | 76,191 | 76,191 | 76,191 | 76,191 | 76,191 | 74,191 | 76,191 | 71,131 | 76,191 | 76,191 | 76,191 | 38,095 |
| Mezzanine Loan Balance | 723,810 | 647,619 | 571,423 | 495,238 | 419,048 | 342,857 | 266,667 | 190,476 | 114,281 | 114,281 | 38,095 | |
| **Equity Requirement & Repayment** | (193,625) | 70,499 | 71,461 | 72,404 | 73,354 | 74,303 | 75,241 | 71,131 | 72,111 | 73,118 | 74,164 | 142,361 |
| **Equity Balance** | (868,538) | (798,440) | (724,938) | (652,455) | (579,230) | (504,920) | (430,659) | (359,448) | (286,331) | (215,103) | (95,997) | 46,358 |

WEDD000017

# American Communities
## Harmony
## OPERATING PROFORMA
### (New Mix April '99)

| 7/18/1999 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | TOTALS | % | Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | 209 | | |
| Starts | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 209 | | |
| Finals | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | 209 | | |
| Closings | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 209 | | |
| **REVENUES** | | | | | | | | | | | | |
| Builder Deposits | 15,000 | 15,000 | 15,000 | 15,000 | 6,000 | | | | | 315,000 | | $1,200 |
| Closing Payments | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,068,714 | 24,817,714 | | $118,746 |
| **TOTAL REVENUES** | 1,202,460 | 1,202,460 | 1,202,460 | 1,202,460 | 1,193,460 | 1,187,460 | 1,187,460 | 1,187,460 | 1,068,714 | 24,131,914 | 100.0% | $120,536 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs** | | | | | | | | | | | | |
| Land | | | | | | | | | | | | |
| Offsite Improvements | | | | | | | | | | 2,195,700 | 8.7% | $10,506 |
| Onsite Improvements (Horizontal) | | | | | | | | | | | 0.0% | $90 |
| House Construction (Vertical) | 641,093 | 641,093 | 641,093 | 641,093 | 641,093 | 310,547 | | | | 3,250,000 | 14.2% | $15,487 |
| Hard Cost Contingency (1.5%) | 9,416 | 9,416 | 9,416 | 9,416 | 4,158 | 4,858 | | | | 13,398 | 13.2% | $64,109 |
| Sub-Total Direct Costs | 650,711 | 650,711 | 650,711 | 650,711 | 650,711 | 315,556 | | | | 200,983 | 0.8% | $962 |
| **Variable Expenses** | | | | | | | | | | 19,015,586 | 75.7% | $90,994 |
| Commissions (In-House) | 18,037 | 18,037 | 18,037 | 18,037 | 17,940 | 17,811 | 17,811 | 17,811 | 16,031 | 375,971 | 1.5% | $1,804 |
| Commissions (Co-broke) | 18,037 | 18,037 | 18,037 | 18,037 | 17,940 | 17,811 | 17,811 | 17,811 | 16,031 | 376,971 | 1.5% | $1,804 |
| Concession | 12,025 | 12,025 | 12,025 | 12,025 | 11,951 | 11,875 | 11,875 | 11,875 | 10,687 | 251,314 | 1.0% | $1,203 |
| Closing Costs | 12,025 | 12,025 | 12,025 | 12,025 | 11,933 | 11,875 | 11,875 | 11,875 | 10,687 | 251,314 | 1.0% | $1,203 |
| Warranty - Proforma | 6,013 | 6,013 | 6,013 | 6,013 | 4,967 | 5,937 | 5,937 | 5,937 | 5,344 | 127,457 | 0.5% | $601 |
| Sub-Total Variable Expenses | 60,113 | 60,113 | 60,113 | 60,113 | 59,673 | 59,311 | 59,311 | 59,311 | 53,430 | 1,382,128 | 5.5% | $6,614 |
| **Overheads** | | | | | | | | | | | | |
| Indirect Construction Overheads | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 19,035 | 513,543 | 2.0% | $2,459 |
| Sales & Marketing Expense | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | | | | | 350,100 | 2.2% | $1,661 |
| General & Administrative Expense | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 435,500 | 2.6% | $2,112 |
| Sub-Total Overheads | 58,635 | 58,635 | 58,635 | 58,635 | 58,635 | 41,535 | 41,535 | 41,535 | 41,535 | 1,722,543 | 6.9% | $4,242 |
| **Financing Costs** | | | | | | | | | | | | |
| Mezzanine Loan Points | | | | | | | | | | 40,000 | 0.2% | |
| Mezzanine Loan Interest | 16,000 | 16,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | | 167,419 | 0.7% | $797 |
| A&D Loan Rate | 26,411 | 6,627 | 4,716 | 3,622 | 190 | | | | | 313,890 | 1.3% | |
| A&D Loan Points | 1,540 | 14,123 | 14,123 | 14,124 | 144,238 | 13,264 | | | 14,000 | 350,519 | 0.6% | $797 |
| A&D Loan Interest | 14,181 | 28,163 | 28,218 | 22,272 | 22,328 | 21,241 | 24,793 | 713 | | 294,141 | 1.2% | $1,407 |
| Construction Loan Interest | 28,109 | 63,013 | 60,158 | 60,158 | 54,341 | 54,541 | 43,530 | 31,018 | 21,267 | 586,244 | 2.3% | $2,805 |
| Total Financing Costs | 9,585 | | | | | | | | | 19,700,336 | 7.6% | $9,141 |
| **TOTAL COSTS OF SALES** | 860,434 | 931,141 | 831,524 | 839,668 | 831,341 | 448,999 | 448,999 | 131,896 | 116,331 | 23,968,048 | 99.1% | $114,378 |
| **NET CASH FLOW** | 341,421 | 269,078 | 370,935 | 372,791 | 368,099 | 738,461 | 738,461 | | 952,378 | 1,226,346 | 4.9% | 15,868 |
| **CUM. CASH (Operating Profit)** | (4,009,973) | (3,640,894) | (3,269,959) | (2,897,160) | (2,531,068) | (1,832,607) | (1,042,021) | | 275,970 | 1,226,346 | | |
| A&D Loan Draws | (225,000) | (225,000) | (233,500) | (233,500) | (106,765) | | | | | 4,783,333 | | |
| A&D Loan Repayment | 794,333 | 563,751 | 336,251 | 106,765 | | | | | | (4,788,555) | | |
| Construction Loan Draws | 941,477 | 941,511 | 941,567 | 841,543 | 818,934 | 184,558 | 47,565 | 35,721 | | 19,644,923 | | |
| Construction Loan Repayment | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (935,000) | (855,777) | (944,045) | (19,643,022) | | |
| Construction Loan Balance | 3,379,591 | 3,386,113 | 3,396,703 | 3,399,543 | 3,283,299 | 2,533,114 | 1,444,899 | 944,045 | | | | |
| Mezzanine Loan Draws | | | | | | | | | | | | |
| Mezzanine Loan Repayment | | | | | | | | | | | | |
| Mezzanine Loan Balance | | | | | | | | | | 400,000 | | |
| Equity (Repayment & Repayments) | 118,579 | 144,110 | 146,012 | 149,935 | 143,137 | 155,407 | 155,407 | 154,810 | 5,311 | 1,816,346 | | |
| Equity Balance | 164,566 | 310,678 | 434,999 | 608,933 | 751,151 | 907,818 | 1,063,403 | 1,218,018 | 1,216,346 | | | |

Imagination at Somerset
Combined Proforma

10/20/99

| | Nov. '99 | Dec. '99 | Jan. '00 | Feb. '00 | Mar. '00 | Apr. '00 | May '00 | Jun. '00 | Jul. '00 | Aug. '00 | Sep. '00 | Oct. '00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | 5 | 5 | 5 | 5 | 10 | 10 | 18 | 18 | 18 | 15 | 8 | 8 |
| Starts | | | | 10 | 10 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| Finals | | | | | | | 5 | 10 | 10 | 10 | 18 | 18 |
| Closings | | | | | | | | 5 | 8 | 18 | 18 | 18 |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | $ | $ 10,000 | $ 10,000 | $ 10,000 | $ 20,000 | $ 20,000 | $ 36,000 | $ 36,000 | $ 36,000 | $ 30,000 | $ 16,000 | $ 16,000 |
| Closing Proceeds | $ | $ | $ | $ | $ | $ 1,465,600 | $ | $ 1,205,450 | $ 1,205,450 | $ 2,712,217 | $ 2,712,217 | $ 2,712,217 |
| **TOTAL REVENUES** | $ | $ 10,000 | $ 10,000 | $ 10,000 | $ 20,000 | $ 20,000 | $ 36,000 | $ 1,241,450 | $ 1,241,450 | $ 2,712,217 | $ 2,712,217 | $ 2,712,217 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| **Direct Costs** | | | | | | | | | | | | |
| Land | $ 1,804,000 | $ | $ | $ | $ | $ 1,465,600 | $ | $ | $ | $ | $ | $ |
| Land Improvements | $ | $ 273,600 | $ 273,600 | $ 273,600 | $ 273,600 | $ 273,600 | $ 353,400 | $ 353,400 | $ 353,400 | $ 353,400 | $ 353,400 | $ 353,400 |
| Direct Construction | $ | $ | $ | $ | $ | $ | $ 760,337 | $ 760,337 | $ 760,337 | $ 760,337 | $ 760,337 | $ 760,337 |
| Sub-Total Direct Costs | $ 1,804,000 | $ 273,600 | $ 273,600 | $ 1,433,937 | $ 1,933,937 | $ 2,515,257 | $ 760,337 | $ 1,113,737 | $ 1,113,737 | $ 1,113,737 | $ 1,113,737 | $ 1,113,737 |
| **Variable Expenses (Pre-Sales)** | | | | | | | | | | | | |
| Commissions (In-Scope) | $ | $ 148 | $ 148 | $ 148 | $ 310 | $ 320 | $ 576 | $ | $ | $ | $ | $ |
| Commissions (Co-broke) | $ | $ 150 | $ 150 | $ 150 | $ 300 | $ 300 | $ 540 | | | | | |
| Concessions | $ | $ 100 | $ 100 | $ 100 | $ 100 | $ 200 | $ 360 | | | | | |
| Closing Costs | $ | $ 100 | $ 100 | $ 100 | $ 200 | $ 200 | $ 360 | | | | | |
| Warranty (Post-closing) | $ | $ 50 | $ 50 | $ 50 | $ 50 | $ 100 | $ 180 | | | | | |
| Sub-Total Variable Expenses | $ | $ 540 | $ 540 | $ 540 | $ 1,110 | $ 1,110 | $ 2,016 | 69,520 | | | | |
| **Overheads:** | | | | | | | | | | | | |
| Indirect Construction Overheads | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 | $ 17,918 |
| Sales & Marketing Expenses | $ | $ 9,400 | $ 70,233 | $ 70,233 | $ 70,233 | $ 9,400 | $ 70,233 | $ 16,000 | $ 16,000 | $ 16,000 | $ 16,000 | $ 16,000 |
| General & Administrative Expense | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 | $ 14,586 |
| Sub-Total Overhead | $ 32,504 | $ 41,904 | $ 102,737 | $ 102,737 | $ 102,737 | $ 41,904 | $ 102,737 | $ 48,504 | $ 48,504 | $ 48,504 | $ 48,504 | $ 48,504 |
| **Financing Expenses** | | | | | | | | | | | | |
| A&D Loan Points | $ 27,360 | $ | $ | $ | $ | $ 44,512 | $ | $ | $ | $ | $ | $ |
| A&D Loan Interest | $ | $ 3,133 | $ 3,133 | $ 5,192 | $ 5,347 | $ 5,502 | $ 19,697 | $ 14,861 | $ 13,747 | $ 12,621 | $ 11,664 | $ 10,533 |
| Construction Loan Points | $ | $ | $ 1,054 | $ 20,531 | $ 21,084 | $ 23,501 | $ 25,908 | $ 26,106 | $ 26,571 | $ 24,571 | $ 24,571 |
| Construction Loan Interest | $ 24,063 | $ | $ | $ 677 | $ 9,445 | $ 18,451 | $ 25,342 | $ 40,364 | $ 43,707 | $ 47,080 | $ 40,762 | $ 34,390 |
| Mezzanine Interest | $ | $ 32,083 | $ 32,083 | $ 32,083 | $ 31,083 | $ 31,083 | $ 31,085 | $ 22,083 | $ 31,085 | $ 30,084 | $ 27,829 | $ 25,259 |
| Mezzanine Exit | $ | $ | $ | $ | $ | $ | $ | $ 12,000 | $ 12,000 | $ 12,000 | $ 27,000 | $ 27,000 |
| Total Financing Costs | $ 24,063 | $ 59,443 | $ 35,218 | $ 29,554 | $ 67,407 | $ 141,433 | $ 104,554 | $ 123,314 | $ 134,673 | $ 142,893 | $ 133,359 | $ 125,366 |
| **TOTAL COSTS OF SALES** | $ 1,860,567 | $ 375,507 | $ 412,116 | $ 1,115,953 | $ 1,205,202 | $ 2,704,196 | $ 971,625 | $ 1,356,978 | $ 1,358,134 | $ 1,435,698 | $ 1,442,281 | $ 1,438,308 |
| | | | | | | | | | | | | |
| Net Cash Flow - Operating Profit | $ (1,860,567) | $ (365,507) | $ (402,116) | $ (1,105,953) | $ (1,185,202) | $ (2,684,196) | $ (935,625) | $ (115,448) | $ (116,964) | $ 1,263,519 | $ 1,279,936 | $ 1,239,829 |
| Cumulative Cash Flow | $ (1,860,567) | $ (2,226,074) | $ (2,628,190) | $ (3,734,143) | $ (4,919,346) | $ (7,603,542) | $ (8,539,167) | $ (8,654,615) | $ (8,771,560) | $ (7,447,940) | $ (6,228,043) | $ (4,918,213) |
| | | | | | | | | | | | | |
| A&D Loan Draws | $ | $ 300,960 | $ 276,793 | $ 278,793 | $ 275,947 | $ 1,623,214 | $ 19,697 | $ 363,361 | $ 367,147 | $ 366,651 | $ 364,584 | $ 363,738 |
| A&D Loan Repayments | $ | $ | $ 79,200 | $ 264,000 | $ 264,000 | $ 475,200 | $ 475,200 | $ 475,200 | $ 475,200 | $ 475,200 | $ 475,200 | $ 264,000 |
| A&D Loan Balance | $ | $ 340,960 | $ 491,495 | $ 513,588 | $ 533,534 | $ 1,863,349 | $ 1,434,656 | $ 1,319,717 | $ 1,211,464 | $ 1,102,488 | $ 992,169 | $ 1,091,904 |
| | | | | | | | | | | | | |
| Construction Loan Draws | $ | $ | $ 79,200 | $ 1,024,594 | $ 1,054,316 | $ 1,235,675 | $ 1,290,581 | $ 1,301,789 | $ 1,345,071 | $ 1,305,725 | $ 1,302,471 | $ 1,084,777 |
| Construction Loan Repayments | $ | $ | $ | $ | $ | $ | $ | $ 910,400 | $ 918,400 | $ 2,848,400 | $ 2,848,400 | $ 2,348,400 |
| Construction Loan Balance | $ | $ | $ 79,200 | $ 1,146,798 | $ 2,160,113 | $ 3,436,187 | $ 4,725,544 | $ 5,116,677 | $ 5,511,750 | $ 4,773,078 | $ 4,024,152 | $ 3,062,524 |
| | | | | | | | | | | | | |
| Mezzanine (Advance) Payments | $ 1,925,000 | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| Mezzanine Payments | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| Mezzanine Balance | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ | $ | $ | $ |
| | | | | | | | | | | | | |
| Net Cash Flow | $ 64,433 | $ (64,547) | $ (125,331) | $ (64,547) | $ (115,841) | $ (55,107) | $ (100,337) | $ 53,922 | $ 53,922 | $ 134,625 | $ 134,625 | $ 134,625 |
| Cumulative Cash Flow | $ 64,433 | $ (114) | $ (125,465) | $ (190,042) | $ (305,883) | $ (341,090) | $ (461,957) | $ 1,665,078 | $ 1,665,156 | $ 1,670,321 | $ 1,515,546 | $ 1,400,681 |
| | | $ | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ 1,925,000 | $ 109,000 | $ 109,000 | $ 299,838 | $ 134,625 | $ 291,116 |
| | | | | | | | | $ (355,927) | $ (242,933) | $ 56,910 | $ 345,779 | $ 636,895 |

WEDD000019

Imagination at Somerset
Combined Proforma

10/20/99

| | Nov. '00 | Dec. '00 | Jan. '01 | Feb. '01 | Mar. '01 | Apr. '01 | May '01 | Jun. '01 | Jul. '01 | Aug. '01 | Sep. '01 | Oct. '01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | | | | | |
| Starts | | | | | | | | | | | | |
| Finals | 15 | 18 | 18 | 10 | | | | | | | | |
| Closings | 15 | 18 | 15 | 8 | | | | | | | | |
| **REVENUES** | | | | | | | | | | | | |
| Customer Deposits | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| Closing Proceeds | 2,712,217 | 2,712,217 | 2,260,181 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 |
| **TOTAL REVENUES** | 2,722,217 | 2,722,217 | 2,274,181 | 1,211,430 | 1,211,430 | 1,211,430 | 1,211,430 | 1,211,430 | 1,211,430 | 1,211,430 | 1,211,430 | 1,211,430 |
| **COSTS OF SALES** | | | | | | | | | | | | |
| Direct Costs: | | | | | | | | | | | | |
| Land | | | | | | | | | | | | |
| Land Improvements | | | | | 345,600 | 345,600 | 345,600 | 358,400 | | | | |
| Direct Construction | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 744,337 |
| Sub-Total Direct Costs | 760,337 | 760,337 | 760,337 | 1,105,937 | 1,105,937 | 1,109,937 | 1,109,937 | 1,118,417 | 760,337 | 760,337 | 760,337 | 744,337 |
| Variable Expenses: | | | | | | | | | | | | |
| Commissions (In-House) | 43,451 | 43,451 | 36,415 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 |
| Commissions (Co-broke) | 40,923 | 40,923 | 34,143 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 | 18,321 |
| Concessions | 27,262 | 27,262 | 22,762 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 |
| Closing Costs | 27,182 | 27,182 | 21,742 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 | 12,214 |
| Warranty (Problems) | 13,641 | 13,641 | 11,341 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 | 6,107 |
| Sub-Total Variable Expenses | 152,760 | 152,760 | 127,464 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 | 68,400 |
| Overheads: | | | | | | | | | | | | |
| Indirect Construction Overheads | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 |
| Sales & Marketing Expense | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| General & Administrative Expense | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 | 14,586 |
| Sub-Total Overheads | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 |
| Financing Costs: | | | | | | | | | | | | |
| A&D Loan Interest | 11,374 | 9,251 | 7,119 | 5,064 | 6,923 | 4,547 | 9,964 | 11,512 | 13,166 | 11,103 | 9,018 | 6,913 |
| A&D Loan Points | | | | | | | | | | | | |
| Construction Loan Points | 21,696 | 28,382 | 20,184 | 24,004 | 19,850 | 28,671 | 19,906 | 9,321 | 13,584 | 19,935 | 13,966 | 19,982 |
| Construction Loan Interest | 26,159 | 17,277 | 8,994 | 2,457 | 3,171 | 3,890 | 4,615 | 5,347 | 5,984 | 3,961 | 2,351 | 3,333 |
| Mezzanine Interest | 3,900 | 21,696 | 16,931 | 16,571 | 15,971 | 14,931 | 13,981 | 12,963 | 11,994 | 10,594 | 9,357 | 8,498 |
| Mezzanine Exit | | | | | | | | | | | | |
| Total Financing Costs | 63,573 | 63,148 | 54,720 | 79,640 | 45,953 | 47,139 | 48,470 | 49,763 | 51,171 | 45,869 | 44,326 | 44,226 |
| **TOTAL COSTS OF SALES** | 1,047,195 | 991,027 | 1,206,305 | 1,274,040 | 1,272,784 | 1,275,311 | 1,288,484 | 928,433 | 935,111 | 921,794 | 931,462 | |
| Net Cash Flow - Operating Profit | 1,681,022 | 1,695,441 | 1,261,154 | (84,875) | (51,360) | (52,611) | (53,441) | (44,055) | 293,017 | 325,319 | 297,636 | 299,368 |
| Cumulative Cash Flow | (1,137,187) | (1,538,749) | (263,596) | (358,471) | (389,836) | (442,446) | (494,338) | (560,382) | (267,365) | 27,954 | 325,590 | 625,957 |
| A&D Loan Draws | 11,374 | 9,252 | 7,119 | 5,064 | 6,923 | 4,547 | 9,964 | 11,512 | 13,166 | 11,103 | 9,018 | 6,913 |
| A&D Loan Repayments | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 | 211,200 |
| A&D Loan Balance | 892,078 | 690,171 | 484,148 | 644,584 | 809,907 | 954,744 | 1,102,110 | 1,263,901 | 1,062,367 | 863,707 | 663,258 | 459,561 |
| Construction Loan Draws | 1,015,782 | 1,009,255 | 1,000,217 | 953,999 | 994,488 | 995,519 | 994,409 | 994,404 | 997,159 | 995,318 | 995,084 | 999,857 |
| Construction Loan Repayments | 2,044,400 | 2,044,400 | 1,707,000 | 918,400 | 918,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 |
| Construction Loan Balance | 2,033,230 | 794,415 | 287,633 | 371,231 | 455,419 | 540,337 | 625,998 | 711,403 | 799,562 | 837,480 | 976,144 | 1,065,602 |
| Mezzanine (Advances) Payments | | | | | | | | | | | | |
| Mezzanine Payments | 134,815 | 134,815 | 133,154 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 | 59,722 |
| Mezzanine Balance | 1,247,556 | 1,131,631 | 1,018,677 | 958,755 | 899,833 | 838,511 | 778,583 | 719,066 | 659,144 | 599,222 | 539,500 | 479,377 |
| Net Cash Flow | 317,243 | 322,610 | 242,006 | 117,226 | 118,224 | 119,222 | 120,221 | 121,220 | 122,219 | 123,218 | 124,216 | 115,215 |
| Cumulative Cash Flow | 954,258 | 1,276,868 | 1,538,874 | 1,656,099 | 1,774,324 | 1,893,547 | 2,013,744 | 2,134,893 | 2,257,208 | 2,380,435 | 2,504,642 | 2,629,857 |

WEDD000020

Imagination at Somerset
Combined Proforma

10/26/99

| | Nov. '01 | Dec. '01 | Jan. '02 | Feb. '02 | Mar. '02 | Apr. '02 | May. '02 | Jun. '02 | TOTALS | % | Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | | 257 | | |
| Starts | | | | | | 4 | | | 257 | | |
| Finals | | | | | | | | | 257 | | |
| Closings | | | | | | | | 0 | 257 | | |
| **REVENUES** | | | | | | | | | | | |
| Customer Deposits | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | | | $14,000 | | $2,000 |
| Closing Payments | 1,205,430 | 1,246,430 | 1,211,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 1,205,430 | 31,724,430 | | $150,679 |
| **TOTAL REVENUES** | 1,221,430 | 1,221,430 | 1,211,430 | 1,211,430 | 1,221,430 | 1,205,430 | 1,205,430 | 1,205,430 | 37,338,430 | 100.0% | $152,679 |
| **COSTS OF SALES** | | | | | | | | | | | |
| **Direct Costs:** | | | | | | | | | | | |
| Land | | | | | | | | | | | |
| Land Improvements | | | | | | | | | 3,269,600 | 8.4% | $12,800 |
| Direct Construction | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 4,891,860 | 12.5% | $19,035 |
| Sub-Total Direct Costs | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 760,337 | 22,049,784 | 56.2% | $85,797 |
| **Variable Expenses:** | | | | | | | | | 30,331,244 | 77.0% | $117,631 |
| Commission (In-House) | 19,543 | 19,543 | 19,543 | 19,543 | 19,543 | 19,267 | 19,267 | 19,267 | 627,815 | 1.6% | $2,443 |
| Commission (Co-Broke) | 13,321 | 13,321 | 13,321 | 13,321 | 15,935 | 13,061 | 13,061 | 13,061 | 585,576 | 1.5% | $2,296 |
| Closing Costs | 12,114 | 12,114 | 12,114 | 13,134 | 13,134 | 13,054 | 12,654 | 12,654 | 295,384 | 1.0% | $1,527 |
| Warranty (Buildout) | 6,107 | 6,107 | 6,107 | 4,107 | 4,117 | 6,027 | 6,027 | 6,027 | 390,384 | 1.0% | $1,527 |
| Sub-Total Variable Expense | 64,400 | 64,400 | 63,400 | 63,400 | 64,512 | 67,504 | 67,504 | 67,504 | 186,192 | 0.5% | $763 |
| **Overhead:** | | | | | | | | | 2,197,352 | 5.6% | $8,550 |
| Indirect Construction Overheads | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 573,385 | 1.5% | $2,231 |
| Sales & Marketing Expense | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | | | | 596,900 | 1.5% | $2,298 |
| General & Administrative Expense | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 14,584 | 466,740 | 1.1% | $1,816 |
| Sub-Total Overhead | 48,504 | 48,504 | 48,504 | 48,504 | 48,504 | 32,504 | 32,504 | 32,504 | 1,631,025 | 4.2% | $8,722 |
| **Financing Costs:** | | | | | | | | | | | |
| A&D Loan Points | | | | | | | | | | | |
| Construction Loan Points | 4,784 | 2,634 | | | | | | | 136,832 | 0.5% | $454 |
| Construction Loan Interest | 9,102 | 20,013 | 20,915 | 15,846 | 15,724 | 15,700 | 15,679 | 15,656 | 219,297 | 0.6% | $853 |
| Mezzanine Interest | 7,990 | 6,991 | 11,629 | 10,020 | 8,999 | 7,888 | 6,808 | 5,718 | 415,365 | 1.0% | $1,617 |
| Mezzanine Exit | | | | | 3,995 | 2,994 | 1,997 | 999 | 679,541 | 1.6% | $2,664 |
| Total Financing Costs | 41,873 | 29,638 | 37,936 | 30,639 | 24,674 | 24,583 | 24,484 | 22,373 | 2,047,443 | 5.2% | $450 |
| | | | | | | | | | | | $7,967 |
| **TOTAL COSTS OF SALES** | 919,115 | 916,722 | 915,172 | 909,032 | 906,032 | 834,950 | 834,823 | 882,719 | 34,107,076 | 92.9% | $140,495 |
| | | | | | | | | | | | |
| Net Cash Flow – Operating Profit | 302,315 | 304,677 | 346,252 | 313,723 | 317,398 | 316,499 | 310,600 | 322,711 | 3,131,340 | | $12,134 |
| Cumulative Cash Flow | 977,672 | 1,233,560 | 1,634,802 | 1,631,131 | 3,169,653 | 2,488,823 | 2,808,623 | 3,131,340 | | 8.0% | |
| | | | | | | | | | | | |
| A&D Loan Draws | 4,784 | 2,634 | | | | | | | 4,725,515 | | |
| A&D Loan Repayments | 211,000 | 215,515 | | | | | | | 4,725,515 | | |
| A&D Loan Balance | 423,895 | | | | | | | | | | |
| | | | | | | | | | | | |
| Construction Loan Draws | 1,000,637 | 1,845,742 | 792,281 | 796,203 | 755,021 | 783,932 | 782,654 | 781,711 | 29,767,567 | | |
| Construction Loan Repayments | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 910,400 | 29,767,567 | | |
| Construction Loan Balance | 1,155,103 | 1,231,120 | 1,173,082 | 1,048,823 | 951,305 | 797,031 | 648,453 | | | | |
| | | | | | | | | | | | |
| Mezzanine (Advance) Payments | | | | | | | | | | | |
| Mezzanine Payments | 59,921 | 59,921 | 59,921 | 59,921 | 59,921 | 59,921 | 59,921 | 59,921 | 1,925,000 | | |
| Mezzanine Balance | 419,425 | 359,633 | 299,611 | 219,469 | 179,167 | 119,344 | 59,921 | 0 | | | |
| | | | | | | | | | | | |
| Net Cash Flow | 126,214 | 127,213 | 128,211 | 129,210 | 122,097 | 133,101 | 133,102 | (406,667) | | | |
| Cumulative Cash Flow | 2,756,071 | 2,883,383 | 3,011,454 | 3,140,704 | 3,772,801 | 3,404,804 | 3,538,004 | 3,131,340 | | | |

WEDD000021

# *MEMORANDUM*

**TO:**        **Bill Schilz**

**FROM:**    **C.C. Porter**

**DATE:**     **5/10/00**

**SUBJECT:**    **Projected Closings**

The following information concerning product and pricing should be helpful in your discussions with our various mortgage lenders.  We have 7 communities in greater Las Vegas, 5 of which are active and 2 of which will be coming on line during the 2nd Quarter.

<u>NORTHWEST LAS VEGAS</u>

**Harmony (Active)**          **209 total lots**
                                        **0 closed to date**
                                       **29 in escrow**
                                      **Price Range:**          **$112,000 to $130,000**
                                      **85.0% FHA/VA**
                                      **15.0% Conventional**


**Fairway Villas (Active)**          **40 total lots**
                                          **0 closed to date**
                                         **2 in escrow**
                                        **Price Range:**          **$107,000 to $120,000**
                                        **85.0% FHA/VA**
                                        **15.0% Conventional**


**Destination (Active)**          **212 total lots**
                                        **132 closed to date**
                                         **30 in escrow**
                                       **Price Range:**          **$150,000 to $200,000**
                                       **30.0% VA**
                                       **70.0% Conventional**

WEDD000022

**Imagination North (New)**     72 total lots
    0 closed to date
    0 in escrow (sales should open in June)
    Price Range:     $120,000 to $150,000
    40.0% FHA/VA
    60.0% Conventional

## HENDERSON, SOUTHEAST LAS VEGAS

**The View (Active)**     262 total lots
    35 closed to date
    33 in escrow
    Price Range:     $116,000 to $150,000
    40.0% FHA/VA
    60.0% Conventional

**Enchantment (Active)**     129 total lots
    21 closed to date
    21 in escrow
    Price Range:     $160,000 to $275,000
    5.0% FHA/VA
    80.0% Conventional
    15.0% Conforming

**Inspiration (New)**     312 total lots
    0 closed to date
    0 in escrow (sales should open in July)
    Price Range:     $115,000 to $160,000
    35.0% FHA/VA
    65.0% Conventional

On your behalf, we will e-mail this information to the mortgage companies with whom you have already met.

WEDD000023

American Communities
Projected Closings

5/12/2000

| | To Date | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | 0 | 8 | 8 | 8 | 8 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $175,000 | $1,400,000 | $1,400,000 | $1,400,000 | $1,400,000 | $875,000 | $875,000 | $875,000 | $875,000 | $875,000 | $875,000 |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Total Revenues | $115,000 | $ - | $ - | $ - | $230,000 | $230,000 | $230,000 | $230,000 | $230,000 | $230,000 | $230,000 |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 24 | 3 | 7 | 5 | 13 | 10 | 10 | 8 | 8 | 8 | 8 |
| Total Revenues | $138,000 | $414,000 | $966,000 | $690,000 | $1,794,000 | $1,380,000 | $1,380,000 | $1,104,000 | $1,104,000 | $1,104,000 | $1,104,000 |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 0 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |
| Total Revenues | $215,000 | $1,290,000 | $1,290,000 | $1,290,000 | $1,290,000 | $1,075,000 | $1,075,000 | $1,075,000 | $1,075,000 | $1,075,000 | $860,000 |
| **HARMONY** | | | | | | | | | | | |
| Closings | 0 | | | | | | 14 | 10 | 8 | 8 | 8 |
| Total Revenues | $125,000 | $ - | $ - | $ - | $ - | $ - | $1,750,000 | $1,250,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 5 | 6 |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 4 | 5 |
| Total Revenues | $177,000 | $ - | $ - | $ - | $ - | $ - | $ - | $531,000 | $1,416,000 | $1,593,000 | $1,947,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenues | $160,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTALS** | | | | | | | | | | | |
| Closings | 24 | 17 | 21 | 19 | 29 | 22 | 36 | 30 | 28 | 28 | 27 |
| Revenues | | $3,104,000 | $3,656,000 | $3,380,000 | $4,714,000 | $3,560,000 | $5,310,000 | $5,065,000 | $5,700,000 | $5,877,000 | $6,016,000 |

## American Communities
## Projected Closings

5/12/2000

| | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | 5 | 5 | 5 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | - |
| Total Revenues | $ 875,000 | $ 875,000 | $ 875,000 | $ 875,000 | $ 525,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Total Revenues | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 | $ 230,000 |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Total Revenues | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 |
| **HARMONY** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Revenues | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Closings | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closings | 0 | 8 | 8 | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 4 |
| Total Revenues | $ 1,280,000 | $ 2,560,000 | $ 2,560,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 |
| **TOTALS** | | | | | | | | | | | |
| Closings | 35 | 43 | 43 | 43 | 37 | 38 | 34 | 38 | 34 | 38 | 34 |
| Revenues | $ 7,296,000 | $ 8,576,000 | $ 8,576,000 | $ 8,576,000 | $ 7,586,000 | $ 7,701,000 | $ 7,061,000 | $ 7,701,000 | $ 7,061,000 | $ 7,701,000 | $ 7,061,000 |

WEDD000025

## American Communities
## Projected Closings

5/12/2000

| | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | | | | |
| Closings | | | | | | | | | | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **FAIRWAY VILLAS** | | | | | | | | | | | |
| Closings | 2 | 2 | | | | | | | | | |
| Total Revenues | $ 230,000 | $ 230,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **THE VIEW** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 | 0 | 0 |
| Total Revenues | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 1,104,000 | $ 414,000 | $ - | $ - |
| **ENCHANTMENT** | | | | | | | | | | | |
| Closings | 4 | 4 | 4 | 4 | 0 | 0 | | | | | |
| Total Revenues | $ 860,000 | $ 860,000 | $ 860,000 | $ 860,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **HARMONY** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | | |
| Total Revenues | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 1,125,000 | $ - | $ - |
| **IMAGINATION** | | | | | | | | | | | |
| Closings | 6 | 6 | 6 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| Closings | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Total Revenues | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,947,000 | $ 1,593,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 |
| **INSPIRATION** | | | | | | | | | | | |
| Closings | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Closings | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 4 | 8 | 0 | 0 |
| Total Revenues | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 2,560,000 | $ 1,920,000 | $ 1,280,000 | $ 1,280,000 | $ 1,280,000 |
| **TOTALS** | | | | | | | | | | | |
| Closings | 38 | 34 | 36 | 32 | 32 | 28 | 32 | 28 | 20 | 8 | 8 |
| Revenues | $ 7,701,000 | $ 7,061,000 | $ 7,471,000 | $ 6,831,000 | $ 6,257,000 | $ 4,909,000 | $ 5,549,000 | $ 4,909,000 | $ 3,704,000 | $ 2,165,000 | $ 2,165,000 |

WEDD000026

## American Communities
## Projected Closings

5/12/2000

| | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Apr-03 | TOTALS | Per Unit | % |
|---|---|---|---|---|---|---|---|---|
| **DESTINATION:** | | | | | | | | |
| Closings | | | | | | 85 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 14,969,500 | $ 176,112 | 100.0% |
| **FAIRWAY VILLAS** | | | | | | | | |
| Closings | | | | | | 40 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 4,600,000 | $ 68,657 | 100.0% |
| **THE VIEW** | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 235 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.0% |
| **ENCHANTMENT** | | | | | | | | |
| Closings | | | | | | 113 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 0.0% |
| **HARMONY** | | | | | | | | |
| Closings | | | | | | 209 | | |
| Total Revenues | $ - | $ - | $ - | $ - | $ - | $ 26,698,750 | $ 398,489 | 226.3% |
| **IMAGINATION** | | | | | | | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 112 | | |
| Closings | 5 | 5 | 5 | 5 | 2 | 145 | | |
| Total Revenues | $ 885,000 | $ 885,000 | $ 885,000 | $ 885,000 | $ 354,000 | $ - | $ - | 100.0% |
| **INSPIRATION** | | | | | | | | |
| Closings | 8 | 8 | 8 | 0 | 0 | 200 | | |
| Closings | 0 | 0 | 0 | 0 | 0 | 112 | | |
| Total Revenues | $ 1,280,000 | $ 1,280,000 | $ 1,280,000 | $ - | $ - | $ - | $ - | 100.0% |
| **TOTALS** | | | | | | | | |
| Closings | | | | | | 1018 | | |
| Revenues | $ 2,165,000 | $ 2,165,000 | $ 2,165,000 | $ 885,000 | $ 354,000 | $ 197,734,000 | | |

WEDD000027

Principle Centered, Inc

| Units | Sep-00 21 | Oct-00 10 | Nov-00 37 | Dec-00 24 | Jan-01 43 | Feb-01 41 | Mar-01 32 | Apr-01 24 | May-01 41 | Jun-01 42 | Total 315 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Cash flow from projects | (226,548.47) | (85,183.69) | 132,102.06 | (286,489.40) | 425,684.06 | 408,149.06 | 318,267.06 | 106,392.06 | 754,508.06 | 932,900.06 | 2,479,780.86 |
| Payroll | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 2,250,000.00 |
| Indirect Construction | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 152,000.00 |
| Marketing and Advertising | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 253,000.00 |
| General and Administrative | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 257,000.00 |
| A & D Loan Shortfalls | 71,908.00 | 100,000.00 | 100,000.00 | 100,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 671,908.00 |
| Working capital Loan Interest | 59,178.00 | 56,000.00 | 51,000.00 | 46,000.00 | 44,195.00 | 40,961.00 | 37,878.00 | 35,472.00 | 32,389.00 | 29,306.00 | 432,379.00 |
| Accord Payments | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | 680,383.00 |
| Vendor Payments - Magnum Air | 21,434.82 | | | | | | | | | | 21,434.82 |
| August Deficit | 10,515.37 | | | | | | | | | | |
| Legal Fees | 50,000.00 | | | | | | | | | | |
| | 542,481.19 | 447,200.00 | 618,001.00 | 475,445.00 | 385,395.00 | 557,962.00 | 417,323.00 | 376,672.00 | 549,390.00 | 408,751.00 | 4,768,104.82 |
| Combined Cash Flow | (769,029.66) | (532,383.69) | (485,898.94) | (761,934.40) | 40,289.06 | (149,812.94) | (99,055.94) | (270,279.94) | 205,118.06 | 524,149.06 | (2,288,323.96) |

Beginning of month cash request   593,410.32

Variance   (175,619.34)

Items not covered in B-O-M cash

| | |
|---|---|
| Payroll | (225,000.00) |
| Fairway Villas | (17,560.00) |
| Enchantment | (27,430.00) |
| Destination | (21,640.00) |
| Harmony | 86,000.00 |
| Imagination | - |
| Inspiration | - |
| The View | 30,000.00 |
| Unreconciled Difference | 10.66 |
| | (175,619.34) |

WEDD000028

American Harmony II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 13 | - | 12 | - | 24 | 12 | 12 | | 10 | 10 | 93 |
| | | | | | | | | | | | |
| Closing Proceeds, net | - | - | 165,706.00 | - | 436,500.00 | 311,113.00 | 311,113.00 | - | 275,000.00 | 275,000.00 | 1,774,432.00 |
| | | | | | | | | | | | |
| Subordinated Debt - Interest | 10,867.04 | 10,867.00 | 10,867.00 | 9,932.00 | 8,997.00 | 8,062.00 | 7,127.00 | 6,192.00 | 5,257.00 | 4,322.00 | 82,490.04 |
| Subordinated Debt - Principal | - | - | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 431,448.00 |
| A & D Interest | 21,215.59 | 20,531.00 | 13,216.00 | 8,531.00 | 4,531.00 | - | - | - | - | - | 68,024.59 |
| Model Loan Shortfalls | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | 200,000.00 |
| Recapture Spectrum Advances | (136,000.00) | - | - | - | - | - | - | - | - | - | (136,000.00) |
| Model Sales Proceeds, net | - | - | - | - | - | - | - | - | - | - | - |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | 67,680.00 | - | 135,360.00 | 67,680.00 | 67,680.00 | - | 56,400.00 | 56,400.00 | 451,200.00 |
| | (53,917.37) | 81,398.00 | 195,694.00 | 122,394.00 | 202,819.00 | 129,673.00 | 128,738.00 | 60,123.00 | 115,588.00 | 114,653.00 | 1,097,162.63 |
| | | | | | | | | | | | |
| Net Cash Flow | 53,917.37 | (81,398.00) | (29,988.00) | (122,394.00) | 233,681.00 | 181,440.00 | 182,375.00 | (60,123.00) | 159,412.00 | 160,347.00 | 677,269.37 |
| | | | | | | | | | | | |
| Non B-O-M cash items | | | | | | | | | | | |
| Closing Proceeds, net | 50,000.00 | | | | | | | | | | |
| Model Loan Shortfalls | (136,000.00) | | | | | | | | | | |
| Recapture Loan Advances | | | | | | | | | | | |
| | (86,000.00) | | | | | | | | | | |

WEDD000029

American Destination II, LLC
Village 1 and Village 4

Close-out

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | 59 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 19 | 14 | 3 | 7 | 8 | 4 | 1 | | |
| Closing Proceeds, net | - | 41,843.00 | 626,134.00 | 340,754.00 | 58,733.00 | 191,493.00 | 218,849.00 | 109,425.00 | 50,000.00 | - | 1,637,231.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | |
| Subordinated Debt - Principal | | | | | | | | | | | |
| Working Capital Loan | | | | | | | | | | | |
| Class C Note - Interest | 5,640.00 | 11,280.00 | 107,160.00 | 78,960.00 | 16,920.00 | 39,480.00 | 45,120.00 | 22,560.00 | 5,640.00 | - | 332,760.00 |
| Class C Note - Principal | 1,073.33 | 870.00 | 870.00 | 485.00 | - | - | - | - | - | - | 3,298.33 |
| Seller's Note - Principal | 5,000.00 | 10,000.00 | 95,000.00 | 70,000.00 | 15,000.00 | 35,000.00 | 40,000.00 | 20,000.00 | - | - | 290,000.00 |
| AMRESCO Interest | 11,000.00 | 22,000.00 | 209,000.00 | 110,000.00 | - | 77,000.00 | 88,000.00 | 44,000.00 | - | - | 561,000.00 |
| Model Sale Proceeds, net | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 47,000.00 |
| Model Leaseback | - | - | - | - | - | - | - | - | - | (201,564.00) | (201,564.00) |
| | 27,413.33 | 48,850.00 | 416,730.00 | 264,145.00 | 36,620.00 | 156,180.00 | 177,820.00 | 91,260.00 | 10,340.00 | (196,864.00) | 1,032,494.33 |
| Net Cash Flow | (27,413.33) | (7,007.00) | 209,404.00 | 76,609.00 | 22,113.00 | 35,313.00 | 41,029.00 | 18,165.00 | 39,660.00 | 196,864.00 | 604,736.67 |
| Non B-O-M cash items | | | | | | | | | | | |
| Closing Proceeds | - | | | | | | | | | | |
| Working Capital Loan | 5,640.00 | | | | | | | | | | |
| Class C Note Principal | 5,000.00 | | | | | | | | | | |
| Seller's Note Principal | 11,000.00 | | | | | | | | | | |
| | (21,640.00) | | | | | | | | | | |

WEDD000030

American Destination II, LLC
Fairway Villas

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 4 | 4 | 4 | 2 | - | 10 | - | 8 | - | 2 | 34 |
| | | | | | | | | | | | |
| Closing Proceeds, net | 45,000.00 | 83,221.00 | 77,584.00 | 38,536.54 | - | 157,555.00 | - | 126,044.00 | - | 25,000.00 | 552,940.54 |
| | | | | | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 22,560.00 | 22,560.00 | 22,560.00 | 11,280.00 | - | 56,400.00 | - | 45,120.00 | - | 11,280.00 | 191,760.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | 9,500.00 | - | - | 9,500.00 |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | 3,680.00 | 3,680.00 | 3,680.00 | 1,680.00 | 1,680.00 | 80.00 | - | - | - | - | 14,480.00 |
| Second Trust Deed | 40,000.00 | 40,000.00 | - | - | - | - | - | - | - | - | 80,000.00 |
| AMRESCO Interest | 14,000.00 | 7,500.00 | 4,500.00 | 1,500.00 | - | - | - | - | - | - | 27,500.00 |
| | 80,240.00 | 73,740.00 | 30,740.00 | 14,460.00 | 1,680.00 | 56,480.00 | - | 54,620.00 | - | 11,280.00 | 323,240.00 |
| Net Cash Flow | (35,240.00) | 9,481.00 | 46,844.00 | 24,076.54 | (1,680.00) | 101,075.00 | - | 71,424.00 | - | 13,720.00 | 229,700.54 |

Non B-O-M cash items
| | |
|---|---|
| Closing Proceeds, net | 45,000.00 |
| Working Capital Loan | 22,560.00 |
| Second Trust Deed | 40,000.00 |
| | (17,560.00) |

WEDD000031

American Enchantment II, LLC

| Units | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 4 | 2 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Closing Proceeds, net | 34,490.00 | 133,379.00 | 39,566.00 | 280,158.00 | 104,088.00 | 104,446.00 | 96,057.00 | 68,662.00 | 70,000.00 | 70,000.00 | | 1,000,846.00 |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | | - |
| Working Capital Loan | 16,920.00 | 22,560.00 | 11,280.00 | 45,120.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | | 163,560.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | | - |
| Deferred A & D Pay-off | 45,000.00 | 60,000.00 | 30,000.00 | 120,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | | 435,000.00 |
| AMRESCO Interest | 61,300.00 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,000.00 | 35,527.00 | 33,527.00 | 31,527.00 | 29,527.00 | | 425,408.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | - | | - |
| Model Lease back | - | - | - | - | - | - | - | - | - | - | | - |
| Net Cash Flow | 123,220.00 | 137,560.00 | 91,280.00 | 210,120.00 | 84,280.00 | 82,280.00 | 76,807.00 | 74,807.00 | 72,807.00 | 70,807.00 | | 1,023,968.00 |
| | (88,730.00) | (4,181.00) | (51,714.00) | 70,038.00 | 19,808.00 | 22,166.00 | 19,250.00 | (6,145.00) | (2,807.00) | (807.00) | | (23,122.00) |
| Non B-O-M cash Items | | | | | | | | | | | | |
| Closing Proceeds, net | 34,490.00 | | | | | | | | | | | |
| Working Capital Loan | 16,920.00 | | | | | | | | | | | |
| Deferred A & D Pay-off | 45,000.00 | | | | | | | | | | | |
| | (27,430.00) | | | | | | | | | | | |

WEDD000032

American Imagination, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | | | | | 14 | 10 | 10 | 10 | 12 | 12 | |
| Closing Proceeds, net | - | - | - | - | 560,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 460,000.00 | 460,000.00 | 2,680,000.00 |
| Subordinated Debt - Interest | 22,580.00 | 21,851.69 | 22,580.00 | 20,941.00 | 19,302.00 | 17,663.00 | 16,024.00 | 14,385.00 | 12,746.00 | 11,107.00 | 179,179.69 |
| Subordinated Debt - Principal | - | - | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 672,359.52 |
| A & D Interest | 18,303.00 | 17,713.00 | 10,991.00 | 8,283.00 | 5,575.00 | 5,575.00 | 2,867.00 | 159.00 | - | - | 69,466.00 |
| Recapture Spectrum Advance | | (150,000.00) | | | | | | | | | (150,000.00) |
| Working Capital Loan | - | - | - | - | 78,960.00 | 56,400.00 | 56,400.00 | 56,400.00 | 67,680.00 | 67,680.00 | 383,520.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - |
| A & D Interest | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | 200,000.00 |
| | 40,883.00 | (60,435.31) | 167,615.94 | 163,268.94 | 237,881.94 | 163,682.94 | 159,335.94 | 154,988.94 | 164,470.94 | 162,831.94 | 1,354,525.21 |
| Net Cash Flow | (40,883.00) | 60,435.31 | (167,615.94) | (163,288.94) | 322,118.06 | 236,317.06 | 240,664.06 | 245,011.06 | 295,529.06 | 297,168.06 | 1,325,474.79 |

Non B-O-M cash items

WEDD000033

American Inspiration, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | | | | | | | | | 16 | 16 | 32.00 |
| Closing Proceeds, net | | | | | | | | | 512,000.00 | 512,000.00 | 1,024,000.00 |
| Subordinated Debt - Interest | 29,615.00 | 28,660.00 | 29,615.00 | 27,466.00 | 26,272.00 | 25,078.00 | 23,884.00 | 22,690.00 | 21,496.00 | 20,302.00 | 255,078.00 |
| Subordinated Debt - Principal | | | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 881,840.00 |
| A & D Interest | 34,983.00 | 33,854.00 | 34,983.00 | 33,854.00 | 33,854.00 | 32,854.00 | 30,937.00 | 29,020.00 | 27,320.00 | 25,620.00 | 317,279.00 |
| Recapture Spectrum Advances | | | (300,000.00) | | | | | | | | (300,000.00) |
| Working Capital Loan | | | | | | | | | 90,240.00 | 90,240.00 | 180,480.00 |
| Class C Note - Interest | | | | | | | | | | | |
| Class C Note - Principal | | | | | | | | | | | |
| Seller's Note - Principal | | | | | | | | | | | |
| A & D Interest | 23,601.51 | | | | | | | | | | |
| Second Trust Deed | | | | | | | | | | | |
| LID Payments | | | | | | | | | | | |
| Deferred A & D Pay-off | | | | | | | | | | | |
| Net Cash Flow | 88,199.51 | 62,514.00 | (125,172.00) | 171,550.00 | 170,356.00 | 168,162.00 | 165,051.00 | 161,940.00 | 249,286.00 | 246,392.00 | 1,334,677.00 |
| Non B-O-M cash items | (88,199.51) | (62,514.00) | 125,172.00 | (171,550.00) | (170,356.00) | (168,162.00) | (165,051.00) | (161,940.00) | 262,714.00 | 265,608.00 | (310,677.00) |

WEDD000034

Principle Centered, Inc

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 43 | 14 | 37 | 24 | 53 | 49 | 42 | 101,262.21 | 51 | 53 | 42 | 38 | 38 | 38 | 38 | 38 | 38 |
| Net Cash flow from financis | (590,499.41) | (216,615.69) | (64,963.94) | (362,000.77) | 439,266.32 | 408,296.95 | 372,258.58 | 101,262.21 | 928,178.84 | 1,080,489.47 | 749,450.10 | 786,565.73 | 921,579.36 | 892,031.99 | 937,498.62 | 907,561.25 | 953,417.88 |
| | | | | | | | | | | | | | | | | | |
| Payroll | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 225,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 |
| Indirect Construction | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 | 15,200.00 |
| Marketing and Advertising | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 | 25,300.00 |
| General and Administrative | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 | 25,700.00 |
| A & D loan Shortfalls | 71,908.00 | 100,000.00 | 100,000.00 | 100,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | | | | | | | |
| Working capital Loan Interest | 59,178.00 | 58,576.40 | 57,824.40 | 56,042.00 | 53,217.28 | 50,063.98 | 46,820.40 | 44,514.00 | 42,709.20 | 39,626.00 | 36,242.00 | 33,835.60 | 31,579.60 | 29,474.00 | 27,388.40 | 25,262.80 | 23,157.20 |
| Accord Payments | 38,245.00 | | 175,801.00 | 38,245.00 | | | 175,801.00 | 38,245.00 | | 175,801.00 | 38,245.00 | 175,801.00 | 38,245.00 | | 175,801.00 | | |
| Vendor Payments - Maximum Al | 21,434.82 | | | | | | | | | | | | | | | | |
| Accout Deficit - | 10,515.37 | | | | | | | | | | | | | | | | |
| Locall Fees | 50,000.00 | | | | | | | | | | | | | | | | |
| | 542,481.19 | 449,776.40 | 624,825.40 | 484,487.00 | 394,437.20 | 567,004.60 | 426,365.40 | 385,714.00 | 559,710.20 | 419,071.00 | 277,442.00 | 450,836.60 | 311,024.60 | 270,674.00 | 444,369.40 | 266,462.80 | 264,357.20 |
| | | | | | | | | | | | | | | | | | |
| Combined Cash Flow | (1,132,560.60) | (666,392.09) | (689,789.34) | (846,496.77) | 44,769.12 | (158,708.65) | (54,065.82) | (284,451.79) | 368,468.64 | 661,418.47 | 472,008.10 | 335,709.13 | 610,554.76 | 621,357.99 | 493,129.22 | 641,088.45 | 689,060.68 |
| Cumulative Cash Flow | (1,132,560.60) | (1,798,372.69) | (2,489,162.03) | (3,335,658.80) | (3,290,889.68) | (3,449,598.33) | (3,503,665.15) | (3,788,116.94) | (3,419,648.30) | (2,758,229.83) | (2,286,221.73) | (1,950,512.60) | (718,599.85) | (225,470.63) | 416,017.82 | 1,105,078.50 | |
| | | | | | | | | | | | | | | | | | |
| Debt Service | 712,069.90 | 335,206.09 | 309,717.40 | 283,198.37 | 261,955.94 | 246,470.71 | 228,374.88 | 216,173.85 | 202,252.42 | 192,296.59 | 177,601.96 | 162,981.93 | 151,677.30 | 142,702.07 | 131,546.84 | 122,571.61 | 111,416.38 |
| Debt Reduction | 146,120.00 | 188,400.00 | 805,865.94 | 683,505.94 | 535,725.94 | 621,445.94 | 586,685.94 | 487,065.94 | 509,445.94 | 532,005.94 | 458,885.94 | 447,405.94 | 436,125.94 | 436,125.94 | 436,125.94 | 436,125.94 | 436,125.94 |
| | | | | | | | | | | | | | | | | | |
| Working Capital Loan Reduction | 45,120.00 | 56,400.00 | 208,680.00 | 135,360.00 | 242,520.00 | 231,240.00 | 180,480.00 | 135,360.00 | 231,240.00 | 253,800.00 | 180,480.00 | 169,200.00 | 157,920.00 | 157,920.00 | 157,920.00 | 157,920.00 | 157,920.00 |
| | | | | | | | | | | | | | | | | | |
| Beginning of month cash request | 593,410.32 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Variance | (539,579.28) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Items not covered in B-O-M cash | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Payroll | (225,000.00) | | | | | | | | | | | | | | | | |
| Fairway Villas | (17,560.00) | | | | | | | | | | | | | | | | |
| Enchantment | (27,430.00) | | | | | | | | | | | | | | | | |
| Destination | (21,640.00) | | | | | | | | | | | | | | | | |
| Harmony | 86,000.00 | | | | | | | | | | | | | | | | |
| Imagination | - | | | | | | | | | | | | | | | | |
| Inspiration | - | | | | | | | | | | | | | | | | |
| The View | 30,800.00 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Unreconciled Difference | 10.66 | | | | | | | | | | | | | | | | |
| | (175,619.34) | | | | | | | | | | | | | | | | |

WEDD000035

American Harmony II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Fe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 13 | - | 12 | - | 24 | 12 | 12 | - | 10 | 10 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | |
| | | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | - | - | 165,706.00 | - | 436,500.00 | 311,113.00 | 311,113.00 | - | 275,000.00 | 275,000.00 | 220,000.00 | 220,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284,000.00 | 284, |
| | | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Interest | 10,867.04 | 10,867.00 | 10,867.00 | 10,283.00 | 9,699.00 | 9,115.00 | 8,531.00 | 7,947.00 | 7,363.00 | 6,779.00 | 6,195.00 | 5,611.00 | 5,027.00 | 4,443.00 | 3,859.00 | 3,275.00 | 2,691.00 | 2, |
| Subordinated Debt - Principal | | | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53,931.00 | 53, |
| A & D Interest | 21,215.59 | 20,531.00 | 13,216.00 | 8,531.00 | 4,531.00 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Loan Shortfalls | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Recapture Spectrum Advances | (136,000.00) | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Retrofit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Model Leaseback | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Working Capital Loan | - | - | 67,680.00 | - | 135,360.00 | 67,680.00 | 67,680.00 | - | 56,400.00 | 56,400.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45,120.00 | 45, |
| | (53,917.37) | 81,398.00 | 195,694.00 | 122,745.00 | 203,521.00 | 130,726.00 | 130,142.00 | 61,878.00 | 117,694.00 | 117,110.00 | 105,246.00 | 104,662.00 | 104,078.00 | 103,494.00 | 102,910.00 | 102,326.00 | 101,742.00 | 101, |
| | | | | | | | | | | | | | | | | | | |
| Net Cash Flow | 53,917.37 | (81,398.00) | (29,988.00) | (122,745.00) | 232,979.00 | 180,387.00 | 180,971.00 | (61,878.00) | 157,306.00 | 157,890.00 | 114,754.00 | 115,338.00 | 179,922.00 | 180,506.00 | 181,090.00 | 181,674.00 | 182,258.00 | 182, |
| | | | | | | | | | | | | | | | | | | |
| Debt Service | 32,082.63 | 31,398.00 | 24,083.00 | 18,814.00 | 14,230.00 | 9,115.00 | 8,531.00 | 7,947.00 | 7,363.00 | 6,779.00 | 6,195.00 | 5,611.00 | 5,027.00 | 4,443.00 | 3,859.00 | 3,275.00 | 2,691.00 | 2, |
| Debt Reduction | - | - | 121,611.00 | 53,931.00 | 189,291.00 | 121,611.00 | 121,611.00 | 63,031.00 | 110,331.00 | 110,331.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99,051.00 | 99, |
| | | | | | | | | | | | | | | | | | | |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | | | | | | | | | | | | | | | | | | |
| Model Loan Shortfalls | 50,000.00 | | | | | | | | | | | | | | | | | |
| Recapture Loan Advances | (136,000.00) | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | (86,000.00) | | | | | | | | | | | | | | | | | |

WEDD000036

American Destination II, LLC
Village 1 and Village 4

|  | | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | Close-out May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | | 1 | 2 | 19 | 14 | 3 | 7 | 8 | 4 | 1 | 3 | | | | | | | |
| Closing Proceeds, net | | - | 41,843.00 | 626,134.00 | 340,754.00 | 58,733.00 | 191,493.00 | 218,849.00 | 109,425.00 | 50,000.00 | 201,564.00 | | | | | | | |
| Subordinated Debt - Interest | | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Subordinated Debt - Principal | | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Working Capital Loan | | 5,640.00 | 11,280.00 | 107,160.00 | 78,960.00 | 16,920.00 | 39,480.00 | 45,120.00 | 22,560.00 | 5,640.00 | 16,920.00 | | | | | | | |
| Class C Note - Interest | | 1,073.33 | 870.00 | 870.00 | 485.00 | - | - | - | - | - | - | | | | | | | |
| Class C Note - Principal | | 5,000.00 | 10,000.00 | 95,000.00 | 70,000.00 | 15,000.00 | 35,000.00 | 40,000.00 | 20,000.00 | - | - | | | | | | | |
| Seller's Note - Principal | | 11,000.00 | 22,000.00 | 209,000.00 | 110,000.00 | - | 77,000.00 | 88,000.00 | 44,000.00 | - | - | | | | | | | |
| AMRESCO Interest | | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | | | | | | | |
| Model Retrofit | | - | - | - | - | - | - | - | - | - | - | 15,000.00 | | | | | | |
| Model Leaseback | | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| | | 27,413.33 | 48,850.00 | 416,730.00 | 264,145.00 | 36,620.00 | 156,180.00 | 177,820.00 | 91,260.00 | 10,340.00 | 21,620.00 | 15,000.00 | - | - | - | - | - | - |
| Net Cash Flow | | (27,413.33) | (7,007.00) | 209,404.00 | 76,609.00 | 22,113.00 | 35,313.00 | 41,029.00 | 18,165.00 | 39,660.00 | 179,944.00 | (15,000.00) | - | - | - | - | - | - |
| Debt service | | 5,773.33 | 5,570.00 | 5,570.00 | 5,185.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | 4,700.00 | - | - | - | - | - | - | - |
| Debt Reduction | | 21,640.00 | 43,280.00 | 411,160.00 | 258,960.00 | 31,920.00 | 151,480.00 | 173,120.00 | 86,560.00 | 5,640.00 | 16,920.00 | - | - | - | - | - | - | - |

Non B-O-M cash items

| | |
|---|---|
| Closing Proceeds | - |
| Working Capital Loan | 5,640.00 |
| Class C Note Principal | 5,000.00 |
| Seller's Note Principal | 11,000.00 |
| | (21,640.00) |

WEDD000037

American Destination II, LLC
Fairway Villas

| Units | Sep-00 4 | Oct-00 4 | Nov-00 4 | Dec-00 2 | Jan-01 | Feb-01 10 | Mar-01 | Apr-01 8 | May-01 | Jun-01 2 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Closing Proceeds, net | 45,000.00 | 83,221.00 | 77,584.00 | 38,536.54 | - | 157,555.00 | - | 126,044.00 | - | 25,000.00 | | | | | | | |
| Subordinated Debt - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Working Capital Loan | 22,560.00 | 22,560.00 | 22,560.00 | 11,280.00 | - | 56,400.00 | - | 45,120.00 | - | 11,280.00 | | | | | | | |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| Class C Note - Principal | - | - | - | - | - | - | - | 9,500.00 | - | - | | | | | | | |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | | | | | | | |
| A & D Interest | 3,680.00 | 3,680.00 | 3,680.00 | 1,680.00 | 1,680.00 | 80.00 | - | - | - | - | | | | | | | |
| Second Trust Deed | 40,000.00 | 40,000.00 | 15,000.00 | - | - | - | - | - | - | - | | | | | | | |
| AMRESCO Interest | 10,013.70 | 7,500.00 | 4,500.00 | 1,500.00 | - | - | - | - | - | - | | | | | | | |
| | 76,253.70 | 73,740.00 | 45,740.00 | 14,460.00 | 1,680.00 | 56,480.00 | - | 54,620.00 | - | 11,280.00 | - | - | - | - | - | - | - |
| Net Cash Flow | (31,253.70) | 9,481.00 | 31,844.00 | 24,076.54 | (1,680.00) | 101,075.00 | - | 71,424.00 | - | 13,720.00 | | | | | | | |
| Debt Service | 13,693.70 | 11,180.00 | 8,180.00 | 3,180.00 | 1,680.00 | 80.00 | - | - | - | - | - | - | - | - | - | - | - |
| Debt Reduction | 62,560.00 | 62,560.00 | 37,560.00 | 11,280.00 | - | 56,400.00 | - | 54,620.00 | - | 11,280.00 | - | - | - | - | - | - | - |
| Non-B-O-M cash items | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | 45,000.00 | | | | | | | | | | | | | | | | |
| Working Capital Loan | 22,560.00 | | | | | | | | | | | | | | | | |
| Second Trust Deed | 40,000.00 | | | | | | | | | | | | | | | | |
| | (17,560.00) | | | | | | | | | | | | | | | | |

WEDD000038

American Enchantment II, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | 3 | 4 | 2 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Closing Proceeds, net | 34,490.00 | 133,379.00 | 39,566.00 | 280,158.00 | 104,088.00 | 104,446.00 | 96,057.00 | 68,642.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | 70,000.00 |
| Subordinated Debt - Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subordinated Debt - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | 16,920.00 | 22,560.00 | 11,280.00 | 45,120.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 | 11,280.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | 45,000.00 | 60,000.00 | 30,000.00 | 120,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| AMRESCO Interest (A&D & Vertical) | 57,282.24 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,800.00 | 40,600.00 | 39,400.00 | 38,200.00 | 37,000.00 | 35,800.00 | 34,600.00 | 33,400.00 | 32,200.00 | 31,000.00 | 29,800.00 | 28,600.00 |
| Model Sale Proceeds, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Lease back | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 119,202.24 | 137,560.00 | 91,280.00 | 210,120.00 | 84,280.00 | 83,080.00 | 81,880.00 | 80,680.00 | 79,480.00 | 78,280.00 | 77,080.00 | 75,880.00 | 74,680.00 | 73,480.00 | 72,280.00 | 71,080.00 | 69,880.00 |
| Net Cash Flow | (84,712.24) | (4,181.00) | (51,714.00) | 70,038.00 | 19,808.00 | 21,366.00 | 14,177.00 | (12,018.00) | (9,480.00) | (8,280.00) | (7,080.00) | (5,880.00) | (4,680.00) | (3,480.00) | (2,280.00) | (1,080.00) | 120.00 |
| Debt Service | 57,282.24 | 55,000.00 | 50,000.00 | 45,000.00 | 43,000.00 | 41,800.00 | 40,600.00 | 39,400.00 | 38,200.00 | 37,000.00 | 35,800.00 | 34,600.00 | 33,400.00 | 32,200.00 | 31,000.00 | 29,800.00 | 28,600.00 |
| Debt Reduction | 61,920.00 | 82,560.00 | 41,280.00 | 165,120.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 | 41,280.00 |

Non B-O-M cash items
| | |
|---|---|
| Closing Proceeds, net | 34,490.00 |
| Working Capital Loan | 16,920.00 |
| Deferred A & D Pay-off | 45,000.00 |
| | (27,430.00) |

WEDD000039

American Imagination, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | 14 | 10 | 10 | 10 | 12 | 12 | 10 | 8 | 6 | 6 | 6 | 6 | 6 |
| | | | | | | | | | | | | | | | | | |
| Closing Proceeds, net | - | - | - | - | 664,860.00 | 474,500.00 | 474,500.00 | 474,900.00 | 569,880.00 | 569,880.00 | 474,900.00 | 379,920.00 | 284,940.00 | 284,940.00 | 284,940.00 | 284,940.00 | 284,940.00 |
| | | | | | | | | | | | | | | | | | |
| Subordinated Debt - Interest | 22,580.00 | 21,851.69 | 22,580.00 | 21,669.52 | 20,759.04 | 19,848.56 | 18,938.08 | 18,027.60 | 17,117.12 | 16,206.64 | 15,296.16 | 14,385.68 | 13,475.20 | 12,564.72 | 11,654.24 | 10,743.76 | 9,833.28 |
| Subordinated Debt - Principal | - | - | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 | 84,044.94 |
| A & D Interest | 18,303.00 | 17,713.00 | 10,991.00 | 8,283.00 | 5,575.00 | 5,575.00 | 2,867.00 | 159.00 | - | - | - | - | - | - | - | - | - |
| Recapture Spectrum Advance | - | (150,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | - | - | - | - | 78,960.00 | 56,400.00 | 56,400.00 | 56,400.00 | 67,680.00 | 67,680.00 | 56,400.00 | 45,120.00 | 33,840.00 | 33,840.00 | 33,840.00 | 33,840.00 | 33,840.00 |
| Class C Note - Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class C Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Seller's Note - Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Second Trust Deed | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred A & D Pay-off | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | - | - | - | - | - | - |
| | 40,883.00 | (60,435.31) | 167,615.94 | 163,997.46 | 239,338.98 | 165,868.50 | 162,250.02 | 208,631.54 | 218,842.06 | 217,931.58 | 205,741.10 | 143,550.62 | 131,360.14 | 130,449.66 | 129,539.18 | 128,628.70 | 127,718.22 |
| | | | | | | | | | | | | | | | | | |
| Net Cash Flow | (40,883.00) | 60,435.31 | (167,615.94) | (163,997.46) | 425,521.02 | 309,031.50 | 312,649.98 | 266,268.46 | 351,037.94 | 351,948.42 | 269,158.90 | 236,369.38 | 153,579.86 | 154,490.34 | 155,400.82 | 156,311.30 | 157,221.78 |
| | | | | | | | | | | | | | | | | | |
| Debt Service | 40,883.00 | 39,564.69 | 33,571.00 | 29,952.52 | 26,334.04 | 25,423.56 | 21,805.08 | 18,186.60 | 17,117.12 | 16,206.64 | 15,296.16 | 14,385.68 | 13,475.20 | 12,564.72 | 11,654.24 | 10,743.76 | 9,833.28 |
| Debt Reduction | - | - | 84,044.94 | 84,044.94 | 163,004.94 | 140,444.94 | 140,444.94 | 140,444.94 | 151,724.94 | 151,724.94 | 140,444.94 | 129,164.94 | 117,884.94 | 117,884.94 | 117,884.94 | 117,884.94 | 117,884.94 |
| | | | | | | | | | | | | | | | | | |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |

WEDD000040

American Inspiration, LLC

| | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Dec-01 | Jan-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Units | - | - | - | - | - | - | - | - | 16 | 16 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Closing Proceeds, net | - | - | - | - | - | - | - | - | 642,768.00 | 642,768.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 | 610,076.00 |
| Subordinated Debt - Interest | 29,615.00 | 28,560.00 | 29,615.00 | 28,420.85 | 27,226.70 | 26,032.55 | 24,838.40 | 23,644.25 | 22,450.10 | 21,255.95 | 20,061.80 | 18,867.65 | 17,673.50 | 16,479.35 | 15,285.20 | 14,091.05 | 12,896.90 |
| Subordinated Debt - Principal | | | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 |
| A & D Interest | 34,983.00 | 33,854.00 | 34,983.00 | 33,854.00 | 33,854.00 | 32,854.00 | 30,937.00 | 29,020.00 | 27,320.00 | 25,620.00 | 23,920.00 | 22,220.00 | 20,520.00 | 18,820.00 | 17,120.00 | 15,420.00 | 13,720.00 |
| Recapture Spectrum Advances | | | (300,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Working Capital Loan | | | - | - | - | - | - | - | 90,240.00 | 90,240.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 | 67,680.00 |
| Class C Note - Interest | | | | | | | | | | | | | | | | | |
| Class C Note - Principal | | | | | | | | | | | | | | | | | |
| Seller's Note - Principal | | | | | | | | | | | | | | | | | |
| Second Trust Deed | | | | | | | | | | | | | | | | | |
| LID Payments | 23,601.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Model Loan Shortfalls | | | | | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | | | | | | |
| Deferred A & D Pay-off | | | | | | | | | | | | | | | | | |
| | 88,199.51 | 62,514.00 | (125,172.00) | 172,504.85 | 171,310.70 | 219,116.55 | 216,005.40 | 212,894.25 | 300,240.10 | 297,345.95 | 271,891.80 | 218,997.65 | 216,103.50 | 213,269.35 | 210,315.20 | 207,421.05 | 204,526.90 |
| Net Cash Flow | (88,199.51) | (62,514.00) | 125,172.00 | (172,504.85) | (171,310.70) | (219,116.55) | (216,005.40) | (212,894.25) | 342,527.90 | 345,422.05 | 338,184.20 | 391,078.35 | 393,972.50 | 396,866.65 | 399,760.80 | 402,654.95 | 405,549.10 |
| Debt Service | 64,598.00 | 62,514.00 | 64,598.00 | 62,274.85 | 61,080.70 | 58,886.55 | 55,775.40 | 52,664.25 | 49,770.10 | 46,875.95 | 43,981.80 | 41,087.65 | 38,193.50 | 35,299.35 | 32,405.20 | 29,511.05 | 26,616.90 |
| Debt Reduction | | | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 110,230.00 | 200,470.00 | 200,470.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 | 177,910.00 |
| Non B-O-M cash items | | | | | | | | | | | | | | | | | |

WEDD000041



American Communities
Inventory Schedule

| Project | Location | Mapped Lots | Finished Lots | Houses | Models | Total Inventory |
|---|---|---|---|---|---|---|
| Destination at Tierra De Las Palmas | North Las Vegas | 0 | 30 | 30 | 3 | 63 |
| Fairway Villas | North Las Vegas | 0 | 20 | 12 | 0 | 32 |
| Enchantment at Black Mountain | Henderson | 0 | 60 | 23 | 3 | 86 |
| Harmony | North Las Vegas | 104 | 51 | 39 | 5 | 199 |
| Imagination at Somerset | North Las Vegas | 185 | 69 | 0 | 3 | 257 |
| Inspiration at Green Valley Ranch | Henderson | 312 | 0 | 0 | 0 | 312 |
| The View at Black Mountain | Henderson | 102 | 90 | 26 | 6 | 224 |
| Totals | | 703 | 320 | 130 | 20 | 1,173 |

WEDD000043