ELECTRONICALLY FILED
JANUARY 24th 2006

1  STUTMAN, TREISTER & GLATT, P.C.          SHEA & CARLYON, LTD.
   FRANK A. MEROLA                          JAMES PATRICK SHEA
2  (CA State Bar No. 136934)                (Nevada State Bar No. 000405)
   EVE H. KARASIK                           CANDACE C. CARLYON, ESQ.
3  (CA State Bar No. 155356)                (Nevada State Bar No. 002666
   ANDREW M. PARLEN                         SHLOMO S. SHERMAN, ESQ.
4  (CA State Bar No. 230429)                (Nevada State Bar No. 009688)
   1901 Avenue of the Stars, 12th Floor     228 South Fourth Street, First Floor
5  Los Angeles, CA 90067                    Las Vegas, Nevada 89101
   Telephone: (310) 228-5600                Telephone: (702) 471-7432
6  Facsimile: (310) 228-5788                Facsimile: (702) 471-7435
7  E-mail:    fmerola@stutman.com           E-mail:    jshea@sheacarlyon.com
              ekarasik@stutman.com                     ccarlyon@sheacarlyon.com
8             aparlen@stutman.com                      ssherman@sheacarlyon.com

9  *Counsel for the Official Committee of Equity Security*
   *Holders of USA Capital First Trust Deed Fund, LLC*
10

11                    **UNITED STATES BANKRUPTCY COURT**
                            **DISTRICT OF NEVADA**

12  In re:                                          )  BK-S-06-10725-LBR
    USA COMMERCIAL MORTGAGE COMPANY                 )  Chapter 11
13          Debtor.                                 )
                                                    )
14  In re:                                          )  BK-S-06-10726-LBR
    USA CAPITAL REALTY ADVISORS, LLC,               )  Chapter 11
15          Debtor.                                 )
                                                    )
16  In re:                                          )  BK-S-06-10727-LBR
    USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,   )  Chapter 11
17          Debtor.                                 )
                                                    )
18  In re:                                          )  BK-S-06-10728-LBR
    USA CAPITAL FIRST TRUST DEED FUND, LLC,         )  Chapter 11
19          Debtor.                                 )
                                                    )
20  In re:                                          )  BK-S-06-10729-LBR
    USA SECURITIES, LLC,                            )  Chapter 11
21          Debtor.                                 )
    Affects                                         )
22    ☐ All Debtors                                 )
      ☐ USA Commercial Mortgage Co.                 )  Date: N/A
23    ☐ USA Securities, LLC                         )  Time: N/A
      ☐ USA Capital Realty Advisors, LLC            )
24    ☐ USA Capital Diversified Trust Deed          )
      ☒ USA Capital First Trust Deed Fund, LLC      )

25  <u>**SIXTH COVER SHEET APPLICATION FOR ALLOWANCE AND PAYMENT OF**</u>
26  <u>**MONTHLY INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES TO**</u>
    <u>**SHEA & CARLYON, LTD., SPECIAL (LOCAL) COUNSEL TO THE OFFICIAL**</u>
27  <u>**COMMITTEE OF EQUITY SECURITY HOLDERS OF USA CAPITAL FIRST TRUST**</u>
    <u>**DEED FUND, LLC FOR THE MONTH OF DECEMBER, 2006 (AFFECTS USA CAPITAL**</u>
28  <u>**FIRST TRUST DEED FUND, LLC)**</u>

*SHEA & CARLYON, LTD.*
228 S. Fourth Street, First Floor
Las Vegas, Nevada 89101
(702) 471-7432

1

Shea & Carlyon, Ltd. ("SC"), special (Nevada) counsel for the Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC (the "FTDF Committee"), hereby submits this Sixth Cover Sheet Application for Allowance and Payment of Monthly Interim Compensation and Reimbursement of Expenses to Shea & Carlyon, Ltd., Special (Local) Counsel to the Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC (the "Application"), and respectfully represents as follows:

1.     SC hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the period commencing December 1, 2006 and ending December 31, 2006 (the "Application Period").

2.     SC's fees for services rendered in the Application Period total $96,959.00, representing 353.30 hours expended during that period. SC's expenses incurred in the Application Period total $796.74. SC seeks allowance and payment of interim compensation for fees in the amount of $77,567.20, representing 80% of the fees for services rendered during the Application Period, plus $796.74, representing 100% of the expenses incurred during that period, for a total interim award of **$78,363.94**.

3.     Attached as **Exhibit "1"** hereto is the name of each professional who performed services in connection with this case during the Application Period and the hourly rate for each such professional. Attached as **Exhibit "2"** hereto is a summary of the expenses incurred during the Application Period. Detailed chronological schedules of both the time expended by SC professionals during the Application Period, as well as expenses incurred during that period, are attached hereto as **Exhibits "3"** and **"4"**, respectively.

4.     This Application is being served electronically upon the Office of the United States Trustee, the Debtors, the Debtors' restructuring professionals, the Debtors' counsel, and

counsel for each of the official committees appointed in these cases. In addition, this Application is being served by mail upon the individual members of the FTDF Committee.

5.      Pursuant to this Court's Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered on August 29, 2006, USA Capital First Trust Deed Fund, LLC (the "FTDF") is authorized to make the payment requested herein without a further hearing or order of the Court unless an objection to this Application is served upon SC on or before February 15, 2006. If such an objection is filed, the FTDF is authorized to promptly pay the appropriate percentage of the amounts not in dispute.

6.      The payment of interim fees and reimbursement of expenses sought in this Application is on account and is not final. Upon the conclusion of these cases, SC will seek fees and reimbursement of expenses incurred for the totality of the services rendered in these cases. Any interim compensation approved by the Court and received by SC will be credited against such final compensation as may be allowed by the Court.

7.      Neither SC nor any member of SC's firm has any agreement or understanding of any kind to divide, pay over or share any portion of the fees or expenses to be awarded to SC with any other person or attorney except as between the professionals of SC's firm.[1]

WHEREFORE, SC respectfully requests that the FTDF pay to Shea and Carlyon, Ltd. interim compensation in the amount of $78,363.94 as requested herein pursuant to and in accordance with the terms of this Court's Administrative Order Establishing Procedures for

---

[1] One of the firm's professionals, Dawn M. Cica, Esq., is affiliated with the firm on an "of Counsel" basis. Ms. Cica is a transactional attorney who was assigned a lead role in the negotiations, preparation, and consummation of the several Asset Purchase Agreements negotiated in this case and the documents related thereto.

SHEA & CARLYON, LTD.
228 S. Fourth Street, First Floor
Las Vegas, Nevada 89101
(702) 471-7432

Interim Compensation and Reimbursement of Expenses of Professionals.

DATED this 24th day of January, 2006.

SHEA & CARLYON, LTD.

_____

JAMES PATRICK SHEA
CANDACE C. CARLYON, ESQ.
SHLOMO S. SHERMAN, ESQ.
Nevada Bar No. 009688
233 South Fourth Street, Second Floor
Las Vegas, NV 89101

# EXHIBIT "1"

## EXHIBIT "1" TO SIXTH COVER SHEET
## FEE APPLICATION OF SHEA & CARLYON, LTD.
## SPECIAL (LOCAL) COUNSEL TO THE OFFICIAL
## COMMITTEE OF EQUITY SECURITY HOLDERS OF
## USA CAPITAL FIRST TRUST DEED FUND, LLC

| Names of Professionals and Paraprofessionals | Hours Billed this Period | Rate | Total for Period[1] |
|---|---|---|---|
| James Patrick Shea | 8.80 | $425.00 | $3,740.00 |
| Candace C. Carlyon | 94.50 | $425.00 | $39,175.00 |
| Dawn M. Cica | 63.90 | $400.00 | $25,520.00 |
| Shlomo S. Sherman | 91.20 | $190.00 | $16,821.00 |
| Jeffrey R. Hall | 5.30 | $190.00 | $1,007.00 |
| Paralegal | 13.60 | $150.00 | $2,040.00 |
| Legal Assistants | 76.00 | $120.00 | $8,656.00 |

**Total Hours**   (Including paraprofessional time)     **Total Fees**     **Blended Rate**
353.30                                                   $96,959.00         $274.44

**Total Hours**   (Excluding paraprofessional time)     **Total Fees**     **Blended Rate**
263.70                                                   $86,263.00         $327.13

---

[1] In many instances, the amount billed is lower than the hours times the hourly rate, due to "no charge" time.

# EXHIBIT "2"

**EXHIBIT "2" TO SIXTH COVER SHEET
FEE APPLICATION OF SHEA & CARLYON, LTD.
SPECIAL (LOCAL) COUNSEL TO THE OFFICIAL
COMMITTEE OF EQUITY SECURITY HOLDERS OF
USA CAPITAL FIRST TRUST DEED FUND, LLC**

| EXPENSE | RATE | TOTAL |
|---------|------|-------|
| Copying | $.25 per page or actual cost for outside copying service | $525.50 |
| Delivery | $7.50 per delivery | $22.50 |
| Facsimile | $1.00 per page for long distance transmission; $.50 per page for receipt/local transmission | $13.50 |
| Telephone | Actual costs for long distance and/or teleconferencing services | $7.03 |
| Postage | Actual costs | $36.75 |
| Federal Express | Actual costs | $10.12 |
| Pacer | Actual costs | $45.44 |
| Scanning | $.10 per page | $35.90 |
| Meals | Actual costs | $100.00 |
| **TOTAL:** | | **$ 796.74** |

# EXHIBIT "3"

# *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                    Jan 05, 2007
Equity Security Committee

|  | | |
|---|---|---|
| | File #: | 1500-1 |
| Attention: | Inv #: | 19926 |

RE:    Asset Analysis and Recovery

| **Total Fees, Disbursements** | **$0.00** |
|---|---|
| Previous Balance | $1,652.80 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$1,652.80** |

| | |
|---|---|
| JPS - James Patrick Shea | SSS - Shlomo Sherman |
| CCC - Candace C. Carlyon | JRH - Jeffrey R. Hall |
| SWM - Shawn Miller | LC - Law Clerk |
| DMC - Dawn M. Cica | P - Paralegal |
| | LA- Legal Assistant |

### Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                             Jan 05, 2007
Equity Security Committee

|  | File #: | 1500-2 |
|---|---|---|
| Attention: | Inv #: | 19931 |

RE:    Asset Disposition/Executory Contracts

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-06 | Telephone call with Mr. Merola, Ms. Karasik, re Silver Point demand | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Mr. Kvarda; committee (numerous) ; re sale issues; meeting | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Mr. Merola re communication to Compass; review same | 0.10 | 42.50 | CCC |
| | Telephone call with Debtor, all hands, re sale, claims issues | 1.00 | 425.00 | CCC |
| | Exchange electronic correspondence with co-counsel re Ms. Cangelosi opposition to sale | 0.10 | 42.50 | CCC |
| | Conference call with Ms. Pajak and Debtor counsel re real estate issues; draft notes re same | 0.90 | 360.00 | DMC |
| | Receipt and review of Silver Point motion to compel disclosure of overbids, analyze issues re same | 0.40 | 160.00 | DMC |
| | Review electronic correspondence from FTDF professionals re motion to compel (multiple) | 0.30 | 120.00 | DMC |
| | Exchange electronic correspondence with FTDF professionals re qualifying bids; letter re same (multiple) | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Debtor counsel re Silver Point motion to compel; analyze issues re same | 0.30 | 120.00 | DMC |
| | Receipt and review of memo re potential financing, issues | 0.20 | 80.00 | DMC |

Invoice #:    19931                                          Page         2

| | | | | |
|---|---|---|---|---|
| | Review of Desert Capital bid documents re summary of Asset Purchase Agreement; differences from Silver Point Assets to Purchase Agreement | 0.40 | 160.00 | DMC |
| | Review of files re transcript of bid procedures motion hearing; with co-counsel re discussion of Silver Point entitlement to receive overbids at hearing | 0.40 | 160.00 | DMC |
| | Review electronic correspondence from Mr. Kvarda re Mr. Merola's letter re; review Mr. Kvarda's memo re financing issues | 0.20 | 80.00 | DMC |
| | Conference call with FTDF professionals re Silver Point motion to compel | 0.50 | 200.00 | DMC |
| | Review electronic correspondence from Debtor counsel re conference call | 0.10 | 40.00 | DMC |
| | Compare Desert Capital black line with Compass bid | 0.40 | 160.00 | DMC |
| | Review electronic correspondence from Mr. Kvarda (forwarding email from Mr. Cooney) re Silver Point not particpating as other bids are not provided timely resend | 0.20 | 80.00 | DMC |
| | Review and revise letter to Compass re additional info; exchange emails re same | 0.30 | 120.00 | DMC |
| | Conference call with Debtor professionals and other committee professionals re providing bid information to Silver Point; analyse issues re same; draft notes re same | 1.70 | 680.00 | DMC |
| | Receipt and review of title endorsements from Debtor counsel, analyze same | 0.30 | 120.00 | DMC |
| | Review of Asset Purchase Agreement re required endorsements; title analyze issues re same | 0.20 | 80.00 | DMC |
| | Telephone call with Debtor professionals re Merola letter; endorsements | 0.40 | 160.00 | DMC |
| | Review electronic correspondence from Ms. Jarvis re witholding overbid information from Silverpoint | 0.20 | 38.00 | SSS |
| | Review and download Silverpoint's Emergency Motion to Enforce Bid Procedures Order | 0.30 | 57.00 | SSS |
| | Review electronic correspondence from Mr. Kvarda; Ms. Cica; Mr. Merola re Debtors' withholding of overbid information from Silverpoint | 0.20 | 38.00 | SSS |
| | Review docket for transcript of second hearing on Bid Procedures re Silverpoint entitlement to overbid information | 0.30 | 57.00 | SSS |
| Dec-02-06 | Review electronic correspondence from Ms. Jarvis re status of bids | 0.10 | 42.50 | CCC |

Invoice #:      19931                          Page        3

| | | | | |
|---|---|---|---|---|
| | Receipt and review of revised Compass term sheet; email from Mr. Kvarda re revisions; analyze issues re same | 0.30 | 120.00 | DMC |
| | Exchange electronic correspondence with FTDF; professionals re conference call re revised CapSource term sheet (multiple) | 0.20 | 80.00 | DMC |
| | Legal Research re form of endorsement | 0.60 | 240.00 | DMC |
| Dec-03-06 | Exchange electronic correspondence with all counsel (dozens) re meeting Mon | 0.20 | 85.00 | CCC |
| | Exchange electronic correspondence with FTDF professionals re 12/4 conference call re revised bids | 0.10 | 40.00 | DMC |
| | Exchange electronic correspondence with re issues related to timing of discussion re overbidder qualification | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Debtor counsel re discussion of bid qualifying (various) | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from committee counsel re discussion of bid qualifying | 0.10 | 40.00 | DMC |
| Dec-04-06 | Analysis of Cangelosi's opposition to sale | 0.30 | 127.50 | CCC |
| | Memo to co counsel, Alvarez, re proposed outline of response to sale opposition | 0.30 | 127.50 | CCC |
| | Review Debtor's response to Silver Point motion for disclosure; Review electronic correspondence from various counsel re same | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Mr. Kvarda re progress on financial issues re bidder | 0.10 | 42.50 | CCC |
| | Conference call (all hands) re confirmation issues; sale status; upcoming tasks | 1.00 | 425.00 | CCC |
| | Review and revise brief re reply to sale opposition; Exchange electronic correspondence with CP re same | 0.40 | 170.00 | CCC |
| | Review electronic correspondence from bankruptcy court re Order Shortening Time on SPCP on Motion to Compel; calendar hearing date | 0.10 | 15.00 | P |
| | Review electronic correspondence from co-counsel re response to opposition, review Asset Purchase Agreement regarding same | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Mr. Monson re Silver Point letter, revise same, draft transmittal email re same; discussion with co-counsel re same | 0.40 | 160.00 | DMC |
| | Receipt and review of Debtor response to Silver Point motion to compel disclosure of overbids | 0.20 | 80.00 | DMC |

| | | | |
|---|---|---|---|
| Receipt and review of Direct Lender Committee Opposition to Debtors' motion re Procedures for assignments of Direct Lender Loans | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Mr. Monson and revised letter to Mr. Kvarda re title issues | 0.10 | 40.00 | DMC |
| Telephone call with Mr. Monson re title endorsements | 0.20 | 80.00 | DMC |
| Conference call with Debtor committee professionals re qualification of overbidders; distribution of overbidder Asset Purchase Agreements to Silver Point | 1.10 | 440.00 | DMC |
| Review electronic correspondence from Mr. Kvarda re changes to Cap Source term sheet | 0.10 | 40.00 | DMC |
| Analyze issues re CapSource changes to termsheet | 0.10 | 40.00 | DMC |
| Telephone call with Silver Point counsel re exemption letter | 0.10 | 40.00 | DMC |
| Preparation of electronic correspondence to FTDF professionals re Silver Point exemption | 0.10 | 40.00 | DMC |
| Telephone call with Mr. McCarroll re forwarding actual exemption letter | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Committee professionals (multiple) re Silver Point exemption | 0.10 | 40.00 | DMC |
| Analyze issues re Grammercy endorsement, telephone conference with Debtor counsel re same; review of Asset Purchase Agreement re same; discussion with co-counsel re same | 0.30 | 120.00 | DMC |
| Review electronic correspondence from FTDF professionals re motion to enter into new Loan Servicing Agreements | 0.10 | 40.00 | DMC |
| Review of reply to Ms. Cangelosi's; review of Cangelosi's opposition; provide comments | 0.20 | 80.00 | DMC |
| Review comments to reply to Cangelosi opposition | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Pajak re impact of Direct Lender Opposition to Debtors' proposed procedures for assignment of Direct Lender Loans on Silver Point Asset Purchase Agreement | 0.10 | 40.00 | DMC |
| Review and analysis of loan documents re choice of law; enforcing borrower compliance with estoppel notice provisions; electronic correspondence to Mr. Parlen, Ms. Pajak, re the same | 1.00 | 190.00 | SSS |
| Review Silverpoint Motion for OST re Emergency Motion to Enforce Bid Procedures | 0.10 | 19.00 | SSS |

Invoice #:      19931                                    Page        5

| | | | | |
|---|---|---:|---:|:---:|
| | Telephone call with Mr. Parlen re consequences to borrower upon failure to execute and return Borrower Estoppel Notices | 0.30 | 57.00 | SSS |
| | Review pleadings re sale | 0.50 | 95.00 | SSS |
| | Review Order Shortening Time on SPCP's Emergency Motion to Enforce Bids Procedures | 0.10 | 19.00 | SSS |
| Dec-05-06 | Review and revise reply re sale | 0.20 | 85.00 | CCC |
| | Exchange electronic correspondence with Ms. Pajak re Loan Servicing Agreement issue for reply | 0.10 | 42.50 | CCC |
| | Review extensive memo from Ms. Jarvis re sale issues | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Mr. Kvarda re sale issues | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from committee members; STG; re sale issues | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Mr. Strong; Ms. Cica; re Compass issues | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Debtor's counsel; other counsel; re need for meeting as scheduled re sale issues | 0.20 | 85.00 | CCC |
| | Exchange electronic correspondence with STG re sale objection issue re affiliate collections | 0.10 | 42.50 | CCC |
| | Telephone call with all hands re sale status; timetable for qualification issues | 0.40 | 170.00 | CCC |
| | Committee meeting re sale | 0.90 | 382.50 | CCC |
| | Exchange electronic correspondence with Ms. Cica re contract modification for non refundale deposit | 0.10 | 42.50 | CCC |
| | Telephone call with all hands re sale status | 0.50 | 212.50 | CCC |
| | Succisive calls with the debtors; FTDF/UCC professionals; FTDF professionals and FTDF committee; re sale | 2.00 | 850.00 | CCC |
| | Telephone call with STG (x2) re sale issues | 0.80 | 340.00 | CCC |
| | Exchange electronic correspondence with Ms. Pajak re hearing on Silver Point disclosure motion | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Ms. Jarvis; other counsel; re handling issues re auction | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Ms. Karasik re status of negotiations with UCC re sale allocation issues | 0.10 | 42.50 | CCC |

Invoice #:       19931                                    Page          6

| | | | |
|---|---|---|---|
| Review electronic correspondence from (numerous) re revising APA to include remedies/nonrefundable deposit language (no charge per CCC) | 0.20 | 0.00 | CCC |
| Exchange electronic correspondence with STG re advising committee members of sale developments; debtor's filing | 0.10 | 42.50 | CCC |
| Electronic filing of court pleadings - download and electronic filing of reply to opposition of Donna Cangelosi to motion to approve sale | 0.20 | 30.00 | P |
| Prepare certificate of service of reply to opposition of Donna Cangelosi to motion to approve sale | 0.10 | 15.00 | P |
| Review electronic correspondence from Ms. Jarvis re Compass discussions | 0.10 | 40.00 | DMC |
| Review of certain definitions to be provided Compass per Debtor's counsel | 0.20 | 80.00 | DMC |
| Review electronic correspondence from Ms. Pajak, co-counsel (multiple) re loans tied to entities pledged to need to expand | 0.20 | 80.00 | DMC |
| Review of overbidder status documents generated by FTDF professionals | 0.20 | 80.00 | DMC |
| Conference call with Debtor professionals re status of overbids | 0.50 | 200.00 | DMC |
| Conference call with FTDF comittee members and professionals re status of overbids | 0.50 | 200.00 | DMC |
| Telephone call with Ms. Karasik re change in remedies provision of APA | 0.10 | 40.00 | DMC |
| Draft revised remedies language for APA | 0.20 | 80.00 | DMC |
| Preparation of electronic correspondence to FTDF professionals re revised remedies language | 0.10 | 40.00 | DMC |
| Preparation of electronic correspondence to FTDF professionals re deposit/overbids split | 0.10 | 40.00 | DMC |
| Analyze issues re specifying split with USA committee in Asset Purchase Agreement | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Karasik re specifying USACM committee split in APA | 0.10 | 40.00 | DMC |
| Exchange electronic correspondence with co-counsel re specifying USACM committee split in Asset Purchase Agreement (multiple) | 0.10 | 40.00 | DMC |
| Exchange electronic correspondence with co-counsel, STG re pro forma purchase agreement (multiple) | 0.10 | 40.00 | DMC |
| Telephone call with Debtors' counsel re pro forma Asset Purchase Agreements | 0.10 | 40.00 | DMC |

Invoice #:        19931                          Page          7

| | | | |
|---|---|---|---|
| Receipt and review of Compass financing package, Compass revised Asset Purchase Agreement, Compass blackline against earlier draft | 0.40 | 160.00 | DMC |
| Preparation of electronic correspondence to FTDF professionals re forwarding of remedies language (no charge) | 0.10 | 0.00 | DMC |
| Telephone call with Ms. Karasik re remedies language | 0.10 | 40.00 | DMC |
| Telephone call with Mr. Kvarda re Compass revisions | 0.10 | 40.00 | DMC |
| Telephone call with Mr. Kvarda re Capsource term sheet | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Jarvis re qualification of bidders | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Pajak re allocation of overbids | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Karasik re allocation of overbids | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Pajak re reply to Cangelosi opposition | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Pajak re reply to Cangelosi opposition | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Karasik re placement of overbid allocation in remedies section of APA | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Jarvis re allocation as intercompany issue | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Mr. Charles re proposed overbid allocation | 0.10 | 40.00 | DMC |
| Preparation of electronic correspondence to FTDF professionals re placement of overbid allocation in remedies section of APA | 0.10 | 40.00 | DMC |
| Exchange electronic correspondence with Ms. Karasik re allocation | 0.10 | 40.00 | DMC |
| Conference call with FTDF committee members professionals | 0.70 | 280.00 | DMC |
| Review electronic correspondence from various professionals re execution of reply to Cangelosi opposition to sale (multiple) | 0.10 | 40.00 | DMC |
| Exchange electronic correspondence with co-counsel re circulation of remedies language as per Debtor (multiple) | 0.20 | 80.00 | DMC |
| Preparation of electronic correspondence to Ms. Karasik re forwarding remedies language to Debtor counsel | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Pajak re allocation of remedies | 0.10 | 40.00 | DMC |

Invoice #:      19931                                    Page        8

| | | | |
|---|---|---|---|
| Review electronic correspondence from Ms. Pajak re committee report; analyze issues re same; telephone conference with Ms. Pajak re same | 0.20 | 80.00 | DMC |
| Receipt and review of final Compass Asset Purchase Agreement; blackline against Silver Point; blackline against prior Compass | 0.30 | 120.00 | DMC |
| Telephone call with Ms. Pajak re new Compass Asset Purchase Agreement (remedies) | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Pajak re remedies in new Compass Asset Purchase Agreement | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Jarvis re new remedies language | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Pajak re new remedies language | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Pajak to Committee re qualifying overbidder, remedies; committee emails re same | 0.10 | 40.00 | DMC |
| Telephone call with Mr. Kvarda re transmission of new remedies language to Mesirow | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Pajak re qualification process | 0.30 | 120.00 | DMC |
| Telephone call with co-counsel re hearing on Silver Point emergency motion to compel disclosure of overbids | 0.10 | 40.00 | DMC |
| Review exchange of electronic correspondence between Ms. Karasik, Ms. Pajak, and Ms. Carlyon re FTDF Committee response to Ms. Cangelosi's Limited Opposition to Sale; review drafts of Reply | 0.30 | 57.00 | SSS |
| Review electronic correspondence from Mr. Kvarda re qualifications and financing of CapSource | 0.10 | 19.00 | SSS |
| Review overbidder qualification chart | 0.10 | 19.00 | SSS |
| Review electronic correspondence from Mr. Kvarda (2) re status and issues with respect to the potential overbidders | 0.30 | 57.00 | SSS |
| Review electronic correspondence from Mr. Goings re risks re overbidder qualification | 0.10 | 19.00 | SSS |
| Review electronic correspondence from Ms. Moro re risks re overbidder qualification | 0.10 | 19.00 | SSS |
| Review correspondence from Ms. Cica re revisions to overbidder APA to protect against financing contingencies | 0.10 | 19.00 | SSS |
| Review entities securing Investment Partners loan; compare with borrowers and principals | 0.70 | 133.00 | SSS |

| | | | | |
|---|---|---|---|---|
| | Review electronic correspondence from Ms. Jarvis, Ms. Cica, and Ms. Pajak re Debtors' communications to overbidder; allocation of deposit | 0.20 | 38.00 | SSS |
| | Telephone call with Mr. Parlen (2) re filing Reply to Cangelosi Limited Opposition to Sale | 0.20 | 38.00 | SSS |
| | Telephone call with Ms. Pajak re authorizations from committee professionals to file joint reply | 0.10 | 19.00 | SSS |
| Dec-06-06 | Review pleadings/prepare argument for Silver Point disclosure motion | 0.50 | 212.50 | CCC |
| | Review electronic correspondence from FTDF committee members; professionals; re meeting (numerous) | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Mr. Merola re hearing on Silver Point disclosure motion (no charge per CCC) | 0.10 | 0.00 | CCC |
| | Attendance at court re Silver Point emergency motion to enforce bid procedures | 1.30 | 552.50 | CCC |
| | Telephone call with STG re Silver Point hearing | 0.20 | 85.00 | CCC |
| | Telephone call with Committee re sale issues; Silver Point hearing | 1.30 | 552.50 | CCC |
| | Communications with Debtor; Alvarez; others; re sale issues | 0.50 | 212.50 | CCC |
| | Review and execute order re Silver Point; Exchange electronic correspondence with Mr. Schwartzer re same | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Mr. Garman re objection to Compass bid | 0.10 | 42.50 | CCC |
| | All hands conference re sales process | 2.50 | 1,062.50 | CCC |
| | Exchange electronic correspondence with FTDF committee re sale status; meeting | 0.20 | 85.00 | CCC |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of reply to opposition to motion to approve sale | 0.20 | 30.00 | P |
| | Attendance at court re Silver Point emergency motion to enforce bid procedures | 1.00 | 400.00 | DMC |
| | Telephone call with Ms. Pajak re necessary changes to APA MAC language | 0.30 | 120.00 | DMC |
| | Exchange electronic correspondence with Ms. Jarvis re APA issues | 0.30 | 120.00 | DMC |
| | Attendance at hearing re disclosure of overbids (1.3 total time -- .5 not billed) | 0.80 | 320.00 | DMC |
| | Review electronic correspondence from Ms. Jarvis re Compass response to remedies language | 0.10 | 40.00 | DMC |

Invoice #:        19931                          Page          10

| | | | |
|---|---|---|---|
| Review of Asset Purchase Agreement; prepare list of additional items for negotiations | 0.50 | 200.00 | DMC |
| Exchange electronic correspondence with FTDF professionals re list of additional items for negotiations | 0.10 | 40.00 | DMC |
| Review electronic correspondence from various FTDF committee members (multiple) re overbidder qualification | 0.20 | 80.00 | DMC |
| Review electronic correspondence from Ms. Pajak re FTDF requests for Compass qualifications | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Pajak re hearing on Silver Point motion to compel disclosure of overbids | 0.20 | 80.00 | DMC |
| Preparation of electronic correspondence to FTDF professionals re additional chsnges to Asset Purchase Agreement | 0.10 | 40.00 | DMC |
| Review of final Compass Asset Purchase Agreement termination section; review notes from weekend call | 0.10 | 40.00 | DMC |
| Conference call with FTDF committee and professionals | 0.20 | 80.00 | DMC |
| Review electronic correspondence from Ms. Jarvis re qualification of bidders | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Mr. Charles re Placer and Marquis exclusion; analyze issues re same | 0.10 | 40.00 | DMC |
| Preparation of electronic correspondence to Debtor professionals re remedies addition | 0.10 | 40.00 | DMC |
| Exchange electronic correspondence with Debtor professionals re FTDF qualification requirements | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Karasik re FTDF committee | 0.10 | 40.00 | DMC |
| Preparation of electronic correspondence to Mr. Reed re overbidder qualificaiton | 0.10 | 40.00 | DMC |
| Review and transmit Schedules to Asset Purchase Agreement for final Asset Purchase Agreement at auction | 0.10 | 40.00 | DMC |
| Review Compass final Asset Purchase Agreement; draft of "Assets" revised per Diversified comments; draft email re same | 0.20 | 80.00 | DMC |
| Review electronic correspondence from Ms.Pajak to Mr. Davis | 0.10 | 40.00 | DMC |
| Preparation of electronic correspondence to Ms. Jarvis re all committee requests; review Asset Purchase Agreement re necessary changes | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Pajak re Compass changes | 0.10 | 40.00 | DMC |

Invoice #:       19931                                Page            11

| Description | Hours | Amount | |
|---|---|---|---|
| Telephone call with Ms. Pajak re committee meeting | 0.20 | 80.00 | DMC |
| Telephone call with Ms. Karasik re allocation of overbids | 0.10 | 40.00 | DMC |
| Review electronic correspondence from re overbid allocation | 0.10 | 40.00 | DMC |
| Exchange electronic correspondence with Debtor and committee professionals re overbidder qualification | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Mr. Garman re Direct Lenders' position | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Jarvis re conforming Asset Purchase Agreement changes | 0.10 | 40.00 | DMC |
| Conference call with co-counsel re Direct Lenders' position | 0.30 | 120.00 | DMC |
| Drafting briefed insert Asset Purchase Agreement changes | 0.20 | 80.00 | DMC |
| Preparation of electronic correspondence to Mr. Tucker re Diversified confermation of changes to Asset Purchase Agreement | 0.10 | 40.00 | DMC |
| Attendance at all hands meeting re qualification of bidders | 2.60 | 1,040.00 | DMC |
| Receipt and review of Debt Acquistion Company of America Reservation of Rights | 0.10 | 40.00 | DMC |
| Preparation of electronic correspondence to Ms. Karasik re Silver Point and Compass concerns | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Moro re Cangelosi comments on default interest | 0.10 | 40.00 | DMC |
| Review of Silver Point Asset Purchase Agreement re covenant to collect default interest; confirm with co-counsel re same | 0.20 | 80.00 | DMC |
| Receipt and review of accrued default interest schedules; list of default letters; service fee analysis | 0.30 | 120.00 | DMC |
| Telephone call with Mr. Monson re invested in Grammercy commitment | 0.20 | 80.00 | DMC |
| Review electronic correspondence from Mr. Monson re letter to title company | 0.10 | 40.00 | DMC |
| Receipt and review of emergency motion to qualify bidder; discussion with FTDF professionals re same | 0.30 | 120.00 | DMC |
| Preparation of electronic correspondence to committees re conforming changes to bidder Asset Purchase Agreement per emergency motion | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Ms. Pajak re committee update | 0.10 | 40.00 | DMC |

| | | | | |
|---|---|---|---|---|
| | Review electronic correspondence from Ms. Moro and Ms. Carlyon (multiple) re qualification of bidders | 0.10 | 40.00 | DMC |
| | Review final Reply of FTDF Committee to Cangelosi Opposition to Sle | 0.20 | 38.00 | SSS |
| | Review BMC and USACM websites re court call information for auction | 0.20 | 38.00 | SSS |
| | Electronic correspondence to Mr. Strong re court call information for December 7 auction | 0.10 | 19.00 | SSS |
| | Review Debt Acquisition Company of America's Opposition to Debtors' Motion for Approvl of Procedures re Assignment of Investor Interests | 0.20 | 38.00 | SSS |
| Dec-07-06 | Conference with co counsel/financial advisors re sales | 1.10 | 467.50 | JPS |
| | Conference with financial advisors re auction status | 0.80 | 340.00 | JPS |
| | Conference with committee members re status/ bid issues | 1.20 | 510.00 | JPS |
| | Exchange electronic correspondence with Ms. Jarvis; other professionals (multiple)  re status of bid changes | 0.40 | 170.00 | CCC |
| | Auction; meetings with all professionals; bidders; and attend hearings re sale | 10.00 | 4,250.00 | CCC |
| | Conference with co-counsel re preparation for auction | 0.60 | 240.00 | DMC |
| | Review electronic correspondence from Ms. Jarvis re Compass negotiations | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from FTDF Committee professionals re Compass bid | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Mr. Fasel re Silver Point conforming to Compass bid for auction | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Ms. Jarvis re changes to Compass Asset Purchase Agreement; analyze issues re same | 0.20 | 80.00 | DMC |
| | Exchange electronic correspondence with FTDF professionals re Compass bid | 0.20 | 80.00 | DMC |
| | Check Compass Asset Purchase Agreement re conforming; prepare email re same | 0.20 | 80.00 | DMC |
| | Review final Compass Asset Purchase Agreement received against prior draft; notes; revised language; meet with FTDF professionals re same | 0.50 | 200.00 | DMC |
| | Exchange electronic correspondence with FTDF professionals re Compass Asset Purchase Agreement | 0.20 | 80.00 | DMC |
| | Telephone call with Ms. Pajak re Asset Purchase Agreement | 0.10 | 40.00 | DMC |

Invoice #:      19931                                    Page        13

| | | | |
|---|---|---|---|
| Meet with Silver Point to conform Silver Point Asset Purchase Agreement; review Silver Point changes to Asset Purchase Agreement; discussions with FTDF professionals re same; discussions with Mr. Karides re same | 2.60 | 1,040.00 | DMC |
| Attendance at hearing re motion to qualify bidder (telephonic) | 0.60 | 240.00 | DMC |
| Preparation of electronic correspondence to FTDF professionals re deletion of parenthetical on MAC clauses | 0.10 | 40.00 | DMC |
| Receipt and review of revised Compass Asset Purchase Agreement following Debtor negotiations | 0.20 | 80.00 | DMC |
| Conference with Mr. Karides re liquidated damage | 0.30 | 120.00 | DMC |
| Preparation of electronic correspondence to Mr. Karides re Asset Purchase Agreement change to 4.4 | 0.10 | 40.00 | DMC |
| Telephone call with Ms. Pajak re hearing, Silver Point neogtiations | 0.50 | 200.00 | DMC |
| Conference with co-counsel re Silver Point changes to Asset Purchase Agreement | 0.30 | 120.00 | DMC |
| Telephone call with Ms. Pajak re negotiations with newly qualified bidder | 0.30 | 120.00 | DMC |
| Review electronic correspondence from Ms. Pajak re conforming Asset Purchase Agreement changes | 0.10 | 40.00 | DMC |
| Telephone call with Ms.Pajak re Silver Point language as to new schedules | 0.10 | 40.00 | DMC |
| Telephone call with Ms.Pajak re conforming definitions of good faith | 0.10 | 40.00 | DMC |
| Telephone call with Ms.Pajak, Silver Point, US' Compass re assets on bid | 0.30 | 120.00 | DMC |
| Attendance at Auction | 4.10 | 1,640.00 | DMC |
| Review OST documents re Desert REID's Motion for Order Designating it a Qualified Bidder | 0.10 | 19.00 | SSS |
| Review Desert Capital Motion for Order Designating it a Qualified Bidder | 0.20 | 38.00 | SSS |
| Review Debtors' Response to Desert Capital Motion for Order Designating it a Qualified Bidder | 0.10 | 19.00 | SSS |
| Review electronic correspondence from Ms. Moro re Hamilton affiliation with Desert Capital | 0.10 | 19.00 | SSS |
| Dec-08-06 | Exchange electronic correspondence with Mr. Kvarda re auction summary; analyze same | 0.20 | 85.00 | CCC |
| Receipt and review of various borrowers estoppels | 0.50 | 200.00 | DMC |

Invoice #:      19931                                    Page          14

| | | | | |
|---|---|---|---|---|
| | Receipt and review of Asset Purchase Agreement from Mr. Weil insert revision | 0.30 | 120.00 | DMC |
| | Telephone call with Ms.Pajak re conforming changes to Silver Point Asset Purchase Agreement | 0.50 | 200.00 | DMC |
| | Telephone call with Ms. Pajak re CMA parenthetical | 0.20 | 80.00 | DMC |
| | Preparation of electronic correspondence to FTDF professionals, Compass, conforming changes re Silver Point's new language | 0.10 | 40.00 | DMC |
| | Telephone call with Ms.Pajak re borrower estoppel language issues | 0.20 | 80.00 | DMC |
| | Preparation of electronic correspondence to FTDF professionals re effect of deletion of borrower notice provision | 0.10 | 40.00 | DMC |
| | Exchange electronic correspondence with Mr. Charles re USA, Compass, conforming changes | 0.20 | 80.00 | DMC |
| | Preparation of electronic correspondence to Ms. Jarvis re required changes to Asset Purchase Agreement; telephone call re same | 0.20 | 80.00 | DMC |
| | Preparation of electronic correspondence to Ms. Jarvis re Mr. Charles changes to APA language | 0.10 | 40.00 | DMC |
| | Telephone call with Ms.Pajak re Weil email | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Ms.Pajak to Mr. Weil re changes to Asset Purchase Agreement | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Mr. Waksman re changes to Asset Purchase Agreement | 0.10 | 40.00 | DMC |
| | Telephone call with Ms.Pajak schedules and exhibits to Asset Purchase Agreement | 0.20 | 80.00 | DMC |
| | Exchange electronic correspondence with Ms. Pajak re new schedules | 0.10 | 40.00 | DMC |
| | Preparation of electronic correspondence to Mr. Kvarda re deposit | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Mr. Holzman re revised Asset Purchase Agreement | 0.20 | 80.00 | DMC |
| Dec-09-06 | Receipt and review of auction result valuation; analyze issues; re allocation | 0.30 | 120.00 | DMC |
| Dec-11-06 | Telephone call with Debtors' counsel re status of schedules | 0.20 | 80.00 | DMC |
| | Telephone call with Debtors' counsel re Ms.Pajak email; Weil email | 0.20 | 80.00 | DMC |
| | Telephone call with co-counsel re inclusion of schedules | 0.10 | 40.00 | DMC |

Invoice #:        19931                                    Page         15

| | | | | |
|---|---|---|---|---|
| | Telephone call with Debtors' counsel re inclusion of schedules; review email string re same | 0.40 | 160.00 | DMC |
| | Exchange electronic correspondence with Ms. Jarvis re schedule 2 | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Mr. Davis re including schedules | 0.10 | 40.00 | DMC |
| Dec-12-06 | Review Debtor's reply re assignment motion | 0.10 | 42.50 | CCC |
| | Telephone call with Mr. Parlen re order approving filing stipulation re overbid procedures under seal | 0.10 | 15.00 | P |
| | Telephone call with Darla re order approving filing stipulation re overbid procedures under seal | 0.10 | 15.00 | P |
| | Exchange electronic correspondence with Mr. Parlen re order approving filing stipulation re overbid procedures under seal | 0.10 | 15.00 | P |
| | Receipt and review of Assignment and Bill of Sale | 0.10 | 40.00 | DMC |
| | Receipt and review of revised Bill of Sale and Assignment | 0.10 | 40.00 | DMC |
| | Telephone call with Debtors' counsel re revised Assignment and Bill of Sale | 0.10 | 40.00 | DMC |
| | Telephone call with Debtors' counsel re confidentiality language for schedules | 0.20 | 80.00 | DMC |
| | Receipt and review of APA schedules | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Ms. Jarvis re Compass revisions to APA | 0.10 | 19.00 | SSS |
| | Exchange electronic correspondence with Mr. Parlen re sample set of loan documents | 0.10 | 19.00 | SSS |
| Dec-13-06 | Exchange electronic correspondence with Mr. Parlen re status of order granting motion to file stipulation re overbid procedures under seal | 0.30 | 45.00 | P |
| | Telephone calls with Eileen re re status of order granting motion to file stipulation re overbid procedures under seal | 0.20 | 30.00 | P |
| | Prepare electronic correspondence to Eileen attaching forms of motion and order granting motion to file stipulation re overbid procedures under seal | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and upload of stipulated order re motion to file stipulation re overbid allocations under seal | 0.20 | 30.00 | P |
| | Exchange electronic correspondence with FTDF Professionals re Standard Property defenses and APA language | 0.20 | 80.00 | DMC |

| | | | | |
|---|---|---|---|---|
| | Review electronic correspondence from Debtor and FTDF committee professionals re status of APA | 0.10 | 40.00 | DMC |
| | Receipt and review of executed Compass APA | 0.20 | 80.00 | DMC |
| Dec-14-06 | Exchange electronic correspondence with Ms. Pajak re APA revision issue; correction | 0.10 | 42.50 | CCC |
| | Receipt and review of Direct Lender compromise language of briefs; new subrogation language | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Ms. Pajak re Diversified's additional change | 0.10 | 40.00 | DMC |
| Dec-15-06 | Attendance at USA hearing | 0.70 | 280.00 | DMC |
| | Review electronic correspondence from Ms. Pajak re APA | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Ms. Carlyon re Standard Property concerns | 0.10 | 40.00 | DMC |
| | Telephone call with Ms. Pajak, Ms. Carlyon re hearing | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Ms. Jarvis re Weil comments | 0.10 | 40.00 | DMC |
| Dec-16-06 | Review electronic correspondence from Mr. Holzman re organization, exit and extension fees | 0.10 | 40.00 | DMC |
| | Telephone call with Debtors' counsel re additional Weil request | 0.10 | 40.00 | DMC |
| | Review of APA re scheduling additional fees | 0.10 | 40.00 | DMC |
| | Telephone call with Debtors' counsel re APA requests as to other fees | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Mr. Blatt re additional fee schedule | 0.10 | 40.00 | DMC |
| Dec-17-06 | Receipt and review of new schedule 3.2 | 0.10 | 40.00 | DMC |
| | Compare schedule 3.2 with chart prepared for borrower notice | 0.30 | 120.00 | DMC |
| | Telephone call with Debtors' counsel re schedule 3.2 | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Mr. Piskun re discrepancies on new schedule | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Mr. Tucker re additional revisions and compare to borrower notice chart | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from various debtor professionals re reconciling new schedule | 0.10 | 40.00 | DMC |
| | Review electronic correspondence from Mr. Blatt re HFA Clear Lake Loan | 0.10 | 40.00 | DMC |

Invoice #:        19931                                    Page        17

| Date | Description | | | |
|------|-------------|---|---|---|
| | Review electronic correspondence (multiple) re Fiesta $6.6 Million payoff; impact on sale | 0.20 | 38.00 | SSS |
| Dec-18-06 | Review electronic correspondence from RQN, Compass, re sale (APA status, executory contract assumption/rejection)(multiple emails over three days) | 0.20 | 85.00 | CCC |
| Dec-21-06 | Review electronic correspondence (multiple) from Ms. Pajak; Mr. Gordon; Mr. Kvarda; re Compass APA | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re Compass APA issue | 0.10 | 42.50 | CCC |
| Dec-22-06 | Receipt and review of Disbursing Agent Agreements; review email string re same | 0.10 | 40.00 | DMC |
| Dec-26-06 | Review exchange of electronic correspondence between USA professionals re form of Disbursing Agent Agreements | 0.30 | 57.00 | SSS |
| Dec-29-06 | Brief review of pleadings re executory contract motion, in preparation for Jan 3 hearing | 0.20 | 85.00 | CCC |
| | Totals | 92.80 | $35,820.50 | |


**Total Fees, Disbursements**                                    **$35,820.50**


Previous Balance                                                $111,239.10
Previous Payments                                                    $0.00


**Balance Due Now**                                              **$147,059.60**


JPS - James Patrick Shea                SSS - Shlomo Sherman
CCC - Candace C. Carlyon                JRH - Jeffrey R. Hall
SWM - Shawn Miller                      LC - Law Clerk
DMC - Dawn M. Cica                      P - Paralegal
                                        LA- Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                                      Jan 05, 2007
Equity Security Committee

|  |  |
|---|---|
| File #: | 1500-3 |
| Inv #: | 19932 |

Attention:

RE:     Business Operations

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-27-06 | Review electronic correspondence from Mr. Gordon; Ms. Smith; Ms. Jarvis; re post effective date tax returns and 1099 issues | 0.20 | 85.00 | CCC |
| | Totals | 0.20 | $85.00 | |

**Total Fees, Disbursements**                                                        **$85.00**

Previous Balance                                                                          $0.00
Previous Payments                                                                       $0.00

**Balance Due Now**                                                                   **$85.00**

JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon         JRH - Jeffrey R. Hall
SWM - Shawn Miller                    LC - Law Clerk
DMC - Dawn M. Cica                  P - Paralegal
                                                LA- Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                              Jan 05, 2007
Equity Security Committee

|  |  |  |
|---|---|---|
| File #: | 1500-4 |
| Inv #: | 19933 |

Attention:

RE:   Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-06 | Conference with co-counsel re case status; form of order re supplemental disclosure hearing; bid process | 1.80 | 765.00 | JPS |
| Dec-04-06 | Review updated task/deadline chart; discussion with Mr. Sherman re same | 0.20 | 85.00 | CCC |
|  | Organize and index pleadings for hearing on 12/7/2006 | 6.00 | 720.00 | LA |
|  | Review and revise calendar and task allocation | 1.30 | 247.00 | SSS |
| Dec-06-06 | Telephone call with STG re claims estimation (Susan Scann issue); sale agreement | 0.20 | 85.00 | CCC |
|  | Organize and index pleadings for hearing on 12/07/06 | 3.00 | 360.00 | LA |
|  | Telephone call with BMC representative re court call dial-in | 0.10 | 19.00 | SSS |
|  | Electronic correspondence to FTDF Committee members and professionals re new Court Call dial in information | 0.10 | 19.00 | SSS |
|  | Review electronic correspondence from Ms. Hosey re new Court Call dial-in service | 0.10 | 19.00 | SSS |
| Dec-07-06 | Exchange electronic correspondence with Mr. Parlen re Deadline for plan 6 plan supplements | 0.10 | 19.00 | SSS |
| Dec-08-06 | Review/revise task list, deadlines, and responsibility chart | 0.20 | 85.00 | CCC |
|  | Organize and index pleadings for 12/15/06 Omnibus Hearing | 6.00 | 720.00 | LA |
|  | Conference with Ms. Carlyon re master calendar; task allocation (no charge per SSS) | 0.50 | 0.00 | SSS |

Invoice #:        19933                          Page          2

|  |  | | | |
|---|---|---|---|---|
|  | Update and revise master calendar re task allocation | 0.20 | 38.00 | SSS |
|  | Telephone call with Mr. Parlen re master calendar/confirmation issues; electronic correspondence to Mr. Parlen re the same | 0.20 | 38.00 | SSS |
| Dec-11-06 | Preparation of electronic correspondence to Ms. Karasik re task allocation | 0.10 | 42.50 | CCC |
|  | Organize and index pleadings for hearing on 12/19/06 | 5.00 | 600.00 | LA |
| Dec-12-06 | Organize and index pleadings for hearing on 12/19/06 | 5.50 | 660.00 | LA |
| Dec-13-06 | Organize and index pleadings for hearing on 12/15/06 | 2.00 | 240.00 | LA |
|  | Telephone call from Mr. Parlen re December 15 status conference | 0.10 | 19.00 | SSS |
|  | Review electronic correspondence from Mr. Parlen re attending December 15 status conference | 0.10 | 19.00 | SSS |
| Dec-14-06 | Review and revise index of plan objections; 3018 motions; claims objections | 1.20 | 228.00 | SSS |
|  | Review Status and Agenda for December 15 hearings; oversee preparation of binders re adversary pleadings | 0.20 | 38.00 | SSS |
| Dec-15-06 | Review pleadings in preparation for omnibus hearings | 0.60 | 255.00 | CCC |
|  | Attendance at court - omnibus hearings, including employment of debtor's professionals; confirmation pretrial | 1.20 | 510.00 | CCC |
|  | Preparation of confirmation objection binder for Judge Riegle | 0.70 | 105.00 | P |
|  | Organize and index pleadings for hearing on 12/19/2006 | 6.00 | 720.00 | LA |
|  | Oversee preparation of pleadings binders for todays hearings | 1.00 | 190.00 | SSS |
| Dec-18-06 | Review loan document file for Third Amendment of the Huntsville Loan; forward response to Mr. Sherman via e-mail | 0.10 | 15.00 | P |
|  | Research on Westlaw; view and print case cites re reply brief to opposition to third amended joint plan; forward to attorney for review | 1.00 | 150.00 | P |
|  | Organize and index pleadings for hearing on 12/19/2006 | 8.00 | 960.00 | LA |
| Dec-19-06 | Organize and index pleadings for hearing on 12/19/2006 | 1.50 | 180.00 | LA |
| Dec-20-06 | Review electronic correspondence from Ms. Pajak re clean and redline versions of findings of fact and conclusions of law; download and print versions for 12-20-06 hearing | 0.10 | 15.00 | P |

| Invoice #: | 19933 | | Page | 3 | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | Review electronic correspondence from Mr. Parlen re proposed and redline versions of confirmation order; download and print versions for 12-20-06 hearing | 0.10 | 15.00 | P | |
| | Update calendar re continued hearing on Motion to Temporarily Allow Claim of Del and Ernestine Bunch to 1-3-07; forward to interested parties | 0.10 | 15.00 | P | |
| | Organize and index pleadings for hearings on 01/03/06 | 7.00 | 840.00 | LA | |
| Dec-21-06 | Review scheduling memos; calendar confirmation | 0.40 | 170.00 | JPS | |
| | Review electronic correspondence from Bankruptcy Court re notice of motion to withdraw as attorney for Jeffrey Cogan; calendar hearing date | 0.10 | 15.00 | P | |
| Dec-22-06 | Telephone call with Ms. Pajak re proposed changes to fee stipulation, local procedures re orders; DA comments | 0.10 | 42.50 | CCC | |
| Dec-26-06 | Organize and index pleadings for master pleadings file | 2.00 | 240.00 | LA | |
| | Oversee and review preparation of pleadings binders for the January 3 Omnibus Hearing Date; review late-filed pleadings | 1.30 | 247.00 | SSS | |
| | Review November Monthly Operating Reports; preparation of memorandum summarizing the same | 1.10 | 231.00 | SSS | |
| Dec-27-06 | Review and revise MOR summaries | 0.30 | 127.50 | CCC | |
| | Communications with Mr. Parlan; Mr. Sherman; Ms. Boehmer; re confirming delivery of all courtesy copies re claims objections (no charge per CCC) | 0.20 | 0.00 | CCC | |
| | Organize and index pleadings for hearing on 01/03/07 | 6.00 | 720.00 | LA | |
| | Preparation of summary chart re November Monthly Operating Reports; revise memorandum summarizing MORs | 1.00 | 190.00 | SSS | |
| Dec-28-06 | Review administrative procedures order and notes from hearing re same; exchange electronic correspondence with Ms. Pajak re same | 0.20 | 85.00 | CCC | |
| | Review email posts on web page (no charge per CCC) | 1.00 | 0.00 | CCC | |
| | Preparation of electronic correspondence to interested parties attaching Summary of Debtors' Monthly Operating Reports for November 2006 | 0.10 | 15.00 | P | |
| | Organize and index pleadings for hearing on 01/03/07 | 8.00 | 960.00 | LA | |

Invoice #:      19933                                      Page        4

| | | | | |
|---|---|---|---|---|
| | Review and revise memorandum re November Monthly Operating Reports | 0.50 | 95.00 | SSS |
| | Review proposed Second Amended Order Establishing Case Management Procedures | 0.10 | 19.00 | SSS |
| | Oversee preparation and organization of pleadings binders for the January 3 Omnibus Hearing Date | 0.90 | 171.00 | SSS |
| Dec-29-06 | Review agenda for next omnibus hearing; preparation of memo to STG re same | 0.30 | 127.50 | CCC |
| | Receipt and review of bankruptcy notice of 2004 Examination of PMK of First American Title Co. update examination date in outlook and master calendars; forward to interested parties | 0.10 | 15.00 | P |
| | Receipt and review of Notice of 2004 exam of PMK of Great White Investments; update examination date in outlook and master calendars; forward to interested parties | 0.10 | 15.00 | P |
| | Organize and index pleadings for hearing on 01/17/07 | 4.00 | 16.00 | LA |

Totals                                         89.40     $12,537.00

**Total Fees, Disbursements**                             **$12,537.00**

Previous Balance                                         $35,124.14
Previous Payments                                              $0.00

**Balance Due Now**                                       **$47,661.14**

JPS - James Patrick Shea            SSS - Shlomo Sherman
CCC - Candace C. Carlyon            JRH - Jeffrey R. Hall
SWM - Shawn Miller                  LC - Law Clerk
DMC - Dawn M. Cica                  P - Paralegal
                                    LA- Legal Assistant

## *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                        Jan 05, 2007
Equity Security Committee

|  |  |  |
|---|---|---|
| File #: | 1500-5 |
| Inv #: | 19934 |

Attention:

RE:    Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-06 | Exchange electronic correspondence with  co counsel re PBGC issues | 0.50 | 212.50 | JPS |
|  | Review electronic correspondence from Ms. Jarvis re claims objections; Binford 3018 Motion | 0.20 | 38.00 | SSS |
|  | Review and analysis of Binford Motion to Temporarily Allow Claim for Voting Purposes | 0.70 | 133.00 | SSS |
|  | Electronic correspondence to FTDF Committee professionals re summary of Binford's 3018 Motion | 0.10 | 19.00 | SSS |
| Dec-04-06 | Analysis of Executory Contract Committee response re assignment motion; review of original motion | 0.20 | 85.00 | CCC |
|  | Exchange electronic correspondence with Mr. Strong re filing date for proofs of claim | 0.30 | 57.00 | SSS |
|  | Review Direct Lender Committee's Opposition to Debtors' Motion for Approval of Procedures re Assignment of Direct Lender Interests in Loans | 0.20 | 38.00 | SSS |
|  | Review Binford's 8019 Motion (docket #1927) | 0.20 | 38.00 | SSS |
|  | Preparation of Objection to Standard Property Development's claim | 2.00 | 380.00 | SSS |
|  | Telephone call with Mr. Parlen re confidetiality of investor information | 0.10 | 19.00 | SSS |
|  | Review electronic correspondence from Mr. Cummings re timelines of Standard Proeprty Development proof of claim | 0.10 | 19.00 | SSS |

Invoice #:    19934                                    Page        2

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Dec-05-06 | Exchange electronic correspondence with Ms. Karasik re Binford and Copper Sage estimation motions; following up with Ms. Scann | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with STG re issues to discuss with Susan Scann | 0.10 | 42.50 | CCC |
| | Preparation of objection to Standard Property Development's Proof of Claim | 1.80 | 342.00 | SSS |
| Dec-06-06 | Review and revise Objection to Standard Property Development's proof of claim | 0.50 | 95.00 | SSS |
| | Electronic correspondence to Stutman Treister and Glatt re Objection to Standard Property Development's proof of claim | 0.10 | 19.00 | SSS |
| Dec-07-06 | Analysis of DACA response re Debtor's assignment motion | 0.30 | 127.50 | CCC |
| | Review and download Order Granting OST on Binford's Rule 3018  Motion; update master calendar re the same | 0.20 | 38.00 | SSS |
| Dec-11-06 | Determine outside date to file and serve FTDF Committee objection to Standard Property Development's claim for hearing on January 17 Omnibus Hearing Date | 0.10 | 19.00 | SSS |
| | Exchange electronic correspondence with Ms. Karasik re finalizing objection to Standard Property Development's claim | 0.10 | 19.00 | SSS |
| | Exchange electronic correspondence with Mr. Parlen (x2) re execution of Borrower Estoppel Notice by Standard Property Development | 0.10 | 19.00 | SSS |
| | Review and revise FTDF Committee Objection to Standard Property Development Claim; preparation of exhibits | 0.20 | 38.00 | SSS |
| Dec-12-06 | Review electronic correspondece from Ms. Karasik re revision to Standard Property Development claim objection | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Mr. Parlen, Ms. Karasik re FTDF Committee authorization to object to Standard Property claim | 0.10 | 19.00 | SSS |
| | Electronic correspondence to Ms. Karasik re objection to Standard Property's claim re proportionate liability | 0.20 | 38.00 | SSS |
| | Review and revise FTDF Committee objection to Standard Property Development's claim; incorporation of Debtors' Motion for Summary Judgment; analysis of Ms. Karasik's revisions; review of proof of claim | 1.50 | 285.00 | SSS |
| Dec-13-06 | Review STG comments re Standard objection; review objection; discussion with Mr. Sherman re liquidation issue | 0.10 | 42.50 | CCC |

|           |                                                                                                                                              |      |        |     |
|-----------|----------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|           | Review electronic correspondence from Mr. Strong; Ms. Pajak; re Standard objection                                                           | 0.10 | 42.50  | CCC |
|           | Review and revise Objection to Standard Property Development's proof of claim; incorporate Ms. Karasik's comments; Westlaw research re allowability of unliquidated claim | 2.00 | 380.00 | SSS |
| Dec-14-06 | Exchange electronic correpondence with Ms. Karasik re amount sought in Standard Property Development's claim against FTDF                      | 0.10 | 19.00  | SSS |
|           | Westlaw research re effect of failure to quantify claim on validity of proof of claim (Standard Property Development)                          | 0.90 | 171.00 | SSS |
|           | Electronic correspondence to Ms. Karasik with revised Objection to Standard Property Development's proof of claim                             | 0.10 | 19.00  | SSS |
|           | Exchange electronic correspondence with Ms. Karasik re redlined version of Objection to Standard Property Development's proof of claim         | 0.10 | 19.00  | SSS |
|           | Electronic correspondence to FTDF Committee and Debtor's counsel with draft of objection to Standard Property claim                           | 0.10 | 19.00  | SSS |
| Dec-18-06 | Review Order setting 2004 examination of Del Bunch                                                                                            | 0.10 | 19.00  | SSS |
|           | Electronic correspondence to Mr. Schwartzer re attendance at 2004 Examination of Del Bunch                                                    | 0.00 | 0.00   | SSS |
| Dec-20-06 | Exchange electronic correspondence with RQN re proposed PBGC compromise; concern re ability to object to claims                               | 0.10 | 42.50  | CCC |
|           | Review Notice of Filing of Transcript of Del Bunch 2004 Examination                                                                           | 0.20 | 38.00  | SSS |
|           | Review Debtors' Opposition to Del Bunch's 3018 Motion; review 2004 examination exhibits re varying sources of payments to Mr. Bunch           | 0.30 | 57.00  | SSS |
|           | Electronic correspondence to FTDF Committee members and professionals re confirmation; status of Del Bunch claim                             | 0.40 | 76.00  | SSS |
|           | Attendance at court re Del Bunch's Motion to Temporarily Allow Claim for Voting Purposes                                                      | 1.10 | 209.00 | SSS |
| Dec-21-06 | Electronic correspondence to Mr. Parlen re FTDF interest in Standard Property loan                                                            | 0.10 | 19.00  | SSS |
|           | Review and revise FTDF Committee Objection to Standard property Proof of Claim; transmit to Debtors' counsel for review                       | 0.20 | 38.00  | SSS |
|           | Exchange electronic correspondence with Ms. Karasik re status of objection to Standard Property Development claim                             | 0.10 | 19.00  | SSS |

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| | Exchange electronic correspondence with Mr. Parlen re accuracy of FTDF proofs of interest | 0.30 | 57.00 | SSS |
| | Telephone call with Mr. Parlen re objections to proofs of interests | 0.20 | 38.00 | SSS |
| Dec-22-06 | Review electronic correspondence from Mr. Schwartzer re claims objections timing; Standard | 0.10 | 42.50 | CCC |
| Dec-26-06 | Electronic filing of court pleadings - Electronic scan, upload and filing of Objection to Standard Property Development's Proof of Claim with the bankruptcy court | 0.20 | 30.00 | P |
| | Review electronic correspondence from Mr. Parlen to Debtors' counsel re claims objections | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Mr. Schwartzer, Ms. Karasik re FTDF objection to Standard Property proof of claim | 0.20 | 38.00 | SSS |
| | Review legal authority re enforceability of provisions waiving right of setoff; review and revise objection to Standard Property Development's POC | 1.70 | 323.00 | SSS |
| | Review drafts of FTDF Committee claims objections re wrong debtor; misfiled equity claims | 0.50 | 105.00 | SSS |
| | Exchange electronic correspondence with Ms. Karasik re filing objection to Standard Property Development's proof of claim | 0.20 | 42.00 | SSS |
| Dec-27-06 | Review/revise two sets of omnibus claims objections | 0.40 | 170.00 | CCC |
| | Telephone call with Mr. Parlen re claims objections; local rules re form of notice; service issues | 0.20 | 85.00 | CCC |
| | Preparation of Notice of Hearing on Objection to Proof of Claim of Standard Property Development; forward to attorney for review and signature | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Electronic, scan, upload and filing of Notice of Hearing on Objection to Standard Property Development's Proof of Claim with the bankruptcy court | 0.20 | 30.00 | P |
| | Review electronic correspondence from Andrew Parlen attaching electronically filed second omnibus objection to misfiled claims and notices of hearing; forward courtesy copies to bankruptcy court | 0.50 | 75.00 | P |
| | Review electronic correspondence from Andrew Parlen attaching Amended Notices of Hearing on Second Omnibus Objection to Misfiled claims for filing with the bankruptcy court | 0.30 | 45.00 | P |

Invoice #:       19934                           Page        5

| | | | | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - Electronic scan, upload and filing of Amended Notices of Hearing on Second Omnibus Objections to Misfiled Claims with the bankruptcy court | 0.80 | 120.00 | P |
| | Review electronic correspondence from Andrew Parlen attaching electronically filed copies of Omnibus Objection to Claims Superseded by Compromise Contained in Plan and Notice of Hearing; forward courtesy copies to bankruptcy court | 0.20 | 30.00 | P |
| | Telephone call with Mr. Parlen re service of claims objections; Westlaw research re service on corporations; review California Secretary of State website re Center State Beverage; electronic correspondence to Mr. Parlen re the same | 0.30 | 57.00 | SSS |
| | Telephone call with Mr. Parlen (multiple) re filing omnibus claims objection | 0.20 | 38.00 | SSS |
| | Review and revise Notices of Hearing re claims objections; response dates; telephone call with Mr. Parlen re the same | 0.30 | 57.00 | SSS |
| | Review electronic correspondence from Mr. Parlen (multiple) re courtesy copies of claims objection pleadings; coordinating service | 0.30 | 57.00 | SSS |
| | Review Notices of Hearing re FTDF Committee claims objections | 0.10 | 19.00 | SSS |
| Dec-28-06 | Receipt and review of Certificates of Service of Notices of Hearing on Second Omnibus Objection to Misfiled Claims and Omnibus Objection to Compromised Claims; forward courtesy copies to bankruptcy court | 0.80 | 120.00 | P |
| | Preparation of Certificate of Service of Objection to Standard Property Claim for filing with the court | 0.10 | 15.00 | P |
| | Preparation of Certificate of Service of Notice of Hearing on Objection to Standard Property Development's Proof of Claim for filing with the court | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Electronic scan, upload and filing of Certificate of Service on Objection to Standard Property Development's Proof of Claim with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Electronic scan, upload and filing of Certificate of Service of Notice of Hearing on Objection to Standard Property Development's Proof of Claim with the bankruptcy court | 0.20 | 30.00 | P |
| | Review Del Bunch Supplements to 3018 Motion; supplement to declaration | 0.40 | 76.00 | SSS |

Invoice #:    19934                                Page        6

| Dec-29-06 | Review FTDF objection to PBGC claim | 0.10 | 42.50 | CCC |
|-----------|-------------------------------------|------|-------|-----|
| | Review supplemental declaration re Bunch disallowance motion | 0.10 | 42.50 | CCC |
| | Preparation of electronic correspondence to STG re PBGC claim issues | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re PBGC claim objection | 0.10 | 42.50 | CCC |
| | Review pleadings re DTDF objections to claims (misfiled equity) | 1.00 | 425.00 | CCC |
| | Review pleadings re DTDF objection to misfiled debtor claims | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Karasik re PBGC claim objection | 0.10 | 21.00 | SSS |

|  | Totals | 27.10 | $5,882.50 | |
|--|--------|-------|-----------|--|

| **Total Fees, Disbursements** | **$5,882.50** |
|-------------------------------|---------------|
| Previous Balance | $9,889.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$15,771.50** |

JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon          JRH - Jeffrey R. Hall
SWM - Shawn Miller                LC - Law Clerk
DMC - Dawn M. Cica                P - Paralegal
                                  LA - Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432            Fax:(702) 471-7435

USA Mortgage, et al                                              Jan 05, 2007
Equity Security Committee

|  |  |  |
|---|---|---|
| File #: | 1500-6 |
| Attention: | Inv #: | 19935 |

RE:    Employee Benefits/Pensions

| | |
|---|---:|
| **Total Fees, Disbursements** | **$0.00** |
| Previous Balance | $832.10 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$832.10** |

JPS - James Patrick Shea        SSS - Shlomo Sherman
CCC - Candace C. Carlyon        JRH - Jeffrey R. Hall
SWM - Shawn Miller              LC - Law Clerk
DMC - Dawn M. Cica              P - Paralegal
                               LA- Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432                Fax:(702) 471-7435

USA Mortgage, et al                                                     Jan 05, 2007
Equity Security Committee

|  |  |  |
|---|---|---|
| File #: | 1500-7 |
Attention:                                File #:        1500-7
                                          Inv #:         19936

RE:    Fee/Employment Applications

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-04-06 | Prepare certificate of service of declaration of Shawn Miller and third statement of disinterestedness | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of declaration of Shawn Miller and third statement of disinterestedness | 0.20 | 30.00 | P |
| Dec-06-06 | Review November invoices; conform entries to UST guidelines subcategories; note entries requiring redaction | 3.80 | 722.00 | SSS |
| Dec-07-06 | Review electronic correspondence from Mr. Parlen re supplemental disclosure re STG representation of CapSource in unrelated matter | 0.10 | 19.00 | SSS |
|  | Preparation of Declaration of Shlomo S. Sherman and Fourth Supplemental Statement of Disinterestedness | 1.70 | 323.00 | SSS |
| Dec-08-06 | Review electronic correspondence from various counsel re extending the deadline for interim fee requests | 0.10 | 42.50 | CCC |
|  | Review and revise fifth cover sheet fee application | 0.10 | 42.50 | CCC |
| Dec-11-06 | Electronic correspondence from Mr. Parlen re Debtors' professionals' application to continue employment to January 31, 2007 | 0.10 | 19.00 | SSS |

|  |  |  |  |  |
|---|---|---|---|---|
| | Review and download Declaration of Brian Forbes in Support of Kirkpatrick Application for Employment as ordinary course business counsel; electronic correspondence to Mr. Parlen re the same | 0.20 | 38.00 | SSS |
| | Exchange electronic correspondence with Mr. Parlen re Debtors' employment of two ordinary course firms to handle foreclosure issues | 0.10 | 19.00 | SSS |
| Dec-12-06 | Review and revise November invoices re monthly fee statement | 1.70 | 323.00 | SSS |
| Dec-14-06 | Calculate amount due Shea & Carlyon per September fee statement and UST reductions | 0.20 | 38.00 | SSS |
| | Final review of November invoices and entry allocation | 0.50 | 95.00 | SSS |
| Dec-21-06 | Exchange electronic correspondence with all hands re final fee application | 0.10 | 42.50 | CCC |
| | Electronic filing of court pleadings - Electronic scan, upload and filing of Fifth Application for Compensation of Shea & Carlyon for the month of November 2006, including exhibits with the bankruptcy court | 0.30 | 45.00 | P |
| | Review Callister application for compensation | 0.20 | 38.00 | SSS |
| | Preparation of Shea & Carlyon's Fifth Monthly Cover Sheet Fee Application | 1.00 | 190.00 | SSS |
| | Electronic correspondence to FTDF Committee professionals re Callister & Reynolds fee application | 0.20 | 38.00 | SSS |
| Dec-22-06 | Review electronic correspondence from Ms. Pajak; Mr. Landis; other counsel; re modification to fee procedures | 0.20 | 85.00 | CCC |
| | Review and revise stipulation and order re fee procedures | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Mr. Levinson re acceptance of revisions re modification to fee stip | 0.10 | 42.50 | CCC |
| Dec-26-06 | Preparation and compilation of task analyses for Shea & Carlyon's Final Fee Application; review and revise list of matters heard on Omnibus Hearing Dates | 1.40 | 266.00 | SSS |
| | Circulate Shea & Carlyon's Fifth Monthly Fee Application to USA professionals | 0.20 | 42.00 | SSS |
| Dec-27-06 | Preparation of Certificate of Service re Fifth Cover Sheet Application of Shea & Carlyon for the month ended November 2006 for filing with the court | 0.10 | 15.00 | P |

Invoice #:   19936                                      Page        3

| | | | | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - Electronic scan, upload and filing of Certificate of Service re Fifth Cover Sheet Application of Shea & Carlyon with the bankruptcy court | 0.20 | 30.00 | P |
| | Review stipulation and order to modify Interim Compensation Procedures Order | 0.10 | 19.00 | SSS |
| | Review Callister and Reynolds Application for Compensation; compare to earlier application and amended application | 0.30 | 57.00 | SSS |
| Dec-28-06 | Review and revise Ms. Cica's December time entries re December Fee Statement (no charge) | 1.80 | 0.00 | SSS |
| Dec-29-06 | Receipt and review of bankruptcy notice of Fee Application hearing of Project Disbursement Group; update hearing in outlook and master calendars; forward to interested parties | 0.10 | 15.00 | P |
| | Review of files re First, Second, Third and Fourth Monthly Fee Applications of Shea & Carlyon; forward to attorney for review | 0.40 | 60.00 | P |
| | Calculate compensation due to Shea & Carlyon; preparation of correspondence to Debtors re the same | 1.10 | 209.00 | SSS |
| | Calculate fees owed to Shea & Carlyon for months of September and October; revise spreadsheet per UST reductions | 0.70 | 147.00 | SSS |
| | Preparation of correspondence to Debtor re outstanding fees owed to Shea & Carlyon | 0.80 | 168.00 | SSS |
| | Totals | 18.40 | $3,320.00 | |

**Total Fees, Disbursements**                                                **$3,320.00**

Previous Balance                                                                 $14,704.40
Previous Payments                                                                      $0.00

**Balance Due Now**                                                            **$18,024.40**

JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon          JRH - Jeffrey R. Hall
SWM - Shawn Miller                LC - Law Clerk
DMC - Dawn M. Cica                P - Paralegal
                                  LA- Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                            Jan 05, 2007
Equity Security Committee

|  |  |
|---|---|
| File #: | 1500-8 |
| Inv #: | 19937 |

Attention:

RE:    Fee/Employment Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-12-06 | Electronic correspondence to Mr. Landis re follow-up re UST objection to September fee statement | 0.30 | 57.00 | SSS |
| Dec-22-06 | Review UST comments re SC cover sheet fee app | 0.10 | 42.50 | CCC |
| Dec-26-06 | Review UST objections to Fourth Monthly Fee Applications | 0.20 | 42.00 | SSS |
| Dec-27-06 | Review UST objection to Shea & Carlyon's October Fee Statement | 0.10 | 19.00 | SSS |
| Dec-29-06 | Review/revise response to UST re objection to SC cover sheet fee app | 0.10 | 45.00 | CCC |
|  | Preparation of draft correspondence to UST re proposed reductions to fees | 0.00 | 0.00 | SSS |
|  | Totals | 0.80 | $205.50 |  |

| | |
|---|---|
| **Total Fees, Disbursements** | **$205.50** |
| | |
| Previous Balance | $4,445.10 |
| Previous Payments | $0.00 |
| | |
| **Balance Due Now** | **$4,650.60** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

# *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                         Jan 05, 2007
Equity Security Committee

|  | File #: | 1500-9 |
|---|---|---|
| Attention: | Inv #: | 19938 |

RE:    Financing/Cash Collateral

| | |
|---|---|
| **Total Fees, Disbursements** | **$0.00** |
| Previous Balance | $421.80 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$421.80** |

JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon          JRH - Jeffrey R. Hall
SWM - Shawn Miller                LC - Law Clerk
DMC - Dawn M. Cica                P - Paralegal
                                 LA- Legal Assistant

# Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                          Jan 05, 2007
Equity Security Committee

|  | File #: | 1500-10 |
|---|---|---|
| Attention: | Inv #: | 19927 |

RE:    Litigation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-27-06 | Telephone call with Mr. Merola re Tree Moss hearing; confirmation issues and hearing | 0.20 | 85.00 | CCC |
| Dec-05-06 | Preparation of Motion to Consolidate Appeals | 2.40 | 456.00 | SSS |
| Dec-06-06 | Preparation of Motion to Consolidate Aooeals | 1.50 | 285.00 | SSS |
| Dec-07-06 | Review and revise Motion to Consolidate Appeals | 0.30 | 57.00 | SSS |
| Dec-08-06 | Review and revise Motion to Consolidate Appeals re Standard Property Development (no charge) | 0.20 | 0.00 | SSS |
|  | Review OST re Binford's Motion for Preliminary Injunction for Release of Funds; calculate deadline for oppositions; update master calendar | 0.20 | 38.00 | SSS |
|  | Review Milanowski/USAIP Motion for Endorsement of Protective Order | 0.30 | 57.00 | SSS |
|  | Electronic correspondence to Ms. Monson re anticipated changes to the Rule 2004 examinations scheduled for Debtor affiliates | 0.10 | 19.00 | SSS |
|  | Review and download Order Denying Milanowski/USAIP form of Protective Order | 0.20 | 38.00 | SSS |
|  | Electronic correspondence to Ms. Pajak and Ms. Carlyon re Order Denying Milanowski/USAIP Protective Order; status of 2004 examinations | 0.20 | 38.00 | SSS |
| Dec-11-06 | Electronic correspondence to Ms. Monson re status of Rule 2004 Examinations of Debtor affiliates | 0.10 | 19.00 | SSS |

Invoice #:        19927                                    Page        2

| | | | | |
|---|---|---|---|---|
| Dec-12-06 | Review electronic correspondence from Ms. Monson re 2004 examinations | 0.10 | 19.00 | SSS |
| | Review Debtors' Ex Parte Motion to Conduct Rule 2004 Examination of Victoria Loob; OST documents; update calendar re the same | 0.20 | 38.00 | SSS |
| | Review Debtors' Motion for Partial Summary Judgment against Standard Property Development | 0.30 | 57.00 | SSS |
| | Review Standard Property Development's Motion to Withdraw Reference | 0.30 | 57.00 | SSS |
| | Review BAP dockets re status of Standard Property Development Appeals | 0.20 | 38.00 | SSS |
| | Electronic correspondence to Mr. Schwartzer re coordinating opposition to Standard Property's Motion to Withdraw Reference | 0.10 | 19.00 | SSS |
| | Legal research re Standard Property Development's motion to withdraw reference | 1.00 | 190.00 | SSS |
| Dec-14-06 | Review Stipulation to Dismiss Appeal from Order Denying Relief from Stay | 0.10 | 42.50 | CCC |
| | Review of adversary proceeding re Binford Medical Developers; download Motion for Preliminary Injunction for Release of Funds and Opposition thereto; forward to attorney for review for hearing | 0.20 | 30.00 | P |
| | Review electronic correspondence from Mr. Schwartzer re update on Standard Property Development appeal status | 0.10 | 19.00 | SSS |
| | Legal research re signatures required for stipulation to dismiss appeal re Standard Property Development (no charge) | 0.30 | 0.00 | SSS |
| | Electronic correspondence to Mr. Schwartzer re necessity of adding the four committees as parties to the stipulation to dismiss appeal | 0.10 | 19.00 | SSS |
| | Attendance at court re hearing on Debtors' Motion to Appoint Trustee for sale of Tree Moss property | 1.10 | 209.00 | SSS |
| Dec-18-06 | Preparation of binder re motion in limine, motion to quash and 2004 examinations for 12-19-06 hearing | 1.20 | 180.00 | P |
| | Preparation for and attendance at 2004 Examination of Victoria Loob | 3.30 | 627.00 | SSS |
| Dec-19-06 | Further preparation of binder re motion in limine, motion to quash and 2004 examination for 12-19-06 hearing | 0.70 | 105.00 | P |
| Dec-28-06 | Review Ninth Circuit BAP Clerk's Orders re Standard Property Development appeal | 0.10 | 19.00 | SSS |
| Dec-29-06 | Review pleadings re Milanowski protective order; documents; and preparation of memo to STG re same | 0.50 | 212.50 | CCC |

Invoice #:       19927                          Page            3

Totals                                      15.60      $2,973.00

**Total Fees, Disbursements**                          **$2,973.00**

Previous Balance                                        $5,310.00
Previous Payments                                           $0.00

**Balance Due Now**                                     **$8,283.00**

JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon          JRH - Jeffrey R. Hall
SWM - Shawn Miller                LC - Law Clerk
DMC - Dawn M. Cica                P - Paralegal
                                  LA - Legal Assistant

### Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                        Jan 05, 2007
Equity Security Committee

|  |  |
|---|---|
| File #: | 1500-11 |
| Inv  #: | 19928 |

Attention:

RE:    Meetings of Creditors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-04-06 | Review electronic correspondence from Mr. Parlen re committee call on bidding process | 0.10 | 19.00 | SSS |
| Dec-06-06 | Telephone call with committee re plan/sale/status | 1.30 | 520.00 | DMC |
| Dec-14-06 | Review electronic correspondence from Mr. Parlen re committee meeting to discuss confirmation status and process | 0.10 | 19.00 | SSS |
|  | Review electronic correspondence (multiple) from FTDF Committee members re committee meeting on confirmation status | 0.20 | 38.00 | SSS |
| Dec-18-06 | Electronic correspondence to FTDF Committee members and professionals summarizing 2004 Examination of Victoria Loob | 0.30 | 57.00 | SSS |
| Dec-27-06 | Preparation of electronic correspondence to FTDF Committee members and professionals re Debtor's Motion for Summary Judgment against Standard Property Development | 0.50 | 95.00 | SSS |
|  | Totals | 2.50 | $748.00 |  |

Invoice #:         19928                                    Page        2

**Total Fees, Disbursements**                                          **$748.00**

Previous Balance                                              $4,961.50
Previous Payments                                                  $0.00

**Balance Due Now**                                              **$5,709.50**

JPS - James Patrick Shea               SSS - Shlomo Sherman
CCC - Candace C. Carlyon               JRH - Jeffrey R. Hall
SWM - Shawn Miller                     LC - Law Clerk
DMC - Dawn M. Cica                     P - Paralegal
                                       LA- Legal Assistant

# *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                    Jan 05, 2007
Equity Security Committee

|  |  |
|---|---|
| File #: | 1500-12 |
| Inv #: | 19929 |

Attention:

RE:    Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-20-06 | Legal Research re confirmation issues under Nevada law; materiality of breach; restatement test | 1.00 | 425.00 | CCC |
| Nov-27-06 | Review electronic correspondence from Ms. Karasik re Standard Property objection; Preparation of electronic correspondence to Mr Schwartzer; Mr. Strong re same | 0.10 | 42.50 | CCC |
| Dec-01-06 | Exchange electronic correspondence with Mr. Merola re letter to Mr. Smith re failure to disclose email list; review same | 0.10 | 42.50 | CCC |
|  | Review electronic correspondence from Mr. Smith attaching letter and email addresses (no charge per CCC) | 0.10 | 0.00 | CCC |
|  | Prepare notice of entry of joint motion to approve supplemental disclosure | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of notice of entry of joint motion to approve supplemental disclosure | 0.20 | 30.00 | P |
|  | Prepare electronic correspondence to service list attaching notice of entry of joint motion to approve supplemental disclosure | 0.10 | 15.00 | P |
|  | Prepare certificate of service of notice of entry of joint motion to approve supplemental disclosure | 0.20 | 30.00 | P |
|  | Review of joint motion to approve supplemental disclosure | 0.20 | 80.00 | DMC |
|  | Receipt and review of Cangelosi solicitation | 0.20 | 80.00 | DMC |

| Date | Description | Hours | Amount | Init. |
|---|---|---|---|---|
| Dec-03-06 | Exchange electronic correspondence with Ms. Karasik; Ms. Jarvis; re designation for BMC tally information | 0.10 | 42.50 | CCC |
| Dec-04-06 | Review/revise outline/task division re confirmation brief and evidence | 0.70 | 297.50 | CCC |
| | Review electronic correspondence from co-counsel re estimation motions, summary | 0.10 | 42.50 | CCC |
| | Review preliminary tabulation from BMC | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with STG re division of tasks re confirmation brief | 0.10 | 42.50 | CCC |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of notice of entry of joint motion to approve supplemental disclosure | 0.20 | 30.00 | P |
| Dec-05-06 | Receipt and review of emails to investors unauthorized solicitation | 0.50 | 212.50 | JPS |
| | Review electronic correspondence from Ms. Jarvis re additional disclosure | 0.10 | 40.00 | DMC |
| | Review electronic correspondence (2) from Mr. Parlen re Grundman objections to confirmation | 0.20 | 38.00 | SSS |
| Dec-06-06 | Review ballot tabulation | 0.10 | 42.50 | CCC |
| Dec-07-06 | Electronic correspondence to Mr. Parlen re status of Plan Documents Supplement required to be filed 10 days prior to the confirmation hearing | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Mr. Parlen with preliminary tabulation report | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Mr. Parlen to Debtors re status of Plan Documents Supplement | 0.10 | 19.00 | SSS |
| | Review December 6 solicitation from Ms. Cangelosi; visit usacapinvestors blog | 0.20 | 38.00 | SSS |
| Dec-08-06 | Exchange electronic correspondence with Ms. Karasik re confirmation | 0.20 | 85.00 | JPS |
| | Review vote tabulation | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Mr. Merola re solicitation issue | 0.10 | 42.50 | CCC |
| | Correspondence to Mr. Smith re unauthorized solicitation | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Ms. Jarvis; Ms. Karasik; BMC; other professionals; re plan voting issues | 0.30 | 127.50 | CCC |

Invoice #:      19929                                  Page          3

| | | | | |
|---|---|---|---|---|
| | Preparation of electronic correspondence to Mr. Smith attaching correspondence re unauthorized solicitation | 0.10 | 15.00 | P |
| | Telephone call with Ms.Pajak re plan tabulation | 0.40 | 160.00 | DMC |
| | Preparation of electronic correspondence to Ms. Karasik re FTDF Committee action re votes | 0.10 | 40.00 | DMC |
| | Compile list of documents for Confirmation binder | 0.10 | 19.00 | SSS |
| | Review Lenders Protection Group blog re payment of default interest and late fees | 0.40 | 76.00 | SSS |
| Dec-10-06 | Download and review Diversified Committee's Plan Documents Supplement and Notice of Disclosures (DTDF Amended Operating Agreement) | 0.10 | 19.00 | SSS |
| | Download and review UCC's Plan Documents Supplement and Disclosures (USACM Trust Agreement) | 0.30 | 57.00 | SSS |
| | Download and review Walch Limited Opposition to Plan with exhibits | 0.50 | 95.00 | SSS |
| Dec-11-06 | Review postings on investor board re issues regarding confirmation, voting, solicitation | 1.40 | 595.00 | CCC |
| | Telephone call with all hands re confirmation issues | 0.80 | 340.00 | CCC |
| | Review and revise ex parte motion and order re filing oversized confirmation brief | 0.10 | 42.50 | CCC |
| | Analysis of confirmation objections of Standard, Walch Burgess PBGC, and Liberty, and develop "issue chart" re same | 0.10 | 42.50 | CCC |
| | Draft ex parte application and order to exceed page limit re joint brief in support of confirmation | 0.60 | 90.00 | P |
| | Review and revise confirmation brief inserts re executory contracts, successor liability | 0.20 | 80.00 | DMC |
| | Conference call with FTDF committee professionals re changes to confirmation brief | 0.20 | 80.00 | DMC |
| | Review objections to confirmation; relevant legal authority | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Mr. Parlen (x2) re ballot tabulating report | 0.20 | 38.00 | SSS |
| | Review and download Walch Errata to Limited Opposition to Plan with exhibits | 0.20 | 38.00 | SSS |
| | Review Standard Property Development's objection to Plan | 0.30 | 57.00 | SSS |
| | Review PBGC Objection to Plan | 0.20 | 38.00 | SSS |

Invoice #:        19929                                Page        4

| | | | | |
|---|---|---|---|---|
| | Telephone call with Mr. Parlen re confirmation brief; ballot tabulation reports; legal restrictions on alienability of loan servicing rights | 0.20 | 38.00 | SSS |
| | Review electronic correspondence from Mr. Parlen re ballot tabulation as of 1:00 p.m. Pacific time | 0.20 | 38.00 | SSS |
| | Review unfiled Burgess Objection to Plan | 0.30 | 57.00 | SSS |
| | Review electronic correspondence from Ms. Pajak re FTDF Committee inserts to confirmation brief | 0.10 | 19.00 | SSS |
| | Brief review of Liberty Bank's limited objection to Plan | 0.20 | 38.00 | SSS |
| | Review and download Binford's Joinder to Standard Property Development's Objection to Plan | 0.10 | 19.00 | SSS |
| | Review Debt Acquisition of America's Objection to Plan | 0.30 | 57.00 | SSS |
| | Review Hantges/Milanowski/USAIP Objection to Plan | 0.20 | 38.00 | SSS |
| | Review Declaration of Howard Justus in Support of DACA Objection to Plan | 0.10 | 19.00 | SSS |
| | Review Pecos/Haspinov Objection to Plan | 0.20 | 38.00 | SSS |
| | Review JV Direct Lenders' Joinder in Cangelosi Objection to Plan | 0.10 | 19.00 | SSS |
| Dec-12-06 | Analysis of confirmation objections of IP (including declarations both filed and referenced); DAA; Pecos; and JV lenders; update issue chart | 1.60 | 680.00 | CCC |
| | Review and revise FTDF confirmation brief insert | 0.60 | 255.00 | CCC |
| | Analysis of Lenders' Protection Group confirmation objection and update issue chart | 0.80 | 340.00 | CCC |
| | Review opposition to Binford estimation motion; Preparation of electronic correspondence to Ms. McPherson re supporting with evidence | 0.20 | 85.00 | CCC |
| | Review Grundman plan opposition and add issues to matrix | 0.30 | 127.50 | CCC |
| | Telephone call with all hands re plan confirmation pleadings | 1.10 | 467.50 | CCC |
| | Exchange electronic correspondence with Mr. Schwartzer re possible resolution of Standard Property objection re releases | 0.10 | 42.50 | CCC |
| | Prepare electronic correspondence to debtor and committee counsel re draft of ex parte motion and order to exceed page limit re joint brief | 0.10 | 15.00 | P |

Invoice #:        19929                              Page        5

| | | | | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of ex parte motion for leave to exceed twenty pages | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic upload of ex parte order granting motion for leave to exceed twenty pages | 0.20 | 30.00 | P |
| | Receipt and review of declarations in support of confirmation brief | 0.20 | 80.00 | DMC |
| | Receipt and review of ex parte motion and order to exceed page limit on brief | 0.10 | 40.00 | DMC |
| | Review votes subject to estimation motion re impact on outcome | 1.30 | 247.00 | SSS |
| | Electronic correspondence to STG re potential impact of allowance of claims on Class A4 vote | 0.20 | 38.00 | SSS |
| | Review exhibits to Plan re compliance with Section VIII(G) thereto | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Mr. Parlen re final tabulation results | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Ms. Karasik re additional non-tabulted votes in favor of plan | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Ms. Loraditch re draft of ex parte motion to exceed page limit on joint confirmation brief | 0.10 | 19.00 | SSS |
| | Review several duplicate objections to plan | 0.20 | 38.00 | SSS |
| | Review Debtor's Opposition to Binford's 3018 Motion | 0.10 | 19.00 | SSS |
| | Review Lenders' Protection Group Objection to Plan | 0.40 | 76.00 | SSS |
| | Review and revise spreadsheet analyzing objections to Plan | 0.30 | 57.00 | SSS |
| | Exchange electronic correspondence with Ms. Pajak re index and analysis of plan objections | 0.40 | 76.00 | SSS |
| | Review and print Cangelosi proofs of claim re Confirmation Brief | 0.30 | 57.00 | SSS |
| | Review and print Alan Smith's 2019 Statement re Confirmation Brief | 0.10 | 19.00 | SSS |
| Dec-13-06 | Telephone call with Mr. Parlan (x3) re arranging telephonic appearance for Mr. Merola at confirmation pretrial | 0.10 | 42.50 | CCC |
| | Legal research and drafting confirmation points and authorities re approval of settlements | 3.20 | 1,360.00 | CCC |

| | | | | |
|---|---|---|---|---|
| | Analyze and respond to Ms. Jarvis' email re reply issues and task allocation (add additional issues, references to applicable objections; and recommendations re allocation) | 0.30 | 127.50 | CCC |
| | Exchange electronic correspondence with Ms. Jarvis; Ms. Karasik; re confirmation brief; possible settlements | 0.20 | 85.00 | CCC |
| | Additional drafting/revision of confirmation brief insert | 1.00 | 425.00 | CCC |
| | Legal research and prepare memo to STG re materiality of breach under Nevada law | 1.20 | 510.00 | CCC |
| | Additional research and revision of confirmation brief re due process issue vis a vis direct lender compromise | 1.00 | 425.00 | CCC |
| | Commence preparation of solicitation insert; including review of solicitation procedures order and Lenders' Protection Group | 0.60 | 255.00 | CCC |
| Dec-14-06 | Analysis of Mr. Garman's insert to confirmation brief; note corrections | 0.40 | 170.00 | CCC |
| | Review and revise Ms. Pajak's introduction for reply brief, including crossover info from Mr. Garman's brief | 0.30 | 127.50 | CCC |
| | Review electronic correspondence from Mr. Charles (x2) re confirmation brief | 0.10 | 42.50 | CCC |
| | Continued legal research and preparation of solicitation insert | 2.50 | 1,062.50 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re her proposed changes to settlement insert; review and revise same | 0.40 | 170.00 | CCC |
| | Review and revise solicitation insert; distribute to all hands with revised settlement insert | 0.60 | 255.00 | CCC |
| | Review/revise solicitation insert with Ms. Karasik's suggestions; circulate | 0.30 | 127.50 | CCC |
| | Attend telephonic all-hands meeting re drafting confirmation brief; reply | 0.50 | 212.50 | CCC |
| | Review electronic correspondence from RQN, Rob Charles; Eve Karasik (multiple), re Liberty Bank settlement | 0.10 | 42.50 | CCC |
| | Legal research realienability of Loan Servicing Agreements in Nevada law; power of attorney re FTDF insert to confirmation brief | 0.40 | 76.00 | SSS |
| | Electronic correspondence to Mr. Parlen, Ms. Pajak re legal considerations re alienability of LSAs | 0.10 | 19.00 | SSS |
| | Review FTDF Committee insert to Confirmation brief re alienability of Loan Servicing Agreements | 0.20 | 38.00 | SSS |
| | Attendance at court re hearing on Binford's 2018 Motion; Motion for Preliminary Injunction | 1.90 | 361.00 | SSS |

Invoice #:      19929                              Page        7

| | | | | |
|---|---|---|---|---|
| | Review electronic correspondence from Mr. Parlen re tally of votes potentially impacted by Cangelosi e-mail | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Ms. Karasik re update on confirmation issues | 0.20 | 38.00 | SSS |
| | Review miscellaneous pleadings re confirmation | 0.80 | 152.00 | SSS |
| Dec-15-06 | Review and revise reply brief | 1.60 | 680.00 | CCC |
| | Review and revise brief in support of confirmation | 0.80 | 340.00 | CCC |
| | Review and revise Mr. Garman's insert to confirmation brief re adversary proceeding requirement | 0.30 | 127.50 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re adversary proceeding issue; assign research to Mr. Sherman | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Hunt re confirmation brief | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Mr. Charles, Ms. Karasik, re UCC effort to obtain additional sale proceeds voiced as change to confirmation brief | 0.20 | 85.00 | CCC |
| | Review electronic correspondence (numerous) from Debtor; Rob Charles; others; re Liberty Bank voting issue | 0.10 | 42.50 | CCC |
| | Brief review of revised reply circulated by RQN | 0.30 | 127.50 | CCC |
| | Telephone call with all hands re confirmation briefs, hearing | 1.50 | 637.50 | CCC |
| | Brief review of Allison declaration in support of confirmation brief | 0.20 | 85.00 | CCC |
| | Review electronic correspondence (numerous) from committee and debtor counsel re revisions to confirmation briefs | 0.30 | 127.50 | CCC |
| | Review draft confirmation brief; check quote accuracy | 0.30 | 57.00 | SSS |
| | Legal research re burden of raising issue re property not belonging to the estate for confirmation brief | 1.10 | 209.00 | SSS |
| Dec-17-06 | Preparation of electronic correspondence to Mr. Schwartzer attempting to confirm delivery of courtesy copies of confirmation briefs to Judge Riegle | 0.10 | 42.50 | CCC |
| Dec-18-06 | Conference with co-counsel re confirmation issues | 0.80 | 340.00 | JPS |
| | Brief review of confirmation objections to identify cases to pull for research binder | 0.50 | 212.50 | CCC |
| | Analyze Allison declaration in support of confirmation | 0.90 | 382.50 | CCC |

Invoice #:      19929                          Page          8

| | | | |
|---|---|---|---|
| Review Compass declaration in support of confirmation | 0.10 | 42.50 | CCC |
| Review electronic correspondence from Mr. Strong re change in time for confirmation 2004 examinations; Review electronic correspondence from Mr. Charles re communications on all confirmation examinations; Preparation of electronic correspondence to Mr. Strong re same | 0.10 | 42.50 | CCC |
| Review Ventura objection | 0.10 | 42.50 | CCC |
| Review Debtor's motion in limine and supporting declaration re IP objection | 0.30 | 127.50 | CCC |
| Analysis of UCC brief in support of confirmation | 0.40 | 170.00 | CCC |
| Analysis of Debtor's brief in support of confirmation | 0.70 | 297.50 | CCC |
| Review electronic correspondence from RQN, Ms. Karasik, Mr. Charles, re possible resolution of Standard objection; effect on voting tabulation | 0.10 | 42.50 | CCC |
| Review docket to address documents to be bound for confirmation hearing | 0.50 | 212.50 | CCC |
| Preparation of electronic correspondence to STG re confirmation binders contemplated | 0.20 | 85.00 | CCC |
| Analysis of proposed confirmation order | 0.70 | 297.50 | CCC |
| Review local rules re confirmation order (including POC presumed bar date; apparent abrogation of LR 3020); left voice mail message for Ms. Pajak re same | 0.40 | 170.00 | CCC |
| Analysis of Debtors' Reply brief re confirmation | 1.20 | 510.00 | CCC |
| Analysis of Motion in Limine documents (IP) | 0.40 | 170.00 | CCC |
| Assist with preparation of confirmation binders (billed at paralegal rate) | 1.00 | 150.00 | CCC |
| All-hands meeting to prepare for confirmation hearing; including review of recent filings by Del Bunch and Cangelosi; settlement re claims estimation; update re discovery Victoria Loob | 2.20 | 935.00 | CCC |
| Review of confirmation procedures, disclosure statement, in preparation for confirmation hearing | 1.40 | 595.00 | CCC |
| Review electronic correspondence from Mr. Schwartzer confirming courtesy copies delived Saturday (no charge per CCC) | 0.10 | 0.00 | CCC |
| Westlaw research re confirmation of plan (pull all authority for research binder) | 4.80 | 912.00 | JRH |

| | | | | |
|---|---|---|---|---|
| | Telephone call with Mr. Woudstra re confirmation hearing | 0.10 | 15.00 | P |
| | Review exchange of electronic correspondence re FTDF agreement with DSI re disbursing agent | 0.20 | 38.00 | SSS |
| | Review Debtors' revised schedule of executory contracts to be assumed | 0.10 | 19.00 | SSS |
| | Exchange electronic correspondence with Ms. Pajak re certificates of service; Loan Servicing Agreements letter | 0.20 | 38.00 | SSS |
| | Review Debtors' Motion in Limine to exclude Hantges and Milanowski's objection to Plan based upon non-appearance at 2004 examinations | 0.20 | 38.00 | SSS |
| | Oversee and assist in preparation of pleading binders for December 19 Omnibus Hearing Date | 1.40 | 266.00 | SSS |
| | Preparation for confirmation hearing; review pleadings re confirmation, Debtors' Motion in Limine, other; oversee preparation and compilation of pleading binders | 2.10 | 399.00 | SSS |
| | Preparation of task list re preparation for confirmation hearing | 0.30 | 57.00 | SSS |
| | Westlaw research re legal authority cited in objections to plan; print for legal research confirmation binder | 0.80 | 152.00 | SSS |
| Dec-19-06 | Assist with plan confirmation hearing preparation | 0.60 | 255.00 | JPS |
| | Analysis of revised balloting information, including email from BMC with attachments demonstrating results under settlement of estimation issue (Kehl) | 0.40 | 170.00 | CCC |
| | Review correspondence form Mr. Charles re waiver issue and Exchange electronic correspondence with Ms. Karasik re same | 0.20 | 85.00 | CCC |
| | Review APA in preparation for confirmation hearing | 0.80 | 340.00 | CCC |
| | Conference with STG in preparation for confirmation hearing | 0.40 | 170.00 | CCC |
| | Attendance at court - confirmation hearing | 6.50 | 2,762.50 | CCC |
| | All hands conference - negotiations re possible plan modification; strategy for day two of confirmation | 2.30 | 977.50 | CCC |
| | Westlaw research re confirmation hearing | 0.50 | 95.00 | JRH |
| | Organize and index pleadings for confirmation binders | 6.00 | 720.00 | LA |
| | Prepare for confirmation hearing | 0.50 | 200.00 | DMC |

| | | | | |
|---|---|---:|---:|---|
| | Attendance at confirmation hearing | 6.50 | 2,600.00 | DMC |
| | Conference with FTDF professionals re confirmation objections | 0.80 | 320.00 | DMC |
| | Attend meeting of all professionals re confirmation objections | 1.30 | 520.00 | DMC |
| | Review Nevada Black Book re Salvadore Reale; correspondence with Ms. Cica re same | 0.20 | 38.00 | SSS |
| | Preparation for confirmation hearing; review and download pleadings re confirmation, Hantges/Milanowski objection, other; oversee preparation and compilation of pleading binders | 1.20 | 228.00 | SSS |
| | Attendance at court re delivery of confirmation binders to FTDF Committee counsel (no charge per SSS) | 0.30 | 0.00 | SSS |
| | Exchange electronic correspondence with Ms. Pajak re providing copies of redlined proposed findings of fact and conclusions of law re confirmation order; oversee copying and delivery to bankruptcy court of same | 0.30 | 57.00 | SSS |
| | Review and transmit case referred to by Judge Riegle with respect to Loob Declaration | 0.20 | 38.00 | SSS |
| Dec-20-06 | Telephone call with Ms. Karasik and Mr. Parlan re confirmation issues, including Nevada law issue re materiality of breach | 0.20 | 85.00 | CCC |
| | Prepare argument/power point re ability to bind class to compromise | 1.50 | 637.50 | CCC |
| | Attendance at court re confirmation | 1.90 | 807.50 | CCC |
| | Westlaw research re objecting creditor's responsibility to challenge Debtor's liquidation analysis | 1.00 | 190.00 | SSS |
| Dec-21-06 | Conference with co-counsel re confirmation proceedings/ sale status/ appointment of trustees for involuntary cases | 0.90 | 382.50 | JPS |
| | Exchange electronic correspondence with STG re confirmation order/ findings | 0.10 | 42.50 | CCC |
| | Receipt and review of Compass comments to confirmation order | 0.10 | 40.00 | DMC |
| | Review and forward messages from Lender Protection Group blog | 0.20 | 38.00 | SSS |
| | Review electronic correspondence with Mr. Strong re filing revised Ballot Summary reflecting Kehl stipulation and continuance of Bunch motion | 0.10 | 19.00 | SSS |
| | Review electronic correspondence with Ms. Freeman re filing Disbursing Agent Agreements | 0.10 | 19.00 | SSS |

Invoice #:        19929                                    Page        11

| | | | | |
|---|---|---|---|---|
| | Review exchange of electronic correspondence between Debtor, FTDF Committee, and Direct Lender Committee counsel re including finding of fact as to Class A4 consent to Plan in Confirmation Order | 0.10 | 19.00 | SSS |
| Dec-22-06 | Review electronic correspondence from Ms. Hunt; Mr. Levinson; Ms. Karasik; Ms. Pajak; Mr. Strong; Ms. Freeman; Ms. Dorsey; Mr. Charles; re confirmation issues and ancillary agreements (multiple) | 0.20 | 85.00 | CCC |
| | Review disbursement agreement and provide comments | 0.20 | 85.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re DA agreement; final distribution procedures | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Karasik; Ms. Jarvis re DA agreement | 0.10 | 42.50 | CCC |
| | Review electronic correspondence (x6) from Ms. Karasik; Mr. Charles; Mr. Burr, re confirmation order issues, including personal property access | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Mr. Tucker; Mr. Charles; Mr. Kirby; Ms. Smith; Mr. Chubb; Mr. Hermann re Findings and Conclusions re confirmation order | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Ms. Pajak re outstanding issues on confirmation findings and order | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Mr. Charles; Mr. Landis; Mr. Ventura; re findings and order on confirmation | 0.10 | 42.50 | CCC |
| Dec-26-06 | Exchange electronic correspondence with Ms. Karasik; review emails from RQN, re Standard Property issues re confirmation order | 0.20 | 85.00 | CCC |
| | Review exchange of electronic correspondence between USA professionals re confirmation order, findings of fact, and conclusions of law | 0.30 | 57.00 | SSS |
| | Review exchange of electronic correspondence re langauge in proposed confirmation order addressing Standard Property and Binford claims | 0.30 | 63.00 | SSS |
| Dec-27-06 | Review electronic correspondence from Ms. Pajak; Mr. Charles; re confirmation order | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Pajak; Ms Jarvis; Mr. Charles, re Standard language re confirmation order | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Freeman; Ms. Jarvis, re confirmation order | 0.10 | 42.50 | CCC |

Invoice #:      19929                              Page            12

| Date | Description | | | |
|---|---|---|---|---|
| Dec-28-06 | Review multiple email messages, primarily from Mr. Gordon and Ms. Smith, re confirmation order/termination/mailing issues | 0.20 | 85.00 | CCC |
| Dec-29-06 | Exchange electronic correspondence with Ms. Pajak re confirmation order stats, need to circulate execution copy | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Jarvis re confirmation order, including LR 9021 language | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Jarvis, Ms. Karasik re continuing confirmation order issue with Standard/Compass | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Karsaik re confirmation transcript; Preparation of electronic correspondence to Mr. Schwartzer re same | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Jarvis (x2); Ms. Pajak; re confirmation order; transcript | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Jarvis; Ms. Freeman (multiple) re confirmation order | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Gordon; Ms. Jarvas; Ms. Pajak; Ms. Freeman (multiple) re confirmation order | 0.20 | 90.00 | CCC |
| | Totals | 107.70 | $35,921.00 | |

| | |
|---|---|
| **Total Fees, Disbursements** | **$35,921.00** |
| Previous Balance | $50,953.10 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$86,874.10** |

JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon         JRH - Jeffrey R. Hall
SWM - Shawn Miller                LC - Law Clerk
DMC - Dawn M. Cica                P - Paralegal
                                 LA- Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                              Jan 05, 2007
Equity Security Committee

|  | |
|---|---|
| File #: | 1500-13 |
| Inv #: | 19930 |

Attention:

RE:    Relief from Stay proceedings

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-14-06 | Review Dayco Motion for Relief from Stay | 0.10 | 19.00 | SSS |
| | Totals | 0.10 | $19.00 | |

| | |
|---|---|
| **Total Fees, Disbursements** | **$19.00** |
| Previous Balance | $1,304.50 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$1,323.50** |

| | |
|---|---|
| JPS - James Patrick Shea | SSS - Shlomo Sherman |
| CCC - Candace C. Carlyon | JRH - Jeffrey R. Hall |
| SWM - Shawn Miller | LC - Law Clerk |
| DMC - Dawn M. Cica | P - Paralegal |
| | LA- Legal Assistant |

# EXHIBIT "4"

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                            Jan 05, 2007
Equity Security Committee

|  |  |
|---|---|
| File #: | 1500 |
Attention:

| Inv #: | 19925 |

RE:    Costs/Expenses

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---|---|
| | Telephone | 7.03 | |
| | Postage | 36.75 | |
| Dec-04-06 | Federal Express - Stutman Treister & Glatt | 10.12 | |
| Dec-19-06 | USA luncheon - 12/19/2006 | 100.00 | |
| Dec-26-06 | Copying  2102 @ 0.25 | 525.50 | |
| | Facsimile  27 @ 0.50 | 13.50 | |
| | Delivery services/messengers  3 @ 7.50 | 22.50 | |
| | Other -Scanning 359 @ 0.10 | 35.90 | |
| | Other -Pacer 568 @ 0.08 | 45.44 | |
| | Totals | $796.74 | $0.00 |
| | **Total Fees, Disbursements** | | **$796.74** |
| | Previous Balance | | $2,789.08 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$3,585.82** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant