Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

and

Lenard E. Schwartzer
Nevada Bar No. 0399
Jeanette E. McPherson
Nevada Bar No. 5423
Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada  89146-5308
Telephone:  (702) 228-7590
Facsimile:  (702) 892-0122
E-Mail:  bkfilings@s-mlaw.com
Attorneys for Debtors and Debtors-in-Possession

**E-FILED ON**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: | **Case No. BK-S-06-10725 LBR** |
| | **Case No. BK-S-06-10726 LBR** |
| **USA COMMERCIAL MORTGAGE COMPANY,** | **Case No. BK-S-06-10727 LBR** |
| Debtor. | **Case No. BK-S-06-10728 LBR** |
| | **Case No. BK-S-06-10729 LBR** |
| **In re:** | |
| | **Chapter 11** |
| **USA CAPITAL REALTY ADVISORS, LLC,** | |
| Debtor. | **Jointly Administered Under** |
| **In re:** | **Case No. BK-S-06-10725 LBR** |
| | |
| **USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,** | |
| Debtor. | |
| **In re:** | |
| | |
| **USA CAPITAL TRUST DEED FUND, LLC,** | |
| Debtor. | |
| **In re:** | |
| | |
| **USA  SECURITIES, LLC,** | |
| Debtor. | |

**Affects:**
☐ **All Debtors**
☒ **USA Commercial Mortgage Company**
☐ **USA Capital Realty Advisors, LLC**
☐ **USA Capital Diversified Trust Deed Fund, LLC**
☐ **USA Capital First Trust Deed Fund, LLC**
☐ **USA Securities, LLC**

## CERTIFICATE OF MAILING
### (Affects USA Commercial Mortgage Company)

I, James H. Myers, state as follows:

1.     I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. I am employed by BMC Group, Inc., the Claims and Noticing Agent for the Debtors and Debtors-in-Possession in the above-captioned cases, whose business address is 1330 East Franklin Avenue, El Segundo, California 90245.

2.     At the direction of Schwartzer & McPherson Law Firm, Counsel for the Debtors and Debtors-in-Possession in the above-captioned cases, copies of the documents identified below by docket number were sent to those persons listed on the Service List attached hereto as Exhibit "A" at the addresses shown thereon and via the modes of service indicated thereon, on the 9th day of March, 2007.

| | |
|---|---|
| Docket No. 3031 | STIPULATION AND ORDER POSTPONING THE TRANSFER OF USACM'S RIGHTS AND ASSETS RELATING TO THE PLACER VINEYARDS LOANS TO THE USACM TRUST [AFFECTS DEBTOR USA COMMERCIAL MORTGAGE] [Re: Docket No. 2164] |
| Docket No. 3037 | MOTION TO SELL UNDER SECTION 363 ALL COMMERCIAL MORTGAGE ASSETS OF DEBTOR USA COMMERCIAL MORTGAGE COMPANY IN THE PLACER VINEYARDS LOANS TO COMPASS USA SPE, LLC [AFFECTS DEBTOR USA COMMERCIAL MORTGAGE COMPANY] |

| Docket No. 3038 | DECLARATION OF THOMAS J. ALLISON IN SUPPORT OF MOTION TO SELL UNDER SECTION 363 ALL COMMERCIAL MORTGAGE ASSETS OF DEBTOR USA COMMERCIAL MORTGAGE COMPANY IN THE PLACER VINEYARDS LOANS TO COMPASS USA SPE, LLC [AFFECTS DEBTOR USA COMMERCIAL MORTGAGE COMPANY] [Re: Docket No. 3037] |
|---|---|
| Exhibit "A" | Service List regarding Docket Nos. 3031, 3037 and 3038 |

DATED: March _14_, 2007
El Segundo, California

James H. Myers

State of California          )
                            ) ss
County of Los Angeles       )

Personally appeared before me on March _14_, 2007, James H. Myers, an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.

YVETTE KNOPP
COMM. # 1526634
NOTARY PUBLIC-CALIFORNIA
LOS ANGELES COUNTY
MY COMM. EXP. NOV. 13, 2008

.

**EXHIBIT A**

# for USACMC

**Total number of parties: 695**

### Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23773 | (RE: VINCE DANELIAN), PO BOX 97782, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 23774 | 1998 SIMMONS FAMILY REVOCABLE TRUST, DATED 10/2/1998, C/O JAMES R SIMMONS JR & PATSY K SIMMONS TRUSTEES, 1805 N CARSON ST # 316, CARSON CITY, NV, 89701-1216 | US Mail (1st Class) |
| 23774 | 2001 CAMPBELL FAMILY, TRUST DATED 10/03/01, C/O WILLIAM C CAMPBELL & LOIS M CAMPBELL TRUSTEES, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 23774 | 2001 STEINMETZ FAMILY TRUST, C/O NICHOLAS A STEINMETZ, & CYNTHIA M STEINMETZ TRUSTEES, 2006 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 23788 | A JARVIS/D MONSON/S STRONG, RAY QUINNEY & NEBEKER PC, (RE: DEBTOR), AJARVIS@RQN COM | E-mail |
| 23788 | A JARVIS/D MONSON/S STRONG, RAY QUINNEY & NEBEKER PC, (RE: DEBTOR), DMONSON@RQN.COM | E-mail |
| 23788 | A JARVIS/D MONSON/S STRONG, RAY QUINNEY & NEBEKER PC, (RE: DEBTOR), SSTRONG@RQN.COM | E-mail |
| 23788 | A WILLIAM & RANEE CEGLIA, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), AWILLIAM@CEGLIA.NAME | E-mail |
| 23788 | A WILLIAM CEGLIA, A WILLIAM CEGLIA/RANEE L CEGLIA, (RE: IN PRO PER), AWILLIAM@CEGLIA.NAME | E-mail |
| 23774 | ABYANE FAMILY TRUST DATED 2/7/92, C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES, 1707 GREENBRIAR RD, GLENDALE, CA, 91207-1053 | US Mail (1st Class) |
| 23774 | ACS PROPERTIES INC, 4417 48TH AVE S, ST PETERSBURG, FL, 33711-4639 | US Mail (1st Class) |
| 23774 | ADDES TRUST, C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 23774 | ADRIAN JR OOSTHUIZEN, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 23774 | AL MOSCHOGIANIS REVOCABLE, TRUST DATED 11/30/04, C/O ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIAN, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 23774 | ALAN R SIMMONS & JUDITH B SIMMONS, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | US Mail (1st Class) |
| 23788 | ALAN R SMITH, ESQ., LAW OFFICE OF ALAN R SMITH, ESQ., (RE: EVELYN ASHER SHEERIN TRUSTEE), MAIL@ASMITHLAW.COM | E-mail |
| 23774 | ALAN ROBINSON & GAIL ROBINSON, 4919 N MILDRED ST, TACOMA, WA, 98407-1329 | US Mail (1st Class) |
| 23774 | AL-AWAR LIVING TRUST DATED 04/05/01, C/O ADIB M AL-AWAR & ELLEN A AL-AWAR TRUSTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 23774 | ALBERT BLUMENTHAL IRA, 6 HERITAGE CT, ATHERTON, CA, 94027-2045 | US Mail (1st Class) |
| 23774 | ALBERT MONTERO, FAMILY TRUST U/A DATED 11/3/94, C/O ALBERT MONTERO TRUSTEE, PO BOX 325, GENOA, NV, 89411-0325 | US Mail (1st Class) |
| 23774 | ALBERT WINEMILLER INC, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 23774 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |
| 23788 | ALLAN B DIAMOND, DIAMOND MCCARTHY LLP, (RE: SPECIAL LIT COMMITTEE COUNSEL), ADIAMOND@DIAMONDMCCARTHY.COM | E-mail |
| 23774 | ALLAN R EISENBACH & JAYNE M EISENBACH, 2418 TOPSAIL CIR, WESTLAKE VILLAGE, CA, 91361-3435 | US Mail (1st Class) |
| 23773 | ALLEN J MAULT, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), 2422 AQUASANTA, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 23774 | ALTA FUNDING INC, C/O SANDRA CASTRO, PO BOX 13293, SOUTH LAKE TAHOE, CA, 96151 | US Mail (1st Class) |
| 23774 | ALTERIO AG BANKS IRA, 1559 MEADOW CIRCLE, CARPINTERIA, CA, 93013-1760 | US Mail (1st Class) |
| 23774 | ALTERIO AG BANKS LIVING TRUST DATED 2/13/96, C/O ALTERIO AG BANKS TRUSTEE, 1559 MEADOW CIRCLE, CARPINTERIA, CA, 93013-1760 | US Mail (1st Class) |
| 23774 | ALVES FAMILY TRUST DATED 10/27/89, C/O ARNOLD ALVES & AGNES ALVES TRUSTEES, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 23774 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72, C/O JUNE COOK TRUSTEE, 7228 ESTRELLA DE MAR RD, CARLSBAD, CA, 92009-6721 | US Mail (1st Class) |
| 23774 | ALVIN L ALLEN & VALERIE ALLEN, 4798 DESERT VISTA RD, LAS VEGAS, NV, 89121-5627 | US Mail (1st Class) |

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | ALVINA AGATHA SEDLAK LIVING, TRUST DATED 6/23/04, C/O ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD UNIT 203, SCOTTSDALE, AZ, 85251-2250 | US Mail (1st Class) |
| 23773 | ANDREW & ELLEN DAUSCHER, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), PO BOX 10031, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 23788 | ANDREW M BRUMBY, SHUTTS & BOWEN LLP, (RE: STANDARD PROPERTY DEVELOPMENT LLC), ABRUMBY@SHUTTS-LAW.COM | E-mail |
| 23774 | ANITA A YORK, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | US Mail (1st Class) |
| 23774 | ANN GORDON IRA, 406 N CHURCH CT, GIBSONIA, PA, 15044-7508 | US Mail (1st Class) |
| 23774 | ANN R DERY AND JAMES D DERY, 19601 VAN AKEN BLVD #41, SHAKER HEIGHTS, OH, 44122 | US Mail (1st Class) |
| 23774 | ANN ULFELDER & LEONARD ULFELDER, 630 BLUE SPRUCE DR, DANVILLE, CA, 94506-4523 | US Mail (1st Class) |
| 23774 | ANNA LIEBLEIN & JOHN DRAKOULES, 1122 DOUGLAS DR, LAS VEGAS, NV, 89102-1814 | US Mail (1st Class) |
| 23788 | ANNEE NOUNNA, COMMITTEE OF UNSECURED CREDITORS, (RE: ANNEE NOUNNA), BELLA8049@AOL.COM | E-mail |
| 23774 | ANTON TRAPMAN, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 23774 | ARENDS FAMILY TRUST, C/O JOAN M ARENDS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92028-9539 | US Mail (1st Class) |
| 23788 | ARTHUR POLACHECK, COMM OF EXEC CONTRACT HOLDERS, (RE: A POLACHECK & G POLCHECK), ARTCLASSICS@BELLSOUTH.NET | E-mail |
| 23774 | ARTHUR V ADAMS TRUST DATED 9/12/97, C/O ARTHUR V ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 23774 | ART-KAY FAMILY TRUST, C/O HAROLD L MILLER TRUSTEE, 55 S VALLE VERDE DR STE 235, HENDERSON, NV, 89012-3434 | US Mail (1st Class) |
| 23774 | ASHLEY BROOKS, 25161 VIA AZUL, LAGUNA NIGUEL, CA, 92677-7361 | US Mail (1st Class) |
| 23773 | ATTILA JEFENSZKY, 1720 COLAVITA WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 23788 | ATTN SARA M KATZ MNG TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: KATZ 2000 SEPARATE PRPTY TRUST), SKATZ@KATZANDASSOCIATES.COM | E-mail |
| 23774 | AUGUST J AMARAL INC, 9644 ROLLING ROCK WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 23774 | AUGUSTINE TUFFANELLI FAMILY, TRUST DATED 7/26/94, C/O AUGUSTINE TUFFANELLI TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 23774 | B & W PRECAST CONSTRUCTION INC, 2511 HARMONY GROVE RD, ESCONDIDO, CA, 92029-2804 | US Mail (1st Class) |
| 23773 | BANKRUPTCY CLERK, CLARK COUNTY TREASURER, (RE: CLARK COUNTY), PO BOX 551220, LAS VEGAS, NV, 89155-1220 | US Mail (1st Class) |
| 23773 | BANKRUPTCY DEPT, INTERNAL REVENUE SERVICE, (RE: IRS), STOP 5028, 110 CITY PKWY, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 23773 | BANKRUPTCY DESK, EMPLOYERS INSURANCE CO OF NV, (RE: EMPLOYERS INSURANCE CO OF NV), 9790 GATEWAY DR, RENO, NV, 89521-5906 | US Mail (1st Class) |
| 23773 | BANKRUPTCY DIVISION, NY DEPARTMENT OF TAXATION, (RE: NY DEPARTMENT OF TAXATION), 555 E WASHINGTON, #1300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 23774 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST AGREEMENT OF, C/O BARBARA MCCLAFLIN TRUSTEE, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | US Mail (1st Class) |
| 23774 | BARBARA J KEWELL, TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 23774 | BARBARA RAM & ILANA YAKUEL, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 23774 | BARBARA SUE LUTHI, TRUST DATED 7/9/97, C/O BARBARA SUE LUTHI TRUSTEE, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 23774 | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN, 19955 NE 38TH CT APT 2604, AVENTURA, FL, 33180-3432 | US Mail (1st Class) |
| 23774 | BERNARD KLOENNE LIVING, TRUST DATED 10/10/86, C/O BERNARD A KLOENNE TRUSTEE, 1646 AVENIDA VERDE VIS, SAN DIMAS, CA, 91773-4238 | US Mail (1st Class) |
| 23774 | BERNARDO G GREGORIO & CORAZON S M GREGORIO, 7195 IRON OAK AVE, LAS VEGAS, NV, 89113-3058 | US Mail (1st Class) |
| 23774 | BEVERLY J HAYES & CHARLES HAYES, 6760 KILLDEER LN, CRESTON, CA, 93432-9723 | US Mail (1st Class) |
| 23774 | BIRGEN CHARITABLE, TRUST DATED 8/1/90, C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |
| 23774 | BLAIR E ROACH & BARBARA K ROACH, PO BOX 1238, ZEPHYR COVE, NV, 89448-1238 | US Mail (1st Class) |
| 23774 | BLAKES HOUSE FLORAL & BALLOON CO, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |

USACMC

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | BLOOD FAMILY TRUST DATED 5/18/99, C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES, 140 BROWNSTONE LN, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 23788 | BOB OLSON/ANNE LORADITCH, BECKLEY SINGLETON CHTD, (RE: EQUITY SEC HOLDERS COMMITTEE), ALORADITCH@BECKLEYLAW.COM | E-mail |
| 23788 | BOB OLSON/ANNE LORADITCH, BECKLEY SINGLETON CHTD, (RE: EQUITY SEC HOLDERS COMMITTEE), BOLSON@BECKLEYLAW.COM | E-mail |
| 23774 | BOSWORTH 1988 FAMILY TRUST, FBO ERIC RONNING DATED 11/4/88, C/O GRABLE B RONNING TTEE, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 23788 | BRADLEY J STEVENS, JENNINGS STROUSS & SALMON PLC, (RE: LOU O MOLDONADO, TRUSTEE), BSTEVENS@JSSLAW COM | E-mail |
| 23774 | BRADSHAW FAMILY, TRUST DATED 8/18/99, C/O PAUL D BRADSHAW TRUSTEE, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 23774 | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 23773 | BRECK E MILDE, TERRA LAW LLP, (RE: ALBERT LEE), 60 S MARKET ST, STE 200, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 23774 | BRIAN K GALLAGHER & MARIATERESA GALLAGHER, 2761 W SHAUNA DR, GOLDEN VALLEY, AZ, 86413-8833 | US Mail (1st Class) |
| 23774 | BRIAN L RILEY IRA, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | US Mail (1st Class) |
| 23774 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO, & DONNA M BONFIGLIO GENERAL PARTNERS, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 23774 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2028 | US Mail (1st Class) |
| 23788 | BRUCE H CORUM TTEE, CREDIT SHELTER TRUST/JUANITA CARTER, (RE: IN PRO PER), THECORUMHOUSE@YAHOO.COM | E-mail |
| 23788 | BRUCE H CORUM/JAUNITA CARTER, TTEE CREDIT SHELTER TRUST J CARTER, (RE: JV DIRECT LENDERS), THECORUMHOUSE@YAHOO.COM | E-mail |
| 23774 | BRUCE R LEMAR, 4009 GRAND AVE, WESTERN SPRINGS, IL, 60558-1136 | US Mail (1st Class) |
| 23774 | BUCKWALD REVOCABLE, TRUST DATED 2/11/92, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 23773 | C/O BANKRUPTCY CLERK, CLARK COUNTY, (RE: CLARK COUNTY ASSESSOR), PO BOX 551220, LAS VEGAS, NV, 89155-1401 | US Mail (1st Class) |
| 23773 | C/O BANKRUPTCY CLERK, CLARK COUNTY, (RE: CLARK COUNTY TREASURER), PO BOX 551220, LAS VEGAS, NV, 89155-1220 | US Mail (1st Class) |
| 23788 | C/O DAVID W MOUNIER, (RE: DON TOMLIN), BMOUNIER@HUGHES.NET | E-mail |
| 23774 | CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 23774 | CARDWELL FAMILY TRUST, C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | US Mail (1st Class) |
| 23774 | CARL C HAGEN, PO BOX 1267, FALLON, NV, 89407-1267 | US Mail (1st Class) |
| 23773 | CARLOS GONZALEZ ASST US ATTY, OFFICE OF THE US ATTORNEY GENERAL, (RE: USA), 333 LAS VEGAS BLVD S, STE 5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 23774 | CAROL A FISCHER, TRUST DATED 8/5/05, C/O CAROL A FISCHER TRUSTEE, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 23774 | CAROL A KELLY, 202 N CURRY ST, SUITE 100, CARSON CITY, NV, 89703-4121 | US Mail (1st Class) |
| 23774 | CAROL J SIMCOCK IRA, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 23774 | CAROL J SIMCOCK, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 23774 | CAROL KILAND IRA, 20 VIA POTENZA CT, HENDERSON, NV, 89011-2213 | US Mail (1st Class) |
| 23774 | CAROL MORTENSEN FAMILY, TRUST DATED 9/9/90, C/O CAROL MORTENSEN TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 23774 | CARRIER FAMILY TRUST DATED 8/9/91, C/O DON F CARRIER & SARA L CARRIER TRUSTEES, 3175 GREENSBURG CIR, RENO, NV, 89509-6889 | US Mail (1st Class) |
| 23774 | CARTER FAMILY TRUST DATED 6/17/96, C/O JERRY W CARTER & NANCY L CARTER TRUSTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657 | US Mail (1st Class) |
| 23774 | CHAI MILLER LLC, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 23788 | CHARLES & RITA ANDERSON TRUSTS, BALTES COMPANY, (RE: JV DIRECT LENDERS), CHASBAND@EARTHLINK.COM | E-mail |
| 23774 | CHARLES B ANDERSON TRUST, C/O CHARLES B ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |

USACMC

**Exhibit A - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | CHARLES E BOROM & LANNA G BOROM, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 23774 | CHARLES E O'NEILL AND LOIS O'NEILL, 2340 ARMSTRONG LN, RENO, NV, 89509-3861 | US Mail (1st Class) |
| 23774 | CHARLES J BOERIO & PATRICIA N BOERIO, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 23788 | CHARLES O NICHOLS, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: CHARLES O NICHOLS & FLORA A NICHOLS), HARLEYNICHOLS@COX.NET | E-mail |
| 23774 | CHARLES T HAMM & SANDRA L HAMM, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 23774 | CHARLES W & KRISTEN J REMSEN REVOCABLE, TRUST DATED 4/17/00, C/O CHARLES W REMSEN & KRISTEN J REMSEN TRUSTEES, 9750 BROOKS RD S, WINDSOR, CA, 95492-7955 | US Mail (1st Class) |
| 23774 | CHESTER R MCDOWELL, 2715 E AVENUE Q # 6, PALMDALE, CA, 93550-4147 | US Mail (1st Class) |
| 23773 | CHRIS MCKINNEY, BAY COMMUNITIES, 4800 N FEDERAL HIGHWAY, STE A205, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 23774 | CHRISTIANE MENCINI-BAKER REVOCABLE TRUST, C/O CHRISTIANE MENCINI-BAKER TRUSTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | US Mail (1st Class) |
| 23774 | CHRISTINA M KEHL, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 23774 | CHRISTINE E MILLER REVOCABLE, TRUST DATED 03/05/04, C/O CHRISTINE E MILLER TRUSTEE, 2 CROWN CT, ORINDA, CA, 94563-4206 | US Mail (1st Class) |
| 23788 | CHRISTOPHER D JAIME, WALTHER KEY MAUPIN ETAL, (RE: GANNAWAY CHARITABLE REMAINDER TRUST), CJAIME@MCLRENOLAW.COM | E-mail |
| 23774 | CLAIRE H PALS, REVOCABLE LIVING TRUST U/A DATED 12/11/02, C/O HAROLD PALS TRUSTEE, 226 MORGYN LN UNIT 2, BOULDER CITY, NV, 89005-1470 | US Mail (1st Class) |
| 23774 | CLAWITER ASSOCIATES LLC, 1620 COLCHESTER ST, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 23774 | CLIFTON H SPINDLE & VERNA R SPINDLE, 1332 E LONE OAK RD, VALLEY VIEW, TX, 76272-7339 | US Mail (1st Class) |
| 23774 | COLLINS FAMILY TRUST DATED 1/29/93, C/O SHIRLEY M COLLINS TRUSTEE, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009-8408 | US Mail (1st Class) |
| 23774 | COMMUNITY NATIONAL BANK, (RE: GLEN J BRECHT TRUST DATED 1/24/86), ATTN: KATHY HEINEN, 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 23774 | COMMUNITY NATIONAL BANK, (RE: MARSHALL J BRECHT), ATTN: KATHY HEINEN, 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 23774 | COMPASS FINANCIAL PARTNERS LLC, 333 SEVENTH AVE, 3RD FL, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 23774 | COMPASS FINANCIAL PARTNERS LLC, 4730 S FORT APACHE RD, STE 140, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 23774 | CRAIG LIVING TRUST DATED 08/10/00, C/O HOWARD L CRAIG & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 23774 | CRAIG WISCH, 210 ANDREW AVE, NAUGATUCK, CT, 06770-4305 | US Mail (1st Class) |
| 23774 | CROSBIE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 23774 | CYNTHIA A WINTER, 618 34TH AVE N, CLINTON, IA, 52732-1582 | US Mail (1st Class) |
| 23774 | CYNTHIA MILANOWSKI TRUST, CYNTHIA MILANOWSKI, TRUSTEE, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 23774 | D JOSEPH & LOUISE M DOUCET 1989 TRUST, DATED 3/30/89, C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES, 3301 SKYLINE BLVD, RENO, NV, 89509-6604 | US Mail (1st Class) |
| 23774 | DAKOTA TRUST DATED 9/16/96, C/O JERRY L GAGE & DARLENE C GAGE TRUSTEES, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 23773 | DANIEL BOGDEN/CARLOS GONZALEZ, DISTRICT OF NEVADA, (RE: US ATTORNEY'S OFFICE), 333 LAS VEGAS BLVD S, #5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 23788 | DANIEL D WHITE, (RE: GATEWAY STONE ASSOC LLC), DAN@DDWLAW.COM | E-mail |
| 23774 | DANIEL MEYERS, 3800 S DECATUR BLVD SPC 71, LAS VEGAS, NV, 89103-5817 | US Mail (1st Class) |
| 23774 | DAR LIVING TRUST DATED 2/12/03, C/O DARLENE HAMMOND TRUSTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145-4170 | US Mail (1st Class) |
| 23788 | DAVID AND PAMELA SEXTON, JV DIRECT LENDERS, (RE: JV DIRECT LENDERS), PAMSEXTON@COX.NET | E-mail |
| 23774 | DAVID B MCDOUGALL & BARBARA K MCDOUGALL, 13095 HILLSIDE DR, TRUCKEE, CA, 96161-6333 | US Mail (1st Class) |
| 23774 | DAVID R FULLER & MONICA D FULLER TRUST, C/O DAVID R FULLER & MONICA FULLER TRUSTEES, 955 MULLEN AVE, LAS VEGAS, NV, 89044-9542 | US Mail (1st Class) |
| 23788 | DAVID R GRIFFITH, STEWART HUMPHERYS ETAL, (RE: ALBERT DANIEL ANDRADE), DGRIFFITH@CHICOLAW.COM | E-mail |
| 23773 | DAVID W MOUNIER, (RE: DON TOMLIN), 15316 SKY HIGH RD, ESCONDIDO, CA, 92025 | US Mail (1st Class) |

USACMC

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23788 | DAVID W MOUNIER, DONALD TOMLIN REVOCABLE TRUST ETAL, (RE: COMMITTEE OF UNSECURED CREDITORS), BMOUNIER@HUGHES NET | E-mail |
| 23788 | DEAN T KIRBY JR, KIRBY & MCGUINN APC, (RE: DEBT ACQUISITION COMPANY OF AMERICA), DKIRBY@KIRBYMAC.COM | E-mail |
| 23788 | DEAN T KIRBY JR, KIRBY & MCGUINN APC, (RE: DEBT ACQUISITION COMPANY OF AMERICA), LACKERMAN@KIRBYMAC.COM | E-mail |
| 23774 | DEBOLT LIVING TRUST DATED 7/30/01, C/O EDWARD S DEBOLT & SHARRON DEBOLT TRUSTEES, 5650 FORET CIR, RENO, NV, 89511-5043 | US Mail (1st Class) |
| 23774 | DEBRA ANN WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 23774 | DELANA D ARNOLD, GENERAL DELIVERY, UTILA BAY ISLANDS, HONDURAS | US Mail (1st Class) |
| 23774 | DENISE A MURPHY, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 23774 | DENNIS FLIER INC DEFINED BENEFIT, TRUST DATED 6/29/87, C/O DENNIS FLIER TRUSTEE, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 23788 | DENNIS FLIER, COMM OF EXEC CONTRACT HOLDERS, (RE: DENNIS FLIER INC DBT DATED 6/29/87), DSFOMI@AOL.COM | E-mail |
| 23774 | DENNIS M GRECO & GLORIA J GRECO, 2515 PERRYVILLE DR, RENO, NV, 89521-6244 | US Mail (1st Class) |
| 23774 | DERBY INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 23773 | DISTRICT COUNSEL, INTERNAL REVENUE SERVICE, (RE: IRS), 110 CITY PKWY, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 23773 | DISTRICT OFFICE, FHA/HUD, (RE: FHA/HUD), 300 S LAS VEGAS BLVD, STE 2900, LAS VEGAS, NV, 89101-5833 | US Mail (1st Class) |
| 23773 | DMV/PUBLIC SAFETY RECORDS SECTION, (RE: DMV/PUBLIC SAFETY RECORDS SECTION), 555 WRIGHT WAY, CARSON CITY, NV, 89711-0250 | US Mail (1st Class) |
| 23774 | DOLORES Y ERICKSON, 1455 #342 SUPERIOR AVE, NEWPORT BEACH, CA, 92663-6125 | US Mail (1st Class) |
| 23774 | DON D MEYER & DENNIS E HEIN, 3425 E RUSSELL RD, #247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 23774 | DONALD E REDMON & JAYLYLE REDMON FAMILY, TRUST DATED 10/31/95, C/O DONALD E REDMON & JAYLYLE REDMON TRUSTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 23774 | DONALD E SHOUP & SHARON K SHOUP, 417 WEST ST, WELLSVILLE, MO, 63384-1145 | US Mail (1st Class) |
| 23788 | DONALD R WALKER, COMMITTEE OF UNSECURED CREDITORS, (RE: DEL BUNCH DBA LOAN PTNS CAPITAL), DRWALKER1@COX.NET | E-mail |
| 23788 | DONALD T POLEDNAK, SYLVESTER & POLEDNAK LTD, (RE: COMMUNITY BANK OF NEVADA), JEFF@SYLVESTERPOLEDNAK.COM | E-mail |
| 23788 | DONALD T POLEDNAK, SYLVESTER & POLEDNAK LTD, (RE: COMMUNITY BANK OF NEVADA), SANDPLEGAL@YAHOO.COM | E-mail |
| 23788 | DONALD T POLEDNAK, SYLVESTER & POLEDNAK LTD, (RE: COMMUNITY BANK OF NEVADA), SPBANKRUPTCY@YAHOO.COM | E-mail |
| 23774 | DONALD W BREHM, 16540 DAISY AVE, FOUNTAIN VALLEY, CA, 92708-2207 | US Mail (1st Class) |
| 23774 | DONNA M CANGELOSI FAMILY TRUST, C/O DONNA M CANGELOSI TRUSTEE, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 23774 | DONNA WEBB, 1645 DUARTE DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 23774 | DOUGLAS & NANCY O`HERRON REVOCABLE, TRUST DATED 4/2/02, C/O DOUGLAS O`HERRON & NANCY O`HERRON TRUSTEES, 5316 BYRON NELSON LN, LAS VEGAS, NV, 89149-6492 | US Mail (1st Class) |
| 23774 | DOUGLAS TICHENOR & SUSAN TICHENOR, 6190 N JENSEN ST, LAS VEGAS, NV, 89149-1323 | US Mail (1st Class) |
| 23774 | DOUGLAS W CARSON TRUST, C/O DOUGLAS CARSON TRUSTEE, HC 34 BOX 34153, ELY, NV, 89301-9201 | US Mail (1st Class) |
| 23788 | DR DAVID ENRICO & DR BONNY ENRICO, DR DAVID ENRICO & DR BONNY ENRICO, (RE: IN PRO PER), SKYPILOT1@BLOMAND.NET | E-mail |
| 23774 | DR FRANK REALE, 6908 EMERALD SPRINGS LN, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 23774 | DR JOSELITO TAN BURGOS, 30080 OAK AVE, AITKIN, MN, 56431-4459 | US Mail (1st Class) |
| 23788 | DRS DAVID AND BONNIE ENRICO, JV DIRECT LENDERS, (RE` JV DIRECT LENDERS), SKYPILOT1@BLOMAND.NET | E-mail |
| 23774 | DUFFY 1986 TRUST DATED 6/18/86, C/O JAMES J DUFFY JR TRUSTEE, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 23774 | DUNHAM TRUST COMPANY, 4777 CAUGHLIN PKWY, RENO, NV, 89519 | US Mail (1st Class) |
| 23774 | EARL HOWSLEY JR, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | EASTLAND FAMILY JOINT LIVING, TRUST DATED 1/18/00, C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES, 2100 MULBERRY LN, PLACERVILLE, CA, 95667-9361 | US Mail (1st Class) |
| 23774 | EDDIE MAYO & JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 23774 | EDNA P WILSON & SLOAN D WILSON, 512 LINDEN AVE, GRASS VALLEY, CA, 95945-6109 | US Mail (1st Class) |
| 23774 | EDWARD & JACQUELINE RAMOS FAMILY TRUST, DATED 3/9/95, C/O EDWARD RAMOS & JACQUELINE RAMOS TRUSTEES, 2330 RIDGE FIELD TRL, RENO, NV, 89523-6803 | US Mail (1st Class) |
| 23774 | EDWARD D LYNCH, 3917 PARK VIEW TER, RIVERSIDE, CA, 92501-2359 | US Mail (1st Class) |
| 23774 | EDWARD G LOUGHLIN & THELMA E GUEVARA, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 23774 | EDWARD GALVIN IRA, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 23774 | EDWARD H KIM, 2101 W WARM SPRINGS RD APT 3814, HENDERSON, NV, 89014-5519 | US Mail (1st Class) |
| 23788 | EDWARD W HOMFELD, COMM OF EXEC CONTRACT HOLDERS, (RE: HOMFELD II LLC), NHOMFELD@GMAIL.COM | E-mail |
| 23788 | EDWARD W HOMFELD, HOMFELD II LLC, (RE: HOMFELD II LLC), NHOMFELD@GMAIL.COM | E-mail |
| 23774 | EDWIN LOWELL HAUSLER JR LIVING TRUST DATED 1/3/92, EDWIN L HAUSLER JR TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 23774 | EDWIN PEREZ & ANTONIA PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 23774 | ELAINE P MULLIN, TRUST DATED 8/6/90, C/O ELAINE MULLIN TRUSTEE, 3115 MERRILL DR APT 37, TORRANCE, CA, 90503-7175 | US Mail (1st Class) |
| 23774 | ELAN REDDELL REVOCABLE LIVING, TRUST DATED 8/4/03, C/O ELAN REDDELL TRUSTEE, 6770 HAWAII KAI DR APT 1006, HONOLULU, HI, 96825-1544 | US Mail (1st Class) |
| 23774 | ELIZABETH STRYKS SHAW, 1545 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |
| 23774 | ELMER EUGENE GILBERT JR, 81590 CHENEL RD, FOLSOM, LA, 70437-5414 | US Mail (1st Class) |
| 23774 | EMERY T SMITH & MARY C SMITH, 2899 HATTERAS WAY, NAPLES, FL, 34119-7525 | US Mail (1st Class) |
| 23773 | EMPLOYMENT SEC DIV CONTRIB SEC, DEPARMENT OF EMPLOYMENT TRAINING, (RE· DOET), 500 E 3RD ST, CARSON CITY, NV, 89713-0030 | US Mail (1st Class) |
| 23774 | ERIC B FREEDUS AND LINDA P FREEDUS, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056-5443 | US Mail (1st Class) |
| 23788 | ERIC D MADDEN, DIAMOND MCCARTHY LLP, (RE: SPECIAL LIT COMMITTEE COUNSEL), EMADDEN@DIAMONDMCCARTHY.COM | E-mail |
| 23788 | ERVEN T NELSON/ROBERT L BOLICK, BOLICK & BOYER, (RE: LEO MANTAS), ERV@RLBOLICK.COM | E-mail |
| 23774 | ESSAFF FAMILY TRUST DATED 6/18/02, C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES, 2860 HEYBOURNE RD, MINDEN, NV, 89423-8826 | US Mail (1st Class) |
| 23774 | EUGENE H & NORMA M STOKES TRUST DATED 5/16/84, C/O NORMA M KERNER TRUSTEE, 15758 SUNSET DRIVE, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 23773 | EVAN BEAVERS, LOCAL COUNSEL, (RE: ALBERT LEE), 1625 HIGHWAY 88, STE 304, MINDEN, NV, 89423 | US Mail (1st Class) |
| 23774 | EVELYN A CALHOUN, 369 FM 2848, VALLEY VIEW, TX, 76272-5134 | US Mail (1st Class) |
| 23774 | EVELYN G CANEPA, TRUST DATED 9/19/00, C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 23774 | EVERETT H JOHNSTON FAMILY, TRUST DATED 1/24/90, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 23788 | F MEROLA/E KARASIK/C PAJAK, STUTMAN TREISTER & GLATT PC, (RE: COUNSEL FOR INVESTOR COMMITTEES), CPAJAK@STUTMAN.COM | E-mail |
| 23788 | F MEROLA/E KARASIK/C PAJAK, STUTMAN TREISTER & GLATT PC, (RE: COUNSEL FOR INVESTOR COMMITTEES), EKARASIK@STUTMAN.COM | E-mail |
| 23788 | F MEROLA/E KARASIK/C PAJAK, STUTMAN TREISTER & GLATT PC, (RE: COUNSEL FOR INVESTOR COMMITTEES), FMEROLA@STUTMAN.COM | E-mail |
| 23774 | FAVRO TRUST DATED 9/14/00, C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | US Mail (1st Class) |
| 23774 | FERNANDEZ FAMILY, TRUST DATED 6/20/84, C/O LARRY FERNANDEZ TRUSTEE, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102-4032 | US Mail (1st Class) |
| 23773 | FERTITTA ENTERPRISES INC, (RE: COMMITTEE CONTRACT RIGHTS HOLDERS), 2960 W SAHARA AVE, STE 200, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 23774 | FLOOD FAMILY TRUST DATED 12/24/85, C/O DONALD T FLOOD & BETTY R FLOOD TRUSTEES, 3312 S MCCARRAN BLVD STE 276, RENO, NV, 89502-6442 | US Mail (1st Class) |
| 23774 | FLOYD M SPINDLE, 706 NE 22ND ST, GRAND PRAIRIE, TX, 75050-4001 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | FOXCROFT LIVING, TRUST DATED 1/10/02, C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES, PO BOX 362, CARNELIAN BAY, CA, 96140-0362 | US Mail (1st Class) |
| 23774 | FRALEY LIMITED PARTNERSHIP, 9030 W SAHARA AVE # 240, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 23773 | FRANK A ELLIS III, ELLIS & GORDON PC, (RE: ANDREW WELCHER), 510 S 9TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 23788 | FRANK COLLINS, SIERRA HEALTH SERVICES, (RE: JV DIRECT LENDERS), CAROMI@SIERRAHEALTH.COM | E-mail |
| 23788 | FRANK COLLINS, SIERRA HEALTH SERVICES, (RE: JV DIRECT LENDERS), LEG104@SIERRAHEALTH.COM | E-mail |
| 23788 | FRANK COLLINS, SIERRA HEALTH SERVICES, (RE: SIERRA HEALTH SERVICES), CAROMI@SIERRAHEALTH.COM | E-mail |
| 23788 | FRANK COLLINS, SIERRA HEALTH SERVICES, (RE: SIERRA HEALTH SERVICES), LEG104@SIERRAHEALTH.COM | E-mail |
| 23774 | FRANK DAVENPORT, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 23774 | FRANK RUSSELL JR, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339-3716 | US Mail (1st Class) |
| 23774 | FRANK WASKO AS BENEFICIARY STEPHANIE WASKO IRA, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 23774 | FRANZ J ZIMMER REVOCABLE, TRUST DATED 02/05/97, C/O FRANZ J ZIMMER TRUSTEE, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080-6150 | US Mail (1st Class) |
| 23774 | FUMIKO BEALS, 33 TIDWELL LN, HENDERSON, NV, 89074-3365 | US Mail (1st Class) |
| 23774 | GAIL A FREITAS REVOCABLE, TRUST DATED 6/20/03, C/O GAIL A FREITAS TRUSTEE, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | US Mail (1st Class) |
| 23774 | GALE GLADSTONE-KATZ REVOCABLE LIVING, TRUST DATED 12/10/03, C/O GALE GLADSTONE-KATZ TRUSTEE, 1320 NORTH ST APT 29, SANTA ROSA, CA, 95404-3446 | US Mail (1st Class) |
| 23774 | GARY A MICHELSEN, PO BOX 2010, STATELINE, NV, 89449-2010 | US Mail (1st Class) |
| 23773 | GARY A SHEERIN ESQ, JV DIRECT LENDER, (RE: JV DIRECT LENDER), 177 W PROCTOR ST, #B, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 23774 | GARY E TOPP, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 23774 | GARY HOGAN IRA H01BD, 9900 WILBUR MAY PKWY APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 23774 | GARY LARSON & DOLORES LARSON, 544 ROLLING HILLS DR, MESQUITE, NV, 89027-8806 | US Mail (1st Class) |
| 23774 | GARY N TAYLOR PSP, C/O GARY N TAYLOR TRUSTEE, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | US Mail (1st Class) |
| 23774 | GAYLE HARKINS, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 23774 | GENE SMITH & EMILY SMITH PATRICIA GUNN, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 23774 | GENE SMITH & EMILY SMITH, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 23774 | GEORGE A DI GIOIA IRA, 1843 BOUGAINVILLEA DR, MINDEN, NV, 89423-5175 | US Mail (1st Class) |
| 23773 | GEORGE GORMAN, FINANCIAL WEST GROUP, (RE: USA SECURITIES LLC), 4510 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 23774 | GEORGE MOTTO & JANE R MOTTO, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | US Mail (1st Class) |
| 23774 | GERALD J CARON IRA, 1956 BARRANCA DR, HENDERSON, NV, 89074-1014 | US Mail (1st Class) |
| 23774 | GERRY TOPP, 10745 W RIVER ST, TRUCKEE, CA, 96161-0327 | US Mail (1st Class) |
| 23788 | GILBERT B WEISMAN, C/O BECKET AND LEE LLP, (RE: AMERICAN EXPRESS BANK FSB), NOTICES@BECKET-LEE.COM | E-mail |
| 23774 | GILBERT MANUEL LIVING TRUST DATED 1/3/92, GILBERT MANUEL TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 23774 | GLEDHILL REVOCABLE FAMILY TRUST, C/O JO M GLEDHILL TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 23774 | GLEN J BRECHT TRUST DATED 1/24/86, C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES, 630 W HERMOSA DR, FULLERTON, CA, 92835-1406 | US Mail (1st Class) |
| 23774 | GRABLE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 23774 | GRAHAM FAMILY TRUST DATED 10/26/78, C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 23774 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 23774 | GSL INVESTMENTS LLC, 14835 E SHEA BLVD, STE 103, PMB 293, FOUNTAIN HILLS, AZ, 85268-5939 | US Mail (1st Class) |

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | GUY ARCHER, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 23774 | HANNAH BREHMER, 188 BEACON HILL DR, ASHLAND, OR, 97520-9701 | US Mail (1st Class) |
| 23774 | HANSLIK FAMILY TRUST DATED 12/23/91, C/O WALDEMAR HANSLIK & KATHARINA HANSLIK TRUSTEES, 10420 MARYMONT PL, LAS VEGAS, NV, 89134-5124 | US Mail (1st Class) |
| 23774 | HAROLD CORCORAN & JOYCE CORCORAN, 28342 ALAVA, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 23774 | HARVEY A KORNHABER, PO BOX 10376, TRUCKEE, CA, 96162-0376 | US Mail (1st Class) |
| 23788 | HEINZ BINDER, BINDER & MALTER LLP, (RE: JOHN AND JANE UNLAND), WENDY@BINDERMALTER.COM | E-mail |
| 23774 | HELEN R PILE & WILLIAM E PILE, 5118 RANGE VIEW AVE, LOS ANGELES, CA, 90042-1738 | US Mail (1st Class) |
| 23774 | HELENA A BOVA, 8137 REGIS WAY, LOS ANGELES, CA, 90045-2618 | US Mail (1st Class) |
| 23774 | HELMS GRANDCHILDREN EDUCATIONAL TRUST, FOR THE BENEFIT OF JAROD DIAS DATED 7/21/98, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | US Mail (1st Class) |
| 23774 | HELMS HOMES LLC, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 23774 | HELMUT O PRZYSTAW & ERIKA L PRZYSTAW, 1609 WHEATGRASS DR, RENO, NV, 89509-6908 | US Mail (1st Class) |
| 23774 | HENRI LOUVIGNY & MARCELLE A LOUVIGNY, FAMILY TRUST DATED 10/18/1984, HENRI LOUVIGNY & MARCELLE LOUVIGNY, CO-TTEES, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | US Mail (1st Class) |
| 23774 | HERBERT LUM TRUST DATED 11/27/96, C/O HERBERT LUM TRUSTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | US Mail (1st Class) |
| 23774 | HERPST FAMILY TRUST DATED 8/16/90, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |
| 23774 | HOMFELD II LLC, 2515 N ATLANTIC BLVD, FORT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 23788 | HOWARD CONNELL, HOWLOR5@AOL.COM | E-mail |
| 23773 | HOWARD JUSTUS/DEAN T KIRBY, DEBT ACQUISITION COMPANY OF AMERICA, 1565 HOTEL CIRCLE S, #310, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 23774 | HUFFMAN FAMILY TRUST DATED 5/28/98, C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 23774 | HULSE FAMILY TRUST, C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 23774 | HUMPHRY 1999 TRUST, C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 23773 | INTERNAL REVENUE SERVICE, (RE: IRS), OGDEN, UT, 84201 | US Mail (1st Class) |
| 23773 | INTERSHOW, (RE: USA CAPITAL REALTY ADVISORS LLC), THE GITHLER CENTER, 1258 N PALM AVE, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 23774 | IPPOLITO FAMILY, TRUST DATED 8/31/89, C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES, 5527 VISTA TERRACE LN, SPARKS, NV, 89436-7690 | US Mail (1st Class) |
| 23774 | IRIS G CORLEY TRUST DATED 9/19/84, C/O IRIS G CORLEY TRUSTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 23774 | JACK & GLADYS POLEN FAMILY, TRUST DATED 6/28/88, C/O JACK POLEN TRUSTEE, 3150 E TROPICANA AVE APT 234, LAS VEGAS, NV, 89121-7323 | US Mail (1st Class) |
| 23774 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL, 20155 NE 38TH CT APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 23774 | JACQUELINE S STROEHMANN, 349 LINCOLN AVE, WILLIAMSPORT, PA, 17701-2357 | US Mail (1st Class) |
| 23788 | JAMES A KOHL/CHRISTINE A ROBERTS, OLSON CANNON GORMLEY ETAL, (RE: PROSPECT HIGH INCOME FUND, ETAL), BANKRUPTCY@ROCGD.COM | E-mail |
| 23773 | JAMES B CORISON, (RE: DIRECT LENDER JAMES CORISON), 5064 ROCKLEDGE DR, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 23774 | JAMES B CORISON, TRUST DATED 12/3/98, C/O JAMES B CORISON TRUSTEE, PO BOX 21214, RIVERSIDE, CA, 92516-1214 | US Mail (1st Class) |
| 23774 | JAMES CIELEN, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123-7122 | US Mail (1st Class) |
| 23788 | JAMES D GREENE, SCHRECK BRIGNONE, (RE: CAPITAL CROSSING BANK), JGREENE@SCHRECKLAW.COM | E-mail |
| 23788 | JAMES F LISOWSKI SR/SHELLIE A FLETT, LISOWSKILAW@AOL.COM | E-mail |
| 23788 | JAMES G SCHWARTZ/JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, (RE: RODNEY ROLOFF ETAL), JOSH@JGSCHWARTZ.COM | E-mail |
| 23774 | JAMES H LIDSTER FAMILY, TRUST DATED 1/20/92, C/O JAMES H LIDSTER & PHYLLUS M LIDSTER TRUSTEES, PO BOX 2577, MINDEN, NV, 89423-2577 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23773 | JAMES HULL, C/O SIGNATURE FINANCIAL, (RE: USA SECURITIES LLC), 2601 AIRPORT DR, # 370, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 23788 | JAMES J LEE/PATRICIA A MARR, LAW OFFICES OF JAMES J LEE, (RE: LAW OFFICES OF JAMES J LEE), JAMES@LEELAW.LVCOXMAIL.COM | E-mail |
| 23788 | JAMES J LEE/PATRICIA A MARR, LAW OFFICES OF JAMES J LEE, (RE: LAW OFFICES OF JAMES J LEE), LVLAW03@YAHOO.COM | E-mail |
| 23788 | JAMES MCCARROLL/DEBRA TURETSKY, REED SMITH LLP, CKARIDES@REEDSMITH.COM | E-mail |
| 23788 | JAMES MCCARROLL/DEBRA TURETSKY, REED SMITH LLP, DTURETSKY@REEDSMITH.COM | E-mail |
| 23788 | JAMES MCCARROLL/DEBRA TURETSKY, REED SMITH LLP, JMCCARROLL@REEDSMITH.COM | E-mail |
| 23788 | JAMES MCCOLLUM, COMM OF EXEC CONTRACT HOLDERS, (RE: JAMES MCCOLLUM & PAMELA MCCOLLUM), JAMESWMCCOLLUM@AOL.COM | E-mail |
| 23774 | JAMES MICHAEL MOORE & JODY C MOORE, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362-1347 | US Mail (1st Class) |
| 23788 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (RE: COUNSEL FOR INVESTOR COMMITTEES), ABOEHMER@SHEACARLYON.COM | E-mail |
| 23788 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (RE: COUNSEL FOR INVESTOR COMMITTEES), BANKRUPTCYFILINGS@SHEACARLYON.COM | E-mail |
| 23788 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (RE: COUNSEL FOR INVESTOR COMMITTEES), CCARLYON@SHEACARLYON.COM | E-mail |
| 23788 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (RE: COUNSEL FOR INVESTOR COMMITTEES), LTREADWAY@SHEACARLYON.COM | E-mail |
| 23788 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (RE: COUNSEL FOR INVESTOR COMMITTEES), RMSMITH@SHEACARLYON.COM | E-mail |
| 23788 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (RE: COUNSEL FOR INVESTOR COMMITTEES), SMILLER@SHEACARLYON.COM | E-mail |
| 23788 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (RE: COUNSEL FOR INVESTOR COMMITTEES), SSHERMAN@SHEACARLYON.COM | E-mail |
| 23788 | JAMES R BONFIGLIO GP, (RE: BROADWALK INVESTMENTS LP), JBONFIGLIO62@YAHOO.COM | E-mail |
| 23774 | JAMES S NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | US Mail (1st Class) |
| 23774 | JAMES W LEHR & JULIE ANNE LEHR, 624 E COZZA DR, SPOKANE, WA, 99208-5226 | US Mail (1st Class) |
| 23774 | JAMES W MCCOLLUM & PAMELA P MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 23788 | JANET L CHUBB, JONES VARGAS, JLC@JONESVARGAS.COM | E-mail |
| 23788 | JANET L CHUBB, JONES VARGAS, TBW@JONESVARGAS.COM | E-mail |
| 23773 | JANNY CATHARINA BROUWER, 2533 KINNARD AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 23774 | JASON L HOLT, 806 BUCHANAN BLVD, STE 115 PMB 248, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 23774 | JAY E HENMAN RETIREMENT PLAN, C/O JAY E HENMAN TRUSTEE, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 23774 | JAY P HINGST IRA, 7287 E MINGUS TRL, PRESCOTT VALLEY, AZ, 86314-9766 | US Mail (1st Class) |
| 23773 | JAY R EATON, EATON & O'LEARY PLLC, (RE: MICHAEL R SHULER), 115 GROVE AVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 23773 | JAY R EATON, EATON & O'LEARY PLLC, (RE: MICHAEL R SHULER), PO BOX 18, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 23773 | JB PARTAIN, PRESIDENT, MOJAVE CANYON INC, (RE: JV DIRECT LENDER), 1400 COLORADO ST, #C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 23774 | JEANNINE M GAHRING REVOCABLE TRUST, DATED 6/27/97, C/O JEANNINE M GAHRING TRUSTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | US Mail (1st Class) |
| 23788 | JED A HART, ANGELO GORDON & CO, JHART@ANGELOGORDON.COM | E-mail |
| 23788 | JEFFREY D HERMANN, ORRICK HERRINGTON & SUTCLIFF LLP, (RE: EQUITY SEC HLDRS COMMITTEE), JHERMANN@ORRICK.COM | E-mail |
| 23788 | JEFFREY G SLOANE/REGINA M MCCONNELL, KRAVITZ SCHNITZER SLOANE ETAL, (RE: DR GARY KANTOR TTEE OF KANTOR NEPH), JSLOANE@KSSATTORNEYS.COM | E-mail |
| 23788 | JEFFREY G SLOANE/REGINA M MCCONNELL, KRAVITZ SCHNITZER SLOANE ETAL, (RE: DR GARY KANTOR TTEE OF KANTOR NEPH), RMCCONNELL@KSSATTORNEYS.COM | E-mail |
| 23788 | JEFFREY L HARTMAN, HARTMAN & HARTMAN, (RE: THE MACDONALD CENTER), NOTICES@BANKRUPTCYRENO.COM | E-mail |
| 23788 | JEFFREY R SYLVESTER, SYLVESTER & POLEDNAK LTD, (RE: USA COMMERCIAL REAL ESTATE GROUP), JEFF@SYLVESTERPOLEDNAK.COM | E-mail |

USACMC

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23788 | JEFFREY SLOANE/REGINA MCCONNELL, KRAVITZ, SCHNITZER ETAL, (RE: ANNE VENTO AND CARMINE VENTO), JSLOANE@KSSATTORNEYS.COM | E-mail |
| 23788 | JEFFREY SLOANE/REGINA MCCONNELL, KRAVITZ, SCHNITZER ETAL, (RE: ANNE VENTO AND CARMINE VENTO), RMCCONNELL@KSSATTORNEYS.COM | E-mail |
| 23773 | JERROLD T MARTIN, (RE: JERROLD T MARTIN), 8423 PASO ROBLES, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 23788 | JERRY T MCGIMSEY, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: JERRY T MCGIMSEY), JTMACG@EARTHLINK.COM | E-mail |
| 23774 | JERRY WOLDORSKY, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 23774 | JESTER LP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 23774 | JOHN A M HANDAL, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 23774 | JOHN AND KAREN FLEINER, 7825 LAS PLUMAS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 23773 | JOHN BAUER, (RE· JOHN BAUER IRA), 40808 N RIVERBEND, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 23774 | JOHN COOKE IRA, 9790 BRIGHTRIDGE DR, RENO, NV, 89506-5543 | US Mail (1st Class) |
| 23774 | JOHN D EICHHORN & JILL A EICHHORN, 2259 GREEN MOUNTAIN CT, LAS VEGAS, NV, 89135-1534 | US Mail (1st Class) |
| 23774 | JOHN D LANE & LAURA JANE LANE REVOCABLE, TRUST DATED 3/7/03, C/O JOHN D LANE & LAURA JANE LANE TRUSTEES, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 23774 | JOHN D LANE IV, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 23788 | JOHN F MURTHA, WOODBURN AND WEDGE, (RE: JOHN AND GARY MICHELSEN), JMURTHA@WOODBURNANDWEDGE.COM | E-mail |
| 23788 | JOHN GOINGS, (RE: COMMITTEE USA CAP 1ST TR DEED), JGOINGS@BHWK.COM | E-mail |
| 23788 | JOHN H WARNER JR, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: JOHN H WARNER JR), WQF1@AOL.COM | E-mail |
| 23773 | JOHN PETER LEE, JOHN PETER LEE LTD, 830 LAS VEGAS BLVD S, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 23774 | JOHN R & MARGARET CANGELOSI, 614 HILLSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 23774 | JOHN ROACH & MARY ANN ROACH, 35 ALDER CT, BLAIRSDEN, CA, 96103-9406 | US Mail (1st Class) |
| 23774 | JOHN T MRASZ ENTERPRISES INC, DEFINED BENEFIT PLAN DATED 5/86, C/O JOHN T MRASZ & JANET MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 23773 | JOHN WARNER JR IRA, (RE: EQUITY SECURITY HOLDERS COMMITTEE), C/O FIRST SAVINGS BANK, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 23773 | JOHN WARNER JR IRA, C/O FIRST SAVINGS BANK, (RE: COMMITTEE OF USA CAPITAL 1ST TRUST), 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 23774 | JOHNSON FAMILY TRUST DATED 2/18/04, C/O ARTHUR V JOHNSON & SUSAN A JOHNSON TRUSTEES, 991 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 23774 | JONES FAMILY TRUST DATED 9/3/98, C/O MAURICE JONES & MARLENE Y JONES TRUSTEES, PO BOX 14203, PALM DESERT, CA, 92255-4203 | US Mail (1st Class) |
| 23774 | JOR LAW, 5196 PARKWAY CALABASAS, CALABASAS, CA, 91302-1480 | US Mail (1st Class) |
| 23774 | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA, 12706 W MEYER LANE, EL MIRAGE, AZ, 85335 | US Mail (1st Class) |
| 23788 | JOSEPH HUGGINS, HUGGINS & ASSOCIATES, (RE: J MILANOWSKI, T HANTAGES, ETAL), JOEHUGGINS@SBCGLOBAL.NET | E-mail |
| 23774 | JOSEPH TOBIAS, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 23773 | JOSEPH-LORETTA DONNOLO, DONNOLO, (RE: IN PRO PER), 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 23774 | JOYCE E SMITH TRUST DATED 11/3/99, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1508 | US Mail (1st Class) |
| 23774 | KAREN E SASS IRA, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 23774 | KASSEL 1988 TRUST, C/O WILLIAM J KASSEL TRUSTEE, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 23774 | KEHL DEVELOPMENT, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 23788 | KELLY J BRINKMAN, GOOLD PATTERSON ALES & DAY, (RE: GOOLD PATTERSON ALES & DAY), KBRINKMAN@GOOLDPATTERSON.COM | E-mail |
| 23788 | KEN BONNET, KEHL FAMILY, (RE· JV DIRECT LENDERS), KEN.BONNET@RIVERSIDECASINOANDRESORT.COM | E-mail |
| 23774 | KENNETH R BECKER & JOANNE T BECKER, & GRACE BECKER & SARAH BECKER, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | KENNETH W KOERWITZ & JAN CASE KOERWITZ, FAMILY TRUST DATED 5/13/03, C/O KENNETH W KOERWITZ & JAN CASE KOERWITZ TRUSTEE, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 23788 | KERIANN M ATENCIO, GREENBERG TRAURIG LLP, (RE: NEVADA STATE BANK), ATENCIOK@GTLAW COM | E-mail |
| 23773 | KERMIT KRUSE, 2710 ALBANY AVE, DAVIS, CA, 95616 | US Mail (1st Class) |
| 23774 | KERNER REVOCABLE TRUST B DATED 3/16/81, C/O MELVIN W KERNER TRUSTEE, 15758 SUNSET DR, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 23788 | KEVIN B CHRISTENSEN/XANNA P HARDMAN, KEVIN B CHRISTENSEN CHARTERED, (RE: ROSEBERRY FAMILY LP/ROBT WORTHEN), EJAMESLV@EARTHLINK.COM | E-mail |
| 23788 | KEVIN B CHRISTENSEN/XANNA P HARDMAN, KEVIN B CHRISTENSEN CHARTERED, (RE: ROSEBERRY FAMILY LP/ROBT WORTHEN), KBCHRISLAW@AOL.COM | E-mail |
| 23788 | KEVIN B CHRISTENSEN/XANNA P HARDMAN, KEVIN B CHRISTENSEN CHARTERED, (RE: ROSEBERRY FAMILY LP/ROBT WORTHEN), XANNA HARDMAN@GMAIL.COM | E-mail |
| 23774 | KEVIN KEHL, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 23774 | KEWELL LIVING TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 23774 | KIP E VIRTS & MELISSA A VIRTS, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 23774 | KRAVITZ FAMILY, REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99, C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375-4502 | US Mail (1st Class) |
| 23774 | KRYSTINA A KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 23774 | KTAYLORGO INVESTMENTS LTD, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 23773 | KUMMER KAEMPFER ETAL, (RE: USA CAPITAL REALTY ADVISORS LLC), 3800 HOWARD HUGHES PKWY, 7TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 23788 | KURT HUNSBERGER, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: GANNAWAY CHARITIBLE REMAINDER TRST), KHUNSBERGER@MCLRENOLAW.COM | E-mail |
| 23774 | KURT TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 23774 | LARRY H ANDERSON IRA, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 23773 | LARRY L (TTEE) & PATSY REIGER, REVOCABLE TRUST, (RE: CREDITORS COMMITTEE USACMC), 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 23774 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE, TRUST DATED 8/14/91, C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 23773 | LARRY L RIEGER TTEE, (RE: RIEGER REVOCABLE TRUST), 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 23774 | LARRY M BROWN & MARIE S BROWN, 7020 EARLDOM AVE, PLAYA DEL REY, CA, 90293-7722 | US Mail (1st Class) |
| 23788 | LAUREL E DAVIS, FENNEMORE CRAIG PC, (RE: SCOTT CANEPA ET AL), LDAVIS@FCLAW.COM | E-mail |
| 23788 | LAUREL E DAVIS, FENNEMORE CRAIG PC, (RE: SCOTT CANEPA ET AL), LDAVISESQ@AOL.COM | E-mail |
| 23774 | LAWRENCE H REYNOLDS & JAYNE L REYNOLDS, 650 W NATIONAL AVE, WINNEMUCCA, NV, 89445-2633 | US Mail (1st Class) |
| 23788 | LEE D MACKSON, SHUTTS & BOWEN LLP, (RE· STANDARD PROPERTY DEVELOPMENT), LMACKSON@SHUTTS-LAW.COM | E-mail |
| 23774 | LEHRMANN FAMILY, TRUST DATED 4/19/96, C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE, 204 MILL VALLEY DR W, COLLEYVILLE, TX, 76034-3669 | US Mail (1st Class) |
| 23774 | LEIBY FAMILY 1992 TRUST DATED 7/8/92, C/O RICHARD GLENN LEIBY & CAROL K LEIBY TRUSTEES, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 23788 | LENARD SCHWARTZER/J MCPHERSON, SCHWARTZER & MCPHERSON LAW FIRM, (RE: DEBTOR LOCAL COUNSEL), BKFILINGS@S-MLAW.COM | E-mail |
| 23774 | LESLIE IRWIN, PO BOX 22342, CARSON CITY, NV, 89721-2342 | US Mail (1st Class) |
| 23774 | LILLIAN M FREEMAN, TRUST DATED 5/31/85, C/O GREGORY L FREEMAN TRUSTEE, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 23774 | LILY MARKHAM, & IRENE ANNE MARKHAM-TAFOYA JTWROS, 7746 FOREDAWN DR, LAS VEGAS, NV, 89123-0756 | US Mail (1st Class) |
| 23774 | LINDA C VLAUTIN, TRUST DATED 10/31/01, C/O LINDA C VLAUTIN TRUSTEE, 6152 WYCLIFFE CIR, RENO, NV, 89509-7346 | US Mail (1st Class) |
| 23774 | LINDSEY H KESLER FAMILY REVOCABLE, TRUST DATED 10/15/80, C/O MILDRED P KESLER TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |

USACMC

**Exhibit A - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | LISEK FAMILY TRUST DATED 1/29/92, C/O DANIEL B LISEK CLAIRE LISEK, & GAYLE HARKINS TRUSTEES, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 23773 | LOAN SERVICE AND CLAIMS, DEPT OF VETERANS AFFAIRS, (RE: DEPT OF VETERANS AFFAIRS), 3225 N CENTRAL, PHOENIX, AZ, 85102 | US Mail (1st Class) |
| 23774 | LOUIS H & SHIRLEY M TURNER FAMILY, TRUST DATED 9/9/97, C/O LOUIS H TURNER & SHIRLEY M TURNER TRUSTEES, 9558 MAMMOTH DR, RENO, NV, 89521-4067 | US Mail (1st Class) |
| 23774 | LOUIS J CANEPA, 1395 HILLTOP RD, RENO, NV, 89509 | US Mail (1st Class) |
| 23774 | LOUISE G SHERK MD A MEDICAL CORPORATION, EMPLOYEE BENEFIT PLAN TRUST, C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | US Mail (1st Class) |
| 23774 | LOUISE TEETER IRA ROLLOVER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 23774 | M & J CAUCHOIS FAMILY TRUST, DATED 2/25/93, C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | US Mail (1st Class) |
| 23792 | M WARNER/D COHEN/A OLENCZUK, WARNER STEVENS LLP, (RE: SIERRA LIQUIDITY FUND LLC), 301 COMMERCE ST, STE 1700, FT WORTH, TX, 76102 | US Mail (1st Class) |
| 23788 | M WARNER/D COHEN/A OLENCZUK, WARNER STEVENS LLP, (RE: SIERRA LIQUIDITY FUND LLC), MWARNER@WARNERSTEVENS.COM  email failed | E-mail |
| 23774 | MACDONALD CENTER, FOR THE ARTS AND HUMANITIES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 23774 | MAHENDRA C MODY, 100 N ARLINGTON AVE APT 7A, RENO, NV, 89501-1216 | US Mail (1st Class) |
| 23774 | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN, 400 DORLA CT STE 173, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 23788 | MARC A LEVINSON/LYNN T ERNCE, ORRICK HERRINGTON & SUTCLIFF LLP, (RE: EQUITY SEC HLDRS COMMITTEE), LERNCE@ORRICK.COM | E-mail |
| 23788 | MARC A LEVINSON/LYNN T ERNCE, ORRICK HERRINGTON & SUTCLIFF LLP, (RE: EQUITY SEC HLDRS COMMITTEE), MALEVINSON@ORRICK.COM | E-mail |
| 23774 | MARC SCOT ETTERMAN REVOCABLE TRUST, MARC SCOT ETTERMAN TTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | US Mail (1st Class) |
| 23773 | MARGIE GANDOLFO, 1724 ARROW WOOD DR, RENO, NV, 89521 | US Mail (1st Class) |
| 23774 | MARIE A MAKI & RAYMOND E MAKI, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 23774 | MARION B DITTMAN, 16505 SE 1ST ST, SUITE A, PMB 128, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 23788 | MARION E WYNNE, WILKINS BANKESTER BILES & WYNNE PA, (RE: SHARON JUNO), TWYNNE@WBBWLAW.COM | E-mail |
| 23788 | MARJORIE A GUYMON, GOLDSMITH & GUYMON PC, (RE: MOUNTAIN WEST MORTGAGE ETC), MGUYMON@GOLDGUYLAW.COM | E-mail |
| 23773 | MARK DONNOLO, MARK DONNOLO, (RE: IN PRO PER), 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 23774 | MARK L EAMES & SANDRA K EAMES, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 23774 | MARSHALL J BRECHT, TRUST DATED 2/5/86, C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES, 640 COLONIAL CIR, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 23773 | MARTIN B WEISS, THE GARRETT GROUP LLC, ONE BETTERWORLD CIR, STE 300, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 23774 | MARTIN L MANNING, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 23774 | MARVIN LYNN NICOLA FAMILY, TRUST DATED 6/13/78, C/O MARVIN L NICOLA TRUSTEE, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | US Mail (1st Class) |
| 23774 | MARY E DUNLOP 1992 TRUST DATED 7/29/03, MARY E DUNLOP TTEE, 10969 LAS CASITAS, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 23788 | MARY ELLEN MORO, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: MARY E & MATTHEW MORO JTWROS), MARYELLEN MORO@VERIZON.NET | E-mail |
| 23774 | MARY JELLISON IRA, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 23773 | MARYETTA BOWMAN, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 23788 | MATTHEW Q CALLISTER, CALLISTER & REYNOLDS, (RE: PROJECT DISBURSEMENT GROUP INC), MAGGIE@CALLISTER-REYNOLDS.COM | E-mail |
| 23788 | MATTHEW Q CALLISTER, CALLISTER & REYNOLDS, (RE: PROJECT DISBURSEMENT GROUP INC), MQC@CALLISTER-REYNOLDS.COM | E-mail |
| 23774 | MAUREEN A HJELTE & G CRAIG HJELTE, PO BOX 1462, TAHOE CITY, CA, 96145-1462 | US Mail (1st Class) |

USACMC

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | MCCONNELL FAMILY TRUST DATED 12/3/81, C/O JAMES M & MAUDRENE F MCCONNELL TRUSTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 23774 | MCMICHAEL LIVING TRUST, DATED 12/16/88, C/O J RICHARD & KAREN L MCMICHAEL TTEES, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 23774 | MCQUERRY FAMILY, TRUST DATED 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 23774 | MCWATERS LIVING, TRUST DATED 9/03/2005, C/O BARRY D MCWATERS TRUSTEE, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | US Mail (1st Class) |
| 23774 | MEVIN J IVES & EVELYN A IVES QTIP TRUST, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |
| 23774 | MICHAEL C MAROKO & HAVIVA MAROKO, 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01, MICHAEL C & HAVIVA MAROKO TTEES, 25540 PRADO DE ORO, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 23774 | MICHAEL EUGENE PINNEY, 509 SATER ST, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 23774 | MICHAEL H GREELEY IRA, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | US Mail (1st Class) |
| 23774 | MICHAEL H RICCI, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 23774 | MICHAEL HILGENBERG & SHELLIE HILGENBERG, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 23774 | MICHAEL PEZZANO & LISA PEZZANO, 2216 HARRISON AVE, MEDFORD, OR, 97504-6962 | US Mail (1st Class) |
| 23774 | MICHAEL S FREEDUS & HELEN C FREEDUS, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 23788 | MICHAEL T YODER, COMMITTEE OF UNSECURED CREDITORS, (RE· ADVANCED INFORMATION SYSTEMS), MYODER@AISINFO.COM | E-mail |
| 23774 | MICHAEL TARR, 2812 TORONJA WAY, SACRAMENTO, CA, 95833-3746 | US Mail (1st Class) |
| 23774 | MICHAEL W CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 23774 | MICHAELIAN HOLDINGS LLC, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 23774 | MICHELE RAGGI FOR DENNIS RAGGI, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | US Mail (1st Class) |
| 23788 | MICHELLE L ABRAMS, MICHELLE L ABRAMS LTD, (RE· DEBT ACQUISITION COMPANY OF AMERICA), MABRAMS@MABRAMSLAW.COM | E-mail |
| 23774 | MIERAU LIVING TRUST DATED 9/14/98, C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES, PO BOX 562, GLENBROOK, NV, 89413-0562 | US Mail (1st Class) |
| 23774 | MILTON P KAPLAN PSP DTD 10/1/77, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 23774 | MLH FAMILY INVESTMENT LIMITED, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 23774 | MONICA M HRUBY, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | US Mail (1st Class) |
| 23774 | MONIGHETTI INC, 6515 FRANKIE LN, PRUNEDALE, CA, 93907-8540 | US Mail (1st Class) |
| 23774 | MORETTO FAMILY LIVING, TRUST DATED 9/19/94, C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES, 3211 BAKER ST, SAN FRANCISCO, CA, 94123-1806 | US Mail (1st Class) |
| 23774 | MORRIS MANSELL IRA, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 23774 | MORRIS MASSRY, 255 WASHINGTON AVE EXT, ALBANY, NY, 12205-5533 | US Mail (1st Class) |
| 23774 | MYRTLE C ROSCELLI AND GEORGETTE M CHIAPPE, 1671 E NORTHWOOD DR, HAYDEN, ID, 83835-8582 | US Mail (1st Class) |
| 23773 | NANCY ALLF/TIMOTHY THOMAS, PARSONS BEHLE & LATIMER, (RE: CO-COUNSEL - ALEXANDER ET AL), 411 E BONNEVILLE AVE, #100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 23792 | NANCY CORBIN, NEVADA MORTGAGE LENDING DIVISION, (RE: NEVADA MORTGAGE LENDING DIVISION), 3075 E FLAMINGO, NO 100, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 23788 | NANCY CORBIN, NEVADA MORTGAGE LENDING DIVISION, (RE: NEVADA MORTGAGE LENDING DIVISION), NCORBIN@MLD.NV.GOV email failed | E-mail |
| 23774 | NANCY GOLDEN, 5524 RAINIER ST, VENTURA, CA, 93003 | US Mail (1st Class) |
| 23774 | NANCY KATHRYN RIVARD & DAVID LEE OLDEN, TRUST DATED 7/20/83, C/O NANCY K RIVARD & DAVID L OLDEN TRUSTEES, PO BOX 31257, LAS VEGAS, NV, 89173-1257 | US Mail (1st Class) |
| 23774 | NANCY L GOUVEIA, TRUST DATED 10/23/98, C/O NANCY L GOUVEIA TRUSTEE, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 23774 | NEAL & KAM STEHLY FAMILY TRUST, DATED 1/8/00, C/O NEAL J STEHLY & KAM E STEHLY TRUSTEES, 6586 WINDFLOWER DR, CARLSBAD, CA, 92011-2508 | US Mail (1st Class) |

USACMC

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23788 | NICHOLAS J SANTORO, NICHOLAS J SANTORO ESQ, (RE: NICHOLAS SANTORO ETAL), NSANTORO@NEVADAFIRM.COM | E-mail |
| 23792 | NILE LEATHAM/JAMES B MACROBBIE, KOLESAR & LEATHAM CHTD, (RE: MIKLOS STEUER), 3320 W SAHARA AVE, STE 380, LAS VEGAS, NV, 89102-3202 | US Mail (1st Class) |
| 23788 | NILE LEATHAM/JAMES B MACROBBIE, KOLESAR & LEATHAM CHTD, (RE: MIKLOS STEUER), JMACROBBIE@KLNEVADA.COM *email failed* | E-mail |
| 23788 | NILE LEATHAM/JAMES B MACROBBIE, KOLESAR & LEATHAM CHTD, (RE: MIKLOS STEUER), NLEATHAM@KLNEVADA.COM | E-mail |
| 23774 | NOEL S GOUVEIA, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 23774 | NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 23774 | O`HARA FAMILTY TRUST DATED 2/26/93, C/O GARY J O`HARA & JANICE D O`HARA CO-TRUSTEES, 18310 CALLE LA SERRA, RANCHO SANTA FE, CA, 92091-0103 | US Mail (1st Class) |
| 23773 | OFFICE OF CHIEF COUNSEL, PENSION BENEFIT GUARANTY CORP, (RE: PBGC), 1200 K ST NW, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 23773 | OFFICE OF LABOR COMMISSIONER, (RE: OFFICE OF LABOR COMMISSIONER), 555 E WASHINGTON AVE, STE 4100, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 23788 | OFFICE OF THE UNITED STATES TRUSTEE, (RE: UST), USTPREGION17.LV.ECF@USDOJ.GOV | E-mail |
| 23774 | OLGA O`BUCH TRUST DATED 5/28/98, C/O OLGA O`BUCH TRUSTEE, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 23774 | OMAYE 1990 TRUST, C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 23774 | ORBAN H REICH TRUST DATED 12/27/00, C/O ORBAN H REICH TRUSTEE, PO BOX 1844, RENO, NV, 89505-1844 | US Mail (1st Class) |
| 23788 | P JACOBI/A ABRAMS/J MILLS, SUGAR FRIEDBERG & FELSENTHAL LLP, (RE: NORMAN KIVEN), AABRAMS@SFF-LAW.COM | E-mail |
| 23788 | P JACOBI/A ABRAMS/J MILLS, SUGAR FRIEDBERG & FELSENTHAL LLP, (RE: NORMAN KIVEN), JMILLS@SFF-LAW.COM | E-mail |
| 23788 | P JACOBI/A ABRAMS/J MILLS, SUGAR FRIEDBERG & FELSENTHAL LLP, (RE: NORMAN KIVEN), PJACOBI@SFF-LAW.COM | E-mail |
| 23774 | PAMELA M CONBOY, 2310 OAK PARK RD, GLENDORA, CA, 91741-4019 | US Mail (1st Class) |
| 23774 | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS, 14 MIKINON STREET, GLYFADA ATHENS, 16675GREECE | US Mail (1st Class) |
| 23774 | PAT A DOLCE & LORA DEAN DOLCE, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 23774 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | US Mail (1st Class) |
| 23774 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 23774 | PATRICK P LYNCH, 25130 GENUINE RISK RD, MONTEREY, CA, 93940-6610 | US Mail (1st Class) |
| 23773 | PAUL & DONNA JACQUES, 810 SE 7TH ST, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 23774 | PAUL FEDRIZZI & JANE E FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 23774 | PEDRO L & CAROL A BARROSO, TRUST DATED 11/29/90, C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 23774 | PEELE BYPASS TRUST DATED 2/10/87, C/O JENNEFER COLE PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 23774 | PEELE SPOUSAL TRUST DATED 2/10/87, C/O JENNEFER C PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 23774 | PEGGY ANN VALLEY, 4843 SOUTH POINT, DISCOVERY BAY, CA, 94514 | US Mail (1st Class) |
| 23773 | PETER BOLINO, 17412 SERENE DR, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 23774 | PETER E SPROCK 2001 TRUST, C/O PETER E SPROCK TRUSTEE, PO BOX 4517, STATELINE, NV, 89449-4517 | US Mail (1st Class) |
| 23788 | PETER SUSI/JAY L MICHAELSON, MICHAELSON SUSI & MICHAELSON PC, (RE: LENDERS JAY STEIN ETAL), CHERYL@MSMLAW.COM | E-mail |
| 23788 | PETER SUSI/JAY L MICHAELSON, MICHAELSON SUSI & MICHAELSON PC, (RE: LENDERS JAY STEIN ETAL), JAY@MSMLAW.COM | E-mail |
| 23788 | PETER SUSI/JAY L MICHAELSON, MICHAELSON SUSI & MICHAELSON PC, (RE: LENDERS JAY STEIN ETAL), MSM@MSMLAW.COM | E-mail |

USACMC

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23788 | PETER SUSI/JAY L MICHAELSON, MICHAELSON SUSI & MICHAELSON PC, (RE: LENDERS JAY STEIN ETAL), PETER@MSMLAW.COM | E-mail |
| 23774 | PETER W CAPONE & DEIDRE D CAPONE, PO BOX 1470, GARDNERVILLE, NV, 89410-1470 | US Mail (1st Class) |
| 23774 | PHIL L PFEILER & LOY E PFEILER, 806 BUCHANAN BLVD STE 115 PMB # 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 23774 | POLACHECK & ASSOCIATES INC, PROFIT SHARING PLAN DATED 2/20/73, C/O STEPHEN B POLACHECK TRUSTEE, 4719 COMMONS WAY STE E, CALABASAS, CA, 91302-3360 | US Mail (1st Class) |
| 23774 | PREMIERE HOLDINGS INC, DEFINED BENEFIT PENSION PLAN & TRUST, 10120 W FLAMINGO RD STE 4-12, LAS VEGAS, NV, 89147-8392 | US Mail (1st Class) |
| 23774 | PRISCILLA M GUPTAIL, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 23773 | R HAGMAIER, FINANCIAL WEST GROUP, (RE: USA SECURITIES LLC), 4510 E THOUSAND OAKS BLVD, SUITE 100, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 23792 | R KINAS/J MCBEE/J LUSTIG/I MCCORD, SNELL & WILMER LLP, (RE: ASPEN SQUARE MANAGEMENT INC), 3800 HOWARD HUGHES PKY, STE 1000, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 23788 | R KINAS/J MCBEE/J LUSTIG/I MCCORD, SNELL & WILMER LLP, (RE: ASPEN SQUARE MANAGEMENT INC), IMCCORD@SWLAW.COM | E-mail |
| 23788 | R KINAS/J MCBEE/J LUSTIG/I MCCORD, SNELL & WILMER LLP, (RE: ASPEN SQUARE MANAGEMENT INC), JLUSTIG@SWLAW.COM | E-mail |
| 23788 | R KINAS/J MCBEE/J LUSTIG/I MCCORD, SNELL & WILMER LLP, (RE: ASPEN SQUARE MANAGEMENT INC), JMATH@SWLAW.COM | E-mail |
| 23788 | R KINAS/J MCBEE/J LUSTIG/I MCCORD, SNELL & WILMER LLP, (RE: ASPEN SQUARE MANAGEMENT INC), JMCBEE@SWLAW.COM | E-mail |
| 23788 | R KINAS/J MCBEE/J LUSTIG/I MCCORD, SNELL & WILMER LLP, (RE: ASPEN SQUARE MANAGEMENT INC), LHOLDING@SWLAW.COM<br>email failed | E-mail |
| 23788 | R KINAS/J MCBEE/J LUSTIG/I MCCORD, SNELL & WILMER LLP, (RE: ASPEN SQUARE MANAGEMENT INC), RKINAS@SWLAW.COM | E-mail |
| 23774 | R L ALLGEIER FAMILY, TRUST DATED 10/4/97, C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | US Mail (1st Class) |
| 23774 | R LANCE LOUGHLIN, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959-9659 | US Mail (1st Class) |
| 23788 | R VAUGHN GOURLEY, STEPHENS GOURLEY & BYWATER, (RE: STANDARD PROPERTY DEVELOPMENT LLC), VGOURLEY@LVCM.COM | E-mail |
| 23773 | R WALKER/E LOVERIDGE/R LAMBER, WOODBURY & KESLER PC, (RE: J MILANOWSKI, T HANTGES ETAL), 265 E 100 SOUTH, STE 300, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 23774 | RACHEL RIEHLE, 9962 WESTHAVEN CIR, WESTMINSTER, CA, 92683-7552 | US Mail (1st Class) |
| 23774 | RAINS PROPERTIES LP, PO BOX 12088, LAS VEGAS, NV, 89112-0088 | US Mail (1st Class) |
| 23774 | RANDY SANCHEZ IRA, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 23774 | RAY L COFFIN & TONI H COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | US Mail (1st Class) |
| 23774 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH, 120 DANBURY DR, REDDING, CA, 96003-7517 | US Mail (1st Class) |
| 23774 | RESIDENT AGENTS OF NEVADA INC, 711 S CARSON ST STE 4, CARSON CITY, NV, 89701-5292 | US Mail (1st Class) |
| 23773 | REVENUE DIVISION, NV DEPARTMENT OF TAXATION, (RE: NV DEPARTMENT OF TAXATION), CAPITOL COMPLEX, CARSON CITY, NV, 89710-0003 | US Mail (1st Class) |
| 23774 | RICHARD A HELMBERGER & GENENE M HELMBERGER, 39080 SANTA ROSA CT, MURIETTA, CA, 92563 | US Mail (1st Class) |
| 23774 | RICHARD G VRBANCIC, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | US Mail (1st Class) |
| 23773 | RICHARD G WOODSTRA TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: RICHARD G WOODSTRA REV TRUST), USA CAPITAL FIRST TRUST DEED FUND, PO BOX 530025, HENDERSON, NV, 89053 | US Mail (1st Class) |
| 23773 | RICHARD HAMMERMAN, RICHARD HAMMERMAN PC, (RE: LERIN HILLS, LTD), 7200 N MOPAC, STE 150, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 23788 | RICHARD HOROWITZ, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: RICHARD HOROWITZ), RAH1800@AOL.COM | E-mail |
| 23788 | RICHARD MASON, MCGUIRE WOODS LLP, (RE: DR GARY KANTOR TTEE OF KANTOR NEPH), MSCHMAHL@MCGUIREWOODS.COM | E-mail |
| 23788 | RICHARD MASON, MCGUIRE WOODS LLP, (RE: DR GARY KANTOR TTEE OF KANTOR NEPH), PSMOOTS@MCGUIREWOODS.COM | E-mail |

USACMC

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23788 | RICHARD MASON, MCGUIRE WOODS LLP, (RE: DR GARY KANTOR TTEE OF KANTOR NEPH), RJMASON@MCGUIREWOODS.COM | E-mail |
| 23792 | RICHARD MCKNIGHT, LAW OFFICES OF RICHARD MCKNIGHT PC, (RE: RICHARD MCKNIGHT), 330 S THIRD ST, #900, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 23788 | RICHARD MCKNIGHT, LAW OFFICES OF RICHARD MCKNIGHT PC, (RE: RICHARD MCKNIGHT), CBURKE@LAWLASVEGAS.COM | E-mail |
| 23788 | RICHARD MCKNIGHT, LAW OFFICES OF RICHARD MCKNIGHT PC, (RE: RICHARD MCKNIGHT), GKOPANG@LAWLASVEGAS.COM | E-mail |
| 23788 | RICHARD MCKNIGHT, LAW OFFICES OF RICHARD MCKNIGHT PC, (RE: RICHARD MCKNIGHT), GKOPANG@LAWLASVEGAS.COM | E-mail |
| 23788 | RICHARD MCKNIGHT, LAW OFFICES OF RICHARD MCKNIGHT PC, (RE: RICHARD MCKNIGHT), SFOREMASTER@LAWLASVEGAS.COM<br>email failed | E-mail |
| 23774 | RICHARD N DAHLKE, 25 HARMONY LN, WALNUT CREEK, CA, 94597-2434 | US Mail (1st Class) |
| 23788 | RICHARD W ESTERKIN/ASA S HAMI, MORGAN LEWIS & BOCKIUS LLP, (RE: SCC ACQUISITION CORP), AHAMI@MORGANLEWIS.COM | E-mail |
| 23788 | RICHARD W ESTERKIN/ASA S HAMI, MORGAN LEWIS & BOCKIUS LLP, (RE: SCC ACQUISITION CORP), RESTERKIN@MORGANLEWIS.COM | E-mail |
| 23774 | RICHARD WOLDORSKY, 2517 LYNN AVE, ST LOUIS PARK, MN, 55416-3953 | US Mail (1st Class) |
| 23774 | RITA P ANDERSON TRUST, C/O RITA P ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 23788 | ROB CHARLES/SUSAN FREEMAN, LEWIS AND ROCA LLP, (RE: CREDITORS COMMITTEE USACMC), RCHARLES@LRLAW.COM | E-mail |
| 23788 | ROB CHARLES/SUSAN FREEMAN, LEWIS AND ROCA LLP, (RE: CREDITORS COMMITTEE USACMC), SFREEMAN@LRLAW.COM | E-mail |
| 23788 | ROBERT A RUSSELL, COMMITTEE OF UNSECURED CREDITORS, (RE: RUSSELL/AD DEVELOP GROUP LLC), R.RUSSELL@INDUSTRIALWEST.COM | E-mail |
| 23788 | ROBERT AND SANDRA COWMAN, JV DIRECT LENDER, (RE: JV DIRECT LENDER), SPDDCBOB@AOL.COM | E-mail |
| 23774 | ROBERT BENNETT & DOROTHY BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 23788 | ROBERT C LEPOME, (RE: ALEXANDER, ETAL.), ROBERT@ROBERTLEPOME.COM | E-mail |
| 23788 | ROBERT C LEPOME, (RE: ALEXANDER, ETAL.), SUSAN@ROBERTLEPOME.COM | E-mail |
| 23788 | ROBERT COWMAN/SANDRA COWMAN, ROBERT COWMAN/SANDRA COWMAN, (RE: IN PRO PER), SPDDCBOB@AOL.COM | E-mail |
| 23774 | ROBERT D PHILLIPS, 5382 EDINGER AVE, HUNTINGTON BEACH, CA, 92649-1503 | US Mail (1st Class) |
| 23774 | ROBERT E RAY IRA, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 23788 | ROBERT E TAYLOR, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: CHUCK HEINRICHS), CHUCKHEIN@EARTHLINK.COM<br>email failed | E-mail |
| 23792 | ROBERT E TAYLOR, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: CHUCK HEINRICHS), USA CAPITAL FIRST TRUST DEED FUND, 198 EL PAJARO, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 23773 | ROBERT E TAYLOR, USA CAPITAL FIRST TRUST DEED FUND, (RE: EQUITY SECURITY HOLDER COMMITTEE), 1535 FLYNN RD, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 23773 | ROBERT H MANSFIELD, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE· ROBERT H MANSFIELD), USA CAPITAL DIVERSIFIED TRUST DEED, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 23774 | ROBERT H PERLMAN & LYNN R PERLMAN, TRUST DATED 9/17/92, C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES, 2877 PARADISE RD UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 23774 | ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING, TRUST DATED 2/25/97, C/O ROBERT H SCHULTZ & SHARON L SCHULTZ TRUSTEES, PO BOX 8648, SOUTH LAKE TAHOE, CA, 96158-1648 | US Mail (1st Class) |
| 23773 | ROBERT HARDY, (RE: EQUITY SEC HLDRS COMMITTEE), 6510 ANSONIA CT, LAS VEGAS, NV, 89118-1874 | US Mail (1st Class) |
| 23774 | ROBERT J KEHL & RUTH ANN KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 23774 | ROBERT J ROSSETTER & JANE L ROSSETTER, 1090 SE SHADOWOOD DR, BEND, OR, 97702-2490 | US Mail (1st Class) |
| 23774 | ROBERT OR NANCY TURNER TTEES, THE TURNER FAMILY TRUST, 60354 WOODSIDE LOOP, BEND, OR, 97702-9438 | US Mail (1st Class) |
| 23788 | ROBERT P GOE, GOE & FORSYTHE, (RE: SCC ACQUISITION CORP), RGOE@GOEFORLAW.COM | E-mail |
| 23774 | ROBERT R RODRIGUEZ, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | ROBERT R WADE REVOCABLE, TRUST DATED 5/22/01, C/O ROBERT R WADE TRUSTEE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 23773 | ROBERT RUSSELL, RUSSELL AD DEVELOPMENT GROUP LLC, (RE: CREDITORS COMMITTEE USACMC), PO BOX 28216, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 23774 | ROBERT S SPECKERT REV LIVING, TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 23774 | ROBERT SHAPIRO & BETTY GRANT, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | US Mail (1st Class) |
| 23774 | ROBERT SULLIVAN IRA, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | US Mail (1st Class) |
| 23774 | ROBERT W ROBERTS & DONNA R ROBERTS, 4708 NE 199TH AVE, VANCOUVER, WA, 98682-9162 | US Mail (1st Class) |
| 23774 | ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 23774 | ROBERT W ULM LIVING TRUST DATED 4/11/05, C/O ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 23788 | ROBERT WORTHEN, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: ROBERT WORTHEN), ROBERTWORTHEN@EARTHLINK.COM | E-mail |
| 23773 | ROCCO J ROCCO, (RE: ROCCO J ROCCO), 12617 COTTAGEVILLE LANE, KELLER, TX, 76248 | US Mail (1st Class) |
| 23774 | ROCKLIN/REDDING LLC, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 23774 | ROGER C BRUCE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 23774 | ROGER N HAVEKOST, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 23774 | ROGER SCOTT ANDERSON, & TIFFINY LEIGH ANDERSON, JTWROS, 116 NEW CASTLE DR, JACKSONVILLE, NC, 28540-4093 | US Mail (1st Class) |
| 23774 | ROISENTUL FAMILY TRUST, C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES, 74075 KOKOPELLI CIR, PALM DESERT, CA, 92211-2075 | US Mail (1st Class) |
| 23788 | RONALD D GREEN, GREENBERG TRAURIG LLP, (RE: MESIROW FINANCIAL INTERIM MGMT), GREENRO@GTLAW.COM | E-mail |
| 23774 | RONALD KREYKES & LINDA KREYKES, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 23774 | RONALD O DIXON & HEIDI R DIXON, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 23774 | RONALD R CARTER & LESLIE A CARTER, REVOCABLE TRUST DATED 10/24/91, C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES, 6508 ANASAZI DR NE, ALBUQUERQUE, NM, 87111-7115 | US Mail (1st Class) |
| 23774 | ROY H HIBDON & OMA C HIBDON, 4860 HILTON CT, RENO, NV, 89509-2925 | US Mail (1st Class) |
| 23788 | RUSSELL JAMES ZUARDO, RJZRPH@COX.NET | E-mail |
| 23774 | SAGRARIO T EVERS LIVING, TRUST DATED 5/1/01, C/O SAGRARIO T EVERS TRUSTEE, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 23774 | SANCHEZ LIVING TRUST DATED 10/13/03, C/O RANDY M SANCHEZ & SHARON SANCHEZ TRUSTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 23773 | SANDRA W LAVIGNA, US SECURITIES AND EXCHANGE COMM, (RE: SEC), 5670 WILSHIRE BLVD, 11TH FL, LOS ANGELES, CA, 90036-3648 | US Mail (1st Class) |
| 23774 | SB WRIGHT FAMILY, TRUST DATED 12/28/94, C/O MELVIN B WRIGHT & SUSAN D WRIGHT TRUSTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 23774 | SCHNADT TRUST DATED 6/18/93, C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES, 1471 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 23774 | SCHNITZER LIVING, TRUST DATED 10/29/91, C/O ARTHUR P SCHNITZER & LYNN S SCHNITZER TRUSTEES, 20155 NE 38TH CT APT 1604, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 23774 | SCHREIBER FAMILY TRUST, C/O EDWARD SCHREIBER & SALLY SCHREIBER TRUSTEES, 9713 GEIGER PEAK CT, LAS VEGAS, NV, 89148-1645 | US Mail (1st Class) |
| 23792 | SCOTT D FLEMING, HALE LANE PEEK ETAL, (RE: BANK OF AMERICA NA), 3930 HOWARD HUGHES PKY, 4TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 23788 | SCOTT D FLEMING, HALE LANE PEEK ETAL, (RE: BANK OF AMERICA NA), DBERGSING@HALELANE.COM | E-mail |
| 23788 | SCOTT D FLEMING, HALE LANE PEEK ETAL, (RE: BANK OF AMERICA NA), ECFVEGAS@HALELANE.COM<br>*email failed* | E-mail |
| 23788 | SCOTT D FLEMING, HALE LANE PEEK ETAL, (RE: BANK OF AMERICA NA), SFLEMING@HALELANE.COM | E-mail |
| 23788 | SCOTT K CANEPA, CANEPA RIEDY & RUBINO, GMUSCARI@DEFECTLAWYERS.COM | E-mail |
| 23788 | SCOTT K CANEPA, CANEPA RIEDY & RUBINO, SCANEPA@DEFECTLAWYERS.COM | E-mail |
| 23788 | SCOTT K CANEPA, CANEPA RIEDY & RUBINO, SCOTTCANEPA@YAHOO.COM | E-mail |

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23788 | SEAN NAJARIAN, THE NAJARIAN LAW FIRM, SEAN@NLF.LA | E-mail |
| 23774 | SEPARATE PROPERTY TRUST OF TAMARA DIAS, DATED 12/04/00, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | US Mail (1st Class) |
| 23774 | SHARON E PRESSWOOD IRA, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 23774 | SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP &, TRUST DATED 7/1/98, C/O KENNETH B VAN WOERT TRUSTEE, 300 S WELLS AVE STE ONE, RENO, NV, 89502-1612 | US Mail (1st Class) |
| 23774 | SHELDON & MARION G PORTMAN, TRUST DATED 11/01/85, C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES, 9505 CITY HILL CT, LAS VEGAS, NV, 89134-1711 | US Mail (1st Class) |
| 23774 | SHIRLEY J SUTTON TRUST, C/O SHIRLEY J SUTTON TRUSTEE, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 23774 | SHIRLEY JEAN TUFFANELLI, TRUST DATED 6/18/91, C/O SHIRLEY JEAN TUFFANELLI TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 23774 | SIERRA LIQUIDITY FUND LLC, SCOTT D AUGUST, CFA, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 23788 | STAN WOLKEN, BAYAREASTAN@YAHOO.COM | E-mail |
| 23774 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 23774 | STANLEY FERRARO & FLORENCE FERRARO, AND MILDRED FISCHERMANN, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 23774 | STANLEY J BALDWIN & PATRICIA A BALDWIN, 44 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | US Mail (1st Class) |
| 23773 | STATE OF NEVADA, (RE: SECRETARY OF STATE), 202 N CARSON ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 23774 | STATER FAMILY LTD PARTNERSHIP, 5760 TOPAZ ST, LAS VEGAS, NV, 89120-2429 | US Mail (1st Class) |
| 23788 | STEPHANIE L COOPER, THE COOPER CHRISTENSEN LAW FIRM LLP, (RE: MARGARITA JUNG, SECURED CREDITOR), STEPHANIE@CCFIRM.COM | E-mail |
| 23774 | STEPHEN L WILCOX AND GAIL M WILCOX, PO BOX 1051, MINDEN, NV, 89423-1051 | US Mail (1st Class) |
| 23788 | STEPHEN R HARRIS, BELDING HARRIS & PETRONI LTD, (RE: FRANK SNOPKO), STEVE@RENOLAW.BIZ | E-mail |
| 23774 | STERLING LIVING TRUST 02/02/00, DAVID GRAY STERLING & MARY JANE STERLING TTEES, PO BOX 1509, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 23774 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT, TRUST DATED 9/9/96, C/O STEVE LINDQUIST TRUSTEE, 43524 CALLE ESPADA, LA QUINTA, CA, 92253-8837 | US Mail (1st Class) |
| 23788 | STEVEN E OSTROW, WHITE AND WILLIAMS, (RE: LIBERTY BANK), OSTROWS@WHITEANDWILLIAMS.COM | E-mail |
| 23774 | STEVEN K ANDERSON FAMILY, TRUST DATED 6/30/94, C/O STEVEN K ANDERSON TRUSTEE, 1024 NAWKEE DR, N LAS VEGAS, NV, 89031-1424 | US Mail (1st Class) |
| 23788 | STEVEN R ORR, RICHARDS WATSON & GERSHON, (RE: CITY OF TEMECULA CA), SORR@RWGLAW.COM | E-mail |
| 23788 | STEVEN R SCOW/STEVEN B SCOW, LAW OFFICES OF STEVEN SCOW PC, (RE: DIRECT LENDER JAMES CORISON), SCOWLAW@AOL.COM | E-mail |
| 23788 | SUSAN M FREEMAN, LEWIS AND ROCA LLP, (RE: CREDITORS COMMITTEE USACMC), SFREEMAN@LRLAW.COM | E-mail |
| 23788 | SUSAN W SCANN/PAUL R CONNAGHAN, DEANER DEANER SCANN ETAL, (RE: FRANKLIN/STRATFORD INVESTMENT LLC), PALEXANDER@DEANERLAW.COM | E-mail |
| 23788 | SUSAN W SCANN/PAUL R CONNAGHAN, DEANER DEANER SCANN ETAL, (RE: FRANKLIN/STRATFORD INVESTMENT LLC), SSCANN@DEANERLAW.COM | E-mail |
| 23774 | SVEN-ERIC & LINDA LEVIN 1994, TRUST DATED 04/22/94, C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 23774 | SWANSON FAMILY TRUST DATED 9/14/94, C/O LELAND K SWANSON & LENA M SWANSON TRUSTEES, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 23774 | SYLVIA M GOOD SURVIVOR'S TRUST ESTABLISHED, UT SAM GOOD FAM TRUST DTD 6/25/86, AS AMENDED & RESTATED 3/14/91, C/O SYLVIA M GOOD SUCCESSOR TRUSTEE, 610 COLE PL, BEVERLY HILLS, CA, 90210-1918 | US Mail (1st Class) |
| 23788 | T FELL/G GORDON/G GARMAN/T GRAY, GORDON & SILVER LTD, (RE: BUCKALEW TRUST/EXEC CONT COMMITTEE), BANKRUPTCYNOTICES@GORDONSILVER.COM | E-mail |
| 23788 | T FELL/G GORDON/G GARMAN/T GRAY, GORDON & SILVER LTD, (RE: BUCKALEW TRUST/EXEC CONT COMMITTEE), GEG@GORDONSILVER.COM | E-mail |
| 23788 | T FELL/G GORDON/G GARMAN/T GRAY, GORDON & SILVER LTD, (RE: BUCKALEW TRUST/EXEC CONT COMMITTEE), GMG@GORDONSILVER.COM | E-mail |

**Exhibit A - USA Commercial Mortgage Company fka USA Capital**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 23788 | T FELL/G GORDON/G GARMAN/T GRAY, GORDON & SILVER LTD, (RE· BUCKALEW TRUST/EXEC CONT COMMITTEE), TBGT@GORDONSILVER.COM | E-mail |
| 23788 | T FELL/G GORDON/G GARMAN/T GRAY, GORDON & SILVER LTD, (RE: BUCKALEW TRUST/EXEC CONT COMMITTEE), THF@GORDONSILVER.COM | E-mail |
| 23773 | TAX DIVISION WESTERN REGION, US DEPT OF JUSTICE, (RE: UNITED STATES DEPT OF JUSTICE), PO BOX 683, BEN FRANKLIN STATION, WASHINGTON, DC, 20044 | US Mail (1st Class) |
| 23774 | TERESA ANNE BELL LIVING TRUST, C/O TERESA ANNE BELL TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 23774 | TERESA G ZELLER TRUST, C/O TERESA G ZELLER TRUSTEE, 2920 WHALERS COVE CIR, LAS VEGAS, NV, 89117-3696 | US Mail (1st Class) |
| 23774 | TERRY HELMS LIVING, TRUST DATED 11/11/94, C/O TERRY HELMS TRUSTEE, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 23788 | TERRY HELMS, COMM OF EXEC CONTRACT HOLDERS, (RE: HELMS HOMES LLC), USABANKRUPTCY@COX.NET | E-mail |
| 23788 | TERRY HELMS, COMM OF EXEC CONTRACT HOLDERS, (RE: TERRY R HELMS LIVING TRST 11/94), USABANKRUPTCY@COX.NET | E-mail |
| 23774 | TERRY MARKWELL PSP & TRUST, C/O TERRY MARKWELL TRUSTEE, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | US Mail (1st Class) |
| 23774 | THE BARBARA M SANCHEZ 2002, REVOCABLE LIVING TRUST DATED 4/4/02, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | US Mail (1st Class) |
| 23774 | THE BOWMAN 1989 REVOCABLE TRUST, C/O RICHARD L BOWMAN TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 23774 | THE CAREY B SIGMEN & LISA K SIGMEN, TRUST DATED 3/3/97, C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES, PO BOX 1554, MAMMOTH LAKES, CA, 93546-1554 | US Mail (1st Class) |
| 23774 | THE CERRONE FAMILY, TRUST DATED 1/26/96, C/O FRANK A CERRONE & SHARI L CERRONE TRUSTEES, 1502 BIG VALLEY WAY, RENO, NV, 89521-6141 | US Mail (1st Class) |
| 23774 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 23774 | THE COSTANZA 1987 DECEDENT'S TRUST, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 23774 | THE DAVID A GEAN TRUST DATED 4/3/92, C/O MARSHA KENDALL TRUSTEE, 6615 E PACIFIC COAST HWY #260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 23774 | THE DENNY 1983 MARITAL, TRUST DATED 2/14/83, C/O DONNA LOU DENNY TRUSTEE, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 23774 | THE ERNIE C YOUNG LIVING, TRUST DATED 9/23/96, C/O ERNIE C YOUNG TRUSTEE, PO BOX 19035, JEAN, NV, 89019-9035 | US Mail (1st Class) |
| 23774 | THE GAMBELLO TRUST, C/O ANTHONY V GAMBELLO, & ELIZABETH GAMBELLO TRUSTEES, 2220 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 23774 | THE HOLLAND FAMILY, TRUST DATED 1993, C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES, 606 BRYANT CT, BOULDER CITY, NV, 89005-3017 | US Mail (1st Class) |
| 23774 | THE J V MARRONE REVOCABLE, TRUST DATED 12/12/95, C/O J V MARRONE TRUSTEE, 55 COLONIAL DR, RANCHO MIRAGE, CA, 92270-1600 | US Mail (1st Class) |
| 23774 | THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST, C/O KENNETH H WYATT & PHYLLIS P WYATT TRUSTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 23774 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING, TRUST DATED 7/22/96, C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES, PO BOX 6585, GARDNERVILLE, NV, 89460-4609 | US Mail (1st Class) |
| 23774 | THE LEONARD ADAMS REVOCABLE TRUST, UNDER TRUST AGREEMENT DATED 7/11/83, C/O LEONARD C ADAMS AND DENISE M ADAMS TTEES, 9290 E THOMPSON PEAK PKWY UNIT 491, SCOTTSDALE, AZ, 85255-4519 | US Mail (1st Class) |
| 23774 | THE RAM FAMILY TRUST DATED 6/22/01, C/O MOSHE RAM & BARBARA RAM TRUSTEES, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 23774 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY, REVOCABLE LIVING TRUST DATED 4/22/05, C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES, 5814 ENGSTROM DR, RIVERBANK, CA, 95367-9524 | US Mail (1st Class) |
| 23774 | THE ROE LIVING TRUST DATED 2/14/95, C/O AUDREY A ROE TRUSTEE OF, 2211 LOUSETOWN RD, RENO, NV, 89521-7012 | US Mail (1st Class) |
| 23774 | THE RUEGG LIVING TRUST, DATED 11/28/94, C/O FRANK CHARLES RUEGG JR, & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |

USACMC

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | THE SCHMITT TRUST, C/O ERIC J SCHMITT AND VALERIE L SCHMITT TRUSTEES, 5941 BRASSIE CIR, HUNTINGTON BEACH, CA, 92649-2748 | US Mail (1st Class) |
| 23774 | THE STIMPSON FAMILY TRUST, DATED 5/9/00, C/O GORDON N & MARJORIE I STIMPSON CO-TTEES, 728 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 23774 | THE SW CRANLEY REVOCABLE, TRUST DATED 2/20/03, C/O SHELLEY WIKE CRANLEY TRUSTEE, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 23774 | THE THOMAS D LYNCH 1995, REVOCABLE LIVING TRUST, C/O THOMAS D LYNCH TRUSTEE, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 23774 | THE VAN SICKLE FAMILY, TRUST DATED 5/20/99, C/O LLOYD F VAN SICKLE TRUSTEE, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 23774 | THE VOSS FAMILY TRUST UNDER, TRUST DATED 10/4/99, C/O WOLF DIETER VOSS & CLAUDIA VOSS TRUSTEES, 14 VIA AMBRA, NEWPORT BEACH, CA, 92657-1610 | US Mail (1st Class) |
| 23774 | THE WARNER FAMILY, TRUST DATED 3/17/00, C/O JOHN H WARNER JR & LINDA M WARNER TRUSTEES, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 23774 | THE WERTHING SENIOR FAMILY, TRUST DATED 10/22/01, C/O JOHN AUSTIN WERTHING SR & SALLIE MAE WERTHING, 56 COUNTRY CLUB CV, JACKSON, TN, 38305-3909 | US Mail (1st Class) |
| 23774 | THOMAS AVENA & CINDY AVENA, 235 MOUNTAIN VIEW DR, BISHOP, CA, 93514-7156 | US Mail (1st Class) |
| 23788 | THOMAS C LAWYER, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: THOMAS C LAWYER FAMILY TRUST), TCLAWYER@TRANE.COM | E-mail |
| 23773 | THOMAS J ALLISON, USA COMMERCIAL MORTGAGE, (RE: ALL DEBTORS), 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 23788 | THOMAS R BROOKSBANK, BROOKSBANK & ASSOCIATES, (RE: AUGUSTINE TUFFANELLI), TOM@TOMBROOKSBANK.COM | E-mail |
| 23788 | THOMAS STILLEY, SUSSMAN SHANK LLP, (RE: DAVID FOSSATI), TOM@SUSSMANSHANK.COM | E-mail |
| 23774 | TIKI INVESTMENT ENTERPRISES LP, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 23773 | TIM RICH, FINANCIAL WEST GROUP, (RE: USA SECURITIES), 4510 E THOUSAND OAKS BLVD, SUITE 100, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 23774 | TOBIAS VON EUW REVOCABLE, TRUST DATED 11/23/04, C/O TOBIAS VON EUW TRUSTEE, 2357 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 23774 | TODD & E JUNE SMITH FAMILY TRUST, C/O E JUNE SMITH TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 23774 | TOM TRUST, C/O STERLING TOM TRUSTEE, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144-4330 | US Mail (1st Class) |
| 23774 | TRACY A DEBERRY, 1616 SCOTT PL, ENCINITAS, CA, 92024-2465 | US Mail (1st Class) |
| 23774 | TRAVIS L KILLEBREW & LORNA F KILLEBREW, 1520 PALOMINO DR, HENDERSON, NV, 89015-8719 | US Mail (1st Class) |
| 23774 | TRIPP FAMILY TRUST 1997, C/O JOHN M TRIPP TRUSTEE, 6550 VIEWPOINT DR, LAS VEGAS, NV, 89156-7004 | US Mail (1st Class) |
| 23774 | TURNER DEVELOPMENT LLC, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 23788 | TY E KEHOE, KEHOE & ASSOCIATES, (RE: LERIN HILLS LTD), TYKEHOELAW@AOL.COM | E-mail |
| 23774 | VICKY L NAKASHIMA, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024-6059 | US Mail (1st Class) |
| 23773 | VINCE DANELIAN, PO BOX 97782, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 23788 | WADE B GOCHNOUR/ARYN M FITZWATER, HANEY WOLOSON & MULLINS, (RE: LIBERTY BANK), AFITZWATER@HWMLVLAW.COM | E-mail |
| 23788 | WADE B GOCHNOUR/ARYN M FITZWATER, HANEY WOLOSON & MULLINS, (RE: LIBERTY BANK), WGOCHNOUR@HWMLVLAW.COM | E-mail |
| 23774 | WALTER E SEEBACH LIVING, TRUST DATED 11/1/85, C/O WALTER E SEEBACH TRUSTEE, PO BOX 6912, SAN JOSE, CA, 95150-6912 | US Mail (1st Class) |
| 23774 | WALTER KLEVAY & GAIL KLEVAY, 818 N VICTORIA PARK RD, FORT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 23774 | WARA LP, VALLEY FORGE BUSINESS CENTER, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |
| 23774 | WATSON, DEAN, P O BOX 2690, FORT BRAGG, CA, 95437 | US Mail (1st Class) |
| 23774 | WEIBLE 1981 TRUST DATED 6/30/81, C/O ARDIS WEIBLE & DEAN F WEIBLE CO-TRUSTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 23773 | WEN BALDWIN TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (RE: WEN BALDWIN SEP PROP TRST - 9/2/97), USA CAPITAL FIRST TRUST DEED FUND, 365 DOOLEY DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 23788 | WENDY W SMITH, LAW OFFICES BINDER & MALTER LLP, (RE: JOHN AND JANE UNLAND), WENDY@BINDERMALTER.COM | E-mail |

## Exhibit A - USA Commercial Mortgage Company fka USA Capital

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 23774 | WESLEY L MONROE & JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 23773 | WHITNEY B WARNICK, ALBRIGHT STODDARD ETAL, 801 S RANCHO DR STE D04, LAS VEGAS, NV, 8910 6 | US Mail (1st Class) |
| 23774 | WICKLAND FAMILY TRUST DATED 2/10/81, C/O GERALD W WICKLAND & IRENE F WICKLAND CO-TTEES, 6062 VIA POSADA DEL NORTE, PO BOX 8465, RANCHO SANTA FE, CA, 92067-8465 | US Mail (1st Class) |
| 23774 | WILLIAM CHAD BERRY, 11136 ACAMA ST APT 312, STUDIO CITY, CA, 91602-3067 | US Mail (1st Class) |
| 23774 | WILLIAM D WICKLAND & VICTORIA R WICKLAND, PO BOX 283, TAHOE VISTA, CA, 96148-0283 | US Mail (1st Class) |
| 23788 | WILLIAM E WINFIELD, NORDMAN CORMANY ETAL, (RE· ANDREW WELCHER, CREDITOR), WWINFIELD@NCHC.COM | E-mail |
| 23774 | WILLIAM H LENHART LIVING TRUST, C/O WILLIAM H LENHART TRUSTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 23788 | WILLIAM J BULLARD, COMM OF EXEC CONTRACT HOLDERS, (RE: FERTITTA ENTERPRISES INC), BBULLARD@GORDONBIERSCH.COM | E-mail |
| 23788 | WILLIAM J BULLARD, FERTITTA ENTERPRISES INC, (RE: FERTITTA ENTERPRISES INC), BBULLARD@GORDONBIERSCH.COM | E-mail |
| 23774 | WILLIAM L HANE FAMILY, TRUST DATED 9/1/95, C/O WILLIAM L HANE & MARCIA L HANE TRUSTEES, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 23788 | WILLIAM L MCGIMSEY, LAWOFFICES601@LVCOXMAIL.COM | E-mail |
| 23774 | WILLIAM L MONTGOMERY JR, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 23774 | WILLIAM P AUSTIN & MARY LEE AUSTIN, 453 HEAD STREET, VICTORIA, BC, V9A 5S1CANADA | US Mail (1st Class) |
| 23774 | WILLIAM R LONG, 93 BROKEN ROCK DR, HENDERSON, NV, 89074-1041 | US Mail (1st Class) |
| 23774 | WILLIAM W & BETTY R OGREN, 22102 SHANNONDELL DR, AUDUBON, PA, 19333 | US Mail (1st Class) |
| 23788 | WILLIAM WINFIELD, NORDMAN CORMANY ETAL, (RE: ANDREW WELCHER), WWINFIELD@NCHC COM | E-mail |
| 23774 | WOOD LIVING TRUST DATED 10/1/99, C/O RICHARD D WOOD TRUSTEE, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 23774 | WOODROW SMITH & MARY ALYCE SMITH, 6847 TREE HAVEN CT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 23774 | WORK HOLDINGS INC, 317 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 23774 | ZAWACKI A CALIFORNIA LLC, PO BOX 5156, BEAR VALLEY, CA, 95223-5156 | US Mail (1st Class) |

**Subtotal for this group: 695**

USACMC