1  Annette W. Jarvis, Utah Bar No. 1649                    E-FILED ON MARCH 20, 2007
   Steven C. Strong, Utah Bar No. 6340
2  RAY QUINNEY & NEBEKER P.C.
   36 South State Street, Suite 1400
3  P.O. Box 45385
   Salt Lake City, Utah 84145-0385
4  Phone: (801) 532-1500/Facsimile: (801) 532-7543
5  Email: ajarvis@rqn.com

6  Lenard E. Schwartzer, Nevada Bar No. 0399
   Jeanette E. McPherson, Nevada Bar No. 5423
7  SCHWARTZER & MCPHERSON LAW FIRM
   2850 South Jones Boulevard, Suite 1
8  Las Vegas, Nevada  89146-5308
   Phone:  (702) 228-7590/Facsimile:  (702) 892-0122
9  E-Mail:  bkfilings@s-mlaw.com
10 Attorneys for Debtors

11              **UNITED STATES BANKRUPTCY COURT**

12                    **DISTRICT OF NEVADA**

| | |
|---|---|
| 13  In re:<br><br>14  USA COMMERCIAL MORTGAGE COMPANY,<br><br>                  Debtor. | Case No. BK-S-06-10725 LBR<br>Case No. BK-S-06-10726 LBR<br>Case No. BK-S-06-10727 LBR |
| 15  In re:<br><br>16  USA CAPITAL REALTY ADVISORS, LLC,<br><br>                  Debtor. | Case No. BK-S-06-10728 LBR<br>Case No. BK-S-06-10729 LBR<br><br>Chapter 11 |
| 17  In re:<br><br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br>18                    Debtor. | Jointly Administered Under<br>Case No. BK-S-06-10725 LBR |
| 19  In re:<br><br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br>20                    Debtor. | **AMENDMENT COVER SHEET FOR THIRD AMENDMENT TO SCHEDULE F-1 OF USA COMMERCIAL MORTGAGE COMPANY** |
| 21  In re:<br><br>USA SECURITIES, LLC,<br><br>                  Debtor. | **(AFFECTS USA COMMERCIAL MORTGAGE COMPANY)** |
| 22  Affects:<br>23  ☐  All Debtors<br>    ☒  USA Commercial Mortgage Company<br>24  ☐  USA Securities, LLC<br>    ☐  USA Capital Realty Advisors, LLC<br>25  ☐  USA Capital Diversified Trust Deed Fund, LLC<br>26  ☐  USA Capital First Trust Deed Fund, LLC | Hearing Date:  N/A<br>Hearing Time:  N/A |

27

28

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

                                    1

Cover Letter for Amended Schedules.DOC

**Amendment(s) to the following are transmitted herewith.  Check all that apply.**

☐ Petition (must be signed by debtor and attorney for debtor per Fed.R.Bankr. P. 9011)

■ Explanatory Notes and Reservation of Rights

☐ Summary Of Schedules

☐ Schedule A – Real Property

☐ Schedule B – Personal Property

☐ Schedule C – Property Claimed As Exempt

■ Schedule D, E, or F, and/or Matrix, and/or List Of Creditors or Equity Holders

　　■ Add/delete creditor(s), change amount or classification of debt - **$26.00 fee required**

　　☐ Add/change address of already listed creditor, add name/address of attorney for already

　　listed creditor, amend petition, attach new petition on converted case, supply missing documents – **no fee**

☐ Schedule G – Schedule Of Executory Contracts & Expired Leases

☐ Schedule H – Codebtors

☐ Schedule I – Current Income Of Individual Debtor(s)

☐ Schedule J – Current Expenditures of Individual Debtor(s)

☐ Statement of Financial Affairs

**Declaration of Debtor**

**I declare under penalty of perjury that the information set forth in the amendment(s) attached hereto is true and correct to the best of my information and belief.**

DEBTOR'S SIGNATURE:

Thomas J. Allison
President and Chief Restructuring Officer
USA Commercial Mortgage Company

Date: March 19, 2007

Cover Letter for Amended Schedules.DOC

2

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

**USA COMMERCIAL MORTGAGE COMPANY**

**CASE NO. 06-10725 LBR**

EXPLANATORY NOTES AND RESERVATION OF RIGHTS REGARDING

THIRD AMENDMENT TO BANKRUPTCY SCHEDULE F-1

USA Commercial Mortgage Company ("USACM") hereby files its Third Amendment to Bankruptcy Schedule F-1 ("Third Amendment").  USACM filed its Second Amendments to Schedules on March 7, 2007 [Docket No. 3002], which included an amendment to Schedule F-1. This Third Amendment is filed to correct the Schedule F-1 included in the Second Amendments to Schedules by adding four claims that were inadvertently omitted from that Schedule.  Specifically, it adds the following:

- The claim of USA Capital Diversified Trust Deed Fund, LLC for $18,914,005.00 based on various loans;

- The claim of Jennie Krynzel based on The Gardens, LLC Timeshare, which claim is now reduced to $0.00;

- The claim of the Robert Taylor IRA based on The Gardens, LLC Timeshare, which claim is now reduced to $0.00; and

- The claim of the Roy J. Bunch Living Trust based on Beau Rivage Homes/$8,000,000, which claim is now reduced to $0.00.

  Except for the four claims listed above, the Schedule F-1 that is included in this Third Amendment is identical to the Schedule F-1 included in the Second Amendments to Schedules. Therefore, the Schedule F-1 included in this Third Amendment fully replaces the Schedule F-1 included in the Second Amendments to Schedules.  The Explanatory Notes and Reservation of Rights Regarding Second Amendments to Bankruptcy Schedules filed with the Second Amendment to Schedules are incorporated by reference herein and made applicable to this Third Amendment.

Cover Letter for Amended Schedules.DOC

1       USACM FOR ITSELF, AND ON BEHALF OF THE POST-EFFECTIVE-DATE

2   USACM TRUST (AS DEFINED IN THE PLAN), RESERVES ALL RIGHTS TO OBJECT TO

3   ANY OF THE CLAIMS LISTED IN THE USACM SCHEDULES, AS AMENDED, ON ANY

4   GROUNDS, AND NOTHING IN USACM'S THIRD AMENDMENT TO SCHEDULE F-1

5   SHALL LIMIT IN ANY WAY THE RIGHT TO OBJECT TO SUCH CLAIMS.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

4

Cover Letter for Amended Schedules.DOC

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

In re: **USA Commercial Mortgage Company**                                     Case No.    <u>**06-10725**</u>

Debtor                                                                                    Chapter     <u>**11**</u>

SUMMARY OF THIRD AMENDED SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E,

F, G, and H in the boxes provided.  Add the amounts from Schedules A and B to determine the amount

of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | No | | N/A | | |
| B - Personal Property | No | | N/A | | |
| C - Property Claimed as Exempt | No | | | | |
| D- Creditors Holding Secured Claims | No | | | | |
| E - Creditors Holding Unsecured Priority Claims | No | | | | |
| F - Creditors Holding Unsecured Nonpriority Claims | No | | | | |
| F-1 - Unremitted Principal | Yes | 150 | | $44,931,897.55 | |
| F-2 - Creditors Holding Unsecured Nonpriority Claims | No | | | | |
| G - Executory Contracts and Leases | No | | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J- Current Expenses of Individual Debtor(s) | No | | | | N/A |
| | | | | | |
| | | | | | |
| | | | | | |

In re    **USA Commercial Mortgage Company**        Case No.    **06-10725-LBR**

Debtor                                          (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| A  A Salazar Multi Services Inc., Annabelle P. Arcilla President | A A SALAZAR MULTI SERVICES INC C/O ANNABELLE P ARCILLA PRESIDENT 2961 E SERENE AVE HENDERSON, NV 89074-6507 | | Beastar, LLC | $21,788.66 |
| A. William Ceglia, a married man dealing with his sole & separate property | A WILLIAM CEGLIA 3720 POCO LENA CT WASHOE VALLEY, NV 89704-9646 | | Bay Pompano Beach | $12,285.97 |
| Aaron Hawley, a married man dealing with his sole & separate property | AARON HAWLEY 4075 LOSEE RD NORTH LAS VEGAS, NV 89030-3301 | | Bay Pompano Beach | $12,285.97 |
| Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | OSHEROW TRUST DATED 9/11/89 C/O AARON I OSHEROW TRUSTEE 200 S BRENTWOOD BLVD APT 9D SAINT LOUIS, MO 63105-1633 | | Bay Pompano Beach | $12,285.97 |
| Aaron Nordwind and Paula Nordwind Trustees of The Paula Nordwind 2001 Revocable Trust U/A dated 12/13/01 | THE PAULA NORDWIND 2001 REVOCABLE TRUST U/A DATED 12/13/01 C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES 1840 VETERAN AVE APT 302 LOS ANGELES, CA 90025-4579 | | Beastar, LLC | $21,788.66 |
| Aaron Nordwind and Paula Nordwind Trustees of The Paula Nordwind 2001 Revocable Trust U/A dated 12/13/01 | THE PAULA NORDWIND 2001 REVOCABLE TRUST U/A DATED 12/13/01 C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES 1840 VETERAN AVE APT 302 LOS ANGELES, CA 90025-4579 | | Universal Hawaii | $28,930.32 |
| Aaron S. Ramsey and Lara Ramsey, husband and wife, as joint tenants with right of survivorship | AARON S RAMSEY AND LARA RAMSEY 7713 N 41ST ST LONGMONT, CO 80503-8842 | | Bay Pompano Beach | $12,285.97 |
| ACS Nevada, Inc., a Nevada corporation | ACS NEVADA INC 7990 CASTLE PINES AVE LAS VEGAS, NV 89113-1207 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| ACS Nevada, Inc., a Nevada corporation | ACS NEVADA INC 7990 CASTLE PINES AVE LAS VEGAS, NV 89113-1207 | | Universal Hawaii | $28,932.58 |
| Adelaide L. Moschogianis, an unmarried woman & Christine Moschogianis, an unmarried woman | ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS 2916 GILLIS WAY CARSON CITY, NV 89701-6001 | | Beau Rivage Homes/$8,000,000 | $1,139.16 |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | AL-AWAR LIVING TRUST DATED 04/05/01 C/O ADIB M AL-AWAR & ELLEN A AL-AWAR TRUSTEES 1330 BURRO CT GARDNERVILLE, NV 89410-6634 | | Bay Pompano Beach | $73,715.86 |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | AL-AWAR LIVING TRUST DATED 04/05/01 C/O ADIB M AL-AWAR & ELLEN A AL-AWAR TRUSTEES 1330 BURRO CT GARDNERVILLE, NV 89410-6634 | | Beastar, LLC | $87,154.61 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | ADRIAN JR OOSTHUIZEN 5860 LAUSANNE DR RENO, NV 89511-5034 | | Bay Pompano Beach | $36,857.93 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | ADRIAN JR OOSTHUIZEN 5860 LAUSANNE DR RENO, NV 89511-5034 | | Beastar, LLC | $43,577.32 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____
Debtor    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | ADRIAN JR OOSTHUIZEN<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | | Cabernet | $11,538.46 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | ADRIAN JR OOSTHUIZEN<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | | Oak Shores II | $20,066.89 |
| Adrian P. Walton & Amy J. Walton, husband & wife, as joint tenants with right of survivorship | ADRIAN P WALTON & AMY J WALTON<br>31 COTTONWOOD DR<br>CARLINVILLE, IL 62626-9226 | | Oak Shores II | $10,033.44 |
| AHA Family Limited Partnership | AHA FAMILY LIMITED PARTNERSHIP<br>18321 VENTURA BLVD STE 920<br>TARZANA, CA 91356-4255 | | Oak Shores II | $10,033.44 |
| AIG Limited, a Nevada Limited Partnership | AIG LIMITED<br>9904 VILLA GRANITO LN<br>GRANITE BAY, CA 95746-6481 | | Bay Pompano Beach | $24,571.96 |
| AIG Limited, a Nevada Limited Partnership | AIG LIMITED<br>9904 VILLA GRANITO LN<br>GRANITE BAY, CA 95746-6481 | | Universal Hawaii | $28,932.58 |
| Aimee E. Kearns Trustee of the Murray Trust | MURRAY TRUST<br>C/O AIMEE E KEARNS TRUSTEE<br>5886 N BONITA VISTA ST<br>LAS VEGAS, NV 89149-3911 | | Preserve at Galleria, LLC | $0.00 |
| Aimee E. Kearns, Trustee of the KM Trust | KM TRUST<br>C/O AIMEE E KEARNS TRUSTEE<br>5886 N BONITA VISTA ST<br>LAS VEGAS, NV 89149-3911 | | Bay Pompano Beach | $22,851.91 |
| Aimee E. Kearns, Trustee of the KM Trust | KM TRUST<br>C/O AIMEE E KEARNS TRUSTEE<br>5886 N BONITA VISTA ST<br>LAS VEGAS, NV 89149-3911 | | Beastar, LLC | $40,427.40 |
| Aimee E. Kearns, Trustee of the KM Trust | KM TRUST<br>C/O AIMEE E KEARNS TRUSTEE<br>5886 N BONITA VISTA ST<br>LAS VEGAS, NV 89149-3911 | | The Gardens, LLC<br>$2,425,000 | $0.00 |
| Alan B. Friedman, a single man | ALAN B FRIEDMAN<br>PO BOX 1713<br>BODEGA BAY, CA 94923-1713 | | Bay Pompano Beach | $12,285.97 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | ALAN R SIMMONS & JUDITH B SIMMONS<br>PO BOX 13296<br>SOUTH LAKE TAHOE, CA 96151-3296 | | Amesbury/Hatters Point | $0.00 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | ALAN R SIMMONS & JUDITH B SIMMONS<br>PO BOX 13296<br>SOUTH LAKE TAHOE, CA 96151-3296 | | Bay Pompano Beach | $12,285.97 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | ALAN R SIMMONS & JUDITH B SIMMONS<br>PO BOX 13296<br>SOUTH LAKE TAHOE, CA 96151-3296 | | Roam Development Group | $631.36 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | ALAN ROBINSON & GAIL ROBINSON<br>4919 N MILDRED ST<br>TACOMA, WA 98407-1329 | | Bay Pompano Beach | $24,571.96 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | ALAN ROBINSON & GAIL ROBINSON<br>4919 N MILDRED ST<br>TACOMA, WA 98407-1329 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | ALAN ROBINSON & GAIL ROBINSON<br>4919 N MILDRED ST<br>TACOMA, WA 98407-1329 | | Roam Development Group | $1,262.72 |

In re     _____**USA Commercial Mortgage Company**_____          Case No.     _____**06-10725-LBR**_____

     Debtor          (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Alan Simon & Carol Simon Trustees of the Simon Family Trust 2000 | SIMON FAMILY TRUST 2000 C/O ALAN SIMON & CAROL SIMON TRUSTEES 1800 WALDMAN AVE LAS VEGAS, NV 89102-2437 | | Roam Development Group | $631.36 |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | ALBERT J MINECONZO LIVING TRUST DATED 11/4/97 C/O ALBERT J MINECONZO TRUSTEE 2184 EAGLE WATCH DR HENDERSON, NV 89012-2504 | | Amesbury/Hatters Point | $0.00 |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | ALBERT J MINECONZO LIVING TRUST DATED 11/4/97 C/O ALBERT J MINECONZO TRUSTEE 2184 EAGLE WATCH DR HENDERSON, NV 89012-2504 | | Oak Shores II | $15,050.17 |
| Albert V. Siniscal Trustee for the benefit of Albert V. Siniscal Living Trust | ALBERT V SINISCAL LIVING TRUST C/O ALBERT V SINISCAL TRUSTEE 93 QUAIL RUN RD HENDERSON, NV 89014-2161 | | Beau Rivage Homes/$8,000,000 | $4,547.15 |
| Albert Winemiller Inc. | ALBERT WINEMILLER INC PO BOX 66157 HOUSTON, TX 77266-6157 | | Cabernet | $23,076.92 |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | ALDON G COOK AND DEEDRA COOK 1435 E VENICE AVE # 261 VENICE, FL 34292-3074 | | Beastar, LLC | $21,771.28 |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | ALDON G COOK AND DEEDRA COOK 1435 E VENICE AVE # 261 VENICE, FL 34292-3074 | | Oak Shores II | $10,033.44 |
| Alexander Mathes, a married man dealing with his sole & separate property | ALEXANDER MATHES 4710 NW 46TH TER TAMARAC, FL 33319-3768 | | Amesbury/Hatters Point | $0.00 |
| Alexander Mathes, a married man dealing with his sole & separate property | ALEXANDER MATHES 4710 NW 46TH TER TAMARAC, FL 33319-3768 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Alexandra Kingzett, a married woman dealing with her sole & separate property | ALEXANDRA KINGZETT 310 FOOTHILL RD GARDNERVILLE, NV 89460-6525 | | SVRB $4,500,000 | $0.00 |
| Alfred C. Taylor & Rachel B. Taylor Trustees of the Alfred C. Taylor & Rachel B. Taylor Trust dated 10/5/93 | ALFRED C TAYLOR & RACHEL B TAYLOR TRUST DATED 10/5/93 C/O ALFRED C TAYLOR & RACHEL B TAYLOR TRUSTEES 5405 INDIAN HILLS AVE LAS VEGAS, NV 89130-2029 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Alfred J. Robertson & Sue E. Robertson, husband & wife, as joint tenants with right of survivorship | ALFRED J ROBERTSON & SUE E ROBERTSON 2515 109TH AVE SE BELLEVUE, WA 98004-7331 | | Universal Hawaii | $28,932.58 |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | ABYANE FAMILY TRUST DATED 2/7/92 C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES 1707 GREENBRIAR RD GLENDALE, CA 91207-1053 | | Cabernet | $5,769.23 |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | ABYANE FAMILY TRUST DATED 2/7/92 C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES 1707 GREENBRIAR RD GLENDALE, CA 91207-1053 | | Preserve at Galleria, LLC | $0.00 |

In re  **USA Commercial Mortgage Company**

Debtor

Case No.  **06-10725-LBR**

(If known)

## Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | ALI PIRANI AND ANISHA PIRANI 13174 N 100TH PL SCOTTSDALE, AZ 85260-7203 | | Bay Pompano Beach | $12,285.97 |
| Alice Choi, an unmarried woman | ALICE CHOI 1804 PASEO OVERLOOK CT LAS VEGAS, NV 89128-8275 | | Beau Rivage Homes/$8,000,000 | $4,547.15 |
| Alice Humphry, a married woman dealing with her sole & separate property & Valerie Jaeger, a single woman, as joint tenants with right of survivorship | ALICE HUMPHRY & VALERIE JAEGER 3825 CHAMPAGNE WOOD DR NORTH LAS VEGAS, NV 89031-2056 | | Amesbury/Hatters Point | $0.00 |
| Allen K. Forbes, a single man | ALLEN K FORBES 335 BRANDE WAY CARSON CITY, NV 89704-8511 | | Amesbury/Hatters Point | $0.00 |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN 1992 REVOCABLE TRUST DATED 3/4/92 C/O ALLEN M & DOROTHY H NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA 94904-2635 | | Bay Pompano Beach | $12,285.97 |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN 1992 REVOCABLE TRUST DATED 3/4/92 C/O ALLEN M & DOROTHY H NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD, CA 94904-2635 | | Oak Shores II | $20,066.89 |
| Allen Rifkin & Rosalyn Rifkin Trustees of the Rifkin 2000 Trust | RIFKIN 2000 TRUST C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES 10024 PINNACLE VIEW PL LAS VEGAS, NV 89134-2596 | | Preserve at Galleria, LLC | $0.00 |
| Aloys Fischer and Joyce Fischer, Trustees of The Fischer Family Trust dated 6/9/95 | THE FISCHER FAMILY TRUST DATED 6/9/95 C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES PO BOX 579901 MODESTO, CA 95357-5901 | | Oak Shores II | $10,033.44 |
| Aloys Fischer and Joyce Fischer, Trustees of The Fischer Family Trust dated 6/9/95 | THE FISCHER FAMILY TRUST DATED 6/9/95 C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES PO BOX 579901 MODESTO, CA 95357-5901 | | Roam Development Group | $820.77 |
| Alta Funding, Inc., a Florida corporation | ALTA FUNDING INC C/O SANDRA CASTRO PO BOX 13293 SOUTH LAKE TAHOE, CA 96151 | | Preserve at Galleria, LLC | $0.00 |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | ALTERIO AG BANKS LIVING TRUST DATED 2/13/96 C/O ALTERIO AG BANKS TRUSTEE 1559 MEADOW CIRCLE CARPINTERIA, CA 93013-1760 | | Amesbury/Hatters Point | $0.00 |
| Althea F. Shef, Trustee of the Althea F. Shef Living Trust dated 5/1/03 | ALTHEA F SHEF LIVING TRUST DATED 5/1/03 C/O ALTHEA F SHEF TRUSTEE 56 CALLE CADIZ UNIT G LAGUNA WOODS, CA 92637-3939 | | Bay Pompano Beach | $12,285.97 |
| Amelia Moscianese, an unmarried woman | AMELIA MOSCIANESE 1306 W SHELLFISH DR GILBERT, AZ 85233-7434 | | Amesbury/Hatters Point | $0.00 |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**
_____                _____
                    Debtor                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Amir Hossein Jafarpour and Lecia Renee Prang, husband and wife, as joint tenants with the rights of survivorship | AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG 3951 BLACOW CT PLEASANTON, CA 94566-4771 | | Roam Development Group | $0.00 |
| Andrea T. Mancuso Family Limited Partnership, Andrea Mancuso General Partner | ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP C/O ANDREA MANCUSO GENERAL PARTNER PO BOX 981840 PARK CITY, UT 84098-1840 | | Roam Development Group | $3,156.80 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | ANDREW DAUSCHER & ELLEN DAUSCHER PO BOX 10031 ZEPHYR COVE, NV 89448-2031 | | Cabernet | $23,076.92 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | ANDREW DAUSCHER & ELLEN DAUSCHER PO BOX 10031 ZEPHYR COVE, NV 89448-2031 | | Lake Helen Partners | $196.06 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | ANDREW DAUSCHER & ELLEN DAUSCHER PO BOX 10031 ZEPHYR COVE, NV 89448-2031 | | Universal Hawaii | $57,859.96 |
| Andrew H. Shahin Trustor & Trustee of The Andrew H. Shahin Trust dated 6/6/94 | THE ANDREW H SHAHIN TRUST DATED 6/6/94 C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE 17158 FOREST HILLS DR VICTORVILLE, CA 92395-4614 | | Oak Shores II | $10,033.44 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | ANDREW R PETERSON & SHARON PETERSON 1991 LIVING TRUST DATED 11/22/91 C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | | Amesbury/Hatters Point | $0.00 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | ANDREW R PETERSON & SHARON PETERSON 1991 LIVING TRUST DATED 11/22/91 C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | | Bay Pompano Beach | $12,285.97 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | ANDREW R PETERSON & SHARON PETERSON 1991 LIVING TRUST DATED 11/22/91 C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | ANDREW R PETERSON & SHARON PETERSON 1991 LIVING TRUST DATED 11/22/91 C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | | Roam Development Group | $631.36 |
| Angelo Pernicano & Barbara Pernicano Trustees for the benefit of The Pernicano Family Living Trust | THE PERNICANO FAMILY LIVING TRUST C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES 6212 NAHA PORT AVE LAS VEGAS, NV 89110-2763 | | Amesbury/Hatters Point | $0.00 |
| Angie Yi, a single woman | ANGIE YI 12532 OAK KNOLL RD APT A14 POWAY, CA 92064-8403 | | Amesbury/Hatters Point | $0.00 |

In re    **USA Commercial Mortgage Company**              Case No. _____**06-10725-LBR**_____

Debtor                                                                (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | ANN ULFELDER & LEONARD ULFELDER<br>630 BLUE SPRUCE DR<br>DANVILLE, CA 94506-4523 | | Oak Shores II | $10,033.44 |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | ANN ULFELDER & LEONARD ULFELDER<br>630 BLUE SPRUCE DR<br>DANVILLE, CA 94506-4523 | | Opaque/Mt. Edge<br>$7,350,000 | $0.00 |
| Anne E. Abrams Trustee of the Abrams Living Trust dtd 10/23/96 | ABRAMS LIVING TRUST DTD 10/23/96<br>C/O ANNE E ABRAMS TRUSTEE<br>10490 WILSHIRE BLVD APT 703<br>LOS ANGELES, CA 90024-4657 | | The Gardens, LLC<br>Timeshare | $0.00 |
| Anne F. Di Salvo, a single woman | ANNE F DI SALVO<br>PO BOX 18220<br>RENO, NV 89511-0220 | | Amesbury/Hatters Point | $0.00 |
| Anne Flannery, an unmarried woman | ANNE FLANNERY<br>723 HILLVIEW DR<br>ARLINGTON, TX 76011-2371 | | Amesbury/Hatters Point | $0.00 |
| Anne Flannery, an unmarried woman | ANNE FLANNERY<br>723 HILLVIEW DR<br>ARLINGTON, TX 76011-2371 | | Bay Pompano Beach | $12,285.97 |
| Anne Flannery, an unmarried woman | ANNE FLANNERY<br>723 HILLVIEW DR<br>ARLINGTON, TX 76011-2371 | | Beau Rivage<br>Homes/$8,000,000 | $2,273.62 |
| Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | ACRES PROFIT SHARING PLAN<br>C/O ANNEMARIE REHBERGER TRUSTEE<br>PO BOX 3651<br>INCLINE VILLAGE, NV 89450-3651 | | Beastar, LLC | $21,787.41 |
| Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | ACRES CORPORATION DEFINED BENEFIT<br>PENSION PLAN<br>C/O ANNEMARIE REHBERGER TRUSTEE<br>PO BOX 3651<br>INCLINE VILLAGE, NV 89450-3651 | | Del Valle Isleton | $2,463.77 |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | OMAYE 1990 TRUST<br>C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES<br>1846 THREE MILE DR<br>RENO, NV 89509-3993 | | Bay Pompano Beach | $12,285.97 |
| Anthony Bilotto Trustee of The Anthony Bilotto Trust dated 01/16/03 | THE ANTHONY BILOTTO<br>TRUST DATED 01/16/03<br>C/O ANTHONY BILOTTO TRUSTEE<br>2956 CRIB POINT DR<br>LAS VEGAS, NV 89134-7626 | | Cabernet | $11,538.46 |
| Anthony Di Meo & Shannon Smith Di Meo Trustees of the Di Meo Family Trust dated 8/15/00 | DI MEO FAMILY TRUST DATED 8/15/00<br>C/O ANTHONY DI MEO & SHANNON SMITH DI MEO<br>TRUSTEES<br>4924 SAN SEBASTIAN AVE<br>LAS VEGAS, NV 89121-6822 | | Bay Pompano Beach | $12,285.97 |
| Anthony J. Zerbo, an unmarried man | ANTHONY J ZERBO<br>780 SARATOGA AVE APT S107<br>SAN JOSE, CA 95129-2404 | | Amesbury/Hatters Point | $0.00 |
| Anthony J. Zerbo, an unmarried man | ANTHONY J ZERBO<br>780 SARATOGA AVE APT S107<br>SAN JOSE, CA 95129-2404 | | Universal Hawaii | $28,932.58 |
| Anthony M. Barbella and Rose M. Barbella, Trustees of the Barbella Family Trust dated 6/20/80 | BARBELLA FAMILY<br>TRUST DATED 6/20/80<br>C/O ANTHONY M BARBELLA AND ROSE M<br>BARBELLA TRUSTEE<br>7075 ROYAL RIDGE DR<br>SAN JOSE, CA 95120-4714 | | Bay Pompano Beach | $12,285.97 |

In re **USA Commercial Mortgage Company**                     Case No.     __06-10725-LBR__
                              _Debtor_                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 1997 Trust | ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO 1997 TRUST C/O ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUST 5775 DUNEVILLE ST LAS VEGAS, NV 89118-2726 | | Bay Pompano Beach | $24,571.96 |
| Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust | THE GAMBELLO TRUST C/O ANTHONY V GAMBELLO & ELIZABETH GAMBELLO TRUSTEES 2220 HOT OAK RIDGE ST LAS VEGAS, NV 89134-5520 | | Bay Pompano Beach | $12,285.97 |
| April L. Place, an unmarried woman | APRIL L PLACE 496 BROCKWAY RD HOPKINTON, NH 03229-2012 | | Del Valle Isleton | $2,463.77 |
| April M.Corley Trustee of the April Corley Trust, dated 4/25/05 | APRIL CORLEY TRUST DATED 4/25/05 C/O APRIL MCORLEY TRUSTEE 1362 W 17TH ST SAN PEDRO, CA 90732-4006 | | Bay Pompano Beach | $24,571.96 |
| Arada Investments, LLC, an Arizona limited liability company | ARADA INVESTMENTS LLC 7121 N PLACITA SIN CODICIA TUCSON, AZ 85718-1252 | | SVRB $4,500,000 | $0.00 |
| Arden P. Scott | ARDEN P SCOTT 12995 THOMAS CREEK RD RENO, NV 89511-8662 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 6/30/81 | WEIBLE 1981 TRUST DATED 6/30/81 C/O ARDIS WEIBLE & DEAN F WEIBLE CO-TRUSTEES 6314 TARA AVE LAS VEGAS, NV 89146-5241 | | Bay Pompano Beach | $12,285.97 |
| Area 2 LLC, a Nevada limited liability company | DA LOMAX MP AREA 2 LLC 2715 EVERGREEN OAKS HENDERSON, NV 89052 | | Roam Development Group | $631.36 |
| Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | ARLINE L CRONK & EDWARD H DAVIES LIVING TRUST DATED 6/27/03 C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES 1631 PICETTI WAY FERNLEY, NV 89408-9264 | | Amesbury/Hatters Point | $0.00 |
| Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | ARLINE L CRONK & EDWARD H DAVIES LIVING TRUST DATED 6/27/03 C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES 1631 PICETTI WAY FERNLEY, NV 89408-9264 | | Preserve at Galleria, LLC | $0.00 |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | ALVES FAMILY TRUST DATED 10/27/89 C/O ARNOLD ALVES & AGNES ALVES TRUSTEES 9904 VILLA GRANITO LN GRANITE BAY, CA 95746-6481 | | Roam Development Group | $1,262.72 |
| Arnold L. Christianson & Angeline M. Christianson, husband & wife, as joint tenants with right of survivorship | ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON 2828 N HOUGHTON RD TUCSON, AZ 85749-9007 | | Amesbury/Hatters Point | $0.00 |
| Arthur A. Snedeker, an unmarried man | ARTHUR A SNEDEKER 2425 W 11TH ST CLEVELAND, OH 44113-4401 | | Bay Pompano Beach | $12,285.97 |
| Arthur B. Moore, an unmarried man | ARTHUR B MOORE 994 LILAC CT MINDEN, NV 89423-5131 | | Bay Pompano Beach | $14,743.16 |

In re      _____**USA Commercial Mortgage Company**_____      Case No.    _____**06-10725-LBR**_____

Debtor      (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Arthur G. Grant & Jean M. Grant, husband & wife, as joint tenants with right of survivorship | ARTHUR G GRANT & JEAN M GRANT 1136 RALSTON DR LAS VEGAS, NV 89106-2008 | | Beastar, LLC | $43,577.32 |
| Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | THE NOXON FAMILY TRUST C/O ARTHUR G NOXON & JOAN NOXON TRUSTEES 2657 WINDMILL PKWY # 197 HENDERSON, NV 89074-3384 | | Amesbury/Hatters Point | $0.00 |
| Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | THE NOXON FAMILY TRUST C/O ARTHUR G NOXON & JOAN NOXON TRUSTEES 2657 WINDMILL PKWY # 197 HENDERSON, NV 89074-3384 | | Universal Hawaii | $34,719.04 |
| Arthur Noel Trustee of the Arthur J. Noel Trust dated 2/10/97 | ARTHUR J NOEL 3400 CABANA DR #1068 LAS VEGAS, NV 89122 | | Preserve at Galleria, LLC | $0.00 |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | SCHNITZER LIVING TRUST DATED 10/29/91 C/O ARTHUR P SCHNITZER & LYNN S SCHNITZER TRUSTEES 20155 NE 38TH CT APT 1604 AVENTURA, FL 33180-3256 | | Roam Development Group | $1,262.72 |
| Arthur Polacheck and Glorianne Polacheck, Husband and wife as joint tenants with right of survivorship | ARTHUR POLACHECK AND GLORIANNE POLACHECK 2056 WOODLAKE CIR DEERFIELD BEACH, FL 33442-3726 | | Cabernet | $115,384.62 |
| Arthur T. Donaldson, a married man dealing with his sole & separate property | ARTHUR T DONALDSON PO BOX 307 JANESVILLE, WI 53547-0307 | | Bay Pompano Beach | $49,143.90 |
| Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | ARTHUR V ADAMS TRUST DATED 9/12/97 C/O ARTHUR V ADAMS TRUSTEE 9519 CARTERWOOD RD RICHMOND, VA 23229-7656 | | Bay Pompano Beach | $12,285.97 |
| Arthur Wilson & Maria Wilson, husband & wife, as joint tenants with right of survivorship | ARTHUR WILSON & MARIA WILSON 4800 MORGAN MILL RD CARSON CITY, NV 89701-2969 | | Cabernet | $5,769.23 |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | THE ROE LIVING TRUST DATED 2/14/95 C/O AUDREY A ROE TRUSTEE OF 2211 LOUSETOWN RD RENO, NV 89521-7012 | | Lake Helen Partners | $98.02 |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | THE ROE LIVING TRUST DATED 2/14/95 C/O AUDREY A ROE TRUSTEE OF 2211 LOUSETOWN RD RENO, NV 89521-7012 | | Oak Shores II | $10,033.44 |
| August J. Amaral, Inc., a Nevada corporation | AUGUST J AMARAL INC 9644 ROLLING ROCK WAY RENO, NV 89521 | | Bay Pompano Beach | $12,285.97 |
| August J. Amaral, Inc., a Nevada corporation | AUGUST J AMARAL INC 9644 ROLLING ROCK WAY RENO, NV 89521 | | Oak Shores II | $40,133.78 |
| August J. Amaral, Inc., a Nevada corporation | AUGUST J AMARAL INC 9644 ROLLING ROCK WAY RENO, NV 89521 | | Universal Hawaii | $115,730.21 |

In re    _____**USA Commercial Mortgage Company**_____    Case No. _____**06-10725-LBR**_____
_____Debtor_____                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | AUGUSTINE TUFFANELLI FAMILY TRUST DATED 7/26/94 C/O AUGUSTINE TUFFANELLI TRUSTEE 2260 MOHIGAN WAY LAS VEGAS, NV 89109-3374 | | Bay Pompano Beach | $12,285.97 |
| B & W Precast Construction, Inc., a California corporation | B & W PRECAST CONSTRUCTION INC 2511 HARMONY GROVE RD ESCONDIDO, CA 92029-2804 | | Roam Development Group | $2,525.44 |
| B. A. Towle & Deborah R. Towle, husband & wife, as joint tenants with right of survivorship | B A TOWLE & DEBORAH R TOWLE 1120 DONNER PASS RD #142 TRUCKEE, CA 96161 | | The Gardens, LLC $2,425,000 | $0.00 |
| B.E.A. Family, Inc., a Nevada corporation | BEA FAMILY INC 82 INNISBROOK AVE LAS VEGAS, NV 89113-1242 | | Bay Pompano Beach | $12,285.97 |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | BARBARA A CECIL 899 TIMBERLAKE DR ASHLAND, OR 97520-9090 | | Bay Pompano Beach | $12,285.97 |
| Barbara C. Smith, a single woman | BARBARA C SMITH 1104 LITTLE HARBOR DR DEERFIELD BEACH, FL 33441-3601 | | Bay Pompano Beach | $12,285.97 |
| Barbara J. Vivero Trustee of the Barbara J. Vivero Revocable Trust | BARBARA J VIVERO REVOCABLE TRUST C/O BARBARA J VIVERO TRUSTEE PO BOX 30295 LAS VEGAS, NV 89173-0295 | | Bay Pompano Beach | $12,285.97 |
| Barbara J. Vivero Trustee of the Barbara J. Vivero Revocable Trust | BARBARA J VIVERO REVOCABLE TRUST C/O BARBARA J VIVERO TRUSTEE PO BOX 30295 LAS VEGAS, NV 89173-0295 | | Roam Development Group | $631.36 |
| Barbara L. Gunther, a married woman dealing with her sole & separate property | BARBARA L GUNTHER PO BOX 614 VERDI, NV 89439-0614 | | Bay Pompano Beach | $12,285.97 |
| Barbara L. Jacobs, a single women | BARBARA L JACOBS 300 JOHN THOMAS LN RENO, NV 89506-3509 | | Universal Hawaii | $28,930.01 |
| Barbara M. Chylak, Trustee of the 1995 Tobe Eugene Stricklin and Barbara Stricklin Revocable Trust date 4/11/95 | 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN REVOCABLE TRUST DATE 4/11/95 C/O BARBARA M CHYLAK TRUSTEE 3100 WINDSOR DR ALAMEDA, CA 94501 | | Amesbury/Hatters Point | $0.00 |
| Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 | THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DATED 4/4/02 C/O BARBARA M SANCHEZ TRUSTEE PO BOX 90528 SANTA BARBARA, CA 93190-0528 | | Cabernet | $23,076.92 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | BARBARA FAY MCCLAFLIN REVOCABLE LIVING TRUST AGREEMENT OF C/O BARBARA MCCLAFLIN TRUSTEE 1472 THURSTON AVE APT 201 HONOLULU, HI 96822-3600 | | Bay Pompano Beach | $12,285.97 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | BARBARA FAY MCCLAFLIN REVOCABLE LIVING TRUST AGREEMENT OF C/O BARBARA MCCLAFLIN TRUSTEE 1472 THURSTON AVE APT 201 HONOLULU, HI 96822-3600 | | Del Valle Isleton | $2,463.77 |

In re    **USA Commercial Mortgage Company**                    Case No. _____**06-10725-LBR**_____
                          Debtor                                                        (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | BARBARA FAY MCCLAFLIN REVOCABLE LIVING TRUST AGREEMENT OF C/O BARBARA MCCLAFLIN TRUSTEE 1472 THURSTON AVE APT 201 HONOLULU, HI 96822-3600 | | Freeway 101 | $49,883.31 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | BARBARA FAY MCCLAFLIN REVOCABLE LIVING TRUST AGREEMENT OF C/O BARBARA MCCLAFLIN TRUSTEE 1472 THURSTON AVE APT 201 HONOLULU, HI 96822-3600 | | Preserve at Galleria, LLC | $0.00 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | BARBARA FAY MCCLAFLIN REVOCABLE LIVING TRUST AGREEMENT OF C/O BARBARA MCCLAFLIN TRUSTEE 1472 THURSTON AVE APT 201 HONOLULU, HI 96822-3600 | | Roam Development Group | $694.50 |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | BARBARA REISS MILLER REVOCABLE LIVING TRUST DATED 2/4/03 C/O BARBARA REISS MILLER TRUSTEE 2652 CROWN RIDGE DR LAS VEGAS, NV 89134-8329 | | Bay Pompano Beach | $14,743.16 |
| Barbara Sklar Trustee of the Barbara Sklar Revocable Living Trust dated 8/31/01 | BARBARA SKLAR REVOCABLE LIVING TRUST DATED 8/31/01 C/O BARBARA SKLAR TRUSTEE 2429 BRYAN AVE VENICE, CA 90291-4713 | | Oak Shores II | $10,033.44 |
| Barry D. McWaters | BARRY D MCWATERS PO BOX 1807 ZEPHYR COVE, NV 89448-1807 | | Beau Rivage Homes/$8,000,000 | $1,518.85 |
| Barry Gambarana, an unmarried man | BARRY GAMBARANA 2761 CARNATION LN HENDERSON, NV 89074-2402 | | Freeway 101 | $83,138.91 |
| Barry Gambarana, an unmarried man | BARRY GAMBARANA 2761 CARNATION LN HENDERSON, NV 89074-2402 | | Roam Development Group | $631.36 |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN 19955 NE 38TH CT APT 2604 AVENTURA, FL 33180-3432 | | Bay Pompano Beach | $12,285.97 |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN 19955 NE 38TH CT APT 2604 AVENTURA, FL 33180-3432 | | Roam Development Group | $947.04 |
| Bay Area Capital, LLC, an Oregon limited liability company | BAY AREA CAPITAL LLC 1050 WILLAGILLESPIE RD STE 4 EUGENE, OR 97401-6718 | | Roam Development Group | $631.36 |
| Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | SCHULTZ LIVING TRUST DATED 5/2/02 C/O BEATRICE L SCHULTZ TRUSTEE 1840 ARBOLEDA CT RENO, NV 89521-3067 | | Amesbury/Hatters Point | $0.00 |
| Ben Lofgren & Dana Lofgren, Husband and wife as joint tenants with right of survivorship | BEN LOFGREN & DANA LOFGREN 28292 PINEBROOK MISSION VIEJO, CA 92692-3008 | | Bay Pompano Beach | $12,285.97 |
| Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated 01/01/93 | THE FELDMAN FAMILY TRUST DATED 01/01/93 C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O 1 SAINT MARYS CT RANCHO MIRAGE, CA 92270-3157 | | Bay Pompano Beach | $12,285.97 |

In re

**USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated 01/01/93 | THE FELDMAN FAMILY TRUST DATED 01/01/93 C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O 1 SAINT MARYS CT RANCHO MIRAGE, CA 92270-3157 | | Roam Development Group | $631.36 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | BERNARD KLOENNE LIVING TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE VIS SAN DIMAS, CA 91773-4238 | | Amesbury/Hatters Point | $0.00 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | BERNARD KLOENNE LIVING TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE VIS SAN DIMAS, CA 91773-4238 | | Bay Pompano Beach | $18,428.96 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | BERNARD KLOENNE LIVING TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE VIS SAN DIMAS, CA 91773-4238 | | Beastar, LLC | $32,683.00 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | BERNARD KLOENNE LIVING TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE VIS SAN DIMAS, CA 91773-4238 | | Beau Rivage Homes/$8,000,000 | $3,410.39 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | BERNARD KLOENNE LIVING TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE VIS SAN DIMAS, CA 91773-4238 | | Oak Shores II | $20,066.89 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | BERNARD KLOENNE LIVING TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE VIS SAN DIMAS, CA 91773-4238 | | Roam Development Group | $947.04 |
| Bernard Cohen and Elaine Cohen, Trustees of the Bernard Cohen Trust dated 3/24/88 | BERNARD COHEN TRUST DATED 3/24/88 C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES 4533 WHITE CEDAR LN DELRAY BEACH, FL 33445-7036 | | Roam Development Group | $631.36 |
| Bernard D. Benz & Margaret W. Benz Trustees of The Benz Family Trust dated 7/14/95 | THE BENZ FAMILY TRUST DATED 7/14/95 C/O BERNARD D BENZ & MARGARET W BENZ TRUSTEES 1265 OLD FOOTHILL RD S GARDNERVILLE, NV 89460-6218 | | Oak Shores II | $10,033.44 |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | BERNARD GREENBLATT LIVING TRUST UA DATED 7/15/96 C/O BERNARD GREENBLATT TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | | Amesbury/Hatters Point | $0.00 |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | BERNARD GREENBLATT LIVING TRUST UA DATED 7/15/96 C/O BERNARD GREENBLATT TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | | Opaque/Mt. Edge $7,350,000 | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____

Debtor    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Bernard Kaplan Trustee of the Bernard Kaplan Trust UTD 4/11/91 | BERNARD KAPLAN TRUST UTD 4/11/91 C/O BERNARD KAPLAN TRUSTEE 7648 GRANVILLE DR TAMARAC, FL 33321-8753 | | Amesbury/Hatters Point | $0.00 |
| Bernardo G. Gregorio & Corazon S. M. Gregorio, husband & wife, as joint tenants with right of survivorship | BERNARDO G GREGORIO & CORAZON S M GREGORIO 7195 IRON OAK AVE LAS VEGAS, NV 89113-3058 | | Universal Hawaii | $61,332.26 |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | DALTON TRUST DATED 1/7/94 C/O BERT A STEVENSON TRUSTEE 500 N ESTRELLA PKWY STE B2-405 GOODYEAR, AZ 85338-4135 | | Del Valle Isleton | $2,956.52 |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | BERT E ARNLUND CHARITABLE REMAINDER UNITRUST DATED 12/31/01 C/O BERT E ARNLUND TRUSTEE 82 INNISBROOK AVE LAS VEGAS, NV 89113-1242 | | Bay Pompano Beach | $12,285.97 |
| Bertha M. Strauss, an unmarried woman | BERTHA M STRAUSS 2099 WESTGLEN CT RENO, NV 89523-3222 | | Beastar, LLC | $1,444.11 |
| Betty A. Fraley, an unmarried woman | BETTY A FRALEY 3175 SOLAR BLVD UNIT 18 BILLINGS, MT 59102-6803 | | Roam Development Group | $631.36 |
| Betty Bishofberger, a married woman dealing with her sole and separate property | BETTY BISHOFBERGER 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | | Beastar, LLC | $21,788.66 |
| Betty J. Phenix, a married woman dealing with her sole & separate property | BETTY J PHENIX PO BOX 982 MINDEN, NV 89423-0982 | | Bay Pompano Beach | $12,285.97 |
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | BEVERLY J HAYES & CHARLES HAYES 6760 KILLDEER LN CRESTON, CA 93432-9723 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | BEVERLY J HAYES & CHARLES HAYES 6760 KILLDEER LN CRESTON, CA 93432-9723 | | Cabernet | $5,769.23 |
| Billie R. Cislaghi Trustee of the Billie R. Cislaghi Trust | BILLIE R CISLAGHI TRUST C/O BILLIE R CISLAGHI TTEE 2600 LANGFORD DRIVE HENDERSON, NV 89052 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Billy D. Denny and Donna R. Denny, Trustees of the Billy D. Denny and Donna R. Denny 2000 Revocable Trust dated 1/26/00 | BILLY D DENNY AND DONNA R DENNY 2000 REVOCABLE TRUST DATED 1/26/00 C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES 8209 SUNBONNET DR FAIR OAKS, CA 95628-2731 | | Del Valle Isleton | $4,927.54 |
| Billy Shope, Jr. Family, LP, a Nevada limited partnership | BILLY SHOPE JR FAMILY LP 2833 MARYLAND HILLS DR HENDERSON, NV 89052-7700 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Brad Hering, an unmarried man | BRAD HERING 62929 GOLDEN ST JOSHUA TREE, CA 92252-3813 | | Amesbury/Hatters Point | $0.00 |
| Braden G. Dean, a single man | BRADEN G DEAN 71 E SILVERADO RANCH BLVD LAS VEGAS, NV 89123-3418 | | Amesbury/Hatters Point | $0.00 |

In re **USA Commercial Mortgage Company**                          Case No. _____ **06-10725-LBR**
                           Debtor                                                                (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Bradford H. Smith & Maggie Smith, husband & wife, as joint tenants with rights of survivorship | BRADFORD H SMITH & MAGGIE SMITH PO BOX 1455 FELTON, CA 95018-1455 | | Roam Development Group | $631.36 |
| Brenda Falvai, a married woman dealing with her sole and separate property | BRENDA FALVAI 252 N PASEO DE JUAN ANAHEIM, CA 92807-2319 | | Bay Pompano Beach | $12,285.97 |
| Brenda Falvai, an unmarried woman | BRENDA FALVAI 252 N PASEO DE JUAN ANAHEIM, CA 92807-2319 | | Oak Shores II | $10,033.44 |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | BRIAN H BUSSE & DAWN BUSSE 37 WILLOW WISP TER HENDERSON, NV 89074-1724 | | Bay Pompano Beach | $18,428.96 |
| Brian R. Stange & Amy M. Stange Trustees of The Stange Trust dated 8/8/02 | BRIAN R STANGE & AMY M STANGE TTEES THE STANGE TRUST DTD 8-8-02 804 VALLEY WEST CIR BISHOP, CA 93514 | | Preserve at Galleria, LLC | $0.00 |
| Bridget Stewart, an unmarried woman | BRIDGET STEWART 7407 S CATAWBA WAY AURORA, CO 80016-5213 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Brooks Bishofberger, an unmarried man | BROOKS BISHOFBERGER 1727 GOLDEN HORIZON DR LAS VEGAS, NV 89123-2433 | | Amesbury/Hatters Point | $0.00 |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | BDW 1987 TRUST DATED 9/29/87 C/O BRUCE D WALLACE TRUSTEE 4895 GOLDEN SPRINGS DR RENO, NV 89509-5940 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | BDW 1987 TRUST DATED 9/29/87 C/O BRUCE D WALLACE TRUSTEE 4895 GOLDEN SPRINGS DR RENO, NV 89509-5940 | | Universal Hawaii | $57,863.24 |
| Bruce N. Barton Trustee of the Barton Revocable Trust | BARTON REVOCABLE TRUST C/O BRUCE N BARTON TRUSTEE 350 KACHINA CIR LAS VEGAS, NV 89123-2200 | | Bay Pompano Beach | $12,285.97 |
| Bruce N. Barton Trustee of the Barton Revocable Trust | BARTON REVOCABLE TRUST C/O BRUCE N BARTON TRUSTEE 350 KACHINA CIR LAS VEGAS, NV 89123-2200 | | Del Valle Isleton | $2,463.77 |
| Bruce R. LeMar, an unmarried man | BRUCE R LEMAR 4009 GRAND AVE WESTERN SPRINGS, IL 60558-1136 | | Bay Pompano Beach | $12,285.97 |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | BRUCE E & ROSEMARY D SONNENBERG 252 CHESTNUT RIDGE CIR HENDERSON, NV 89012-2028 | | Beastar, LLC | $43,577.32 |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | BRUCE E & ROSEMARY D SONNENBERG 252 CHESTNUT RIDGE CIR HENDERSON, NV 89012-2028 | | Roam Development Group | $1,262.72 |
| Bryan K. Hall, a single man | BRYAN K HALL 300 W BEECH ST UNIT 1506 SAN DIEGO, CA 92101-8450 | | Roam Development Group | $631.36 |
| Bryce F. Bell, an unmarried man | BRYCE F BELL 2570 S DAYTON WAY # 106 DENVER, CO 80231-3944 | | Amesbury/Hatters Point | $0.00 |
| Bunny C. Vreeland, an unmarried woman | BUNNY VREELAND 2334 EAGLE CREEK LN OXNARD, CA 93036 | | Bay Pompano Beach | $12,285.97 |

In re _____    Case No. _____**06-10725-LBR**_____
       **USA Commercial Mortgage Company**
                        Debtor                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Bunny C. Vreeland, an unmarried woman | BUNNY VREELAND<br>2334 EAGLE CREEK LN<br>OXNARD, CA 93036 | | SVRB $4,500,000 | $0.00 |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | DAVID A SACK IRREVOCABLE TRUST DATED 3/28/94<br>C/O BURTON M SACK TRUSTEE<br>415 L AMBIANCE DR # PH-D<br>LONGBOAT KEY, FL 34228-3908 | | Oak Shores II | $20,066.89 |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | SCOTT A SACK IRREVOCABLE TRUST DATED 3/18/94<br>C/O BURTON M SACK TRUSTEE<br>415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | | Bay Pompano Beach | $24,571.96 |
| Burton M. Sack, a married man dealing with his sole & separate property | BURTON M SACK<br>415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | | Amesbury/Hatters Point | $0.00 |
| Burton M. Sack, a married man dealing with his sole & separate property | BURTON M SACK<br>415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | | Bay Pompano Beach | $18,428.96 |
| Burton M. Sack, a married man dealing with his sole & separate property | BURTON M SACK<br>415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | | Roam Development Group | $2,525.44 |
| Burton M. Sack, a married man dealing with his sole & separate property | BURTON M SACK<br>415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | | The Gardens, LLC Timeshare | $0.00 |
| Byran J. McWaters & Lisa J. McWaters, joint tenants with right of survivorship | BYRAN J MCWATERS & LISA J MCWATERS<br>PO BOX 148<br>FERNDALE, CA 95536-0148 | | Amesbury/Hatters Point | $0.00 |
| Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 | BYRNE E FALKE LIVING TRUST DATED 6/3/03<br>C/O BYRNE E FALKE JR TRUSTEE<br>PO BOX 5676<br>INCLINE VILLAGE, NV 89450-5676 | | Bay Pompano Beach | $12,285.97 |
| Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 | BYRNE E FALKE LIVING TRUST DATED 6/3/03<br>C/O BYRNE E FALKE JR TRUSTEE<br>PO BOX 5676<br>INCLINE VILLAGE, NV 89450-5676 | | The Gardens, LLC $2,425,000 | $0.00 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | BYRNE FALKE LIVING TRUST<br>C/O BYRNE E FALKE SR TRUSTEE<br>PO BOX 3774<br>INCLINE VILLAGE, NV 89450-3774 | | Amesbury/Hatters Point | $0.00 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | BYRNE FALKE<br>PO BOX 3774<br>INCLINE VILLAGE, NV 89542 | | Beastar, LLC | $54,471.63 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | BYRNE FALKE<br>PO BOX 3774<br>INCLINE VILLAGE, NV 89542 | | Beau Rivage Homes/$8,000,000 | $75.92 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | BYRNE FALKE<br>PO BOX 3774<br>INCLINE VILLAGE, NV 89542 | | Freeway 101 | $49,883.31 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | BYRNE FALKE LIVING TRUST<br>C/O BYRNE E FALKE SR TRUSTEE<br>PO BOX 3774<br>INCLINE VILLAGE, NV 89450-3774 | | The Gardens, LLC $2,425,000 | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____

Debtor

(If known)

## Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | BYRNE FALKE<br>PO BOX 3774<br>INCLINE VILLAGE, NV 89542 | | Universal Hawaii | $57,865.12 |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | VILLAGE HARDWARE PENSION TRUST<br>C/O BYRNE E FALKE SR TRUSTEE<br>PO BOX 3774<br>INCLINE VILLAGE, NV 89450-3774 | | Amesbury/Hatters Point | $0.00 |
| C. D. R. Enterprises | C D R ENTERPRISES<br>2574 S CHERRY AVE<br>FRESNO, CA 93706-5008 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| C. Donald Ayers, a single man | C DONALD AYERS<br>PO BOX 605<br>ISLAMORADA, FL 33036-0605 | | Bay Pompano Beach | $12,285.97 |
| C. Donald Ayers, a single man | C DONALD AYERS<br>PO BOX 605<br>ISLAMORADA, FL 33036-0605 | | Lake Helen Partners | $98.02 |
| C. E. Newby & Carole Newby Trustees of the Newby 1984 Family Trust dated 3/19/84 | NEWBY 1984 FAMILY<br>TRUST DATED 3/19/84<br>C/O C E NEWBY & CAROLE NEWBY TRUSTEES<br>5209 ELM GROVE DR<br>LAS VEGAS, NV 89130-3669 | | Roam Development Group | $631.36 |
| Cal Terrill & Judy Terrill Trustees of the Terrill Family Revocable Living Trust dated 3/11/02 | TERRILL FAMILY REVOCABLE<br>LIVING TRUST DATED 3/11/02<br>CAL & JUDY TERRILL, TTEES<br>3704 OAKHURST DR<br>HOLIDAY, FL 34691 | | Amesbury/Hatters Point | $0.00 |
| Capital Mortgage Investors, Inc., a Florida Corporation | CAPITAL MORTGAGE INVESTORS INC<br>2999 NE 191ST ST STE 905<br>AVENTURA, FL 33180-3115 | | Bay Pompano Beach | $12,285.97 |
| Capstone Asset Management | CAPSTONE ASSET MANAGEMENT<br>1390 FRANK HILL RD<br>ASHLAND, OR 97520-9615 | | Amesbury/Hatters Point | $0.00 |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | THE CAREY B SIGMEN & LISA K SIGMEN<br>TRUST DATED 3/3/97<br>C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES<br>PO BOX 1554<br>MAMMOTH LAKES, CA 93546-1554 | | Bay Pompano Beach | $49,143.90 |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | THE CAREY B SIGMEN & LISA K SIGMEN<br>TRUST DATED 3/3/97<br>C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES<br>PO BOX 1554<br>MAMMOTH LAKES, CA 93546-1554 | | Roam Development Group | $1,262.72 |
| Carl A. Kolbert & Claudia C. Kolbert Trustees of the Kolbert Family Trust dated 4/3/03 | KOLBERT FAMILY TRUST DATED 4/3/03<br>C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES<br>11200 BONDSHIRE DR<br>RENO, NV 89511-6233 | | Amesbury/Hatters Point | $0.00 |
| Carl C. Hagen, an unmarried man | CARL C HAGEN<br>PO BOX 1267<br>FALLON, NV 89407-1267 | | Cabernet | $5,769.23 |
| Carl C. Hagen, an unmarried man | CARL C HAGEN<br>PO BOX 1267<br>FALLON, NV 89407-1267 | | SVRB $4,500,000 | $0.00 |

In re **USA Commercial Mortgage Company**          Case No. _____**06-10725-LBR**_____

Debtor                                                                                          (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 | WINKLER FAMILY TRUST UTD 3/13/86 C/O CARMEL WINKLER TRUSTEE 10000 ROSSBURY PL LOS ANGELES, CA 90064-4826 | | Amesbury/Hatters Point | $0.00 |
| Carmen Kozlowski Trustee of the Carmen Kozlowski Trust dated 5/12/94 | CARMEN KOZLOWSKI TRUST DATED 5/12/94 C/O CARMEN KOZLOWSKI TRUSTEE 5566 HWY 116 FORESTVILLE, CA 95436-9697 | | Roam Development Group | $631.36 |
| Carmen Neidig, a widow | CARMEN NEIDIG 3003 LODGEPOLE TRAIL SOUTH LAKE TAHO, CA 96150 | | Cabernet | $5,769.23 |
| Carol A. Fischer Trustee of the Carol A. Fischer Trust dated 8/5/05 | CAROL A FISCHER TRUST DATED 8/5/05 C/O CAROL A FISCHER TRUSTEE 6070 EAGLE MEADOWS CT RENO, NV 89509-8327 | | Roam Development Group | $631.36 |
| Carol C. Eyre & Edward E. Eyre, Jr. Co-Trustees of the Trust A of the 1983 Living Trust Agreement dated 8/11/83 | TRUST A 1983 LIVING TRUST AGREEMENT DATED 8/11/83 C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES 7456 BROTHERS LN WASHOE VALLEY, NV 89704-8501 | | Bay Pompano Beach | $12,285.97 |
| Carol Edward Associates, a California Limited Partnership | CAROL EDWARD ASSOCIATES PO BOX 8543 INCLINE VILLAGE, NV 89452-8543 | | Oak Shores II | $20,066.89 |
| Carol J. Pruner Trustee of the Carol J. Pruner Trust | CAROL J PRUNER TRUST C/O CAROL J PRUNER TRUSTEE 7350 SILVER LAKE RD APT 11A RENO, NV 89506-3169 | | Freeway 101 | $41,569.40 |
| Carol Mortensen Trustee of the Carol Mortensen Family Trust dated 9/9/90 | CAROL MORTENSEN FAMILY TRUST DATED 9/9/90 C/O CAROL MORTENSEN TRUSTEE 4847 DAMON CIR SALT LAKE CITY, UT 84117-5854 | | Universal Hawaii | $28,932.58 |
| Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | CAROLYN RAND SAMUELSON REVOCABLE TRUST DATED 11/2/95 C/O CAROLYN RAND SAMUELSON TRUSTEE 3933 OCEAN DR OXNARD, CA 93035-3937 | | Amesbury/Hatters Point | $0.00 |
| Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | CAROLYN RAND SAMUELSON REVOCABLE TRUST DATED 11/2/95 C/O CAROLYN RAND SAMUELSON TRUSTEE 3933 OCEAN DR OXNARD, CA 93035-3937 | | Preserve at Galleria, LLC | $0.00 |
| Carter L. Grenz, a divorced man | CARTER L GRENZ 925 MARION COUNTY 7002 FLIPPIN, AR 72634-9559 | | Del Valle Isleton | $4,927.54 |
| Cary Tuch & Carol Tuch, husband & wife, as joint tenants with right of survivorship | CARY TUCH & CAROL TUCH 11445 GERALD AVE GRANADA HILLS, CA 91344-3623 | | Oak Shores II | $10,033.44 |
| Catherine D. Oppio Trustee of the Catherine D. Oppio Trust dated 2/11/04 | CATHERINE D OPPIO TRUST DATED 2/11/04 C/O CATHERINE D OPPIO TRUSTEE PO BOX 15 CRYSTAL BAY, NV 89402-0015 | | Bay Pompano Beach | $36,857.92 |

In re  **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**
                        Debtor                                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Catherine Garland, an unmarried woman | CATHERINE GARLAND<br>318 MCSKIMMING RD<br>ASPEN, CO 81611-2217 | | Bay Pompano Beach | $12,285.97 |
| Catherine Perrone, an unmarried woman | CATHERINE PERRONE<br>923 CROTON RD<br>CELEBRATION, FL 34747-4843 | | Bay Pompano Beach | $24,571.96 |
| Charles A Jensen & Shirley Cupp-Doe, Co-TTEES for the Ronald G Doe GST Dtd 1/6/95 | RONALD G DOE GST DTD 1/6/95<br>C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE<br>CO-TTEES<br>2345 VILLANDRY CT<br>HENDERSON, NV 89074-5332 | | Roam Development Group | $1,578.40 |
| Charles A. Jensen & Frances Jensen, husband and wife as joint tenants with rights of survivorship | CHARLES A JENSEN & FRANCES JENSEN<br>2277 BUCKINGHAM CT<br>HENDERSON, NV 89074-5315 | | Roam Development Group | $2,525.44 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | Amesbury/Hatters Point | $0.00 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | Bay Pompano Beach | $49,143.90 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | Beastar, LLC | $43,577.32 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | Copper Sage Commerce Center, LLC | $34,717.39 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | Del Valle Isleton | $14,955.07 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | Oak Shores II | $32,107.02 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | Opaque/Mt. Edge $7,350,000 | $0.01 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | Roam Development Group | $1,262.72 |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | CHARLES B DUNN IV<br>TRUST DATED 8/12/05<br>C/O CHARLES B DUNN IV TRUSTEE<br>17042 NORLENE WAY<br>GRASS VALLEY, CA 95949-7161 | | Lake Helen Partners | $98.02 |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | CHARLES E BOROM & LANNA G BOROM<br>6106 SISTER ELSIE DR<br>TUJUNGA, CA 91042-2543 | | Cabernet | $5,769.23 |
| Charles E. Brokop, an unmarried man | CHARLES E BROKOP<br>13835 N TATUM BLVD STE 9419<br>PHOENIX, AZ 85032-5581 | | Amesbury/Hatters Point | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**

Debtor    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Charles E. Brokop, an unmarried man | CHARLES E BROKOP<br>13835 N TATUM BLVD STE 9419<br>PHOENIX, AZ 85032-5581 | | Beau Rivage<br>Homes/$8,000,000 | $1,136.81 |
| Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | CHARLES HENRY SMALL<br>REVOCABLE LIVING TRUST<br>C/O CHARLES H SMALL TRUSTEE<br>12754 S JOLEANE AVE<br>YUMA, AZ 85367-6490 | | Bay Pompano Beach | $12,285.97 |
| Charles Harper & Evangeline Harper, husband & wife, as joint tenants with right of survivorship | CHARLES HARPER & EVANGELINE HARPER<br>360 BRET HARTE AVE<br>RENO, NV 89509-2612 | | Roam Development<br>Group | $631.36 |
| Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | CHARLES J ABDO MD CHARTERED PST<br>C/O CHARLES J ABDO MD TRUSTEE<br>2812 ASHBY AVE<br>LAS VEGAS, NV 89102-1902 | | Amesbury/Hatters Point | $0.00 |
| Charles J. Boerio & Patricia N. Boerio, joint tenants with right of survivorship | CHARLES J BOERIO & PATRICIA N BOERIO<br>1717 DAMON RD<br>CARSON CITY, NV 89701-4875 | | Beau Rivage<br>Homes/$8,000,000 | $1,573.62 |
| Charles J. Spina & Nancy Howell Spina Trustees of the Spina Family Trust dated 3/8/01 | SPINA FAMILY TRUST DATED 3/8/01<br>C/O CHARLES J SPINA & NANCY HOWELL SPINA<br>TRUSTEES<br>960 WALKER AVE<br>RENO, NV 89509-1926 | | Amesbury/Hatters Point | $0.00 |
| Charles R. Brooks and Wendy S. Brooks, husband and wife, as joint tenants with right of survivorship | CHARLES R BROOKS AND WENDY S BROOKS<br>1115 KENTFIELD DR<br>SALINAS, CA 93901-1085 | | Roam Development<br>Group | $631.36 |
| Charles S. Cropley, an unmarried man & Christine Wrzenski, an unmarried woman, as joint tenants with right of survivorship | CHARLES S CROPLEY & CHRISTINE WRZENSKI<br>21286 BERTRAM RD<br>SAN JOSE, CA 95120-4318 | | Amesbury/Hatters Point | $0.00 |
| Charles T. Hamm & Sandra L. Hamm, husband & wife, as joint tenants with right of survivorship | CHARLES T HAMM & SANDRA L HAMM<br>PO BOX 14098<br>SOUTH LAKE TAHOE, CA 96151-4098 | | Universal Hawaii | $34,719.04 |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | HAMM TRUST DATED 3/17/05<br>C/O CHARLES T HAMM AND SANDRA L HAMM<br>TRUSTEES<br>PO BOX 14098<br>SOUTH LAKE TAHOE, CA 96151-4098 | | Bay Pompano Beach | $12,285.97 |
| Charles T. Mazza, an unmarried man | CHARLES T MAZZA<br>634 MARRACCO DR<br>SPARKS, NV 89434-4032 | | SVRB $4,500,000 | $0.00 |
| Charles W. Bowman, a single man | CHARLES W BOWMAN<br>10881 VALLEY DR<br>PLYMOUTH, CA 95669-9523 | | Amesbury/Hatters Point | $0.00 |
| Chesley R. Davies Trustee of the Chesley R. Davies, MD Chtd. PSP | CHESLEY R DAVIES MD CHTD PSP<br>C/O CHESLEY R DAVIES TRUSTEE<br>1086 STONE ARCHES DR<br>HENDERSON, NV 89052-5781 | | Freeway 101 | $83,138.91 |
| Chester R. McDowell, a single man. | CHESTER R MCDOWELL<br>2715 E AVENUE Q # 6<br>PALMDALE, CA 93550-4147 | | Beau Rivage<br>Homes/$8,000,000 | $1,898.62 |
| Chester R. McDowell, a single man. | CHESTER R MCDOWELL<br>2715 E AVENUE Q # 6<br>PALMDALE, CA 93550-4147 | | Roam Development<br>Group | $1,262.72 |
| Chet M. Bardo and Valerie Maciejowska, husband and wife, as joint tenants with the right of survivorship | CHET M BARDO AND VALERIE MACIEJOWSKA<br>PO BOX 371105<br>MONTARA, CA 94037-1105 | | SVRB $4,500,000 | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____          Case No. _____ **06-10725-LBR**

Debtor                                          (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Chris Hendrickson, an unmarried man | CHRIS HENDRICKSON<br>PO BOX 6802<br>INCLINE VILLAGE, NV 89450-6802 | | Universal Hawaii | $28,932.58 |
| Chris Kefalas & Kathy Kefalas, joint tenants with right of survivorship | CHRIS KEFALAS & KATHY KEFALAS<br>2050 S ROBB WAY<br>LAKEWOOD, CO 80227-1963 | | Oak Shores II | $10,033.44 |
| Christian Hansen, a single man | CHRISTIAN HANSEN<br>1466 WESTWIND RD<br>LAS VEGAS, NV 89146-1332 | | Bay Pompano Beach | $24,571.96 |
| Christina Kokkinos, as her sole & separate property | CHRISTINA KOKKINOS<br>2059 32ND ST<br>ASTORIA, NY 11105-2054 | | Amesbury/Hatters Point | $0.00 |
| Christina M. Kehl, an unmarried woman | CHRISTINA M KEHL<br>5130 DUNN RD<br>EAST DUBUQUE, IL 61025-9711 | | Bay Pompano Beach | $49,143.90 |
| Christina M. Kehl, an unmarried woman | CHRISTINA M KEHL<br>5130 DUNN RD<br>EAST DUBUQUE, IL 61025-9711 | | Freeway 101 | $124,708.31 |
| Christopher Dickinson & Patricia Dickinson, husband & wife, as joint tenants with right of survivorship | CHRISTOPHER DICKINSON & PATRICIA DICKINSON<br>2845 KLINGER CIR APT 1<br>LAS VEGAS, NV 89121-1020 | | Bay Pompano Beach | $24,571.96 |
| Christopher G. Stewart & Christine Stewart, husband & wife, as joint tenants with right of survivorship | CHRISTOPHER G STEWART & CHRISTINE STEWART<br>734 BRICK DR<br>HENDERSON, NV 89015-8417 | | Beau Rivage Homes/$8,000,000 | $189.85 |
| Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | HINE FAMILY TRUST<br>C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES<br>13814 CEDAR CREEK AVE<br>BAKERSFIELD, CA 93314-8319 | | Oak Shores II | $20,066.89 |
| Christopher M. Begnoche, an unmarried man & Francis R. Begnoche, as unmarried man, as joint tenants with right of survivorship | CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE<br>685 MOONLIGHT MESA DR<br>HENDERSON, NV 89015-1882 | | Amesbury/Hatters Point | $0.00 |
| Church of The Movement of Spiritual Inner Awareness | CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARENESS<br>3500 W ADAMS BLVD<br>LOS ANGELES, CA 90018-1822 | | Bay Pompano Beach | $24,571.96 |
| Church of The Movement of Spiritual Inner Awareness | CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARENESS<br>3500 W ADAMS BLVD<br>LOS ANGELES, CA 90018-1822 | | Del Valle Isleton | $4,927.54 |
| Church of The Movement of Spiritual Inner Awareness | CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARENESS<br>3500 W ADAMS BLVD<br>LOS ANGELES, CA 90018-1822 | | Roam Development Group | $1,262.72 |
| Clair W. Potter Trustee of the Clair W. Potter Trust | CLAIR W POTTER TRUST<br>C/O CLAIR W POTTER TRUSTEE<br>2643 RICHMAR DR<br>BEAVERCREEK, OH 45434-6446 | | Amesbury/Hatters Point | $0.00 |
| Clara M. Cadieux & Richard L. Cadieux, wife & husband, as joint tenants with right of survivorship | CLARA M CADIEUX & RICHARD L CADIEUX<br>1730 TERRACE HEIGHTS LN<br>RENO, NV 89523-1832 | | Bay Pompano Beach | $12,285.97 |

In re

**USA Commercial Mortgage Company**

Debtor

Case No. _____ **06-10725-LBR**

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Clarence J. Greenwald & Gertrude R. Greenwald, Trustees of the Greenwald Living Trust dated 5/8/90 | GREENWALD LIVING TRUST DATED 5/8/90 C/O CLARENCE J GREENWALD & GERTRUDE R GREENWALD TR 1608 CAMINITO ASTERISCO LA JOLLA, CA 92037-7136 | | Roam Development Group | $631.36 |
| Clark Rex Baron and Joyce Payne Baron, Trustees of the Baron Family Trust dated 2-9-05 | BARON FAMILY TRUST DATED 2-9-05 C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES 1183 W 1380 N PROVO, UT 84604-2367 | | Roam Development Group | $757.63 |
| Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | CLAS G KARLBERG & ULLA G KARLBERG PO BOX 7388 INCLINE VILLAGE, NV 89452-7388 | | Bay Pompano Beach | $12,285.97 |
| Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | CLAS G KARLBERG & ULLA G KARLBERG PO BOX 7388 INCLINE VILLAGE, NV 89452-7388 | | Roam Development Group | $631.36 |
| Clawiter Associates, LLC, a California limited liability company | CLAWITER ASSOCIATES LLC 1620 COLCHESTER ST DANVILLE, CA 94506 | | Universal Hawaii | $28,932.58 |
| Clifford D. Hagberg & Claire F. Hagberg, husband & wife, as joint tenants with right of survivorship | CLIFFORD D HAGBERG & CLAIRE F HAGBERG 9601 LAZY RIVER DR LAS VEGAS, NV 89117-0663 | | Beau Rivage Homes/$8,000,000 | $6,820.82 |
| Clifford D. Hagberg & Claire F. Hagberg, husband & wife, as joint tenants with right of survivorship | CLIFFORD D HAGBERG & CLAIRE F HAGBERG 9601 LAZY RIVER DR LAS VEGAS, NV 89117-0663 | | Roam Development Group | $1,262.72 |
| Clifton H. Spindle & Verna R. Spindle, husband & wife, as joint tenants with right of survivorship | CLIFTON H SPINDLE & VERNA R SPINDLE 1332 E LONE OAK RD VALLEY VIEW, TX 76272-7339 | | Roam Development Group | $947.04 |
| Clinton Appelt, an unmarried man | CLINTON APPELT 11830 PEPPER WAY RENO, NV 89506-7902 | | Beau Rivage Homes/$8,000,000 | $535.07 |
| Connie Westbrook, an unmarried woman | CONNIE WESTBROOK 14320 GHOST RIDER DR RENO, NV 89511-8101 | | Cabernet | $11,538.46 |
| Constantine Patarias, Trustee of the Constantine PatariasTrust dtd 9/04/2004 | CONSTANTINE PATARIASTRUST DTD 9/04/2004 C/O CONSTANTINE PATARIAS TRUSTEE 4545 DUNDEE DR LOS ANGELES, CA 90027-1213 | | Amesbury/Hatters Point | $0.00 |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | CORNERSTONE CAPITAL INVESTMENTS, INC. 6050 GLOWING COTTAGE CT LAS VEGAS, NV 89139-6427 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | CORNERSTONE CAPITAL INVESTMENTS, INC. 6050 GLOWING COTTAGE CT LAS VEGAS, NV 89139-6427 | | Preserve at Galleria, LLC | $0.00 |
| Craig L. Rommel & Ann Marie Rommel, husband & wife, as joint tenants with right of survivorship | CRAIG L ROMMEL & ANN MARIE ROMMEL 8 FRESIAN COTO DE CAZA, CA 92679-4838 | | Preserve at Galleria, LLC | $0.00 |
| Craig Wisch, a single man | CRAIG WISCH 210 ANDREW AVE NAUGATUCK, CT 06770-4305 | | Beau Rivage Homes/$8,000,000 | $3,025.11 |
| Craig Wisch, a single man | CRAIG WISCH 210 ANDREW AVE NAUGATUCK, CT 06770-4305 | | Cabernet | $9,230.77 |

In re _____**USA Commercial Mortgage Company**_____     Case No. _____**06-10725-LBR**_____
                              Debtor                                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Curtis L. Rich & Deborah N. Rich Trustees of the Rich Family Trust dated 12/1/95 | RICH FAMILY TRUST DATED 12/1/95 C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES PO BOX 2884 TRUCKEE, CA 96160-2884 | | Beastar, LLC | $43,571.49 |
| Cynthia A. Winter, a married woman dealing with her sole & separate property | CYNTHIA A WINTER 618 34TH AVE N CLINTON, IA 52732-1582 | | Freeway 101 | $166,277.77 |
| Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 | CYNTHIA ANN PARDEE TRUST DATED 6/20/03 C/O CYNTHIA ANN PARDEE TRUSTEE 3395 DOVE CANYON DR OXNARD, CA 93036-6325 | | Roam Development Group | $631.36 |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | CYNTHIA MILANOWSKI TRUST CYNTHIA MILANOWSKI, TRUSTEE 8520 CHIQUITA DR LAS VEGAS, NV 89128 | X | Beau Rivage Homes/$8,000,000 | $842.93 |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | CYNTHIA MILANOWSKI TRUST CYNTHIA MILANOWSKI, TRUSTEE 8520 CHIQUITA DR LAS VEGAS, NV 89128 | X | Copper Sage Commerce Center, LLC | $26,038.04 |
| D & K Partners Inc., a Nevada corporation | D & K PARTNERS INC 7293 W MARIPOSA GRANDE LN PEORIA, AZ 85383-3246 | | Cabernet | $11,538.46 |
| D. G. Menchetti, an unmarried man | D G MENCHETTI 683 CRISTINA DR INCLINE VILLAGE, NV 89451 | | Bay Pompano Beach | $24,571.96 |
| D. G. Menchetti, an unmarried man | D G MENCHETTI 683 CRISTINA DR INCLINE VILLAGE, NV 89451 | | Beastar, LLC | $108,939.72 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | D JOSEPH & LOUISE M DOUCET 1989 TRUST DATED 3/30/89 C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES 3301 SKYLINE BLVD RENO, NV 89509-6604 | | Bay Pompano Beach | $12,285.97 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | D JOSEPH & LOUISE M DOUCET 1989 TRUST DATED 3/30/89 C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES 3301 SKYLINE BLVD RENO, NV 89509-6604 | | Lake Helen Partners | $98.02 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | D JOSEPH & LOUISE M DOUCET 1989 TRUST DATED 3/30/89 C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES 3301 SKYLINE BLVD RENO, NV 89509-6604 | | Preserve at Galleria, LLC | $0.00 |
| D. Nathan Meehan, a married man dealing with his sole & separate property | D NATHAN MEEHAN 4201 FM 1960 WEST STE 500 HOUSTON, TX 77068 | | Oak Shores II | $20,066.89 |
| D. Nathan Meehan, a married man dealing with his sole & separate property | D NATHAN MEEHAN 4201 FM 1960 WEST STE 500 HOUSTON, TX 77068 | | Roam Development Group | $631.36 |

In re   **USA Commercial Mortgage Company**        Case No.    __06-10725-LBR__
                          Debtor                                      (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | MCMULLAN LIVING TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV 89134-7874 | | Bay Pompano Beach | $12,285.97 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | MCMULLAN LIVING TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV 89134-7874 | | Beastar, LLC | $21,788.66 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | MCMULLAN LIVING TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV 89134-7874 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | MCMULLAN LIVING TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV 89134-7874 | | Roam Development Group | $631.36 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | MCMULLAN LIVING TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV 89134-7874 | | The Gardens, LLC Timeshare | $0.00 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | MCMULLAN LIVING TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE 2605 YOUNGDALE DR LAS VEGAS, NV 89134-7874 | | Universal Hawaii | $28,932.58 |
| Dan Nelson & Teri Nelson, husband & wife, as joint tenants with right of survivorship | DAN NELSON & TERI NELSON 172 W 1720 N OREM, UT 84057-8552 | | Amesbury/Hatters Point | $0.00 |
| Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | DANA MCDANIEL KANNE SEPARATE PROPERTY TRUST DATED 4/27/99 C/O DANA MCDANIEL KANNE TRUSTEE 1704 WINCANTON DR LAS VEGAS, NV 89134-6183 | | Oak Shores II | $10,033.44 |
| Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | LISEK FAMILY TRUST DATED 1/29/92 C/O DANIEL B LISEK CLAIRE LISEK & GAYLE HARKINS TRUSTEES 729 GARYS WAY CARSON CITY, NV 89701-8611 | | Oak Shores II | $10,033.44 |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | ALTMAN LIVING TRUST DATED 11/4/04 C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES PO BOX 4134 INCLINE VILLAGE, NV 89450-4134 | | Bay Pompano Beach | $24,571.96 |
| Daniel C. Barcia, a married man dealing with his sole & separate property | DANIEL C BARCIA 1600 PICKET CT RENO, NV 89521-5018 | | Bay Pompano Beach | $12,285.97 |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | DANIEL D NEWMAN TRUST DATED 11/1/92 C/O DANIEL D NEWMAN TRUSTEE 125 ELYSIAN DR SEDONA, AZ 86336-6836 | | Universal Hawaii | $28,932.58 |

In re <u>**USA Commercial Mortgage Company**</u>                Case No. <u>**06-10725-LBR**</u>

Debtor                                                                                      (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/920 | DANIEL D NEWMAN TRUST DATED 11/1/92 C/O DANIEL D NEWMAN TRUSTEE 125 ELYSIAN DR SEDONA, AZ 86336-6836 | | Oak Shores II | $17,056.86 |
| Daniel Jenkins and Lori J. Jenkins, husband and wife, as joint tenants with right of survivorship | DANIEL JENKINS AND LORI J JENKINS 1071 S CARSON ST CARSON CITY, NV 89701-5209 | | Bay Pompano Beach | $18,428.96 |
| Daniel K. Fix & Barbara J. Fix Trustees of the Daniel K. Fix & Barbara J. Fix Family Trust | DANIEL K & BARBARA J FIX FAMILY TRUST 113 PEBBLE BEACH DR TROPHY CLUB, TX 76262 | | Roam Development Group | $631.36 |
| Daniel L. Everett & Sandra M. Everett, husband & wife, as joint tenants with right of survivorship | DANIEL L EVERETT & SANDRA M EVERETT 921 CRYSTAL CT FOSTER CITY, CA 94404-3517 | | Roam Development Group | $631.36 |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust dated 8/9/89 | DANIEL & VIRGINIA SALERNO FAMILY TRUST DATED 8/9/89 C/O DANIEL N SALERNO & VIRGINIA P SALERNO TRUSTEES PO BOX 7869 INCLINE VILLAGE, NV 89452-7869 | | Lake Helen Partners | $98.02 |
| Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | HALSETH FAMILY TRUST RESTATED 4/21/00 C/O DANIEL R HALSETH & SANDRA K HALSETH TRUSTEES 23 MOLAS DR DURANGO, CO 81301-9448 | | Bay Pompano Beach | $49,143.90 |
| Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | HALSETH FAMILY TRUST RESTATED 4/21/00 C/O DANIEL R HALSETH & SANDRA K HALSETH TRUSTEES 23 MOLAS DR DURANGO, CO 81301-9448 | | Roam Development Group | $1,262.72 |
| Daniel R. Jenkins Trustee of the Evelyn W. Jenkins Trust | EVELYN W JENKINS TRUST C/O DANIEL R JENKINS TRUSTEE 1692 COUNTY RD STE C MINDEN, NV 89423-4469 | | Bay Pompano Beach | $49,143.90 |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | DANIEL T DRUBIN & LAURA DRUBIN 1363 W STONY RUN PL ORO VALLEY, AZ 85755-8581 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | DANIEL T DRUBIN & LAURA DRUBIN 1363 W STONY RUN PL ORO VALLEY, AZ 85755-8581 | | Roam Development Group | $631.36 |
| Darin B. Iverson & Tamara C. Iverson Trustees of the Iverson Family Trust dated 5/14/01 | IVERSON FAMILY TRUST DATED 5/14/01 C/O DARIN B IVERSON & TAMARA C IVERSON TTEES 1001 AVENIDA POCO SUITE C-508 SAN CLEMENTE, CA 92673 | | Beastar, LLC | $43,577.32 |
| Darrell Rogers & Patricia Rogers Trustees of the Rogers Revocable Living Trust  dated 04/10/00 | ROGERS REVOCABLE LIVING TRUST DATED 04/10/00 C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES 2869 DEL MAR DR MINDEN, NV 89423-7841 | | Roam Development Group | $631.36 |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | DARYL BLANCK & YVONNE BLANCK TRUST DATED 3/23/94 C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | | Amesbury/Hatters Point | $0.00 |

In re _____    Case No. _____**06-10725-LBR**_____
　　　　　　**USA Commercial Mortgage Company**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | DARYL BLANCK & YVONNE BLANCK TRUST DATED 3/23/94 C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | DARYL BLANCK & YVONNE BLANCK TRUST DATED 3/23/94 C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | | Opaque/Mt. Edge $7,350,000 | $0.01 |
| David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | DAVID A SOUZA & ELIZABETH M SOUZA 542 SOCORRO CT RENO, NV 89511-5389 | | Oak Shores II | $14,046.82 |
| David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | DAVID A SOUZA & ELIZABETH M SOUZA 542 SOCORRO CT RENO, NV 89511-5389 | | Universal Hawaii | $97,906.16 |
| David B. Burlingame | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME C/O DAVID B BURLINGAME 185 CEDAR PARKWAY OROVILLE, CA 95966 | | Roam Development Group | $757.63 |
| David C. Jesse, an unmarried man | DAVID C JESSE 113 PLYMOUTH AVE SAN CARLOS, CA 94070-1622 | | Oak Shores II | $10,033.44 |
| David C. Wahl, a married man dealing with his sole and separate property | DAVID C WAHL PO BOX 8012 MAMMOTH LAKES, CA 93546-8012 | | Bay Pompano Beach | $14,743.16 |
| David C. Wahl, a married man dealing with his sole and separate property | DAVID C WAHL PO BOX 8012 MAMMOTH LAKES, CA 93546-8012 | | Oak Shores II | $10,033.44 |
| David E. Fischer | DAVID E FISCHER 2857 PARADISE RD UNIT 1004 LAS VEGAS, NV 89109-5294 | | Roam Development Group | $1,578.40 |
| David F. Eldridge and Elfriede R. Fujitani, husband and wife, as joint tenants with the right of survivorship | DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI PO BOX 946 CRYSTAL BAY, NV 89402-0946 | | Oak Shores II | $20,066.89 |
| David Fossati, a single man | DAVID FOSSATI PO BOX 1435 LONGVIEW, WA 98632-7853 | | Universal Hawaii | $57,865.12 |
| David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 | KELLEY FAMILY TRUST UAD 10/10/91 C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES 633 HAVERKAMP DR GLENDALE, CA 91206-3118 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| David G. Livingston & Erlinda M. Livingston, husband & wife, as joint tenants with right of survivorship | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON 1673 KEY COLONY DR LAS VEGAS, NV 89156-6980 | | Amesbury/Hatters Point | $0.00 |
| David J. Albiol, a single man | DAVID J ALBIOL PO BOX 22007 CARMEL, CA 93922-0007 | | Amesbury/Hatters Point | $0.00 |
| David J. Albiol, a single man | DAVID J ALBIOL PO BOX 22007 CARMEL, CA 93922-0007 | | Bay Pompano Beach | $24,571.96 |
| David J. Tammadge, an unmarried man | DAVID J TAMMADGE 7292 HORNER ST SAN DIEGO, CA 92120-1915 | | Bay Pompano Beach | $12,285.97 |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**
Debtor                                                        (If known)

## Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| David Johnson & Sue Johnson, joint tenants with right of survivorship | DAVID JOHNSON & SUE JOHNSON<br>7503 N MOORE RD<br>LITTLETON, CO 80125-9501 | | Oak Shores II | $10,033.44 |
| David Kennedy Wingo, an unmarried man dealing with his sole and separate property transferable on death to Kinsey Jones Wingo, a married man | DAVID KENNEDY WINGO<br>8003 S 19TH WAY<br>PHOENIX, AZ 85042-6839 | | Roam Development Group | $631.36 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | KRAVITZ FAMILY<br>REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99<br>C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES<br>19223 N 132ND AVE<br>SUN CITY WEST, AZ 85375-4502 | | Amesbury/Hatters Point | $0.00 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | KRAVITZ FAMILY<br>REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99<br>C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES<br>19223 N 132ND AVE<br>SUN CITY WEST, AZ 85375-4502 | | Copper Sage Commerce Center, LLC | $17,358.69 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | KRAVITZ FAMILY<br>REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99<br>C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES<br>19223 N 132ND AVE<br>SUN CITY WEST, AZ 85375-4502 | | Oak Shores II | $10,033.44 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | KRAVITZ FAMILY<br>REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99<br>C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES<br>19223 N 132ND AVE<br>SUN CITY WEST, AZ 85375-4502 | | Roam Development Group | $631.36 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | KRAVITZ FAMILY<br>REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99<br>C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES<br>19223 N 132ND AVE<br>SUN CITY WEST, AZ 85375-4502 | | Universal Hawaii | $28,932.58 |
| David M. Eastman & Ann D. Eastman Trustees of the David M. & Ann D. Eastman Family Living Trust | DAVID M & ANN D EASTMAN FAMILY LIVING TRUST<br>C/O DAVID M EASTMAN & ANN D EASTMAN TRUSTEES<br>474 BEARDSLEY CIR<br>HENDERSON, NV 89052-2647 | | Bay Pompano Beach | $14,743.16 |
| David M. Eby and Patricia D. Eby, husband and wife, as joint tenants with the right of survivorship | DAVID M EBY AND PATRICIA D EBY<br>3358 OLD HIGHWAY 191<br>ISLAND PARK, ID 83429-5125 | | Bay Pompano Beach | $24,571.96 |
| David M. Edwards and Marcy P. Edwards, Trustees of the David M. & Marcy P. Edwards Family Trust | DAVID M & MARCY P EDWARDS FAMILY TRUST<br>C/O DAVID M EDWARDS AND MARCY P EDWARDS TRUSTEES<br>9528 YUCCA BLOSSOM DR<br>LAS VEGAS, NV 89134-8937 | | Roam Development Group | $631.36 |
| David M. Greenblatt, an unmarried man transfer on death to Karl Greenblatt | DAVID M GREENBLATT<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV 89123-0562 | | Bay Pompano Beach | $14,743.16 |

In re _____    Case No. _____ **06-10725-LBR**
                **USA Commercial Mortgage Company**
                                Debtor                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| David M. Jacobson & Cristina Jacobson Trustees of the Jacobson Family Trust dated 2/13/97 | JACOBSON FAMILY TRUST DATED 2/13/97 C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES 12219 OAKVIEW WAY SAN DIEGO, CA 92128-6301 | | The Gardens, LLC $2,425,000 | $0.00 |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | DAVID M OLDS & SALLY W OLDS 25 N WASHINGTON ST PORT WASHINGTON, NY 11050-2700 | | Lake Helen Partners | $98.02 |
| David Mulkey Trustee of the John D. Mulkey 1998 Irrevocable Trust | JOHN D MULKEY 1998 IRREVOCABLE TRUST C/O DAVID MULKEY TRUSTEE 2860 AUGUSTA DR LAS VEGAS, NV 89109-1549 | | Bay Pompano Beach | $20,886.16 |
| David P. Betteridge, a single man | DAVID P BETTERIDGE 977 HANO CIR IVINS, UT 84738-6370 | | Amesbury/Hatters Point | $0.00 |
| David P. Betteridge, a single man | DAVID P BETTERIDGE 977 HANO CIR IVINS, UT 84738-6370 | | Bay Pompano Beach | $12,285.97 |
| David P. Betteridge, a single man | DAVID P BETTERIDGE 977 HANO CIR IVINS, UT 84738-6370 | | Beau Rivage Homes/$8,000,000 | $1,818.85 |
| David P. Betteridge, a single man | DAVID P BETTERIDGE 977 HANO CIR IVINS, UT 84738-6370 | | Roam Development Group | $1,262.72 |
| David P. Betteridge, a single man | DAVID P BETTERIDGE 977 HANO CIR IVINS, UT 84738-6370 | | The Gardens, LLC $2,425,000 | $0.00 |
| David P. Ulrich, an unmarried man | DAVID P ULRICH 8015 208TH STREET CT E SPANAWAY, WA 98387-5345 | | Roam Development Group | $631.36 |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | DAVID R FULLER & MONICA D FULLER TRUST C/O DAVID R FULLER & MONICA FULLER TRUSTEES 955 MULLEN AVE LAS VEGAS, NV 89044-9542 | | Beau Rivage Homes/$8,000,000 | $4,547.22 |
| David Reichel a single man | DAVID REICHEL 21191 JASMINES WAY # 111 LAKE FOREST, CA 92630-7608 | | Preserve at Galleria, LLC | $0.00 |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | DAVID ROSNER REVOCABLE TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE 71 TRINIDAD DR TIBURON, CA 94920-1077 | | Bay Pompano Beach | $12,285.97 |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | DAVID ROSNER REVOCABLE TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE 71 TRINIDAD DR TIBURON, CA 94920-1077 | | Del Valle Isleton | $2,463.77 |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | DAVID ROSNER REVOCABLE TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE 71 TRINIDAD DR TIBURON, CA 94920-1077 | | The Gardens, LLC Timeshare | $0.00 |

In re        _____USA Commercial Mortgage Company_____        Case No. _____06-10725-LBR___
                                                 Debtor                                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | CADWALLADER 2001 TRUST C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES 14305 WINTU WAY REDDING, CA 96003-9462 | | Amesbury/Hatters Point | $0.00 |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | CADWALLADER 2001 TRUST C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES 14305 WINTU WAY REDDING, CA 96003-9462 | | Bay Pompano Beach | $12,285.97 |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | CADWALLADER 2001 TRUST C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES 14305 WINTU WAY REDDING, CA 96003-9462 | | Del Valle Isleton | $2,463.77 |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | DAVID W SEXTON & PAMELA K SEXTON 21929 N 79TH PL SCOTTSDALE, AZ 85255-4890 | | Amesbury/Hatters Point | $0.00 |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | DAVID W SEXTON & PAMELA K SEXTON 21929 N 79TH PL SCOTTSDALE, AZ 85255-4890 | | Brookmere/Matteson $27,050,000 | $0.00 |
| David W. Toll, a married man dealing with his sole & separate property | DAVID W TOLL PO BOX F VIRGINIA CITY, NV 89440-0150 | | Oak Shores II | $10,033.44 |
| David W. Toll, a married man dealing with his sole & separate property | DAVID W TOLL PO BOX F VIRGINIA CITY, NV 89440-0150 | | SVRB $4,500,000 | $0.00 |
| Davis Investments, a Nevada partnership | DAVIS INVESTMENTS 3100 ASHBY AVE LAS VEGAS, NV 89102-1908 | | Bay Pompano Beach | $12,285.97 |
| Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | KINDRED FAMILY TRUST DATED 9/19/96 C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES 1203 MARSH AVE RENO, NV 89509-2535 | | Amesbury/Hatters Point | $0.00 |
| Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | KINDRED FAMILY TRUST DATED 9/19/96 C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES 1203 MARSH AVE RENO, NV 89509-2535 | | Roam Development Group | $1,262.72 |
| Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 | WEIBLE 1981 TRUST DATED 6/30/81 C/O DEAN F WEIBLE & ARDIS WEIBLE CO-TTEES 6314 TARA AVE LAS VEGAS, NV 89146-5241 | | Copper Sage Commerce Center, LLC | $34,717.39 |
| Deanna Stein, a married woman dealing with her sole & separate property | DEANNA STEIN 1426 HOMETOWN AVE HENDERSON, NV 89074-8705 | | Amesbury/Hatters Point | $0.00 |
| Deborah F. Eifert, a married woman, and Kimberly M. Kulasa, a divorced woman, as joint tenants with the rights of survivorship | DEBORAH F EIFERT AND KIMBERLY M KULASA 3889 EAGLE POINT DR BEAVERCREEK, OH 45430-2084 | | Bay Pompano Beach | $12,285.97 |
| Deborah H. Nogaim, an unmarried woman | DEBORAH H NOGAIM 1149 PINCAY DR HENDERSON, NV 89015-2957 | | Bay Pompano Beach | $12,285.97 |
| DeHart/Hooks, LP a Nevada limited partnership | DEHART/HOOKS LP 2737 BILLY CASPER DR LAS VEGAS, NV 89134-7814 | | Amesbury/Hatters Point | $0.00 |

In re __USA Commercial Mortgage Company__                    Case No. __06-10725-LBR__
                                    Debtor                                                (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| DeHart/Hooks, LP a Nevada limited partnership | DEHART/HOOKS LP<br>2737 BILLY CASPER DR<br>LAS VEGAS, NV 89134-7814 | | Bay Pompano Beach | $24,571.96 |
| DeHart/Hooks, LP a Nevada limited partnership | DEHART/HOOKS LP<br>2737 BILLY CASPER DR<br>LAS VEGAS, NV 89134-7814 | | Universal Hawaii | $40,505.61 |
| Delbert C. Case, a single man | DELBERT C CASE<br>PO BOX 4639<br>INCLINE VILLAGE, NV 89450-4639 | | Amesbury/Hatters Point | $0.00 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | JOHNSTON ESTATE REVOCABLE TRUST DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES<br>8027 E WILLIAMS DR<br>SCOTTSDALE, AZ 85255-4910 | | Bay Pompano Beach | $12,285.97 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | JOHNSTON ESTATE REVOCABLE TRUST DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES<br>8027 E WILLIAMS DR<br>SCOTTSDALE, AZ 85255-4910 | | Beastar, LLC | $21,788.66 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | JOHNSTON ESTATE REVOCABLE TRUST DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES<br>8027 E WILLIAMS DR<br>SCOTTSDALE, AZ 85255-4910 | | Freeway 101 | $41,569.40 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | JOHNSTON ESTATE REVOCABLE TRUST DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES<br>8027 E WILLIAMS DR<br>SCOTTSDALE, AZ 85255-4910 | | Roam Development Group | $631.36 |
| Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | WATKINS FAMILY TRUST DATED 7/24/92<br>C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES<br>265 FARRIS AVE<br>LAS VEGAS, NV 89123-3523 | | Oak Shores II | $10,033.44 |
| Dell R. Nielson and Penny Nielson Trustees of the Nielson Family Trust dated 3/9/78 | NIELSON FAMILY TRUST DATED 3/9/78<br>DYSART RNCH C/O DELL R & PENNY NIELSON TTEES<br>PO BOX 281145<br>LAMOILLE, NV 89828-1145 | | Roam Development Group | $631.36 |
| Delwin C. Holt, an unmarried man | DELWIN C HOLT<br>6606 EVERGREEN AVE<br>OAKLAND, CA 94611-1516 | | Cabernet | $5,769.23 |
| Delwin C. Holt, an unmarried man | DELWIN C HOLT<br>6606 EVERGREEN AVE<br>OAKLAND, CA 94611-1516 | | Roam Development Group | $631.36 |
| Denise A. Murphy, a single woman | DENISE A MURPHY<br>410 E 17TH AVE<br>ESCONDIDO, CA 92025-6231 | | Oak Shores II | $10,033.44 |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | DENISE F FAGER<br>REVOCABLE TRUST UNDER AGREEMENT DATED 2/28/03<br>C/O DENISE F FAGER TRUSTEE<br>5 SALVATORE<br>LADERA RANCH, CA 92694-1425 | | Freeway 101 | $83,138.91 |

In re _____    Case No. _____

**USA Commercial Mortgage Company**              **06-10725-LBR**
                    Debtor                                        (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | DENISE F FAGER REVOCABLE TRUST UNDER AGREEMENT DATED 2/28/03 C/O DENISE F FAGER TRUSTEE 5 SALVATORE LADERA RANCH, CA 92694-1425 | | Universal Hawaii | $57,865.12 |
| Denise L. Barzan, a married woman dealing with her sole & separate property & Barbara Snelson, a married woman dealing with her sole & separate property, as joint tenants with the right of survivorship | DENISE L BARZAN & BARBARA SNELSON 2508 VAN HOEKS CIR MODESTO, CA 95356-0367 | | Oak Shores II | $10,033.44 |
| Dennis A. DeVito, a married man | DENNIS A DEVITO 17071 W DIXIE HWY MIAMI, FL 33160-3773 | | Bay Pompano Beach | $24,571.95 |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | FLIER FAMILY TRUST DATED 1/21/98 C/O DENNIS FLIER & CAROL FLIER TRUSTEES 20155 NE 38TH CT APT 1803 AVENTURA, FL 33180-3259 | | Bay Pompano Beach | $29,486.34 |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | FLIER FAMILY TRUST DATED 1/21/98 C/O DENNIS FLIER & CAROL FLIER TRUSTEES 20155 NE 38TH CT APT 1803 AVENTURA, FL 33180-3259 | | Beau Rivage Homes/$8,000,000 | $539.11 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | DENNIS FLIER INC DEFINED BENEFIT TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | Amesbury/Hatters Point | $0.00 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | DENNIS FLIER INC DEFINED BENEFIT TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | Bay Pompano Beach | $23,097.64 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | DENNIS FLIER INC DEFINED BENEFIT TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | Beau Rivage Homes/$8,000,000 | $4,473.11 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | DENNIS FLIER INC DEFINED BENEFIT TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | Del Valle Isleton | $6,405.80 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | DENNIS FLIER INC DEFINED BENEFIT TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | Oak Shores II | $40,133.78 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | DENNIS FLIER INC DEFINED BENEFIT TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | Roam Development Group | $1,010.18 |
| Dennis G. Yoder & Janice L. Yoder Trustees of the Yoder Living Trust dated 10/11/96 | YODER LIVING TRUST DATED 10/11/96 C/O DENNIS G YODER & JANICE L YODER TRUSTEES PO BOX 19219 RENO, NV 89511-0972 | | Roam Development Group | $1,262.72 |

In re _____      Case No. _____**06-10725-LBR**_____
　　　　　**USA Commercial Mortgage Company**
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | IRENE R O`HARE TRUST DATED 7/28/88 C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES 4844 E EDEN DR CAVE CREEK, AZ 85331-2929 | | Amesbury/Hatters Point | $0.00 |
| Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | IRENE R O`HARE TRUST DATED 7/28/88 C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES 4844 E EDEN DR CAVE CREEK, AZ 85331-2929 | | Del Valle Isleton | $2,463.77 |
| Dennis L. London Trustee of the London Trust dated 9/20/99 | LONDON TRUST DATED 9/20/99 C/O DENNIS L LONDON TRUSTEE 301 W LESLIE ST TRLR 58 PAHRUMP, NV 89060-1118 | | Beau Rivage Homes/$8,000,000 | $909.45 |
| Dennis M. Keegan and Gwen M. Keegan, husband and wife, as joint tenants with the right of survivorship | DENNIS M KEEGAN AND GWEN M KEEGAN 5024 GARLENDA DR EL DORADO HILLS, CA 95762-5456 | | Oak Shores II | $10,033.44 |
| Dennis Raggi, a married man dealing with his sole & separate property | MICHELE RAGGI FOR DENNIS RAGGI PO BOX 10475 ZEPHYR COVE, NV 89448-2475 | | Copper Sage Commerce Center, LLC | $26,038.04 |
| Dennis Raggi, a married man dealing with his sole & separate property | MICHELE RAGGI FOR DENNIS RAGGI PO BOX 10475 ZEPHYR COVE, NV 89448-2475 | | Roam Development Group | $2,525.44 |
| Dennis Raggi, a married man dealing with his sole & separate property | MICHELE RAGGI FOR DENNIS RAGGI PO BOX 10475 ZEPHYR COVE, NV 89448-2475 | | The Gardens, LLC $2,425,000 | $0.00 |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | DENNIS SIPIORSKI & DONNA SIPIORSKI 1312 JACKIE LN MINDEN, NV 89423-9070 | | Bay Pompano Beach | $12,285.97 |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | DENNIS SIPIORSKI & DONNA SIPIORSKI 1312 JACKIE LN MINDEN, NV 89423-9070 | | Roam Development Group | $631.36 |
| Dennis W. Boegel, a married man, and Cynthia Reed, a married woman, as joint tenants with the right of survivorship | DENNIS W BOEGEL AND CYNTHIA REED 113 SILVER ASPEN CT GALT, CA 95632-2440 | | Amesbury/Hatters Point | $0.00 |
| Derrick Spatorico & Laurie Spatorico, joint tenants with right of survivorship | DERRICK SPATORICO & LAURIE SPATORICO 47 VINEYARD HL FAIRPORT, NY 14450-4617 | | Amesbury/Hatters Point | $0.00 |
| Diana A. Oldham, a married woman dealing with her sole & separate property | DIANA A OLDHAM PO BOX 15175 FRITZ CREEK, AK 99603 | | Oak Shores II | $10,033.44 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | GERALD R WEILAND & DIANA F WEILAND TRUST C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT 84738-6370 | | Amesbury/Hatters Point | $0.00 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | GERALD R WEILAND & DIANA F WEILAND TRUST C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT 84738-6370 | | Bay Pompano Beach | $12,285.97 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | GERALD R WEILAND & DIANA F WEILAND TRUST C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT 84738-6370 | | Beau Rivage Homes/$8,000,000 | $909.45 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | GERALD R WEILAND & DIANA F WEILAND TRUST C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT 84738-6370 | | Roam Development Group | $1,262.72 |

In re   **USA Commercial Mortgage Company**                     Case No.   __06-10725-LBR__
_____                                    _____
                        Debtor                                                   (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | GERALD R WEILAND & DIANA F WEILAND TRUST C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT 84738-6370 | | The Gardens, LLC $2,425,000 | $0.00 |
| Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | MICHELLE REVOCABLE TRUST DATED 05/03/02 C/O DIANA FORDE TTEE 4956 RIDGE DR # 83 LAS VEGAS, NV 89103-5044 | | Amesbury/Hatters Point | $0.00 |
| Diane S. Avanzino, an unmarried woman | DIANE S AVANZINO 1116 CATHEDRAL RIDGE ST HENDERSON, NV 89052-3157 | | Beastar, LLC | $43,567.54 |
| Dick Wiechers Trustee of the Wiechers Family Trust | WIECHERS FAMILY TRUST C/O DICK WIECHERS TRUSTEE 136 BERNOULLI ST RENO, NV 89506-8704 | | Roam Development Group | $1,262.72 |
| Dina Ladd, a single woman | DINA LADD 355 MOGUL MTN DRIVE RENO, NV 89523 | | SVRB $4,500,000 | $0.00 |
| Dina Ladd, a single woman | DINA LADD 355 MOGUL MOUNTAIN DR RENO, NV 89523-9622 | | The Gardens, LLC Timeshare | $0.00 |
| Dina Ladd, a single woman | DINA LADD 355 MOGUL MTN DRIVE RENO, NV 89523 | | Universal Hawaii | $28,932.58 |
| Dino Sarno & Donna Sarno, husband & wife, as joint tenants with right of survivorship | DINO SARNO & DONNA SARNO 4054 ELLENITA AVE TARZANA, CA 91356-5416 | | Universal Hawaii | $28,932.58 |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | DIXIE B GROSS REVOCABLE TRUST C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, BC V9G1G2 | | Bay Pompano Beach | $24,571.96 |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | DIXIE B GROSS REVOCABLE TRUST C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, BC V9G1G2 | | Universal Hawaii | $57,865.12 |
| DNS Second Family Limited Partnership | DNS SECOND FAMILY LIMITED PARTNERSHIP PO BOX 7869 INCLINE VILLAGE, NV 89452-7869 | | Universal Hawaii | $57,865.12 |
| Dolores A. Petro, a married woman dealing with her sole & separate property | DOLORES A PETRO 14242 RIVERSIDE DR UNIT 103 SHERMAN OAKS, CA 91423-2336 | | Universal Hawaii | $28,932.58 |
| Dolores Larragueta Trustee of The Harold Larragueta Family Trust dated 12/24/86 | DOLORES LARRAGUETA 1250 CREEK HAVEN CIR RENO, NV 89509 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Dominique Naylon, an unmarried woman | DOMINIQUE NAYLON PO BOX 2 TOPAZ, CA 96133-0002 | | Del Valle Isleton | $2,463.77 |
| Dominique Naylon, an unmarried woman | DOMINIQUE NAYLON PO BOX 2 TOPAZ, CA 96133-0002 | | Oak Shores II | $20,066.89 |
| Don F. Carrier & Sara L. Carrier Trustees of the Carrier Family Trust dated 8/9/91 | CARRIER FAMILY TRUST DATED 8/9/91 C/O DON F CARRIER & SARA L CARRIER TRUSTEES 3175 GREENSBURG CIR RENO, NV 89509-6889 | | Bay Pompano Beach | $12,285.97 |

In re _____    Case No. _____ **06-10725-LBR**
          **USA Commercial Mortgage Company**
                              Debtor                                          (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Don Hellings Trustee of the Don & Helen Hellings Family Trust | DON & HELEN HELLINGS FAMILY TRUST<br>C/O DON HELLINGS TRUSTEE<br>331 GLENNORA WAY<br>BUELLTON, CA 93427-9622 | | Universal Hawaii | $34,719.04 |
| Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | DON P MARSHALL TRUST DATED 7/18/95<br>C/O DON P MARSHALL TRUSTEE<br>221 CHIQUITA RD<br>HEALDSBURG, CA 95448-9055 | | Amesbury/Hatters Point | $0.00 |
| Donald A. Herrmann & Nancy E. Herrmann, husband & wife, as joint tenants with right of survivorship | DONALD A HERRMANN & NANCY E HERRMANN<br>15212 STINSON DR<br>GRASS VALLEY, CA 95949-6717 | | Lake Helen Partners | $98.02 |
| Donald Dean Burger & Peggy T. Burger Trustees of the Burger 1981 Trust | BURGER 1981 TRUST<br>C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES<br>2790 S TORREY PINES DR<br>LAS VEGAS, NV 89146-5141 | | Oak Shores II | $20,066.89 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | DONALD E SHOUP & SHARON K SHOUP<br>417 WEST ST<br>WELLSVILLE, MO 63384-1145 | | Amesbury/Hatters Point | $0.00 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | DONALD E SHOUP & SHARON K SHOUP<br>417 WEST ST<br>WELLSVILLE, MO 63384-1145 | | Bay Pompano Beach | $24,571.96 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | DONALD E SHOUP & SHARON K SHOUP<br>417 WEST ST<br>WELLSVILLE, MO 63384-1145 | | Roam Development Group | $1,262.72 |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | VIRTS REVOCABLE LIVING TRUST<br>C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES<br>4381 W HIDDEN VALLEY DR<br>RENO, NV 89502-9537 | | Amesbury/Hatters Point | $0.00 |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | VIRTS REVOCABLE LIVING TRUST<br>C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES<br>4381 W HIDDEN VALLEY DR<br>RENO, NV 89502-9537 | | Cabernet | $11,538.46 |
| Donald Frey & Barbara Frey Trustees of The Frey Family Trust | THE FREY FAMILY TRUST<br>C/O DONALD FREY & BARBARA FREY TRUSTEES<br>926 W 3450 S<br>HURRICANE, UT 84737-2569 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Donald G. Bevan and Bette Coleen Bevan, husband and wife, as joint tenants with the rights of survivorship | DONALD G BEVAN AND BETTE COLEEN BEVAN<br>1553 SPRINGWATER DR<br>OREM, UT 84058-5868 | | Preserve at Galleria, LLC | $0.00 |
| Donald G. Bevan and Bette Coleen Bevan, husband and wife, as joint tenants with the rights of survivorship | DONALD G BEVAN AND BETTE COLEEN BEVAN<br>1553 SPRINGWATER DR<br>OREM, UT 84058-5868 | | Roam Development Group | $719.75 |
| Donald H. Kwiatkowski & Sandra L. Kwiatkowski, husband & wife, as joint tenants with right of survivorship | DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI<br>HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>15710 DAWSON CREEK DR<br>MONUMENT, CO 80132-6013 | | Roam Development Group | $694.50 |
| Donald H. Pinsker, an unmarried man | DONALD H PINSKER<br>8650 W VERDE WAY<br>LAS VEGAS, NV 89149-4145 | | Amesbury/Hatters Point | $0.00 |
| Donald H. Pinsker, an unmarried man | DONALD H PINSKER<br>8650 W VERDE WAY<br>LAS VEGAS, NV 89149-4145 | | Bay Pompano Beach | $24,571.95 |

In re    **USA Commercial Mortgage Company**    Case No. _____**06-10725-LBR**
_____
Debtor    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Donald H. Pinsker, an unmarried man | DONALD H PINSKER<br>8650 W VERDE WAY<br>LAS VEGAS, NV 89149-4145 | | Beastar, LLC | $32,650.27 |
| Donald H. Pinsker, an unmarried man | DONALD H PINSKER<br>8650 W VERDE WAY<br>LAS VEGAS, NV 89149-4145 | | Del Valle Isleton | $6,159.42 |
| Donald H. Pinsker, an unmarried man | DONALD H PINSKER<br>8650 W VERDE WAY<br>LAS VEGAS, NV 89149-4145 | | Oak Shores II | $28,093.65 |
| Donald H. Pinsker, an unmarried man, and Sherryl R. Pinsker, a single woman, as joint tenants with the rights of survivorship | DONALD H PINSKER<br>8650 W VERDE WAY<br>LAS VEGAS, NV 89149-4145 | | Del Valle Isleton | $0.00 |
| Donald M. Berman & Janice I. Berman Trustees of the Donald M. & Janice I. Berman 1996 Revocable Trust | DONALD M & JANICE I BERMAN 1996 REVOCABLE TRUST<br>C/O DONALD M BERMAN & JANICE I BERMAN TRUSTEES<br>3775 CLOVER WAY<br>RENO, NV 89509-5297 | | Amesbury/Hatters Point | $0.00 |
| Donald N. McCord, a single man | DONALD N MCCORD<br>2713 HOPE FOREST DR<br>LAS VEGAS, NV 89134-7323 | | Roam Development Group | $631.36 |
| Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | DONALD P CLARK FAMILY TRUST DATED 10/25/94<br>305 W MOANA LN<br>RENO, NV 89509 | | Bay Pompano Beach | $24,571.96 |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | DONALD S TOMLIN & DOROTHY R TOMLIN REVOCABLE TRUST DATED 10/24/79<br>C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES<br>7145 BEVERLY GLEN AVE<br>LAS VEGAS, NV 89110-4228 | | Amesbury/Hatters Point | $0.00 |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | DONALD S TOMLIN & DOROTHY R TOMLIN REVOCABLE TRUST DATED 10/24/79<br>C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES<br>7145 BEVERLY GLEN AVE<br>LAS VEGAS, NV 89110-4228 | | Bay Pompano Beach | $24,571.96 |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | DONALD S TOMLIN & DOROTHY R TOMLIN REVOCABLE TRUST DATED 10/24/79<br>C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES<br>7145 BEVERLY GLEN AVE<br>LAS VEGAS, NV 89110-4228 | | Freeway 101 | $166,277.77 |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | DONALD S TOMLIN & DOROTHY R TOMLIN REVOCABLE TRUST DATED 10/24/79<br>C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES<br>7145 BEVERLY GLEN AVE<br>LAS VEGAS, NV 89110-4228 | | The Gardens, LLC<br>$2,425,000 | $0.00 |
| Donald W. Brehm, a married man dealing with his sole & separate property | DONALD W BREHM<br>16540 DAISY AVE<br>FOUNTAIN VALLEY, CA 92708-2207 | | Amesbury/Hatters Point | $0.00 |
| Donna J. Brooks, a single woman | DONNA J BROOKS<br>5555 N OCEAN BLVD APT 12<br>LAUDERDALE BY THE SEA, FL 33308-2352 | | Amesbury/Hatters Point | $0.00 |
| Donna J. Brooks, a single woman | DONNA J BROOKS<br>5555 N OCEAN BLVD APT 12<br>LAUDERDALE BY THE SEA, FL 33308-2352 | | Bay Pompano Beach | $12,285.97 |

In re **USA Commercial Mortgage Company**                   Case No. _____ **06-10725-LBR**

Debtor                                                                      (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Donna J. Brooks, a single woman | DONNA J BROOKS<br>5555 N OCEAN BLVD APT 12<br>LAUDERDALE BY THE SEA, FL 33308-2352 | | Beastar, LLC | $21,788.66 |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | DONNA M CANGELOSI FAMILY TRUST<br>C/O DONNA M CANGELOSI TRUSTEE<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | | Amesbury/Hatters Point | $0.00 |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | DONNA M CANGELOSI FAMILY TRUST<br>C/O DONNA M CANGELOSI TRUSTEE<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | | Beau Rivage Homes/$8,000,000 | $1,573.62 |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | DONNA M CANGELOSI FAMILY TRUST<br>C/O DONNA M CANGELOSI TRUSTEE<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | | Cabernet | $11,538.46 |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | DONNA M CANGELOSI FAMILY TRUST<br>C/O DONNA M CANGELOSI TRUSTEE<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | | Universal Hawaii | $43,398.79 |
| Dorothea K Kraft, a unmarried woman | DOROTHEA K KRAFT<br>1010 BARNEGAT LN<br>MANTOLOKING, NJ 08738-1702 | | Bay Pompano Beach | $24,571.96 |
| Dorothea K Kraft, a unmarried woman | DOROTHEA K KRAFT<br>1010 BARNEGAT LN<br>MANTOLOKING, NJ 08738-1702 | | Beastar, LLC | $43,577.32 |
| Dorothy J. Shope, a married woman dealing with her sole and separate property | DOROTHY J SHOPE<br>2833 MARYLAND HILLS DR<br>HENDERSON, NV 89052-7700 | | Bay Pompano Beach | $12,285.97 |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | MINTER FAMILY 1994 TRUST<br>C/O DOUGLAS MINTER & ELIZABETH F MINTER TRUSTEES<br>5389 CONTE DR<br>CARSON CITY, NV 89701-6718 | | Bay Pompano Beach | $12,285.97 |
| Douglas Tichenor & Susan Tichenor, husband & wife, as joint tenants with right of survivorship | DOUGLAS TICHENOR & SUSAN TICHENOR<br>6190 N JENSEN ST<br>LAS VEGAS, NV 89149-1323 | | Preserve at Galleria, LLC | $0.00 |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | CARSON FAMILY TRUST DATED 11-19-04<br>C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES<br>7820 SETTLERS RIDGE LN<br>LAS VEGAS, NV 89145-2924 | | Amesbury/Hatters Point | $0.00 |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | CARSON FAMILY TRUST DATED 11-19-04<br>C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES<br>7820 SETTLERS RIDGE LN<br>LAS VEGAS, NV 89145-2924 | | Bay Pompano Beach | $12,285.97 |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | CARSON FAMILY TRUST DATED 11-19-04<br>C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES<br>7820 SETTLERS RIDGE LN<br>LAS VEGAS, NV 89145-2924 | | Roam Development Group | $0.00 |
| Dr. Damon Paul Walton & Rebecca Jean Walton, husband & wife, as joint tenants with right of survivorship | DR DAMON PAUL WALTON & REBECCA JEAN WALTON<br>19901 TIMBERED ESTATES LN<br>CARLINVILLE, IL 62626-3939 | | Oak Shores II | $3,010.03 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____

Debtor    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Dr. Dennis G. Campton Trustee of the Dennis G. Campton, MD PSP dated 3/16/72 | DENNIS G CAMPTON MD PSP DATED 3/16/72 C/O DENNIS G CAMPTON TRUSTEE 5741 KENS PL PAHRUMP, NV 89060-1751 | | Bay Pompano Beach | $19,657.56 |
| Dr. James & Tracy Murphy, Trustees of The Murphy Family Trust | THE MURPHY FAMILY TRUST C/O DR JAMES & TRACY MURPHY TRUSTEES 13005 THUNDERBOLT DR RENO, NV 89511-4765 | | Cabernet | $23,076.92 |
| Dr. Joselito Tan Burgos Jr. a single man | DR JOSELITO TAN BURGOS 30080 OAK AVE AITKIN, MN 56431-4459 | | Amesbury/Hatters Point | $0.00 |
| Dr. Joselito Tan Burgos Jr. a single man | DR JOSELITO TAN BURGOS 30080 OAK AVE AITKIN, MN 56431-4459 | | Roam Development Group | $631.36 |
| Dr. Russell Gordon Tilley Millar Trustee of the R.G.T. Millar Trust dated 6-28-1988 | RGT MILLAR TRUST DATED 6-28-1988 C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE 923 W CERES RD PALM SPRINGS, CA 92262-4385 | | Bay Pompano Beach | $12,285.97 |
| Dr. Russell Gordon Tilley Millar Trustee of the R.G.T. Millar Trust dated 6-28-1988 | RGT MILLAR TRUST DATED 6-28-1988 C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE 923 W CERES RD PALM SPRINGS, CA 92262-4385 | | Preserve at Galleria, LLC | $0.00 |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | DRS STANLEY ALEXANDER AND FLORENCE ALEXANDER ACCT#1 812 SWEETWATER CLUB BLVD LONGWOOD, FL 32779-2125 | | Roam Development Group | $1,161.70 |
| Drs. Raymond J. Clay, Jr. & Joan Marie Clay, husband & wife, as joint tenants with right of survivorship | DRS RAYMOND J CLAY JR & JOAN MARIE CLAY 2794 VISTA VIEW DR LEWISVILLE, TX 75067-8360 | | Beastar, LLC | $21,788.66 |
| Duane R. Haugarth & Nancy K. Haugarth, husband & wife, as joint tenants with right of survivorship | DUANE R HAUGARTH & NANCY K HAUGARTH 20010 N ALTA LOMA DR SUN CITY WEST, AZ 85375-5573 | | Roam Development Group | $631.36 |
| Duane Steward and Diane J. Steward, husband and wife, as joint tenants with the right of survivorship | DUANE STEWARD AND DIANE J STEWARD 600 MUIR FIELD CT MODESTO, CA 95356-9553 | | Del Valle Isleton | $9,855.07 |
| Duane U. Deverill Trustee, The Duane U. Deverill Family Trust Dated 10/25/90, Trust #1 | THE DUANE U DEVERILL FAMILY TRUST DATED 10/25/90 TRUST #1 C/O DUANE U DEVERILL TRUSTEE 774 MAYS BLVD STE 10 PMB 186 INCLINE VILLAGE, NV 89451-9613 | | Beastar, LLC | $217,924.13 |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | DUNHAM TRUST COMPANY 4777 CAUGHLIN PKWY RENO, NV 89519 | | Freeway 101 | $41,569.40 |
| Dusk Bennett & Alan Bennett, joint tenants with right of survivorship | DUSK BENNETT & ALAN BENNETT #J2004 8640 GULANA AVE PLAYA DEL REY, CA 90293-7320 | | Beau Rivage Homes/$8,000,000 | $759.45 |
| E. C. Yegen a married man dealing with his sole & separate property | E C YEGEN PO BOX 4900 CASPER, WY 82604-0900 | | Bay Pompano Beach | $12,285.97 |
| E. C. Yegen a married man dealing with his sole & separate property | E C YEGEN PO BOX 4900 CASPER, WY 82604-0900 | | Universal Hawaii | $57,860.67 |

In re _____    Case No. _____**06-10725-LBR**_____
          **USA Commercial Mortgage Company**
                        Debtor                                                  (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| E. Christian Nelson & Dan F. Nelson Co-Trustees of The Reva H. Nelson Family Trust | THE REVA H NELSON FAMILY TRUST C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES 172 W 1720 N OREM, UT 84057-8552 | | Amesbury/Hatters Point | $0.00 |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | EARL HOWSLEY JR PO BOX 11044 RENO, NV 89510-1044 | | Amesbury/Hatters Point | $0.00 |
| Early R. Christian & Phyllis R. Christian, husband & wife, as joint tenants with right of survivorship | EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN 313 TORREY PINES DR DAYTON, NV 89403-8763 | | Amesbury/Hatters Point | $0.00 |
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | EDDIE MAYO & JOCELYNE HELZER 115 S DEER RUN RD CARSON CITY, NV 89701-9351 | | Bay Pompano Beach | $12,285.97 |
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | EDDIE MAYO & JOCELYNE HELZER 115 S DEER RUN RD CARSON CITY, NV 89701-9351 | | Beau Rivage Homes/$8,000,000 | $1,898.62 |
| Edgar H. Wolf payable on death to William Walter Wolf & Kelly Jean Anthony | EDGAR H WOLF 3868 CARLTON DR ATLANTA, GA 30341-1827 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with the right of survivorship | EDMUND G GAYLORD AND BETTY BOESE 4202 HARBOR BLVD PORT CHARLOTTE, FL 33952-9124 | | Del Valle Isleton | $2,463.77 |
| Edna P. Wilson, a married woman dealing with her sole & separate property & Sloan D. Wilson, an unmarried man, as joint tenants with the right of survivorship | EDNA P WILSON & SLOAN D WILSON 512 LINDEN AVE GRASS VALLEY, CA 95945-6109 | | Lake Helen Partners | $98.02 |
| Edward D. Earl and Marceline Earl, husband and wife, as joint tenants with the right of survivorship | EDWARD D EARL AND MARCELINE EARL 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | | Bay Pompano Beach | $18,428.96 |
| Edward D. Earl, a married man dealing with his sole and separate property | EDWARD D EARL 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | | Beau Rivage Homes/$8,000,000 | $1,573.62 |
| Edward D. Earl, a married man dealing with his sole and separate property | EDWARD D EARL 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | | Roam Development Group | $947.04 |
| Edward D. Earl, a married man dealing with his sole and separate property | EDWARD D EARL 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | | Universal Hawaii | $43,395.90 |
| Edward D. Earl, an unmarried man & Marci Maxwell, an unmarried woman | EDWARD D EARL & MARCI MAXWELL 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | | Amesbury/Hatters Point | $0.00 |
| Edward E. Eyre, Jr. & Carol C. Eyre Co-Trustees of the Edward E. Eyre, Jr. 1998 Trust dated 12/31/98 | EDWARD E EYRE JR 1998 TRUST DATED 12/31/98 C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES 7456 BROTHERS LN WASHOE VALLEY, NV 89704-8501 | | Roam Development Group | $1,262.72 |
| Edward E. Eyre, Jr. & Carol C. Eyre Co-Trustees of the Edward E. Eyre, Jr. 1998 Trust dated 12/31/98 | EDWARD E EYRE JR 1998 TRUST DATED 12/31/98 C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES 7456 BROTHERS LN WASHOE VALLEY, NV 89704-8501 | | SVRB $4,500,000 | $0.00 |

In re  **USA Commercial Mortgage Company**

Debtor

Case No.  **06-10725-LBR**

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**

**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Edward G. Loughlin | EDWARD G LOUGHLIN<br>2636 GOLDEN SANDS DR<br>LAS VEGAS, NV 89128-6805 | | Amesbury/Hatters Point | $0.00 |
| Edward J. Quinn & Darlene A. Quinn, husband & wife, as joint tenants with right of survivorship | EDWARD J QUINN & DARLENE A QUINN<br>660 NW BROOKHAVEN DR<br>LEES SUMMIT, MO 64081-2016 | | Bay Pompano Beach | $12,285.97 |
| Edward J. Quinn & Darlene A. Quinn, husband & wife, as joint tenants with right of survivorship | EDWARD J QUINN & DARLENE A QUINN<br>660 NW BROOKHAVEN DR<br>LEES SUMMIT, MO 64081-2016 | | Freeway 101 | $41,569.40 |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | THE SCHOONOVER FAMILY<br>TRUST DATED 2/23/04<br>C/O EDWARD L & SUSAN A SCHOONOVER CO-TTEES<br>164 SHORETT DR<br>FRIDAY HARBOR, WA 98250-8140 | | Bay Pompano Beach | $14,743.16 |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | THE SCHOONOVER FAMILY<br>TRUST DATED 2/23/04<br>C/O EDWARD L & SUSAN A SCHOONOVER CO-TTEES<br>164 SHORETT DR<br>FRIDAY HARBOR, WA 98250-8140 | | Freeway 101 | $41,569.40 |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | THE SCHOONOVER FAMILY<br>TRUST DATED 2/23/04<br>C/O EDWARD L & SUSAN A SCHOONOVER CO-TTEES<br>164 SHORETT DR<br>FRIDAY HARBOR, WA 98250-8140 | | Universal Hawaii | $28,932.58 |
| Edwin L. Foreman and Dianne E. Foreman, Trustees of The Edwin and Dianne Foreman Trust | THE EDWIN AND DIANNE FOREMAN TRUST<br>C/O EDWIN L FOREMAN AND DIANNE E FOREMAN<br>TRUSTEES<br>10109 SHENANDOAH DR<br>SANTEE, CA 92071-1656 | | Preserve at Galleria, LLC | $0.00 |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | EDWIN LOWELL HAUSLER JR LIVING TRUST<br>DATED 1/3/92<br>EDWIN L HAUSLER JR TTEE<br>4617 CONSTITUTION AVE NE<br>ALBUQUERQUE, NM 87110 | | Oak Shores II | $10,033.44 |
| Edwin L. Perez, an unmarried man | EDWIN L PEREZ<br>806 N HUDSON AVE<br>LOS ANGELES, CA 90038-3610 | | Amesbury/Hatters Point | $0.00 |
| Egils N. Grieze, a married man dealing with his sole and separate property | EGILS N GRIEZE<br>PO BOX 751<br>CHESTER, CA 96020 | | Bay Pompano Beach | $24,571.96 |
| Eileen V. O'Sullivan, an unmarried woman | EILEEN V O`SULLIVAN<br>730 E PROBERT RD<br>SHELTON, WA 98584-6910 | | Amesbury/Hatters Point | $0.00 |
| Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 | ELAN REDDELL REVOCABLE LIVING<br>TRUST DATED 8/4/03<br>C/O ELAN REDDELL TRUSTEE<br>6770 HAWAII KAI DR APT 1006<br>HONOLULU, HI 96825-1544 | | Bay Pompano Beach | $12,285.97 |
| Eldon N. Smith or his successor as Trustee under agreement with Eldon and Caroly Smith Trust dated the 7th day of July 2005 | ELDON AND CAROLY SMITH<br>TRUST DATED THE 7TH DAY OF JULY 2005<br>C/O ELDON N SMITH OR HIS SUCCESSOR AS<br>TRUSTEE<br>370 N PFEIFFERHORN DR<br>ALPINE, UT 84004-1589 | | Copper Sage Commerce Center, LLC | $34,717.39 |

In re **USA Commercial Mortgage Company**                Case No. **06-10725-LBR**

Debtor                                                                        (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Elizabeth J. Annin Trustee of Annin Family Trust | ANNIN FAMILY TRUST<br>ELIZABETH J ANNIN TTEE<br>2918 SYCAMORE AVENUE<br>LA CRESCENTA, CA 91214 | | Bay Pompano Beach | $12,285.97 |
| Elizabeth Stryks Shaw, a single woman | ELIZABETH STRYKS SHAW<br>1545 BROADWAY APT 308<br>SAN FRANCISCO, CA 94109-2533 | | Cabernet | $4,846.15 |
| Ellis L. Elgart and Sivia V. Elgart, Trustees of the Ellis L. Elgart Revocable Living Trust dated 7/8/02 | ELLIS L ELGART REVOCABLE LIVING TRUST DATED 7/8/02<br>C/O ELLIS L ELGART AND SIVIA V ELGART TRUSTEES<br>4534 WHITE CEDAR LN<br>DELRAY BEACH, FL 33445-7037 | | Roam Development Group | $631.36 |
| Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property | ELMER EUGENE GILBERT JR<br>81590 CHENEL RD<br>FOLSOM, LA 70437-5414 | | Bay Pompano Beach | $12,285.97 |
| Elsie L. Carson, Trustee of the Carson Family Trust dated 11/19/04 | THE CARSON FAMILY TRUST DATED 11/19/04<br>C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES<br>7820 SETTLERS RIDGE LN<br>LAS VEGAS, NV 89145-2924 | | Roam Development Group | $631.36 |
| Emil Reynolds & Anna Reynolds, husband & wife | EMIL REYNOLDS & ANNA REYNOLDS<br>982 E COUNTY ROAD 350 S<br>GREENCASTLE, IN 46135-7300 | | Amesbury/Hatters Point | $0.00 |
| Emilio J. Angeli & Christine E. Angeli, husband & wife, as joint tenants with right of survivorship | EMILIO J ANGELI & CHRISTINE E ANGELI<br>9675 IRVINE BAY CT<br>LAS VEGAS, NV 89147-8365 | | Amesbury/Hatters Point | $0.00 |
| Equity Trust Company Custodian FBO Gary Moberly beneficiary IRA of Charles Moberly deceased | GARY MOBERLY BENEFICIARY<br>420 WARREN TER<br>HINSDALE, IL 60521-3243 | | Roam Development Group | $902.84 |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | ERIC C DISBROW MD INC PSP<br>C/O ERIC C DISBROW TRUSTEE<br>3640 FAIRWAY DR<br>CAMERON PARK, CA 95682-8626 | | Lake Helen Partners | $98.02 |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | ERIC C DISBROW MD INC PSP<br>C/O ERIC C DISBROW TRUSTEE<br>3640 FAIRWAY DR<br>CAMERON PARK, CA 95682-8626 | | Universal Hawaii | $28,932.58 |
| Eric S. Perlman, an unmarried man | ERIC S PERLMAN<br>PO BOX 8636<br>TRUCKEE, CA 96162-8636 | | Lake Helen Partners | $11,127.47 |
| Eric S. Perlman, an unmarried man | ERIC S PERLMAN<br>PO BOX 8636<br>TRUCKEE, CA 96162-8636 | | Oak Shores II | $20,066.89 |
| Eric T. Erickson & Dolores Y. Erickson, husband & wife, as joint tenants with right of survivorship | DOLORES Y ERICKSON<br>1455 #342 SUPERIOR AVE<br>NEWPORT BEACH, CA 92663-6125 | | Beau Rivage Homes/$8,000,000 | $1,364.15 |
| Erika Davis, a married woman dealing with her sole & separate property | ERIKA DAVIS<br>6201 E LAKE MEAD BLVD # C111<br>LAS VEGAS, NV 89156-6990 | | Beau Rivage Homes/$8,000,000 | $818.45 |
| Erin Sullivan & Jean Sullivan | ERIN SULLIVAN & JEAN SULLIVAN<br>30 PALM SPRINGS CT<br>SPARKS, NV 89436-0522 | | Amesbury/Hatters Point | $0.00 |
| Ernest J. Moore, an unmarried man | ERNEST J MOORE<br>2028 I ST<br>SPARKS, NV 89431-4349 | | Amesbury/Hatters Point | $0.00 |

In re _____**USA Commercial Mortgage Company**_____  Case No. _____**06-10725-LBR**_____
Debtor                                                                                                (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | THE ERNIE C YOUNG LIVING TRUST DATED 9/23/96 C/O ERNIE C YOUNG TRUSTEE PO BOX 19035 JEAN, NV 89019-9035 | | Cabernet | $11,538.46 |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | THE ERNIE C YOUNG LIVING TRUST DATED 9/23/96 C/O ERNIE C YOUNG TRUSTEE PO BOX 19035 JEAN, NV 89019-9035 | | Preserve at Galleria, LLC | $0.00 |
| Erven J. Nelson & Frankie J. Nelson Trustees of the Erven J. Nelson & Frankie J. Nelson Trust | ERVEN J NELSON & FRANKIE J NELSON TRUST C/O ERVEN J NELSON & FRANKIE J NELSON TRUSTEES 2023 ASPIRATION PT ST GEORGE, UT 84790 | | Roam Development Group | $1,262.72 |
| Erven J. Nelson Trustee of the Erven J. Nelson LTD PSP dated 10/31/72 | ERVEN J NELSON LTD PSP DATED 10/31/72 C/O ERVEN J NELSON TRUSTEE 2023 ASPIRATION PT ST GEORGE, UT 84790 | | Del Valle Isleton | $4,927.54 |
| Ethel C. Bonaldi-Rausch | ETHEL C BONALDI-RAUSCH 10708 BRINKWOOD AVE LAS VEGAS, NV 89134-5245 | | Amesbury/Hatters Point | $0.00 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | EUGENE W CADY & SANDRA L CADY TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | | Amesbury/Hatters Point | $0.00 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | EUGENE W CADY & SANDRA L CADY TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | | Bay Pompano Beach | $24,571.96 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | EUGENE W CADY & SANDRA L CADY TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | | Del Valle Isleton | $9,855.07 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | EUGENE W CADY & SANDRA L CADY TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | | The Gardens, LLC Timeshare | $0.00 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | EUGENE W CADY & SANDRA L CADY TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | | Universal Hawaii | $63,647.39 |
| Evalyn C. Taylor Trustee of the Evalyn C. Taylor Separate Property Trust dated 2/17/87 | EVALYN C TAYLOR SEPARATE PROPERTY TRUST DATED 2/17/87 C/O EVALYN C TAYLOR TRUSTEE 1908 ROLLING DUNES CT LAS VEGAS, NV 89117-6916 | | The Gardens, LLC Timeshare | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____          Case No. _____ **06-10725-LBR** _____
                          Debtor                                                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | MELVIN J IVES & EVELYN A IVES BYPASS TRUST DATED 1/6/93 C/O EVELYN A IVES TRUSTEE 220 1ST ST APT 3 SEAL BEACH, CA 90740-5908 | | Del Valle Isleton | $2,463.77 |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | MEVIN J IVES & EVELYN A IVES QTIP TRUST C/O EVELYN A IVES TRUSTEE 220 1ST ST APT 3 SEAL BEACH, CA 90740-5908 | | Bay Pompano Beach | $18,428.96 |
| Evelyn Finnegan Trustee of the Evelyn Finnegan Revocable Trust dated 6/24/03 | EVELYN FINNEGAN REVOCABLE TRUST DATED 6/24/03 C/O EVELYN FINNEGAN TRUSTEE 5525 W 82ND ST BURBANK, IL 60459-2008 | | Universal Hawaii | $28,932.58 |
| Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | EVELYN G CANEPA TRUST DATED 9/19/00 C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES 4330 MT GATE DR RENO, NV 89509 | | Cabernet | $5,769.23 |
| Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | EVELYN G CANEPA TRUST DATED 9/19/00 C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES 4330 MT GATE DR RENO, NV 89509 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Evelyn Matonovich Trustee of the Matonovich Family Trust dated 5/16/73 (KWA310590) | MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) C/O EVELYN MATONOVICH TRUSTEE LINSCO/PRIVATE LEDGER ACCT # 6906-6529 9785 TOWNE CENTRE DR SAN DIEGO, CA 92121-1968 | | Beastar, LLC | $21,788.66 |
| Everett H. Johnston Trustee  of the Everett H. Johnston Family Trust dated 1/24/90 | EVERETT H JOHNSTON FAMILY TRUST DATED 1/24/90 C/O EVERETT H JOHNSTON TRUSTEE PO BOX 3605 INCLINE VILLAGE, NV 89450-3605 | | The Gardens, LLC Timeshare | $0.00 |
| Evie Dean Trustee of the Evie Dean 2000 Trust dated 12/12/00 | EVIE DEAN 2000 TRUST DATED 12/12/00 C/O EVIE DEAN TRUSTEE 29 PHEASANT RIDGE DR HENDERSON, NV 89014-2110 | | Beastar, LLC | $32,683.00 |
| F. R. Inc. DBA Bombard Electric, a Nevada corporation | FR INC DBA BOMBARD ELECTRIC 3570 W POST RD LAS VEGAS, NV 89118-3866 | | Roam Development Group | $4,103.84 |
| Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/12/04 | FARRAH M HOBBS REVOCABLE TRUST DATED 3/12/04 C/O FARRAH M HOBBS TRUSTEE 3010 PARCHMENT CT LAS VEGAS, NV 89117-2557 | | Amesbury/Hatters Point | $0.00 |
| Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/12/04 | FARRAH M HOBBS REVOCABLE TRUST DATED 3/12/04 C/O FARRAH M HOBBS TRUSTEE 3010 PARCHMENT CT LAS VEGAS, NV 89117-2557 | | Roam Development Group | $631.36 |
| Fernando Cuza & Kristi Cuza, husband & wife, as joint tenants with right of survivorship | FERNANDO CUZA & KRISTI CUZA 426 E MACEWEN DR OSPREY, FL 34229-9235 | | Oak Shores II | $50,167.22 |

In re

**USA Commercial Mortgage Company**

Debtor

Case No.    **06-10725-LBR**

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Fertitta Enterprises, Inc. | FERTITTA ENTERPRISES INC<br>2960 W SAHARA AVE STE 200<br>LAS VEGAS, NV 89102-1709 | | Colt Gateway | $0.00 |
| First American Title Insurance Company | FIRST AMERICAN TITLE INSURANCE COMPANY<br>FIRST AMERICAN TITLE<br>3960 HOWARD HUGHES PKWY STE 380<br>LAS VEGAS, NV 89109-5973 | | Roam Development Group | $12,627.20 |
| First Regional Bank Custodian For Irwin Levine IRA C/O Pollycomp | IRWIN LEVINE IRA C/O POLLYCOMP<br>10024 BUTTON WILLOW DR<br>LAS VEGAS, NV 89134-7620 | | Oak Shores II | $16,856.19 |
| First Regional Bank Custodian For Irwin Levine IRA C/O Pollycomp | IRWIN LEVINE IRA C/O POLLYCOMP<br>10024 BUTTON WILLOW DR<br>LAS VEGAS, NV 89134-7620 | | Roam Development Group | $1,262.72 |
| First Savings Bank Custodian For Amanda Stevens IRA | AMANDA STEVENS IRA<br>256 REDWING VILLAGE CT<br>HENDERSON, NV 89012-3288 | | Lake Helen Partners | $1,339.87 |
| First Savings Bank Custodian For Anthony Christian IRA | ANTHONY CHRISTIAN IRA<br>9030 W SAHARA AVE #233<br>LAS VEGAS, NV 89117 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian for Barbara A. Cecil IRA | BARBARA A CECIL IRA<br>899 TIMBERLAKE DR<br>ASHLAND, OR 97520-9090 | | Oak Shores II | $18,060.20 |
| First Savings Bank Custodian For Bernard Sindler IRA | BERNARD SINDLER IRA<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102-3912 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Cesari Piazza IRA | CESARI PIAZZA IRA<br>1401 MONTEREY DR<br>BOULDER CITY, NV 89005-2224 | | Bay Pompano Beach | $18,428.96 |
| First Savings Bank Custodian For Daniel O. Conner, IRA | DANIEL O CONNER<br>5231 SUZY SALY PLACE<br>LAS VEGAS, NV 89122 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Daniel T. Drubin IRA | DANIEL T DRUBIN IRA<br>1363 W STONY RUN PL<br>ORO VALLEY, AZ 85755-8581 | | Roam Development Group | $631.36 |
| First Savings Bank Custodian For David M. Berkowitz SEP/IRA | DAVID BERKOWITZ<br>827 UNION PACIFIC BLVD<br>PMB 71-404<br>LAREDO, TX 78045-9452 | X | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian For Dennis Flier IRA | DENNIS FLIER IRA<br>20155 PORTO VITA WAY APT 1803<br>AVENTURA, FL 33180-3259 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Dennis J. Dalton, IRA | DENNIS J DALTON IRA<br>PO BOX 402<br>HATCH, UT 84735-0402 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian for Donald C. Dunbar IRA | DONALD C DUNBAR IRA<br>18124 WEDGE PKWY # 153<br>RENO, NV 89511-8134 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Dr. Damon Paul Walton IRA | DR DAMON PAUL WALTON IRA<br>19901 TIMBERED ESTATES LN<br>CARLINVILLE, IL 62626-3939 | | Oak Shores II | $7,023.41 |
| First Savings Bank Custodian For Earlene E Fitzner IRA | EARLENE E FITZNER IRA<br>10000 COLUMBIA AVE<br>APT 1237<br>MUNSTER, IN 46321 | | Amesbury/Hatters Point | $0.00 |

In re  **USA Commercial Mortgage Company**  Case No. __06-10725-LBR__
Debtor  (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| First Savings Bank Custodian For Edward Burgess IRA | EDWARD BURGESS IRA<br>PO BOX 422<br>ROYAL, AR 71968-0422 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Edward Burgess IRA | EDWARD BURGESS IRA<br>PO BOX 422<br>ROYAL, AR 71968-0422 | | Beau Rivage Homes/$8,000,000 | $774.31 |
| First Savings Bank Custodian For Edward Galvin IRA | EDWARD GALVIN IRA<br>3970 SADDLEWOOD CT<br>LAS VEGAS, NV 89121-4166 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| First Savings Bank Custodian For Ernest W. Libman, IRA | ERNEST W LIBMAN IRA<br>1709 GLENVIEW DR<br>LAS VEGAS, NV 89134-6121 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | GEORGE W HUBBARD ROTH IRA<br>6340 N CALLE TREGUA SERENA<br>TUCSON, AZ 85750-0951 | | Bay Pompano Beach | $27,029.14 |
| First Savings Bank Custodian For Gordon Cross IRA | GORDON CROSS IRA<br>5009 FOREST OAKS DR<br>LAS VEGAS, NV 89149-5709 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Gordon Cross IRA | GORDON CROSS IRA<br>5009 FOREST OAKS DR<br>LAS VEGAS, NV 89149-5709 | | Beau Rivage Homes/$8,000,000 | $909.45 |
| First Savings Bank Custodian For Harriet Kutzman IRA | HARRIET KUTZMAN IRA<br>2529 HIGH RANGE DR<br>LAS VEGAS, NV 89134-7619 | | Universal Hawaii | $34,719.04 |
| First Savings Bank Custodian For Ian Yamane IRA | IAN YAMANE IRA<br>2304 SILVER BLUFF CT<br>LAS VEGAS, NV 89134-6092 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Jack Mennis IRA | JACK MENNIS IRA<br>4074 LITTLE SPRING DR<br>ALLISON PARK, PA 15101-3136 | | Bay Pompano Beach | $49,143.90 |
| First Savings Bank Custodian For Jack Mennis IRA | JACK MENNIS IRA<br>4074 LITTLE SPRING DR<br>ALLISON PARK, PA 15101-3136 | | Beastar, LLC | $43,577.32 |
| First Savings Bank Custodian For Jack Mennis IRA | JACK MENNIS IRA<br>4074 LITTLE SPRING DR<br>ALLISON PARK, PA 15101-3136 | | Oak Shores II | $20,066.89 |
| First Savings Bank Custodian For Janice A. Lucas, IRA | JANICE A LUCAS IRA<br>1310 SECRET LAKE LOOP<br>LINCOLN, CA 95648-8412 | | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian For Jeff Abodeely IRA | JEFF ABODEELY<br>1422 RIO VIENTO LANE<br>FORT WORTH, TX 76135 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| First Savings Bank Custodian For John Bauer IRA | JOHN BAUER IRA<br>40808 N RIVER BEND RD<br>ANTHEM, AZ 85086-2946 | | Freeway 101 | $166,277.77 |
| First Savings Bank Custodian For John Bauer IRA | JOHN BAUER IRA<br>40808 N RIVER BEND RD<br>ANTHEM, AZ 85086-2946 | | Universal Hawaii | $115,730.21 |
| First Savings Bank Custodian For John Cooke IRA | JOHN COOKE IRA<br>9790 BRIGHTRIDGE DR<br>RENO, NV 89506-5543 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| First Savings Bank Custodian For John Lloyd IRA | JOHN LLOYD IRA<br>6050 GLOWING COTTAGE CT<br>LAS VEGAS, NV 89139-6427 | | Amesbury/Hatters Point | $0.00 |

In re    __**USA Commercial Mortgage Company**__           Case No.    __**06-10725-LBR**__

                      Debtor                                                (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| First Savings Bank Custodian For Jorg U. Lenk IRA | JORG U LENK<br>10636 BARDILINO ST<br>LAS VEGAS, NV 89141-4266 | | Del Valle Isleton | $2,463.77 |
| First Savings Bank Custodian For Kenneth Addes IRA | KENNETH ADDES IRA<br>100 W BROADWAY APT 7V<br>LONG BEACH, NY 11561-4019 | | Roam Development Group | $1,262.72 |
| First Savings Bank Custodian For Kenneth H. Wyatt IRA | KENNETH H WYATT IRA<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | Roam Development Group | $631.36 |
| First Savings Bank Custodian For Kenneth H. Wyatt IRA | KENNETH H WYATT IRA<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | SVRB $4,500,000 | $0.00 |
| First Savings Bank Custodian For Kevin Taylor IRA | KEVIN TAYLOR IRA<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Kevin Taylor IRA | KEVIN TAYLOR IRA<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | Bay Pompano Beach | $20,886.16 |
| First Savings Bank Custodian For Kevin Taylor IRA | KEVIN TAYLOR IRA<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | Beastar, LLC | $21,788.66 |
| First Savings Bank Custodian For L. Earle Romak IRA | L EARLE ROMAK IRA<br>PO BOX 6185<br>INCLINE VILLAGE, NV 89450-6185 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Lance M. Patrick IRA | LANCE M PATRICK IRA<br>4122 E MCLELLAN RD UNIT 3<br>MESA, AZ 85205-3108 | | Bay Pompano Beach | $13,023.15 |
| First Savings Bank Custodian For Lance M. Patrick IRA | LANCE M PATRICK IRA<br>4122 E MCLELLAN RD UNIT 3<br>MESA, AZ 85205-3108 | | Oak Shores II | $10,033.44 |
| First Savings Bank Custodian For Lloyd Frey IRA | LLOYD FREY IRA<br>16 MEREDITH DR<br>NASHUA, NH 03063-2002 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | LOUISE TEETER IRA ROLLOVER<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | LOUISE TEETER IRA ROLLOVER<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | Bay Pompano Beach | $14,988.89 |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | LOUISE TEETER IRA ROLLOVER<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | Universal Hawaii | $47,449.38 |
| First Savings Bank Custodian For Lynda L. Pinnell IRA | LYNDA L PINNELL IRA<br>9915 SADDLEBACK DR<br>LAKESIDE, CA 92040-3411 | | The Gardens, LLC $2,425,000 | $0.00 |
| First Savings Bank Custodian For Manuel G. Rice IRA | MANUEL G RICE IRA<br>2061 SEA COVE LN<br>COSTA MESA, CA 92627-4033 | | Freeway 101 | $41,569.40 |
| First Savings Bank Custodian for Mary Ann Rees IRA | MARY ANN REES IRA<br>2304 SUN CLIFFS ST<br>LAS VEGAS, NV 89134-5555 | | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian for Mary Ann Rees IRA | MARY ANN REES IRA<br>2304 SUN CLIFFS ST<br>LAS VEGAS, NV 89134-5555 | | Preserve at Galleria, LLC | $0.00 |

In re _____
**USA Commercial Mortgage Company**
                Debtor

Case No. _____**06-10725-LBR**_____
            (If known)

## Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
## Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| First Savings Bank Custodian For Mary Coleman IRA | MARY COLEMAN<br>108 LOW ST<br>NEWBURPORT, MA 01950 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Mary Coleman IRA | MARY COLEMAN<br>108 LOW ST<br>NEWBURPORT, MA 01950 | | Bay Pompano Beach | $13,023.15 |
| First Savings Bank Custodian For Mary Jellison IRA | MARY JELLISON IRA<br>1415 LAKEVIEW AVE S<br>MINNEAPOLIS, MN 55416-3632 | | Roam Development Group | $757.63 |
| First Savings Bank Custodian For Mary Monica Cady IRA | MARY MONICA CADY IRA<br>3261 WATERVIEW CT<br>HAYWARD, CA 94542-2124 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Melissa A. Virts IRA | MELISSA A VIRTS IRA<br>5925 BAR HARBOUR CT<br>ELK GROVE, CA 95758-4230 | | Roam Development Group | $631.36 |
| First Savings Bank Custodian For Michael H. Greeley IRA | MICHAEL H GREELEY IRA<br>5631 GRANARY WAY<br>ATHENS, AL 35611-8820 | | Roam Development Group | $631.36 |
| First Savings Bank Custodian For Michael Ledbetter IRA | MICHAEL LEDBETTER IRA<br>PO BOX 2246<br>ROSEBURG, OR 97470-0458 | | Oak Shores II | $10,033.44 |
| First Savings Bank Custodian For Michael S. Braida IRA | MICHAEL S BRAIDA IRA<br>1168 DOVER LN<br>FOSTER CITY, CA 94404-3609 | | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian for Nancy Brauer IRA | NANCY BRAUER IRA<br>2222 ALBION ST<br>DENVER, CO 80207-3708 | | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian For Nancy C. Serino IRA | NANCY C SERINO IRA<br>177 RAINBOW DR #7730<br>LIVINGSTON, TX 77399-0001 | | The Gardens, LLC Timeshare | $0.00 |
| First Savings Bank Custodian For Pat Davis IRA | PAT DAVIS IRA<br>6816 CITRINE DR<br>CARLSBAD, CA 92009 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Pat Davis IRA | PAT DAVIS IRA<br>6816 CITRINE DR<br>CARLSBAD, CA 92009 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| First Savings Bank Custodian For Pat Davis IRA | PAT DAVIS IRA<br>6816 CITRINE DR<br>CARLSBAD, CA 92009 | | Oak Shores II | $14,046.82 |
| First Savings Bank Custodian for Paula S. Bender IRA | PAULA S BENDER IRA<br>733 CHAMPAGNE RD<br>INCLINE VILLAGE, NV 89451-8000 | | Oak Shores II | $50,167.22 |
| First Savings Bank Custodian For Phyllis P. Wyatt IRA | PHYLLIS P WYATT IRA<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian For Phyllis P. Wyatt IRA | PHYLLIS P WYATT IRA<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | Roam Development Group | $631.36 |
| First Savings Bank Custodian For R. David Ferrera IRA | R DAVID FERRERA IRA<br>621 MILLS RD<br>SACRAMENTO, CA 95864-4913 | | Cabernet | $11,538.46 |
| First Savings Bank Custodian For Randy Sanchez IRA | RANDY SANCHEZ IRA<br>5713 N WHITE SANDS RD<br>RENO, NV 89511-5668 | | Cabernet | $11,538.46 |

In re _____

**USA Commercial Mortgage Company**

Debtor

Case No. _____**06-10725-LBR**_____

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| First Savings Bank Custodian For Randy Sanchez IRA | RANDY SANCHEZ IRA<br>5713 N WHITE SANDS RD<br>RENO, NV 89511-5668 | | The Gardens, LLC Timeshare | $0.00 |
| First Savings Bank Custodian For Rena DeHart IRA | RENA DEHART IRA<br>2737 BILLY CASPER DR<br>LAS VEGAS, NV 89134-7814 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Richard McKnight IRA | RICHARD MCKNIGHT IRA<br>330 S 3RD ST<br>LAS VEGAS, NV 89101-6032 | | Roam Development Group | $1,262.72 |
| First Savings Bank Custodian For Richard Small IRA | RICHARD SMALL IRA<br>4801 N CALLE SANTA CRUZ<br>PRESCOTT VALLEY, AZ 86314-5128 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Richard Small IRA | RICHARD SMALL IRA<br>4801 N CALLE SANTA CRUZ<br>PRESCOTT VALLEY, AZ 86314-5128 | | Del Valle Isleton | $3,597.10 |
| First Savings Bank Custodian For Robert A. Schell IRA | ROBERT A SCHELL IRA<br>855 BLUE SPRUCE RD<br>RENO, NV 89511 | | Brookmere/Matteson $27,050,000 | $0.00 |
| First Savings Bank Custodian For Robert D. Earp IRA | ROBERT D EARP IRA<br>609 N LAUREL ST<br>EL PASO, TX 79903-3401 | | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian For Robert D. Earp IRA | ROBERT D EARP IRA<br>609 N LAUREL ST<br>EL PASO, TX 79903-3401 | | Freeway 101 | $49,051.90 |
| First Savings Bank Custodian For Robert G. Fuller IRA | ROBERT G FULLER IRA<br>5172 ENGLISH DAISY WAY<br>LAS VEGAS, NV 89142-2740 | | Del Valle Isleton | $2,956.52 |
| First Savings Bank Custodian For Robert J. D'Ambrosio IRA | ROBERT J D`AMBROSIO IRA<br>14 MADRONO CT<br>CORTE MADERA, CA 94925-1645 | | Oak Shores II | $40,133.78 |
| First Savings Bank Custodian For Robert L. Shurley IRA | ROBERT L SHURLEY IRA<br>4501 GUN SMOKE CIR<br>NORTH LAS VEGAS, NV 89031-2124 | | Roam Development Group | $947.04 |
| First Savings Bank Custodian For Roger Canary IRA | ROGER CANARY IRA<br>561 CALLE DE LA PLATA<br>SPARKS, NV 89436-8519 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Rudolf Winkler IRA | RUDOLF WINKLER IRA<br>10000 ROSSBURY PL<br>LOS ANGELES, CA 90064-4826 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Sharon E. Presswood IRA | SHARON E PRESSWOOD IRA<br>9227 ARBOR TRAIL DR<br>DALLAS, TX 75243-6309 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank custodian for Shellie Hilgenberg IRA | SHELLIE HILGENBERG IRA<br>370 PINECREST DR<br>LAGUNA BEACH, CA 92651-1452 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Steven A. Shane IRA | STEVEN A SHANE IRA<br>1810 LAKELAND HILLS DR<br>RENO, NV 89523-1268 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Susan Davis IRA | SUSAN DAVIS IRA<br>6816 CITRINE DR<br>CARLSBAD, CA 92009 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian For Susan Davis IRA | SUSAN DAVIS IRA<br>6816 CITRINE DR<br>CARLSBAD, CA 92009 | | Beau Rivage Homes/$8,000,000 | $909.45 |

In re  **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**
_____                                    _____
                        Debtor                                                (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| First Savings Bank Custodian For Tana Stigile IRA | TANA STIGILE IRA<br>4110 SANTA FE DR<br>FALLON, NV 89406-5247 | | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian For Timothy J. Porter IRA | TIMOTHY J PORTER IRA<br>8970 S BANK DR<br>ROSEBURG, OR 97470-7993 | | Oak Shores II | $40,133.78 |
| First Savings Bank Custodian For Todd C. Maurer IRA | TODD C MAURER IRA<br>3100 CHINO HILLS PKWY UNIT 1411<br>CHINO HILLS, CA 91709-4298 | | Bay Pompano Beach | $14,251.74 |
| First Savings Bank Custodian For Walter E. White IRA | WALTER E WHITE IRA<br>2101 CALLE DE ESPANA<br>LAS VEGAS, NV 89102-4007 | | Bay Pompano Beach | $12,285.97 |
| First Savings Bank Custodian For William A. Carone IRA | WILLIAM A CARONE IRA<br>3125 QUARRY RD<br>MANCHESTER, NJ 08759-5420 | | Amesbury/Hatters Point | $0.00 |
| First Savings Bank Custodian for William L. Montgomery Jr. IRA | WILLIAM L MONTGOMERY JR IRA<br>630 GARFIELD ST<br>DENVER, CO 80206-4516 | | Preserve at Galleria, LLC | $0.00 |
| First Savings Bank Custodian For William M. Bettencourt, Jr. IRA | BETTENCOURT FAMILY TRUST<br>WILLIAM & JOAN BETTENCOURT, TTEES<br>52 WILLIAMS DR<br>MORAGA, CA 94556 | | Oak Shores II | $10,033.44 |
| First Trust Co. Of Onaga Custodian For Bennie N. Revello, IRA | BENNIE N REVELLO IRA<br>9728 TERRACE GREEN AVE<br>LAS VEGAS, NV 89117-0690 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. Of Onaga Custodian For Bennie N. Revello, IRA | BENNIE N REVELLO IRA<br>9728 TERRACE GREEN AVE<br>LAS VEGAS, NV 89117-0690 | | Bay Pompano Beach | $18,428.96 |
| First Trust Co. Of Onaga Custodian For Brenda J. High IRA | BRENDA J HIGH IRA<br>2884 E POINT DR<br>CHESAPEAKE, VA 23321-4125 | | Beastar, LLC | $21,788.66 |
| First Trust Co. Of Onaga Custodian For Charles D. Cunningham IRA | CHARLES D CUNNINGHAM IRA<br>1964 OLIVER SPRINGS ST<br>HENDERSON, NV 89052-8502 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. Of Onaga Custodian For David C. Coulson IRA | DAVID C COULSON IRA<br>2050 BLUE SPRUCE RD<br>RENO, NV 89511-8784 | | Oak Shores II | $20,066.89 |
| First Trust Co. Of Onaga Custodian For DeVera Cline IRA | DEVERA CLINE IRA<br>1860 PAPAGO LN<br>LAS VEGAS, NV 89109-3373 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. Of Onaga Custodian For Donald Olsen IRA | DONALD OLSEN IRA<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV 89129-7680 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. Of Onaga Custodian For Eileen Marie Lakin IRA | EILEEN MARIE LAKIN IRA<br>2727 AMY CT<br>MOUNT SHASTA, CA 96067-9737 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. Of Onaga Custodian For Georgette Aldrich IRA | GEORGETTE ALDRICH IRA<br>2117 LAS FLORES ST<br>LAS VEGAS, NV 89102-3813 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. Of Onaga Custodian For Glenda Lambert Sibley IRA | GLENDA LAMBERT SIBLEY IRA<br>16326 W WILLOW CREEK LN<br>SURPRISE, AZ 85374-6432 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | HAMILTON M HIGH IRA<br>2884 E POINT DR<br>CHESAPEAKE, VA 23321-4125 | | Beastar, LLC | $21,788.66 |

In re  **USA Commercial Mortgage Company**                                      Case No.  **06-10725-LBR**

Debtor                                                                                              (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| First Trust Co. Of Onaga Custodian For Herbert W. Mueller IRA | HERBERT W MUELLER IRA<br>2479 SAN SEBASTIAN LN<br>LOS OSOS, CA 93402-4201 | | Oak Shores II | $12,040.13 |
| First Trust Co. Of Onaga Custodian For Jean-Jacques LeBlanc IRA | JEAN-JACQUES LEBLANC IRA<br>PO BOX 6434<br>INCLINE VILLAGE, NV 89450-6434 | | Oak Shores II | $10,033.44 |
| First Trust Co. Of Onaga Custodian For Karen S. Moberly IRA | KAREN S MOBERLY IRA<br>420 WARREN TER<br>HINSDALE, IL 60521-3243 | | Bay Pompano Beach | $24,571.96 |
| First Trust Co. Of Onaga Custodian For Lynda M. Settle IRA | LYNDA M SETTLE IRA<br>1001 9TH ST<br>MENA, AR 71953-4119 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | MORRIS MANSELL IRA<br>2578 HIGHMORE AVE<br>HENDERSON, NV 89052-6934 | | Preserve at Galleria, LLC | $0.00 |
| First Trust Co. Of Onaga Custodian For Patricia Darnold IRA | PATRICIA DARNOLD IRA<br>2061 SAPPHIRE VALLEY AVE<br>HENDERSON, NV 89074-1533 | | Amesbury/Hatters Point | $0.00 |
| First Trust Co. of Onaga Custodian For Robert Speckert IRA | ROBERT SPECKERT IRA<br>2128 RED DAWN SKY ST<br>LAS VEGAS, NV 89134-5538 | | Bay Pompano Beach | $30,714.94 |
| First Trust Co. of Onaga Custodian For Ruby Simon, IRA | RUBY SIMON IRA<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV 89129-7680 | | Amesbury/Hatters Point | $0.00 |
| Fiserv ISS & Co. Custodian for Raymond E. Brown IRA | FBO RAYMOND E BROWN IRA<br>24 DANBURY LN<br>IRVINE, CA 92618-3972 | | Universal Hawaii | $12,736.47 |
| Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | FLORENCE BOLATIN LIVING TRUST DATED 10/28/93<br>C/O FLORENCE BOLATIN TRUSTEE<br>2105 DIAMOND BROOK CT<br>LAS VEGAS, NV 89117-1866 | | Bay Pompano Beach | $12,285.97 |
| Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | FLORENCE BOLATIN LIVING TRUST DATED 10/28/93<br>C/O FLORENCE BOLATIN TRUSTEE<br>2105 DIAMOND BROOK CT<br>LAS VEGAS, NV 89117-1866 | | Beau Rivage Homes/$8,000,000 | $682.05 |
| Floyd M. Spindle an unmarried man transferable on death to A. Cherryl Sergeant | FLOYD M SPINDLE<br>706 NE 22ND ST<br>GRAND PRAIRIE, TX 75050-4001 | | Del Valle Isleton | $2,463.77 |
| Ford S. Dunton, a married man dealing with his sole & separate property | FORD S DUNTON<br>1119 IRONWOOD PKWY<br>COEUR D ALENE, ID 83814-1412 | | Amesbury/Hatters Point | $0.00 |
| Ford S. Dunton, a married man dealing with his sole & separate property | FORD S DUNTON<br>1119 IRONWOOD PKWY<br>COEUR D ALENE, ID 83814-1412 | | Roam Development Group | $631.36 |
| Fraley Limited Partnership, a Nevada limited partnership | FRALEY LIMITED PARTNERSHIP<br>9030 W SAHARA AVE # 240<br>LAS VEGAS, NV 89117-5744 | | Bay Pompano Beach | $24,571.96 |
| Fraley Limited Partnership, a Nevada limited partnership | FRALEY LIMITED PARTNERSHIP<br>9030 W SAHARA AVE # 240<br>LAS VEGAS, NV 89117-5744 | | Roam Development Group | $2,525.44 |

In re     __**USA Commercial Mortgage Company**__        Case No.    __**06-10725-LBR**__

Debtor                                                    (If known)

## Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Frances E. Phillips, Trustee of the Phillips Family Trust dated 10/24/89 | PHILLIPS FAMILY TRUST DATED 10/24/89 C/O FRANCES E PHILLIPS TRUSTEE 2275 SCHOONER CIR RENO, NV 89509-5743 | | Bay Pompano Beach | $12,285.97 |
| Francis Howard Trustee of the Jaime Kefalas Trust | JAIME KEFALAS TRUST C/O FRANCIS HOWARD TRUSTEE 7 COMMERCE CENTER DR STE A HENDERSON, NV 89014-2064 | | Roam Development Group | $631.36 |
| Francis J. Karlin Trustee of the Karlin Trust dated 3/3/89 | KARLIN TRUST DATED 3/3/89 C/O FRANCIS J KARLIN TRUSTEE 4009 CUTTING HORSE AVE N LAS VEGAS, NV 89032-2674 | | Amesbury/Hatters Point | $0.00 |
| Francis R. Begnoche, an unmarried man & Christopher M. Begnoche, an unmarried man, as joint tenants with right of survivorship | FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE 685 MOONLIGHT MESA DR HENDERSON, NV 89015-1882 | | Amesbury/Hatters Point | $0.00 |
| Frank Charles Ruegg, Jr. & Margaret S. Ruegg Trustees of The Ruegg Living Trust dated 11/28/94 | THE RUEGG LIVING TRUST DATED 11/28/94, C/O FRANK CHARLES RUEGG JR & MARGARET S RUEGG TTEES 107 NAVIGATOR LN FRIDAY HARBOR, WA 98250-6017 | | Oak Shores II | $15,050.17 |
| Frank Davenport, a single man | FRANK DAVENPORT 3372 NAROD ST LAS VEGAS, NV 89121-4218 | | Amesbury/Hatters Point | $0.00 |
| Frank Davenport, a single man | FRANK DAVENPORT 3372 NAROD ST LAS VEGAS, NV 89121-4218 | | Beau Rivage Homes/$8,000,000 | $3,797.15 |
| Frank E. Ensign, a single man | FRANK E ENSIGN PO BOX 61770 BOULDER CITY, NV 89006-1770 | | Bay Pompano Beach | $18,428.96 |
| Frank J. Belmonte Trustee of the Belmonte Family Trust | BELMONTE FAMILY TRUST C/O FRANK J BELMONTE TRUSTEE 3 DEERWOOD E IRVINE, CA 92604-3093 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Frank Reale, a single man | DR FRANK REALE 6908 EMERALD SPRINGS LN LAS VEGAS, NV 89113 | | Beau Rivage Homes/$8,000,000 | $2,278.31 |
| Frank S. Wasko, Trustee of the Frank S. Wasko Revocable Trust dated 5-21-02 | FRANK S WASKO REVOCABLE TRUST DATED 5-21-02 C/O FRANK S WASKO TRUSTEE 6222 W WICKIEUP LN GLENDALE, AZ 85308-5207 | | Bay Pompano Beach | $30,714.94 |
| Frank Snopko Trustee of the Charlotte Snopko Marital Trust dated 8/31/04 | CHARLOTTE SNOPKO MARITAL TRUST DATED 8/31/04 C/O FRANK SNOPKO TRUSTEE 278 SUSSEX PL CARSON CITY, NV 89703-5360 | | Preserve at Galleria, LLC | $0.00 |
| Frank T. Novak & Patricia A. Novak Trustees of the Novak Living Trust dtd 10/21/97 | NOVAK LIVING TRUST DTD 10/21/97 C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES 2593 SUMTER ST HENDERSON, NV 89052-7113 | | Bay Pompano Beach | $12,285.97 |

In re _____    Case No. _____06-10725-LBR_____
       **USA Commercial Mortgage Company**
                    Debtor                                                        (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Frank W. Richardson & Margaret S. Richardson Trustees of the Richardson Family Trust Under Agreement dated 11/2/88 | RICHARDSON FAMILY TRUST UNDER AGREEMENT DATED 11/2/88 C/O FRANK W RICHARDSON & MARGARET S RICHARDSON TRU 8 CORTE LADINO SAN CLEMENTE, CA 92673-6876 | | Roam Development Group | $631.36 |
| Franz J. Zimmer Trustee of the Franz J. Zimmer Revocable Trust dated 02/05/97 | FRANZ J ZIMMER REVOCABLE TRUST DATED 02/05/97 C/O FRANZ J ZIMMER TRUSTEE 900 SPRING LAKE CT ST AUGUSTINE, FL 32080-6150 | | Bay Pompano Beach | $24,571.96 |
| Fraser Smith Trustee of Windscape R.E. | WINDSCAPE RE C/O FRASER SMITH TRUSTEE 2620 WESTERN AVE LAS VEGAS, NV 89109-1112 | | Beau Rivage Homes/$8,000,000 | $132.70 |
| Fred G. Altenburg, an unmarried man | FRED G ALTENBURG 2220 SCHROEDER WAY SPARKS, NV 89431-2168 | | Lake Helen Partners | $98.02 |
| Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | THE HOLLAND FAMILY TRUST DATED 1993 C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES 606 BRYANT CT BOULDER CITY, NV 89005-3017 | | Amesbury/Hatters Point | $0.00 |
| Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | THE HOLLAND FAMILY TRUST DATED 1993 C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES 606 BRYANT CT BOULDER CITY, NV 89005-3017 | | Copper Sage Commerce Center, LLC | $17,358.69 |
| Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | FOXCROFT LIVING TRUST DATED 1/10/02 C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES PO BOX 362 CARNELIAN BAY, CA 96140-0362 | | Oak Shores II | $10,033.44 |
| Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | FOXCROFT LIVING TRUST DATED 1/10/02 C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES PO BOX 362 CARNELIAN BAY, CA 96140-0362 | | Preserve at Galleria, LLC | $0.00 |
| Fred Teriano | FRED TERIANO PO BOX 96331 LAS VEGAS, NV 89193-6331 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Fred Vogel & Janis Moore Vogel, husband & wife, as joint tenants with right of survivorship | FRED VOGEL & JANIS MOORE VOGEL 1710 CEDAR ST CALISTOGA, CA 94515-1510 | | Amesbury/Hatters Point | $0.00 |
| Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | FREDA NEWMAN TRUST DATED 7/26/84 C/O FREDA NEWMAN TRUSTEE 189 INTERNATIONAL BLVD RANCHO MIRAGE, CA 92270-1971 | | Bay Pompano Beach | $12,285.97 |
| Frederick P. Windisch Trustee of the Windisch 1998 Living Trust | WINDISCH 1998 LIVING TRUST C/O FREDERICK P WINDISCH, SR TRUSTEE PO BOX 626 LAKE HAVASU CITY, AZ 86405-0626 | | Bay Pompano Beach | $12,285.97 |

In re _____
**USA Commercial Mortgage Company**
Debtor

Case No. _____ **06-10725-LBR**
(If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | BARBARA J KEWELL TRUST DATED 7/18/89 C/O FREDERICK W KEWELL II TRUSTEE 5426 HIDDEN VALLEY CT RENO, NV 89502-9571 | | Amesbury/Hatters Point | $0.00 |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | BARBARA J KEWELL TRUST DATED 7/18/89 C/O FREDERICK W KEWELL II TRUSTEE 5426 HIDDEN VALLEY CT RENO, NV 89502-9571 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | BARBARA J KEWELL TRUST DATED 7/18/89 C/O FREDERICK W KEWELL II TRUSTEE 5426 HIDDEN VALLEY CT RENO, NV 89502-9571 | | Roam Development Group | $631.36 |
| Frederick W. Kewell, II Trustee of the Kewell Living Trust dated 7/18/89 | KEWELL LIVING TRUST DATED 7/18/89 C/O FREDERICK W KEWELL II TRUSTEE 5426 HIDDEN VALLEY CT RENO, NV 89502-9571 | | SVRB $4,500,000 | $0.00 |
| Freedom Properties, Inc. | FREEDOM PROPERTIES INC 1820 STAR PINE CT RENO, NV 89523-4807 | | Bay Pompano Beach | $12,285.97 |
| Freedom Properties, Inc. | FREEDOM PROPERTIES INC 1820 STAR PINE CT RENO, NV 89523-4807 | | Roam Development Group | $631.36 |
| Freeman L. Rosebrooks, An Unmarried Man | FREEMAN ROSEBROOKS 2008 MARCONI WAY SOUTH LAKE TAHOE, CA 96150-6635 | | Beau Rivage Homes/$8,000,000 | $1,898.62 |
| Frieda Mathes, a married woman dealing with her sole & separate property | FRIEDA MATHES 4710 NW 46TH TER TAMARAC, FL 33319-3768 | | Amesbury/Hatters Point | $0.00 |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | THE DECEDENT'S TRUST RESTATED MOON 1987 IRREVOCABLE TRUST DATED 6/12/87 C/O FRIEDA MOON TRUSTEE 2504 CALLITA CT LAS VEGAS, NV 89102-2020 | | Bay Pompano Beach | $12,285.97 |
| Fusayo Nelson, an unmarried woman | FUSAYO NELSON 2005 FIFE DR RENO, NV 89512-1914 | | Beau Rivage Homes/$8,000,000 | $2,517.80 |
| G. Richard & F. A. Kindred Trustees of the Kindred Family Trust dated 3/17/97 | KINDRED FAMILY TRUST DATED 3/17/97 C/O G R & F A KINDRED TRUSTEES 2155 SKYLINE BLVD RENO, NV 89509-5174 | | Roam Development Group | $1,262.72 |
| Gaetano Ambrosino & Orsola Ambrosino, husband & wife | GAETANO AMBROSINO & ORSOLA AMBROSINO 4872 KNOLLWOOD DR LAS VEGAS, NV 89147-4812 | | Beastar, LLC | $21,788.66 |
| Gail M. Hock, a married woman dealing with her sole & separate property | GAIL M HOCK 2881 SAGITTARIUS DR RENO, NV 89509-3885 | | Bay Pompano Beach | $12,285.97 |
| Gail R. Hodes Trustee of the Gail Hodes Living Trust dated 9/10/03 | GAIL HODES LIVING TRUST DATED 9/10/03 C/O GAIL R HODES TRUSTEE 16872 BARUNA LN HUNTINGTON BEACH, CA 92649-3020 | | Universal Hawaii | $28,923.81 |

In re _____    Case No. _____**06-10725-LBR**_____
            **USA Commercial Mortgage Company**
                        Debtor                                                (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | GALE GLADSTONE-KATZ REVOCABLE LIVING TRUST DATED 12/10/03 C/O GALE GLADSTONE-KATZ TRUSTEE 1320 NORTH ST APT 29 SANTA ROSA, CA 95404-3446 | | Amesbury/Hatters Point | $0.00 |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | GALE GLADSTONE-KATZ REVOCABLE LIVING TRUST DATED 12/10/03 C/O GALE GLADSTONE-KATZ TRUSTEE 1320 NORTH ST APT 29 SANTA ROSA, CA 95404-3446 | | Bay Pompano Beach | $36,857.92 |
| Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | CRANER FAMILY TRUST UNDER AGREEMENT DATED 2/23/99 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV 89423-1284 | | Bay Pompano Beach | $12,285.97 |
| Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | CRANER FAMILY TRUST UNDER AGREEMENT DATED 2/23/99 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV 89423-1284 | | Universal Hawaii | $28,930.01 |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | THE GARETH A R CRANER TRUST DTD 6/01/02 C/O GARETH A R CRANER TRUSTEE PO BOX 1284 MINDEN, NV 89423-1284 | | Bay Pompano Beach | $12,285.97 |
| Gary A. Michelsen, an unmarried man | GARY A MICHELSEN PO BOX 2010 STATELINE, NV 89449-2010 | | Bay Pompano Beach | $36,857.92 |
| Gary A. Michelsen, an unmarried man | GARY A MICHELSEN PO BOX 2010 STATELINE, NV 89449-2010 | | Oak Shores II | $10,033.44 |
| Gary A. Michelsen, an unmarried man | GARY A MICHELSEN PO BOX 2010 STATELINE, NV 89449-2010 | | Roam Development Group | $947.04 |
| Gary Deppe, A single man | GARY DEPPE 5961 CROSS RD SEGUIN, TX 78155-8132 | | Roam Development Group | $1,262.72 |
| Gary E. Topp, a married man dealing with his sole & separate property | GARY E TOPP PO BOX 3008 GRASS VALLEY, CA 95945-3008 | | Cabernet | $11,538.46 |
| Gary E. Topp, a married man dealing with his sole & separate property | GARY E TOPP PO BOX 3008 GRASS VALLEY, CA 95945-3008 | | Freeway 101 | $41,569.40 |
| Gary E. Tucker & Linda L. Tucker, husband & wife, as joint tenants with right of survivorship | GARY E TUCKER & LINDA L TUCKER 1932 WINDWARD POINT BYRON, CA 94514 | | SVRB $4,500,000 | $0.00 |
| Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 | GARY I & BARBARA L MILLER TRUST DATED 08/13/87 C/O GARY I MILLER & BARBARA L MILLER TRUSTEES 2832 TILDEN AVE LOS ANGELES, CA 90064-4012 | | The Gardens, LLC Timeshare | $0.00 |
| Gary K Ashworth, a married man dealing with his sole & separate property & Dan Schapiro, a married man dealing with his sole & separate property, as Tenants in Common | GARY K ASHWORTH & DAN SCHAPIRO 3232 SHORELINE DR LAS VEGAS, NV 89117-3309 | | Beastar, LLC | $21,788.66 |

In re  **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**
                          Debtor                                                         (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Gary L. Hilgenberg and Judith W. Hilgenberg, husband and wife, as joint tenants with right of survivorship | GARY L AND JUDITH W HILGENBERG HWJTWROS AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1840 CANAL ST AUBURN, CA 95603-2818 | | Roam Development Group | $0.00 |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | GARY LARSON & DOLORES LARSON 544 ROLLING HILLS DR MESQUITE, NV 89027-8806 | | Bay Pompano Beach | $19,657.56 |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | GARY LARSON & DOLORES LARSON 544 ROLLING HILLS DR MESQUITE, NV 89027-8806 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | GARY N TAYLOR PSP C/O GARY N TAYLOR TRUSTEE 532 COLLEGE DR APT 313 HENDERSON, NV 89015-7536 | | Beastar, LLC | $21,788.66 |
| Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | GARY R BARTON & MAVIS J BARTON 4645 RIO ENCANTADO LN RENO, NV 89502-5343 | | Roam Development Group | $1,262.72 |
| Gary T. Canepa & Lori R. Canepa Trustees of the G. & L. Trust dated 11/25/91 | G & L TRUST DATED 11/25/91 C/O GARY T CANEPA & LORI R CANEPA TRUSTEES 14170 POWDER RIVER DR RENO, NV 89511-6707 | | Cabernet | $23,076.92 |
| Gary Tebbutt, an unmarried man | GARY TEBBUTT 3723 VANCOUVER DR RENO, NV 89511-6050 | | Amesbury/Hatters Point | $0.00 |
| GDSS Investors LLC, a Colorado limited liability company | GDSS INVESTORS LLC 6223 BUFFALO RUN LITTLETON, CO 80125-9047 | | Cabernet | $6,923.08 |
| Gene Montoya, an unmarried man and Angela J. Howard, an unmarried woman, as joint tenants with right of survivorship | GENE MONTOYA AND ANGELA J HOWARD 2700 PRISM CAVERN CT HENDERSON, NV 89052-3944 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| George Adornato and Arlene Adornato, husband and wife as joint tenants with the right of survivorship | GEORGE ADORNATO AND ARLENE ADORNATO 3712 LIBERATOR WAY NORTH LAS VEGAS, NV 89031-0149 | | Roam Development Group | $631.36 |
| George C. Gorman, a married man dealing with his sole & separate property | GEORGE C GORMAN 952 THE ALAMEDA BERKELEY, CA 94707-2308 | | Amesbury/Hatters Point | $0.00 |
| George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | GEORGE J GAGE TRUST DATED 10/8/99 C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES 10813 BRINKWOOD AVE LAS VEGAS, NV 89134-5248 | | Bay Pompano Beach | $12,285.97 |
| George Kechejian & Rosalie L. Kechejian Family Trust | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST 118 WINDSHIRE DR SOUTH WINDSOR, CT 06074-2138 | | Beau Rivage Homes/$8,000,000 | $1,898.62 |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | THE VIRGINIA & GEORGE MINAR LIVING TRUST C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS, NV 89134-5263 | | Amesbury/Hatters Point | $0.00 |

In re    **USA Commercial Mortgage Company**    Case No.    **06-10725-LBR**

Debtor    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | THE VIRGINIA & GEORGE MINAR LIVING TRUST C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS, NV 89134-5263 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | THE VIRGINIA & GEORGE MINAR LIVING TRUST C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES 10800 CLARION LN LAS VEGAS, NV 89134-5263 | | Roam Development Group | $631.36 |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | HUBBARD TRUST DATED 7/29/1998 C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES 6340 N CALLE TREGUA SERENA TUCSON, AZ 85750-0951 | | Bay Pompano Beach | $0.00 |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | HUBBARD TRUST DATED 7/29/1998 C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES 6340 N CALLE TREGUA SERENA TUCSON, AZ 85750-0951 | | Roam Development Group | $631.36 |
| Gerald E. Colligan, an unmarried man | GERALD E COLLIGAN PO BOX 5781 INCLINE VILLAGE, NV 89450-5781 | | Bay Pompano Beach | $12,285.97 |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & TRUST DATED 1/15/91 14067 APRICOT HL SARATOGA, CA 95070-5614 | | Bay Pompano Beach | $12,285.97 |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & TRUST DATED 1/15/91 14067 APRICOT HL SARATOGA, CA 95070-5614 | | Del Valle Isleton | $2,463.77 |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & TRUST DATED 1/15/91 14067 APRICOT HL SARATOGA, CA 95070-5614 | | Roam Development Group | $631.36 |
| Gerald Marts & Linda R. Marts, husband  & wife, as joint tenants with right of survivorship | GERALD MARTS & LINDA R MARTS 3181 KIPS KORNER RD NORCO, CA 92860-2518 | | Amesbury/Hatters Point | $0.00 |
| Gerald W. Bradish Trustee of the Bradish Family Trust dated 12/13/89 | BRADISH FAMILY TRUST DATED 12/13/89 C/O GERALD W BRADISH TRUSTEE PO BOX 667 WINSTON, OR 97496-0667 | | Amesbury/Hatters Point | $0.00 |
| Gerard A. LaBossiere & Lucille LaBossiere Trustees of the LaBossiere Family Trust dated 3/20/1987 | LABOSSIERE FAMILY TRUST DATED 3/10/1987 GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES 635 JESSICA DRIVE MEQUITE, NV 89027 | | Roam Development Group | $757.63 |
| Gerry Topp, a married man dealing with his sole & separate property | GERRY TOPP 10745 W RIVER ST TRUCKEE, CA 96161-0327 | | Amesbury/Hatters Point | $0.00 |
| Gerry Topp, a married man dealing with his sole & separate property | GERRY TOPP 10745 W RIVER ST TRUCKEE, CA 96161-0327 | | Preserve at Galleria, LLC | $0.00 |

In re    **USA Commercial Mortgage Company**    Case No.    **06-10725-LBR**

Debtor    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | GILBERT MANUEL LIVING TRUST DATED 1/3/92<br>GILBERT MANUEL TTEE<br>4617 CONSTITUTION AVE NE<br>ALBUQUERQUE, NM 87110 | | Oak Shores II | $10,033.44 |
| Gina M. Goehner, an unmarried woman | GINA M GOEHNER<br>PO BOX 3897<br>DELAND, FL 32721 | | Bay Pompano Beach | $15,971.77 |
| Gladys Flanders, an unmarried woman | GLADYS FLANDERS<br>PO BOX 8926<br>INCLINE VILLAGE, NV 89452-8926 | | Opaque/Mt. Edge<br>$7,350,000 | $0.00 |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | GLEN J BRECHT TRUST DATED 1/24/86<br>C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES<br>630 W HERMOSA DR<br>FULLERTON, CA 92835-1406 | | Bay Pompano Beach | $12,285.97 |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | GLEN J BRECHT TRUST DATED 1/24/86<br>C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES<br>630 W HERMOSA DR<br>FULLERTON, CA 92835-1406 | | Del Valle Isleton | $2,463.77 |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | GLEN J BRECHT TRUST DATED 1/24/86<br>C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES<br>630 W HERMOSA DR<br>FULLERTON, CA 92835-1406 | | Oak Shores II | $15,050.17 |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | GLEN J BRECHT TRUST DATED 1/24/86<br>C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES<br>630 W HERMOSA DR<br>FULLERTON, CA 92835-1406 | | Roam Development Group | $947.04 |
| Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | GLENN B DAVIS<br>1110 N HENNESS RD #1856<br>CASA GRANDE, AZ 85222 | | Bay Pompano Beach | $12,285.97 |
| Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | GLENN B DAVIS<br>1110 N HENNESS RD #1856<br>CASA GRANDE, AZ 85222 | | Del Valle Isleton | $2,463.77 |
| Glenn Bullock & Sherry Bullock Trustees of the Bullock Family Trust dated 8/7/97 (KWA310956) | BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956)<br>C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES<br>9811 W CHARLESTON BLVD STE 2429<br>LAS VEGAS, NV 89117-7528 | | Roam Development Group | $1,136.45 |
| Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship | GLENN W GABOURY AND SHARON M GABOURY<br>1751 SW 18TH ST<br>PENDLETON, OR 97801-4457 | | Bay Pompano Beach | $24,571.96 |
| Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship | GLENN W GABOURY AND SHARON M GABOURY<br>1751 SW 18TH ST<br>PENDLETON, OR 97801-4457 | | Roam Development Group | $1,262.72 |
| Glenn W. Graf Trustee of the Graf Family Trust dated 2/7/77 | GRAF FAMILY TRUST DATED 2/7/77<br>C/O GLENN W GRAF TRUSTEE<br>2613 WHITE PINE DR<br>HENDERSON, NV 89074 | | Bay Pompano Beach | $24,571.96 |
| Gloria N. Cherrington Trustee of the Gloria N. Cherrington Trust dated 10/13/04 | GLORIA N CHERRINGTON TRUST DATED 10/13/04<br>C/O GLORIA N CHERRINGTON TRUSTEE<br>350 E DESERT INN RD APT E204<br>LAS VEGAS, NV 89109-9007 | | Amesbury/Hatters Point | $0.00 |

In re    **USA Commercial Mortgage Company**    Case No.    **06-10725-LBR**

Debtor    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**

**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Gloria Valair, a single woman | GLORIA VALAIR<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA 94123-1717 | | Amesbury/Hatters Point | $0.00 |
| Gloria Valair, a single woman | GLORIA VALAIR<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA 94123-1717 | | Bay Pompano Beach | $12,285.97 |
| Gloria Valair, a single woman | GLORIA VALAIR<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA 94123-1717 | | Beastar, LLC | $21,788.66 |
| Gloria Valair, a single woman | GLORIA VALAIR<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA 94123-1717 | | Oak Shores II | $10,033.44 |
| Gold Plated LLC, Dwight W. Harouff, Manager | GOLD PLATED LLC<br>C/O DWIGHT W HAROUFF MANAGER<br>5680 RUFFIAN ST<br>LAS VEGAS, NV 89149-1261 | | The Gardens, LLC Timeshare | $0.00 |
| Gold Runner, LLC, a Nevada limited liability company, David Krynzel Managing Partner | GOLD RUNNER LLC<br>C/O DAVID KRYNZEL MANAGING PARTNER<br>357 EVENINGSIDE AVE<br>HENDERSON, NV 89012-5487 | | The Gardens, LLC Timeshare | $0.00 |
| Gordon Marx, a married man dealing with his sole & separate property | GORDON MARX<br>2620 WESTERN AVE<br>LAS VEGAS, NV 89109-1112 | | Beau Rivage Homes/$8,000,000 | $11,235.28 |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | THE STIMPSON FAMILY TRUST DATED 5/9/00<br>C/O GORDON N & MARJORIE I STIMPSON CO-TTEES<br>728 PINNACLE CT<br>MESQUITE, NV 89027-3308 | | Oak Shores II | $10,033.44 |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | THE STIMPSON FAMILY TRUST DATED 5/9/00<br>C/O GORDON N & MARJORIE I STIMPSON CO-TTEES<br>728 PINNACLE CT<br>MESQUITE, NV 89027-3308 | | Roam Development Group | $631.36 |
| Gordon Ray Phillips, Trustee of The Gordon Ray and Nancy S. Phillips Living Trust dated January 17, 1994 | THE GORDON RAY AND NANCY S PHILLIPS LIVING TRUST DATED JANUARY 17 1994<br>C/O GORDON RAY PHILLIPS TRUSTEE<br>4906 E DESERT INN RD<br>LAS VEGAS, NV 89121-2808 | | Preserve at Galleria, LLC | $0.00 |
| Gordon Ray Phillips, Trustee of The Lyna Young Goodson LP | THE LYNA YOUNG GOODSON LP<br>C/O GORDON RAY PHILLIPS TRUSTEE<br>4906 E DESERT INN RD<br>LAS VEGAS, NV 89121-2808 | | Preserve at Galleria, LLC | $0.00 |
| Grable B. Ronning, an unmarried woman | GRABLE B RONNING<br>PO BOX 7804<br>INCLINE VILLAGE, NV 89452-7804 | | Del Valle Isleton | $0.00 |
| Grable B. Ronning, an unmarried woman | GRABLE B RONNING<br>PO BOX 7804<br>INCLINE VILLAGE, NV 89452-7804 | | Oak Shores II | $20,066.89 |
| Grable B. Ronning, an unmarried woman | GRABLE B RONNING<br>PO BOX 7804<br>INCLINE VILLAGE, NV 89452-7804 | | Roam Development Group | $1,262.72 |
| Grable B. Ronning, an unmarried woman | GRABLE B RONNING<br>PO BOX 7804<br>INCLINE VILLAGE, NV 89452-7804 | | SVRB $4,500,000 | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
                                          Debtor                                                                        (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Grable B. Ronning, an unmarried woman | GRABLE B RONNING<br>PO BOX 7804<br>INCLINE VILLAGE, NV 89452-7804 | | Universal Hawaii | $57,865.12 |
| Graydon L. Fladager and Cynthia A. Fladager, husband and wife, as joint tenants with right of survivorship | GRAYDON L FLADAGER AND CYNTHIA A FLADAGER<br>2235 LONGWOOD DR<br>RENO, NV 89509-5153 | | The Gardens, LLC Timeshare | $0.00 |
| Greater American Warehouse, a Nevada company | GREATER AMERICAN WAREHOUSE<br>9 CHATEAU WHISTLER CT<br>LAS VEGAS, NV 89148-2727 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | KLOENNE LIVING TRUST DATED 3/11/87<br>C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES<br>PO BOX 661<br>KAILUA, HI 96734-0661 | | Amesbury/Hatters Point | $0.00 |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | GREGORY D YONAI<br>1982 COUNTRY COVE CT<br>LAS VEGAS, NV 89135 | | Cabernet | $5,769.23 |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | GREGORY D YONAI FAMILY TRUST<br>C/O GREGORY D YONAI TRUSTEE<br>1982 COUNTRY COVE CT<br>LAS VEGAS, NV 89135-1552 | | Preserve at Galleria, LLC | $0.00 |
| Gregory J. Walch Trustee of the Gregory J. Walch and Shauna M. Walch Family Trust dated 11/12/04 | GREGORY J WALCH AND SHAUNA M WALCH FAMILY<br>TRUST DATED 11/12/04<br>C/O GREGORY J WALCH TRUSTEE<br>344 DOE RUN CIR<br>HENDERSON, NV 89012-2704 | | Roam Development Group | $1,894.08 |
| Gregory W. Stimpson & Carrie M. Stimpson, husband & wife, as joint tenants with right of survivorship | GREGORY W STIMPSON & CARRIE M STIMPSON<br>2665 FIRENZE DR<br>SPARKS, NV 89434-2135 | | The Gardens, LLC Timeshare | $0.00 |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 1989 KOHLER LIVING TRUST DATED 6/13/89<br>C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES<br>842 OVERLOOK CT<br>SAN MATEO, CA 94403-3865 | | Amesbury/Hatters Point | $0.00 |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 1989 KOHLER LIVING TRUST DATED 6/13/89<br>C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES<br>842 OVERLOOK CT<br>SAN MATEO, CA 94403-3865 | | Bay Pompano Beach | $24,571.96 |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 1989 KOHLER LIVING TRUST DATED 6/13/89<br>C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES<br>842 OVERLOOK CT<br>SAN MATEO, CA 94403-3865 | | SVRB $4,500,000 | $0.00 |
| Guido Mandarino POD Maria Rocco | GUIDO MANDARINO POD MARIA ROCCO<br>7951 AVALON ISLAND ST<br>LAS VEGAS, NV 89139-6187 | | Cabernet | $5,769.23 |
| Guido Mandarino POD Maria Rocco | GUIDO MANDARINO POD MARIA ROCCO<br>7951 AVALON ISLAND ST<br>LAS VEGAS, NV 89139-6187 | | Preserve at Galleria, LLC | $0.00 |
| Guy Archer, a married man dealing with his sole & separate property | GUY ARCHER<br>1725 FAIRFIELD AVE<br>RENO, NV 89509-3221 | | Bay Pompano Beach | $12,285.97 |

In re _____ Case No. _____**06-10725-LBR**
              **USA Commercial Mortgage Company**
                        Debtor                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Guy Archer, a married man dealing with his sole & separate property | GUY ARCHER<br>1725 FAIRFIELD AVE<br>RENO, NV 89509-3221 | | Universal Hawaii | $28,930.01 |
| Guy R. Blatt & Cherie A. Blatt, husband & wife, as joint tenants with right of survivorship | GUY R BLATT & CHERIE A BLATT<br>2712 PEPPERWOOD PL<br>HAYWARD, CA 94541-4581 | | Amesbury/Hatters Point | $0.00 |
| H. Daniel Whitman, an unmarried man | H DANIEL WHITMAN<br>PO BOX 10200<br>ZEPHYR COVE, NV 89448-2200 | | Universal Hawaii | $28,932.58 |
| H. George Cabanting & Ann T. Cabanting, husband & wife, as joint tenants with right of survivorship payable on death to George P. Cabanting | H GEORGE CABANTING & ANN T CABANTING<br>2442 MELODY LN<br>RENO, NV 89512-1435 | | Amesbury/Hatters Point | $0.00 |
| Hamilton M. High & Brenda J. High, husband and wife as joint tenants with right of survivorship | HAMILTON M HIGH & BRENDA J HIGH<br>2884 E POINT DR<br>CHESAPEAKE, VA 23321-4125 | | Del Valle Isleton | $2,463.77 |
| Hamilton M. High & Brenda J. High, husband and wife as joint tenants with right of survivorship | HAMILTON M HIGH & BRENDA J HIGH<br>2884 E POINT DR<br>CHESAPEAKE, VA 23321-4125 | | Roam Development Group | $631.36 |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | HANNAH BREHMER<br>188 BEACON HILL DR<br>ASHLAND, OR 97520-9701 | | Oak Shores II | $13,043.48 |
| Hans - Ueli Surber, a married man dealing with his sole and separate property | HANS-UELI SURBER<br>2 SATURN ST<br>SAN FRANCISCO, CA 94114-1421 | | Roam Development Group | $820.77 |
| Hans J. Leer & Carolyn F. Leer, as joint tenants with right of survivorship | HANS J LEER & CAROLYN F LEER<br>2024 GENTRY LN<br>CARSON CITY, NV 89701-4858 | | Universal Hawaii | $28,913.99 |
| Hans J. Prakelt, an unmarried man | HANS J PRAKELT<br>2401-A WATERMAN BLVD STE 4-230<br>FAIRFIELD, CA 94534-1800 | | Roam Development Group | $1,262.72 |
| Hans J. Prakelt, an unmarried man | HANS J PRAKELT<br>2401-A WATERMAN BLVD STE 4-230<br>FAIRFIELD, CA 94534-1800 | | SVRB $4,500,000 | $0.00 |
| Harold A. Thompson & Diana C. Thompson Trustees of the Harold A. Thompson & Diana C. Thompson Revocable Family Trust dated 7/11/90 | HAROLD A THOMPSON & DIANA C THOMPSON REVOCABLE FAMILY TRUST DATED 7/11/90<br>C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES<br>973 PETES WAY<br>SPARKS, NV 89434-9659 | | The Gardens, LLC $2,425,000 | $0.00 |
| Harold B. Miller Trustee of the 1994 Miller Family Trust | 1994 MILLER FAMILY TRUST<br>C/O HAROLD B MILLER TRUSTEE<br>8800 KINGSMILL DR<br>LAS VEGAS, NV 89134-8618 | | Oak Shores II | $10,033.44 |
| Harold G. Moody & Mary J. Moody Trustees of the Moody Family Trust | HAROLD G MOODY<br>2225 TRENTHAM WAY<br>RENO, NV 89509 | | SVRB $4,500,000 | $0.00 |
| Harold L. Miller Trustee of the Art-Kay Family Trust | ART-KAY FAMILY TRUST<br>C/O HAROLD L MILLER TRUSTEE<br>55 S VALLE VERDE DR STE 235<br>HENDERSON, NV 89012-3434 | | Bay Pompano Beach | $12,285.97 |

In re    __USA Commercial Mortgage Company__          Case No.    __06-10725-LBR__
                        Debtor                                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Harold L. Miller Trustee of the Art-Kay Family Trust | ART-KAY FAMILY TRUST C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON, NV 89012-3434 | | Copper Sage Commerce Center, LLC | $17,358.69 |
| Harold L. Miller Trustee of the Art-Kay Family Trust | ART-KAY FAMILY TRUST C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON, NV 89012-3434 | | Roam Development Group | $631.36 |
| Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637-7320 | | Del Valle Isleton | $2,463.77 |
| Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | BENDER FAMILY TRUST BY-PASS TRUST DATED 7/30/92 C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637-7320 | | Bay Pompano Beach | $12,285.97 |
| Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | BENDER FAMILY TRUST BY-PASS TRUST DATED 7/30/92 C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637-7320 | | The Gardens, LLC Timeshare | $0.00 |
| Harry G. Fritz & Margeret A. Fritz, husband & wife, as joint tenants with right of survivorship | HARRY G FRITZ & MARGERET A FRITZ 3242 BROOKFIELD DR LAS VEGAS, NV 89120-1939 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Harvey A. Kornhaber, a single man | HARVEY A KORNHABER PO BOX 10376 TRUCKEE, CA 96162-0376 | | Copper Sage Commerce Center, LLC | $17,742.03 |
| Harvey Alderson, an unmarried man | HARVEY ALDERSON 4941 HARRIS AVE LAS VEGAS, NV 89110-2448 | | Universal Hawaii | $28,932.58 |
| Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | MCSHAFFREY LIVING TRUST DATED 3/27/81 C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T PO BOX 560 BIG BEAR LAKE, CA 92315-0560 | | Bay Pompano Beach | $12,285.97 |
| Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | MCSHAFFREY LIVING TRUST DATED 3/27/81 C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T PO BOX 560 BIG BEAR LAKE, CA 92315-0560 | | Del Valle Isleton | $2,463.77 |
| Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | MCSHAFFREY LIVING TRUST DATED 3/27/81 C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T PO BOX 560 BIG BEAR LAKE, CA 92315-0560 | | Roam Development Group | $631.36 |
| Heather Winchester & William Winchester, husband and wife as joint tenants with the right of survivorship | HEATHER WINCHESTER & WILLIAM WINCHESTER 2215 STOWE DR RENO, NV 89511-9105 | | Bay Pompano Beach | $12,285.97 |
| Helen Clifton Trustee of the Clifton Family Trust | CLIFTON FAMILY TRUST C/O HELEN CLIFTON TRUSTEE 10812 WINDROSE POINT AVE LAS VEGAS, NV 89144-5424 | | Amesbury/Hatters Point | $0.00 |

In re

**USA Commercial Mortgage Company**

Debtor

Case No. _____**06-10725-LBR**_____

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Helena A. Bova, a single woman | HELENA A BOVA<br>8137 REGIS WAY<br>LOS ANGELES, CA 90045-2618 | | Cabernet | $11,538.46 |
| Henry E. Pattison & Ruth V. Pattison, joint tenants with right of survivorship | HENRY E PATTISON & RUTH V PATTISON<br>5219 W AVENUE L14<br>QUARTZ HILL, CA 93536-3629 | | The Gardens, LLC<br>$2,425,000 | $0.00 |
| Henry Herr Gill & Mary Jane Gill, husband & wife, as joint tenants with the right of survivorship | HENRY HERR GILL & MARY JANE GILL<br>1904 SCENIC SUNRISE DR<br>LAS VEGAS, NV 89117-7236 | | Del Valle Isleton | $2,463.77 |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | HENRY & MENGIA OBERMULLER TRUST DATED 9/14/90<br>C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST<br>PO BOX 1161<br>TAHOE CITY, CA 96145-1161 | | Amesbury/Hatters Point | $0.00 |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | HENRY & MENGIA OBERMULLER TRUST DATED 9/14/90<br>C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST<br>PO BOX 1161<br>TAHOE CITY, CA 96145-1161 | | The Gardens, LLC<br>Timeshare | $0.00 |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | HENRY & MENGIA OBERMULLER TRUST DATED 9/14/90<br>C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST<br>PO BOX 1161<br>TAHOE CITY, CA 96145-1161 | | Universal Hawaii | $28,932.58 |
| Henry L. Letzerich and Norma W. Letzerich, husband and wife, as joint tenants with the rights of survivorship | HENRY L LETZERICH AND NORMA W LETZERICH<br>2322 JOSHUA CIR<br>SANTA CLARA, UT 84765-5436 | | Cabernet | $5,769.23 |
| Herbert C. Kaufman, Jr. and Hannah Kaufman, Trustees of the Kaufman Revocable Living Trust dated 4/14/95 | KAUFMAN REVOCABLE LIVING TRUST DATED 4/14/95<br>C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TTEES<br>472 PACHECO ST<br>SAN FRANCISCO, CA 94116-1472 | | Roam Development Group | $631.36 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | HERBERT SLOVIS & JULIE B SLOVIS<br>50 NOTTINGHAM DR<br>OLD BRIDGE, NJ 08857-3243 | | Bay Pompano Beach | $17,200.36 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | HERBERT SLOVIS & JULIE B SLOVIS<br>50 NOTTINGHAM DR<br>OLD BRIDGE, NJ 08857-3243 | | Beastar, LLC | $21,788.66 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | HERBERT SLOVIS & JULIE B SLOVIS<br>50 NOTTINGHAM DR<br>OLD BRIDGE, NJ 08857-3243 | | Del Valle Isleton | $2,463.77 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | HERBERT SLOVIS & JULIE B SLOVIS<br>50 NOTTINGHAM DR<br>OLD BRIDGE, NJ 08857-3243 | | Oak Shores II | $10,033.44 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | HERBERT SLOVIS & JULIE B SLOVIS<br>50 NOTTINGHAM DR<br>OLD BRIDGE, NJ 08857-3243 | | Roam Development Group | $1,262.72 |
| Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with right of survivorship | HERBERT SONNENKLAR & NORMA R SONNENKLAR<br>2501 POINCIANA DR<br>WESTON, FL 33327-1415 | | Amesbury/Hatters Point | $0.00 |

In re    __USA Commercial Mortgage Company__    Case No. __06-10725-LBR__
Debtor                                                      (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Herman M. Adams, Brian M. Adams & Anthony G. Adams as Joint Tenants | HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS<br>1341 CASHMAN DR<br>LAS VEGAS, NV 89102-2001 | | Roam Development Group | $2,462.30 |
| Hilary A. Huffman & Cynthia L. Huffman Trustees of the Huffman Family Trust dated 5/28/98 | HUFFMAN FAMILY TRUST DATED 5/28/98<br>C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES<br>140 GAZELLE RD<br>RENO, NV 89511-6642 | | Preserve at Galleria, LLC | $0.00 |
| Holly J. Pickerel, a single woman | HOLLY J PICKEREL<br>3415 COOPER ST<br>SAN DIEGO, CA 92104-5211 | | Bay Pompano Beach | $24,571.96 |
| Holly J. Pickerel, a single woman | HOLLY J PICKEREL<br>3415 COOPER ST<br>SAN DIEGO, CA 92104-5211 | | Preserve at Galleria, LLC | $0.00 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | Amesbury/Hatters Point | $0.00 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | Bay Pompano Beach | $98,287.80 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | Beastar, LLC | $43,577.32 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | Del Valle Isleton | $4,927.54 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | Oak Shores II | $20,066.89 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | Roam Development Group | $1,262.72 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | The Gardens, LLC Timeshare | $0.00 |
| Homfeld II, LLC, a Florida limited liability company | HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | Universal Hawaii | $57,865.12 |
| Howard Kolodny Trustee of the Howard Kolodny Trust dated 3/22/99 | HOWARD KOLODNY TRUST DATED 3/22/99<br>C/O HOWARD KOLODNY TRUSTEE<br>4404 PORTICO PL<br>ENCINO, CA 91316-4018 | | The Gardens, LLC Timeshare | $0.00 |
| Howard P. Weiss & Curtis Weiss, as joint tenants with right of survivorship | HOWARD P WEISS & CURTIS WEISS<br>2871 SAN LAGO CT<br>LAS VEGAS, NV 89121-3926 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Howie's Cigars, LLC | HOWIE`S CIGARS LLC<br>9900 WILBUR MAY PKWY APT 2702<br>RENO, NV 89521-4027 | | Beau Rivage Homes/$8,000,000 | $1,416.21 |

In re    **USA Commercial Mortgage Company**    Case No.    **06-10725-LBR**

_____Debtor_____    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Huiyon Neilan, a married woman dealing with her sole & separate property & Jennifer Neilan, an unmarried woman, as joint tenants with right of survivorship | HUIYON NEILAN & JENNIFER NEILAN PO BOX 96001 LAS VEGAS, NV 89193-6001 | | Amesbury/Hatters Point | $0.00 |
| Ian A. Falconer, a single man | IAN A FALCONER VAN STN BENTALL CENTRE PO BOX 48447 VANCOUVER, BC V7X 1A2 | | Amesbury/Hatters Point | $0.00 |
| Ian A. Falconer, a single man | IAN A FALCONER VAN STN BENTALL CENTRE PO BOX 48447 VANCOUVER, BC V7X 1A2 | | Universal Hawaii | $28,932.58 |
| India C. High, a single woman | INDIA C HIGH 1 BON SECOURS WAY STE 135 PORTSMOUTH, VA 23703-4539 | | Del Valle Isleton | $0.00 |
| India C. High, a single woman | INDIA C HIGH 1 BON SECOURS WAY STE 135 PORTSMOUTH, VA 23703-4539 | | Roam Development Group | $0.00 |
| Inge Grist, an unmarried woman | INGE GRIST 9041 NEWCOMBE STREET LAS VEGAS, NV 89123 | | Beastar, LLC | $21,788.66 |
| Ingrid A. Rutherford, Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 | INGRID A RUTHERFORD FAMILY TRUST DATED 7/8/99 C/O INGRID A RUTHERFORD TRUSTEE IN DER NECKARHELLE 127 HEIDELBERG, 69118 | | Amesbury/Hatters Point | $0.00 |
| IRA Services/First Regional Bank for the benefit of Dale Westerhout IRA | DALE WESTERHOUT IRA C/O IRA SERVICES/FIRST REGIONAL BANK 1 CHARMAINE CT NOVATO, CA 94949-6608 | | Oak Shores II | $10,033.44 |
| Irene M. Miller Trustee of the Irene M. Miller Revocable Trust dated 12/14/00 | IRENE M MILLER REVOCABLE TRUST DATED 12/14/00 C/O IRENE M MILLER TRUSTEE 4659 W ALANNA CT FRANKLIN, WI 53132 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | IRIS G CORLEY TRUST DATED 9/19/84 C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV 89005-2017 | | Amesbury/Hatters Point | $0.00 |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | IRIS G CORLEY TRUST DATED 9/19/84 C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV 89005-2017 | | Bay Pompano Beach | $24,571.96 |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | IRIS G CORLEY TRUST DATED 9/19/84 C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV 89005-2017 | | Beastar, LLC | $21,788.66 |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | IRIS G CORLEY TRUST DATED 9/19/84 C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV 89005-2017 | | Roam Development Group | $631.36 |
| Irwin Schneider & Ursula Schneider, husband & wife, as joint tenants with right of survivorship | IRWIN SCHNEIDER & URSULA SCHNEIDER 25 EASTGATE DR APT A BOYNTON BEACH, FL 33436-6841 | | Bay Pompano Beach | $12,285.97 |

In re **USA Commercial Mortgage Company**                    Case No. _____**06-10725-LBR**

Debtor                                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Irwin Schneider & Ursula Schneider, husband & wife, as joint tenants with right of survivorship | IRWIN SCHNEIDER & URSULA SCHNEIDER 25 EASTGATE DR APT A BOYNTON BEACH, FL 33436-6841 | | Roam Development Group | $631.36 |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | THE J V MARRONE REVOCABLE TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA 92270-1600 | | Bay Pompano Beach | $12,285.97 |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | THE J V MARRONE REVOCABLE TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA 92270-1600 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | THE J V MARRONE REVOCABLE TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA 92270-1600 | | Oak Shores II | $10,033.44 |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | THE J V MARRONE REVOCABLE TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA 92270-1600 | | Universal Hawaii | $28,932.58 |
| J. Laurel Bushman Trustee of the Grant M. & J. Laurel Bushman Family Trust | GRANT M & J LAUREL BUSHMAN FAMILY TRUST C/O J LAUREL BUSHMAN TRUSTEE PO BOX 576 OVERTON, NV 89040-0576 | | Universal Hawaii | $57,865.12 |
| Jaceck M. Brown, an unmarried man transfer on death to Jagoda Brown | JACEK BROWN 2391 NW IRVING ST PORTLAND, OR 97210 | | Beau Rivage Homes/$8,000,000 | $11,368.00 |
| Jaceck M. Brown, an unmarried man transfer on death to Jagoda Brown | JACEK BROWN 2391 NW IRVING ST PORTLAND, OR 97210 | | Roam Development Group | $1,262.72 |
| Jack Faradjollah & Sharon Faradjollah, husband & wife, as joint tenants with right of survivorship | JACK FARADJOLLAH & SHARON FARADJOLLAH 10851 FURLONG DR SANTA ANA, CA 92705-2516 | | Amesbury/Hatters Point | $0.00 |
| Jack Goldenthal & Sylvia Goldenthal, husband & wife, as joint tenants with right of survivorship | JACK GOLDENTHAL & SYLVIA GOLDENTHAL 20155 NE 38TH CT APT 1603 AVENTURA, FL 33180-3256 | | Amesbury/Hatters Point | $0.00 |
| Jack Goldenthal & Sylvia Goldenthal, husband & wife, as joint tenants with right of survivorship | JACK GOLDENTHAL & SYLVIA GOLDENTHAL 20155 NE 38TH CT APT 1603 AVENTURA, FL 33180-3256 | | Bay Pompano Beach | $24,571.96 |
| Jack Humphry & Alice Humphry Trustees of the Humphry 1999 Trust | HUMPHRY 1999 TRUST C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES 3825 CHAMPAGNE WOOD DR NORTH LAS VEGAS, NV 89031-2056 | | Amesbury/Hatters Point | $0.00 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3150 E TROPICANA AVE APT 234 LAS VEGAS, NV 89121-7323 | | Amesbury/Hatters Point | $0.00 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3150 E TROPICANA AVE APT 234 LAS VEGAS, NV 89121-7323 | | Bay Pompano Beach | $18,428.96 |

In re    **USA Commercial Mortgage Company**                Case No.    **06-10725-LBR**
_____                         _____
                    Debtor                                         (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3150 E TROPICANA AVE APT 234 LAS VEGAS, NV 89121-7323 | | Beastar, LLC | $32,683.00 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3150 E TROPICANA AVE APT 234 LAS VEGAS, NV 89121-7323 | | Del Valle Isleton | $2,463.77 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3150 E TROPICANA AVE APT 234 LAS VEGAS, NV 89121-7323 | | Oak Shores II | $20,066.89 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3150 E TROPICANA AVE APT 234 LAS VEGAS, NV 89121-7323 | | Universal Hawaii | $28,930.66 |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | JACK R CLARK & LINDA C REID 9900 WILBUR MAY PKWY APT 4701 RENO, NV 89521-3089 | | Bay Pompano Beach | $12,285.97 |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | JACK R CLARK & LINDA C REID 9900 WILBUR MAY PKWY APT 4701 RENO, NV 89521-3089 | | The Gardens, LLC $2,425,000 | $0.00 |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | JACK R CLARK & LINDA C REID 9900 WILBUR MAY PKWY APT 4701 RENO, NV 89521-3089 | | Universal Hawaii | $28,930.01 |
| Jack S. Tiano, Trustee for An Accountancy Corporation Profit Sharing Plan & Trust dated 02/28/1997 | AN ACCOUNTANCY CORPORATION PROFIT SHARING PLAN & TRUST DATED 02/28/1997 C/O JACK S TIANO TRUSTEE 116 W EL PORTAL STE 103 SAN CLEMENTE, CA 92672-4634 | | Oak Shores II | $10,033.44 |
| Jackie Vohs,  a married woman dealing with her sole & separate property | JACKIE VOHS 1202 JESSIE RD HENDERSON, NV 89015-9242 | | Universal Hawaii | $28,932.58 |
| Jacqueline Corkill, an unmarried woman & David Corkill, an unmarried man, as joint tenants with right of survivorship | JACQUELINE CORKILL & DAVID CORKILL 7057 LEXINGTON AVE APT 106 WEST HOLLYWOOD, CA 90038-1019 | | Bay Pompano Beach | $12,285.97 |
| Jacqueline Corkill, an unmarried woman & David Corkill, an unmarried man, as joint tenants with right of survivorship | JACQUELINE CORKILL & DAVID CORKILL 7057 LEXINGTON AVE APT 106 WEST HOLLYWOOD, CA 90038-1019 | | Roam Development Group | $631.36 |
| Jacqueline Thurmond, a married woman dealing with her sole & separate property & Traci Landig, a married woman dealing with her sole & separate property | JACQUELINE THURMOND & TRACI LANDIG 1512 MACDONALD RANCH DR HENDERSON, NV 89012-7249 | | Amesbury/Hatters Point | $0.00 |
| James A. Conboy, an unmarried man | JAMES A CONBOY 2310 OAK PARK RD GLENDORA, CA 91741 | | Universal Hawaii | $28,932.58 |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | JAMES A COY & MARGARET G COY REVOCABLE TRUST DATED 9/27/00 C/O JAMES A COY & MARGARET G COY TRUSTEES 3333 ROYAL GLEN CT LAS VEGAS, NV 89117-0719 | | Bay Pompano Beach | $12,285.97 |

In re    **USA Commercial Mortgage Company**        Case No.    **06-10725-LBR**

                      Debtor                                                (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | JAMES A COY & MARGARET G COY REVOCABLE TRUST DATED 9/27/00 C/O JAMES A COY & MARGARET G COY TRUSTEES 3333 ROYAL GLEN CT LAS VEGAS, NV 89117-0719 | | Universal Hawaii | $28,932.58 |
| James Allen Linthicum and Carol Diane Linthicum, Trustees of the Linthicum Revocable Trust, dated 1/14/80 | LINTHICUM REVOCABLE TRUST DATED 1/14/80 C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU 21886 WILSON CT CUPERTINO, CA 95014-1245 | | Bay Pompano Beach | $12,285.97 |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | CARDWELL FAMILY TRUST C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES 505 E WINDMILL LN # 1-B-158 LAS VEGAS, NV 89123-1869 | | Amesbury/Hatters Point | $0.00 |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | CARDWELL FAMILY TRUST C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES 505 E WINDMILL LN # 1-B-158 LAS VEGAS, NV 89123-1869 | | Copper Sage Commerce Center, LLC | $104,152.17 |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | CARDWELL FAMILY TRUST C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES 505 E WINDMILL LN # 1-B-158 LAS VEGAS, NV 89123-1869 | | Roam Development Group | $1,262.72 |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | JAMES B CORISON TRUST DATED 12/3/98 C/O JAMES B CORISON TRUSTEE PO BOX 21214 RIVERSIDE, CA 92516-1214 | | Brookmere/Matteson $27,050,000 | $0.00 |
| James B. Simpson & Janet D. Simpson Trustees of the Simpson Family Trust dated 1/13/04 | SIMPSON FAMILY TRUST DATED 1/13/04 C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES 4090 PARTRIDGE LN CARSON CITY, NV 89704-9073 | | Lake Helen Partners | $98.02 |
| James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | WU FAMILY TRUST DATED 06/19/91 C/O JAMES C WU & JEANNE K WU TRUSTEES 67 MARSH RD ATHERTON, CA 94027-2046 | | Amesbury/Hatters Point | $0.00 |
| James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | JAMES CAMERON & KIRSTEN CAMERON 774 MAYS BLVD STE 10 PMB 313 INCLINE VILLAGE, NV 89451-9613 | | Beau Rivage Homes/$8,000,000 | $3,797.15 |
| James Cielen, a married man dealing with his sole & separate property | JAMES CIELEN 9775 S MARYLAND PKWY # F102 LAS VEGAS, NV 89123-7122 | | Cabernet | $5,769.23 |
| James Cielen, a married man dealing with his sole & separate property | JAMES CIELEN 9775 S MARYLAND PKWY # F102 LAS VEGAS, NV 89123-7122 | | Preserve at Galleria, LLC | $0.00 |
| James Cielen, an unmarried man | JAMES CIELEN 9775 S MARYLAND PKWY # F102 LAS VEGAS, NV 89123-7122 | | Amesbury/Hatters Point | $0.00 |
| James D. Climo and Dolores J. Climo, Trustees of the Climo Family Trust dated 2/6/92 | CLIMO FAMILY TRUST DATED 2/6/92 C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES 985 BERNICE CT SPARKS, NV 89436-0647 | | Roam Development Group | $1,262.72 |

In re    **USA Commercial Mortgage Company**        Case No.    **06-10725-LBR**

Debtor                                             (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| James D. Dery & Ann R. Dery, husband & wife | ANN R DERY AND JAMES D DERY<br>19601 VAN AKEN BLVD #41<br>SHAKER HEIGHTS, OH 44122 | | Amesbury/Hatters Point | $0.00 |
| James D. Dery & Ann R. Dery, husband & wife | ANN R DERY AND JAMES D DERY<br>19601 VAN AKEN BLVD #41<br>SHAKER HEIGHTS, OH 44122 | | Bay Pompano Beach | $18,428.96 |
| James D. Dery & Ann R. Dery, husband & wife | ANN R DERY AND JAMES D DERY<br>19601 VAN AKEN BLVD #41<br>SHAKER HEIGHTS, OH 44122 | | Freeway 101 | $124,708.31 |
| James D. Dery & Ann R. Dery, husband & wife | ANN R DERY AND JAMES D DERY<br>19601 VAN AKEN BLVD #41<br>SHAKER HEIGHTS, OH 44122 | | Roam Development Group | $631.36 |
| James D. Dery & Ann R. Dery, husband & wife | ANN R DERY AND JAMES D DERY<br>19601 VAN AKEN BLVD #41<br>SHAKER HEIGHTS, OH 44122 | | Universal Hawaii | $28,932.58 |
| James E. Ahern, an unmarried man | JAMES E AHERN<br>6766 RUNNYMEDE DR<br>SPARKS, NV 89436-8444 | | The Gardens, LLC Timeshare | $0.00 |
| James E. Lofton & Denise G. Lofton, husband & wife as joint tenants with right of survivorship | JAMES E LOFTON & DENISE G LOFTON<br>1573 DIAMOND COUNTRY DR<br>RENO, NV 89521-6152 | | Bay Pompano Beach | $12,285.97 |
| James E. Lofton & Denise G. Lofton, husband & wife as joint tenants with right of survivorship | JAMES E LOFTON & DENISE G LOFTON<br>1573 DIAMOND COUNTRY DR<br>RENO, NV 89521-6152 | | SVRB $4,500,000 | $0.00 |
| James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | THE JAMES F LAWRENCE AND ARLA LAWRENCE REVOCABLE TRUST DATED 1-19-04<br>C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES<br>0268 ELK CROSSING<br>KEYSTONE, CO 80435 | | Preserve at Galleria, LLC | $0.00 |
| James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | THE JAMES F LAWRENCE AND ARLA LAWRENCE REVOCABLE TRUST DATED 1-19-04<br>C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES<br>0268 ELK CROSSING<br>KEYSTONE, CO 80435 | | Roam Development Group | $631.36 |
| James Feeney Trustee of the E & M Hardware Profit Sharing Plan | E & M HARDWARE PROFIT SHARING PLAN<br>C/O JAMES FEENEY TRUSTEE<br>PO BOX 19122<br>RENO, NV 89511-0893 | | Roam Development Group | $1,262.72 |
| James G. Barnhart & Mary Ann Barnhart Trustees of the Barnhart Family Trust dated 10/2/92 | BARNHART FAMILY TRUST DATED 10/2/92<br>C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES<br>10311 SWEET FENNEL DR<br>LAS VEGAS, NV 89135-2823 | | Amesbury/Hatters Point | $0.00 |
| James H. Lidster & Phyllus M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | JAMES H LIDSTER FAMILY TRUST DATED 1/20/92<br>C/O JAMES H LIDSTER & PHYLLUS M LIDSTER TRUSTEES<br>PO BOX 2577<br>MINDEN, NV 89423-2577 | | Amesbury/Hatters Point | $0.00 |
| James H. Lidster & Phyllus M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | JAMES H LIDSTER FAMILY TRUST DATED 1/20/92<br>C/O JAMES H LIDSTER & PHYLLUS M LIDSTER TRUSTEES<br>PO BOX 2577<br>MINDEN, NV 89423-2577 | | SVRB $4,500,000 | $0.00 |

In re _____ Case No. _____**06-10725-LBR**_____
        **USA Commercial Mortgage Company**
                        Debtor                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | JAMES H LIDSTER FAMILY TRUST DATED 1/20/92 C/O JAMES H LIDSTER & PHYLLIS M LIDSTER TRUSTEES PO BOX 2577 MINDEN, NV 89423-2577 | | The Gardens, LLC Timeshare | $0.00 |
| James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | JAMES H LIDSTER FAMILY TRUST DATED 1/20/92 C/O JAMES H LIDSTER & PHYLLIS M LIDSTER TRUSTEES PO BOX 2577 MINDEN, NV 89423-2577 | | Universal Hawaii | $28,930.01 |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | DUFFY 1986 TRUST DATED 6/18/86 C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS, NV 89122-6634 | | Beau Rivage Homes/$8,000,000 | $1,898.62 |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | DUFFY 1986 TRUST DATED 6/18/86 C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS, NV 89122-6634 | | Cabernet | $23,076.92 |
| James Klega & Shirley Klega Trustees of the James & Shirley Klega Trust dated 06/22/95 | JAMES & SHIRLEY KLEGA TRUST DATED 06/22/95 C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES 6805 ANTEUS CT LAS VEGAS, NV 89131-3568 | | Beastar, LLC | $21,788.66 |
| James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | MCCONNELL FAMILY TRUST DATED 12/3/81 C/O JAMES M & MAUDRENE F MCCONNELL TRUSTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451-9002 | | Universal Hawaii | $31,823.83 |
| James Michael Moore & Jody C. Moore, husband & wife, as joint tenants with right of survivorship | JAMES MICHAEL MOORE & JODY C MOORE 2009 WILLOW TREE CT THOUSAND OAKS, CA 91362-1347 | | Freeway 101 | $0.00 |
| James Nikolovski & Natalija Nikolovski, husband & wife, as joint tenants with right of survivorship | JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI 6529 CREST TOP DR WEST BLOOMFIELD, MI 48322-2655 | | Amesbury/Hatters Point | $0.00 |
| James P. Randisi and Mary M. Randisi, husband and wife, as joint tenants with the rights of survivorship | JAMES P RANDISI AND MARY M RANDISI 806 CHESTNUT GLEN GARTH TOWSON, MD 21204-3710 | | Preserve at Galleria, LLC | $0.00 |
| James Paul Goode, an unmarried man | JAMES PAUL GOODE 1676 ALA MOANA BLVD APT 901 HONOLULU, HI 96815 | | Beastar, LLC | $21,788.66 |
| James Paul Goode, an unmarried man | JAMES PAUL GOODE 1676 ALA MOANA BLVD APT 901 HONOLULU, HI 96815 | | Universal Hawaii | $28,930.01 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | BROADWALK INVESTMENTS LIMITED PARTNERSHIP C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO GENERAL PARTNERS 8635 W SAHARA AVE PMB 220 LAS VEGAS, NV 89117-5858 | | Bay Pompano Beach | $24,571.96 |

In re    **USA Commercial Mortgage Company**                    Case No.    __06-10725-LBR__
_____                                (If known)
                    Debtor

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | BROADWALK INVESTMENTS LIMITED PARTNERSHIP C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO GENERAL PARTNERS 8635 W SAHARA AVE PMB 220 LAS VEGAS, NV 89117-5858 | | Beastar, LLC | $43,577.32 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | BROADWALK INVESTMENTS LIMITED PARTNERSHIP C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO GENERAL PARTNERS 8635 W SAHARA AVE PMB 220 LAS VEGAS, NV 89117-5858 | | Copper Sage Commerce Center, LLC | $34,717.39 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | BROADWALK INVESTMENTS LIMITED PARTNERSHIP C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO GENERAL PARTNERS 8635 W SAHARA AVE PMB 220 LAS VEGAS, NV 89117-5858 | | Freeway 101 | $83,138.90 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | BROADWALK INVESTMENTS LIMITED PARTNERSHIP C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO GENERAL PARTNERS 8635 W SAHARA AVE PMB 220 LAS VEGAS, NV 89117-5858 | | Roam Development Group | $1,262.72 |
| James R. Bonfiglio & Donna M. Bonfiglio Trustees of the Bonfiglio Family Limited Partnership | BONFIGLIO FAMILY LIMITED PARTNERSHIP C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO TRUSTEES 8635 W SAHARA AVE PMB 220 LAS VEGAS, NV 89117-5858 | | Roam Development Group | $0.00 |
| James R. Kloepfer & Nancy Ann Kloepfer Trustees of the Kloepfer Trust dated 11/27/00 | KLOEPFER TRUST DATED 11/27/00 C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES 225 SHADOWMERE WAY APTOS, CA 95003-9605 | | Amesbury/Hatters Point | $0.00 |
| James Ronald Loftfield & Catherine Pauline Loftfield Trustees of the Loftfield Revocable Living Trust | LOFTFIELD REVOCABLE LIVING TRUST C/O JAMES RONALD LOFTFIELD & CATHERINE PAULINE LOFTFIELD TRUSTEES 1532 BEECH GROVE DR LAS VEGAS, NV 89119-0367 | | Copper Sage Commerce Center, LLC | $38,189.12 |
| James Ronald Loftfield & Catherine Pauline Loftfield Trustees of the Loftfield Revocable Living Trust | LOFTFIELD REVOCABLE LIVING TRUST C/O JAMES RONALD LOFTFIELD & CATHERINE PAULINE LOFTFIELD TRUSTEES 1532 BEECH GROVE DR LAS VEGAS, NV 89119-0367 | | Universal Hawaii | $34,719.04 |
| James S. Nelson, a married man dealing with his sole & separate property | JAMES S NELSON 408 N BERRY PINE RD RAPID CITY, SD 57702-1857 | | Oak Shores II | $10,033.44 |
| James Starr & Sally Starr Trustees of the Starr Family Trust dated 9/6/96 | STARR FAMILY TRUST DATED 9/6/96 C/O JAMES STARR & SALLY STARR TRUSTEES 2 STOCKBRIDGE LANE AVON, CT 06001 | | Amesbury/Hatters Point | $0.00 |
| James Supple, an unmarried man | JAMES SUPPLE PO BOX 29 FALLON, NV 89407-0029 | | Bay Pompano Beach | $12,285.97 |
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | JWB TRUST AGREEMENT DATED 8/1/97 C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE, AR 72704-5668 | | Bay Pompano Beach | $12,285.97 |

In re      __**USA Commercial Mortgage Company**__      Case No.    __**06-10725-LBR**__

                    Debtor                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | JWB TRUST AGREEMENT DATED 8/1/97 C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE, AR 72704-5668 | | Beastar, LLC | $21,788.66 |
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | JWB TRUST AGREEMENT DATED 8/1/97 C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE, AR 72704-5668 | | Cabernet | $5,769.23 |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | JAMES W FORSYTHE & EARLENE M FORSYTHE 2660 W LAKE RIDGE SHRS RENO, NV 89509-5780 | | Amesbury/Hatters Point | $0.00 |
| James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship | JAMES W LEHR & JULIE ANNE LEHR 624 E COZZA DR SPOKANE, WA 99208-5226 | | SVRB $4,500,000 | $0.00 |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | JAMES W MCCOLLUM & PAMELA P MCCOLLUM 915 OCEAN BLVD CORONADO, CA 92118 | | Lake Helen Partners | $147.04 |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | JAMES W MCCOLLUM & PAMELA P MCCOLLUM 915 OCEAN BLVD CORONADO, CA 92118 | | Preserve at Galleria, LLC | $0.00 |
| James William Rogers, an unmarried man | JAMES WILLIAM ROGERS 22 LOPEZ AVE SAN FRANCISCO, CA 94116-1449 | | Beastar, LLC | $43,577.32 |
| Jamie Huish & Margo Huish, husband & wife, as joint tenants with right of survivorship | JAMIE HUISH & MARGO HUISH 2013 MADAGASCAR LN LAS VEGAS, NV 89117-5925 | | Amesbury/Hatters Point | $0.00 |
| Jamie R. Bianchini, an unmarried man | WAYNE K BISBEE & MAE M BISBEE 3020 ROSANNA ST LAS VEGAS, NV 89117-3142 | | Roam Development Group | $0.00 |
| Jamie R. Bianchini, an unmarried man Account #2 | JAMIE R BIANCHINI ACCOUNT #2 2029 OLIVER AVE SAN DIEGO, CA 92109 | | Roam Development Group | $631.36 |
| Jan Houston Properties Inc., a Nevada corporation | JAN HOUSTON PROPERTIES INC MONTREUX RE SALES ATT: JAN HOUSTON 16475 BORDEAUX DR RENO, NV 89511-9001 | | Roam Development Group | $631.36 |
| Jan Houston Properties Inc., a Nevada corporation | JAN HOUSTON PROPERTIES INC MONTREUX RE SALES ATT: JAN HOUSTON 16475 BORDEAUX DR RENO, NV 89511-9001 | | Universal Hawaii | $57,862.58 |
| Jan Mills, a widow | JAN MILLS 1103 SUNSHINE RUN ARNOLDS PARK, IA 51331-7531 | | Cabernet | $6,923.08 |
| Jane Hendler, a single woman | JANE HENDLER 4154 SAINT CLAIR AVE STUDIO CITY, CA 91604-1607 | | Roam Development Group | $820.77 |
| Janet F. Bourque, an unmarried woman | JANET F BOURQUE 957 LA SENDA SANTA BARBARA, CA 93105-4512 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Janet K. Pohl & Ronald L. Pohl Trustees of the Janet K. Pohl Trust dated 6/24/94 | JANET K POHL TRUST DATED 6/24/94 C/O JANET K POHL & RONALD L POHL TRUSTEES 14070 BOXFORD CT CHESTERFIELD, MO 63017-3452 | | Bay Pompano Beach | $12,285.97 |

In re **USA Commercial Mortgage Company**                                  Case No. _____**06-10725-LBR**_____
                                    Debtor                                                                          (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | JANET P JOHNSON LIVING TRUST DATED 7/15/04 C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES 17 FRONT ST PALM COAST, FL 32137-1453 | | Oak Shores II | $20,066.89 |
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | JANET P JOHNSON LIVING TRUST DATED 7/15/04 C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES 17 FRONT ST PALM COAST, FL 32137-1453 | | SVRB $4,500,000 | $0.00 |
| Janice A. Magrisi, an unmarried woman & Phillip W. Dickinson an unmarried man, joint tenants with the right of survivorship | JANICE A MAGRISI & PHILLIP W DICKINSON 3725 DORRINGTON DR LAS VEGAS, NV 89129-7053 | | Bay Pompano Beach | $12,285.97 |
| Janice Fortune Trustee of the Janice Fortune Living Trust dated 10/8/96 | JANICE FORTUNE LIVING TRUST DATED 10/8/96 C/O JANICE FORTUNE TRUSTEE 6460 MONTREUX LN RENO, NV 89511-5054 | | SVRB $4,500,000 | $0.00 |
| Janice Janis and Christine Brager, Tenants in Common | JANICE JANIS AND CHRISTINE BRAGER 406 PEARL ST BOULDER, CO 80302-4931 | | Bay Pompano Beach | $12,285.97 |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | MARIO WEST ROMO A MINOR UNDER UTMA C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON, NV 89016-0522 | | Cabernet | $23,076.92 |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | MARIO WEST ROMO A MINOR UNDER UTMA C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON, NV 89016-0522 | | Del Valle Isleton | $0.00 |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | MARIO WEST ROMO A MINOR UNDER UTMA C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON, NV 89016-0522 | | Preserve at Galleria, LLC | $0.00 |
| Jason C. Weber, an unmarried man | JASON C WEBER 135 W. GLAUCUS, UNIT B LEUCADIA, CA 92024 | | Beau Rivage Homes/$8,000,000 | $223.89 |
| Jason C. Weber, an unmarried man | JASON C WEBER 135 W. GLAUCUS, UNIT B LEUCADIA, CA 92024 | | Preserve at Galleria, LLC | $0.00 |
| Jasper Benincasa Jr., a married man dealing with his sole and separate property | JASPER BENINCASA JR 9359 ROPING COWBOY AVE LAS VEGAS, NV 89178-6251 | | Del Valle Isleton | $2,463.77 |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | JAY A PANDALEON PROFIT SHARING TRUST UNDER AGREEMENT DATED 1/1/75 C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES 142 BRIGHTON CLOSE NASHVILLE, TN 37205-2501 | | Cabernet | $5,769.23 |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | JAY A PANDALEON PROFIT SHARING TRUST UNDER AGREEMENT DATED 1/1/75 C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES 142 BRIGHTON CLOSE NASHVILLE, TN 37205-2501 | | SVRB $4,500,000 | $0.00 |

In re _____
**USA Commercial Mortgage Company**
Debtor

Case No. _____ **06-10725-LBR**
(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Jay A. Pandaleon & Leigh B. Pandaleon, husband & wife, as joint tenants with right of survivorship | JAY A PANDALEON & LEIGH B PANDALEON 142 BRIGHTON CLOSE NASHVILLE, TN 37205-2501 | | Roam Development Group | $631.36 |
| Jay Betz & Joy Betz Trustees of the Betz Family Trust | BETZ FAMILY TRUST JAY BETZ & JOY BETZ TTEES 16716 OTTER RD GRASS VALLEY, CA 95949-9776 | | Amesbury/Hatters Point | $0.00 |
| Jay Betz & Joy Betz Trustees of the Betz Family Trust | BETZ FAMILY TRUST JAY BETZ & JOY BETZ TTEES 16716 OTTER RD GRASS VALLEY, CA 95949-9776 | | The Gardens, LLC Timeshare | $0.00 |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | JAY E HENMAN RETIREMENT PLAN C/O JAY E HENMAN TRUSTEE 1023 RIDGEVIEW CT CARSON CITY, NV 89705-8054 | | Bay Pompano Beach | $12,285.97 |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | JAY E HENMAN RETIREMENT PLAN C/O JAY E HENMAN TRUSTEE 1023 RIDGEVIEW CT CARSON CITY, NV 89705-8054 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Jay J. Caferro & Jacqueline L. Caferro Trustees of the Caferro Living Trust dated 12/22/03 | CAFERRO LIVING TRUST DATED 12/22/03 3524 W EUCLID AVE SPOKANE, WA 99205-3952 | | SVRB $4,500,000 | $0.00 |
| Jayem Family LP, a Nevada limited partnership | JAYEM FAMILY LP 7 PARADISE VALLEY CT HENDERSON, NV 89052-6706 | | Amesbury/Hatters Point | $0.00 |
| Jayem Family LP, a Nevada limited partnership | JAYEM FAMILY LP 7 PARADISE VALLEY CT HENDERSON, NV 89052-6706 | | Bay Pompano Beach | $12,285.97 |
| Jayem Family LP, a Nevada limited partnership | JAYEM FAMILY LP 7 PARADISE VALLEY CT HENDERSON, NV 89052-6706 | | Beau Rivage Homes/$8,000,000 | $4,263.13 |
| Jean G. Richards Trustee of the Jean G. Richards Trust dated 9/30/1999 | JEAN G RICHARDS TRUST DATED 9/30/1999 C/O JEAN G RICHARDS TRUSTEE 1160 MAGNOLIA LN LINCOLN, CA 95648-8423 | | Roam Development Group | $631.36 |
| Jean Greco Trustee of the Jean V. Greco Living Trust dated 1/22/02 | JEAN V GRECO LIVING TRUST DATED 1/22/02 C/O JEAN GRECO TRUSTEE 2301 GUNDERSON AVE BERWYN, IL 60402-2477 | | Amesbury/Hatters Point | $0.00 |
| Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust dated 9/12/02 | JEAN H MURRAY SEPARATE PROPERTY TRUST DATED 9/12/02 C/O JEAN H MURRAY TRUSTEE 865 COLOMA DR CARSON CITY, NV 89705-7204 | | Amesbury/Hatters Point | $0.00 |
| Jeanette D. Tarantino, a married woman dealing with her sole & separate property | JEANETTE D TARANTINO PO BOX 2076 CARMEL, CA 93921-2076 | | Bay Pompano Beach | $18,428.96 |
| Jeff P. Dillenburg and Karen A. Dillenburg, husband and wife, as joint tenants with the right of survivorship | JEFF P DILLENBURG AND KAREN A DILLENBURG 0S135 FORBES DR GENEVA, IL 60134-6032 | | SVRB $4,500,000 | $0.00 |
| Jeffrey E. Barber & Suzanne M. Barber Trustees of the Barber Family Trust dated 4/24/98 | BARBER FAMILY TRUST DATED 4/24/98 C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES 9104 BLAZING FIRE CT LAS VEGAS, NV 89117-7037 | | Roam Development Group | $947.04 |

In re _____ Case No. _____**06-10725-LBR**_____
**USA Commercial Mortgage Company**
Debtor                                                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Jeffrey L. Edwards & Kathleen M. Edwards, husband & wife, as joint tenants with right of survivorship | JEFFREY L EDWARDS & KATHLEEN M EDWARDS 1525 CEDAR CT SOUTHLAKE, TX 76092-4133 | | Bay Pompano Beach | $12,285.97 |
| Jennie Krynzel | JENNIE KRYNZEL 138 MAUVE ST HENDERSON, NV 89012-5483 | | The Gardens, LLC Timeshare | $0.00 |
| Jennifer A. Chun, an unmarried woman | JENNIFER A CHUN 9 AUBURN CREST CT CHICO, CA 95973-8231 | | Beau Rivage Homes/$8,000,000 | $1,258.85 |
| Jerome Bresson, Trustee of the Jerome Bresson Revocable Trust dated 12/1/89 | JEROME BRESSON REVOCABLE TRUST DATED 12/1/89 C/O JEROME BRESSON TRUSTEE PO BOX 186 NARBERTH, PA 19072-0186 | | Roam Development Group | $1,262.72 |
| Jerome Marshall & Rochelle Marshall, husband & wife, as Tenants in Common | JEROME MARSHALL & ROCHELLE MARSHALL 3175 LA MANCHA WAY HENDERSON, NV 89014-3626 | | Amesbury/Hatters Point | $0.00 |
| Jerrold Weinstein Trustee of the Jerrold Weinstein Self Declaration Trust dated 06/07/91 | JERROLD WEINSTEIN SELF DECLARATION TRUST DATED 06/07/91 C/O JERROLD WEINSTEIN TRUSTEE 10524 BACK PLAINS DR LAS VEGAS, NV 89134-7410 | | Amesbury/Hatters Point | $0.00 |
| Jerry Cohn & Gloria L. Cohn Trustees of the Cohn Family Living Trust dated 1/15/96 | COHN FAMILY LIVING TRUST DATED 1/15/96 JERRY COHN & GLORIA L COHN TTEES 301 BRYANT STREET #103 SAN FRANCISCO, CA 94107 | | Preserve at Galleria, LLC | $0.00 |
| Jerry Moreo, an unmarried man | JERRY MOREO 485 ANNET ST HENDERSON, NV 89052-2615 | | Bay Pompano Beach | $24,571.96 |
| Jerry Moreo, an unmarried man | JERRY MOREO 485 ANNET ST HENDERSON, NV 89052-2615 | | Beastar, LLC | $43,577.32 |
| Jerry Woldorsky, a married man dealing with his sole & separate property | JERRY WOLDORSKY 1415 LAKEVIEW AVE S MINNEAPOLIS, MN 55416-3632 | | Bay Pompano Beach | $36,857.92 |
| Jerry Woldorsky, a married man dealing with his sole & separate property | JERRY WOLDORSKY 1415 LAKEVIEW AVE S MINNEAPOLIS, MN 55416-3632 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Jerry Woldorsky, a married man dealing with his sole & separate property | JERRY WOLDORSKY 1415 LAKEVIEW AVE S MINNEAPOLIS, MN 55416-3632 | | Roam Development Group | $631.36 |
| Jester, LP, a Nevada limited partnership | JESTER LP 2024 WINTER WIND ST LAS VEGAS, NV 89134-6697 | | Bay Pompano Beach | $12,285.97 |
| Jingxiu Jason Pan, a married man dealing with his sole & separate property | JINGXIU JASON PAN 4296 DESERT HIGHLANDS DR SPARKS, NV 89436-7653 | | SVRB $4,500,000 | $0.00 |
| Joan M. Crittenden, a single woman | JOAN M CRITTENDEN PO BOX 2577 OLYMPIC VALLEY, CA 96146-2577 | | Copper Sage Commerce Center, LLC | $26,038.04 |
| Joan M. LeBlanc, a married woman, dealing with her sole and separate property | JOAN M LEBLANC PO BOX 6434 INCLINE VILLAGE, NV 89450-6434 | | Bay Pompano Beach | $45,458.12 |
| Joan Ryba, an unmarried woman | JOAN RYBA 3509 ROBINHOOD ST HOUSTON, TX 77005-2229 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |

In re   **USA Commercial Mortgage Company**                          Case No. _____**06-10725-LBR**_____

Debtor                                                                      (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Joanne A. Halvorson, a married woman dealing with her sole & separate property | JOANNE HALVORSON<br>3716 N NORMANDIE<br>SPOKANE, WA 99205 | | Beastar, LLC | $21,788.66 |
| Jocelyn Helzer, an unmarried woman | JOCELYNE HELZER<br>115 S DEER RUN RD<br>CARSON CITY, NV 89701-9351 | | Bay Pompano Beach | $12,285.97 |
| Joe M. Serpa, a married man as his sole and separate property | JOE M SERPA<br>PO BOX 144<br>VERDI, NV 89439-0144 | | Oak Shores II | $40,133.78 |
| Johanna B. Kovacs, an unmarried woman | JOHANNA B KOVACS<br>PO BOX 275<br>UPPER LAKE, CA 95485-0275 | | Bay Pompano Beach | $24,571.95 |
| John A. & April D. Blevins, husband & wife as joint tenants with right of survivorship | JOHN A & APRIL D BLEVINS<br>704 FIFE ST<br>HENDERSON, NV 89015-4632 | | Roam Development Group | $631.36 |
| John A. & April D. Blevins, husband & wife as joint tenants with right of survivorship | JOHN A & APRIL D BLEVINS<br>704 FIFE ST<br>HENDERSON, NV 89015-4632 | | The Gardens, LLC Timeshare | $0.00 |
| John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | IPPOLITO FAMILY<br>TRUST DATED 8/31/89<br>C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES<br>5527 VISTA TERRACE LN<br>SPARKS, NV 89436-7690 | | Opaque/Mt. Edge<br>$7,350,000 | $0.00 |
| John A. M. Handal, a single man | JOHN A M HANDAL<br>3575 SISKIYOU CT<br>HAYWARD, CA 94542-2519 | | Universal Hawaii | $28,930.01 |
| John B. Jaeger & Priscilla J. Jaeger Trustees of the John B. Jaeger & Priscilla J. Jaeger Family Trust | JOHN B JAEGER & PRISCILLA J JAEGER FAMILY TRUST<br>C/O JOHN B JAEGER & PRISCILLA J JAEGER TRUSTEES<br>2256 HOT OAK RIDGE ST<br>LAS VEGAS, NV 89134-5520 | | Bay Pompano Beach | $24,571.96 |
| John Bacon & Sandra Bacon, husband & wife, as joint tenants with right of survivorship | JOHN BACON & SANDRA BACON<br>2001 FALLSBURG WAY<br>HENDERSON, NV 89015-3624 | | Amesbury/Hatters Point | $0.00 |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | TAYLOR FAMILY TRUST DATED 6/18/97<br>C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES<br>13658 LA JOLLA CIR UNIT 8 B<br>LA MIRADA, CA 90638-3337 | | Universal Hawaii | $28,932.58 |
| John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | JOHN D EICHHORN & JILL A EICHHORN<br>2259 GREEN MOUNTAIN CT<br>LAS VEGAS, NV 89135-1534 | | Bay Pompano Beach | $24,571.96 |
| John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust dated 3/7/03 | JOHN D LANE & LAURA JANE LANE REVOCABLE TRUST DATED 3/7/03<br>C/O JOHN D LANE & LAURA JANE LANE TRUSTEES<br>9404 OLYMPIA FIELDS DR<br>SAN RAMON, CA 94583-3943 | | Amesbury/Hatters Point | $0.00 |
| John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust dated 3/7/03 | JOHN D LANE & LAURA JANE LANE REVOCABLE TRUST DATED 3/7/03<br>C/O JOHN D LANE & LAURA JANE LANE TRUSTEES<br>9404 OLYMPIA FIELDS DR<br>SAN RAMON, CA 94583-3943 | | Roam Development Group | $1,262.72 |
| John E. McKennon and Sharon M. McKennon, husband and wife as joint tenants with the right of survivorship | JOHN E MCKENNON AND SHARON M MCKENNON<br>1017 LONG POINT RD<br>GRASONVILLE, MD 21638-1074 | | The Gardens, LLC Timeshare | $0.00 |

In re _____**USA Commercial Mortgage Company**_____          Case No. ____**06-10725-LBR**____
                          Debtor                                                                                  (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| John E. Michelsen Trustee of the John E. Michelsen Family Trust dated 11/75 | JOHN E MICHELSEN FAMILY TRUST DATED 11/75 C/O JOHN E MICHELSEN TRUSTEE PO BOX 646 ZEPHYR COVE, NV 89448-0646 | | Bay Pompano Beach | $12,285.97 |
| John E. Michelsen Trustee of the John E. Michelsen Family Trust dated 11/75 | JOHN E MICHELSEN FAMILY TRUST DATED 11/75 C/O JOHN E MICHELSEN TRUSTEE PO BOX 646 ZEPHYR COVE, NV 89448-0646 | | Oak Shores II | $10,033.44 |
| John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | JOHN E O`RIORDAN & SONHILD A O`RIORDAN 2745 HARTWICK PINES DR HENDERSON, NV 89052-7002 | | Oak Shores II | $65,217.39 |
| John Goode, a widower | JOHN GOODE 5150 OAKRIDGE AVE UNIT 126 PAHRUMP, NV 89048-8007 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| John H. Duberg, an unmarried man | JOHN H DUBERG 4455 VISTA CORONADO DR CHULA VISTA, CA 91910-3233 | | Bay Pompano Beach | $12,285.97 |
| John J. Reber Trustee of the Reber Family Trust dated 01/18/99 | REBER FAMILY TRUST DATED 01/18/99 C/O JOHN J REBER TRUSTEE PO BOX 570032 LAS VEGAS, NV 89157-0032 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| John Krebbs & Elizabeth Lundy, joint tenants with right of survivorship | JOHN KREBBS & ELIZABETH LUNDY 7200 HWY 50 E PO BOX 22030 CARSON CITY, NV 89721-2030 | | Amesbury/Hatters Point | $0.00 |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | JOHN L WADE TRUST DATED 5/8/01 C/O JOHN L WADE TRUSTEE 881 LAKE COUNTRY DR INCLINE VILLAGE, NV 89451-9042 | | Bay Pompano Beach | $24,571.96 |
| John L. Willis, Jr., an unmarried man | JOHN WILLIS JR 9157 SHADOW GLEN WAY FORT MYERS, FL 33913 | | The Gardens, LLC Timeshare | $0.00 |
| John Lafayette & Marina Lafayette, husband & wife, as joint tenants with right of survivorship | JOHN LAFAYETTE & MARINA LAFAYETTE 3600 RIVIERA AVE LAS VEGAS, NV 89107-2151 | | Beau Rivage Homes/$8,000,000 | $759.45 |
| John M. Luongo & Gloria Luongo, husband & wife, as joint tenants with right of survivorship payable on death to Stephanie Luongo | JOHN M LUONGO & GLORIA LUONGO 965 LEAH CIR RENO, NV 89511-8524 | | Universal Hawaii | $28,932.58 |
| John M. Marston & Linda S. Marston, husband & wife, as joint tenants with right of survivorship | JOHN M MARSTON & LINDA S MARSTON 12441 ROAD 44 MANCOS, CO 81328-9213 | | Oak Shores II | $20,066.89 |
| John M. Marston & Linda S. Marston, husband & wife, as joint tenants with right of survivorhsip | JOHN M MARSTON & LINDA S MARSTON 12441 ROAD 44 MANCOS, CO 81328-9213 | | Roam Development Group | $1,262.72 |
| John Manter, an unmarried man | JOHN MANTER 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | | Amesbury/Hatters Point | $0.00 |
| John Manter, an unmarried man | JOHN MANTER 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | | Preserve at Galleria, LLC | $0.00 |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | JOHN NIX & LISA NIX 836 TEMPLE ROCK CT BOULDER CITY, NV 89005-1285 | | Amesbury/Hatters Point | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____        Case No. _____ **06-10725-LBR** _____

Debtor        (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | JOHN NIX & LISA NIX 836 TEMPLE ROCK CT BOULDER CITY, NV 89005-1285 | | Bay Pompano Beach | $12,285.97 |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | JOHN NIX & LISA NIX 836 TEMPLE ROCK CT BOULDER CITY, NV 89005-1285 | | Beau Rivage Homes/$8,000,000 | $2,360.39 |
| John P. Aquino and Lisa Aquino, husband and wife, as joint tenants with the right of survivorship | JOHN P AQUINO AND LISA AQUINO 2950 CABRILLO ST SAN FRANCISCO, CA 94121-3532 | | Oak Shores II | $10,033.44 |
| John P. Aquino and Lisa Aquino, husband and wife, as joint tenants with the right of survivorship | JOHN P AQUINO AND LISA AQUINO 2950 CABRILLO ST SAN FRANCISCO, CA 94121-3532 | | SVRB $4,500,000 | $0.00 |
| John P. Manter & Nancy K. Manter Trustees of the John P. Manter & Nancy K. Manter Living Trust | JOHN P MANTER & NANCY K MANTER LIVING TRUST C/O JOHN P MANTER & NANCY K MANTER TRUSTEES 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| John P. Ulrich, a widower | JOHN P ULRICH 308 NE 17TH AVE APT 1 BOYNTON BEACH, FL 33435-2556 | | Amesbury/Hatters Point | $0.00 |
| John R. Cunningham & Mary Ann Cunningham, husband & wife, as joint tenants with right of survivorship | JOHN R CUNNINGHAM & MARY ANN CUNNINGHAM 1899 REDWOOD VALLEY ST HENDERSON, NV 89052-6853 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| John R. Emery & Sandra Kipp Emery Trustees of the Emery Living Trust dated 6/04/91 | EMERY LIVING TRUST DATED 6/04/91 C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES 21460 NATIONAL STREET PO BOX 155 VOLCANO, CA 95689-0155 | | Bay Pompano Beach | $12,285.97 |
| John R. Fleiner & Karen M. Fleiner, husband & wife, as joint tenants with right of survivorship | JOHN AND KAREN FLEINER 7825 LAS PLUMAS DR SPARKS, NV 89436 | | Roam Development Group | $0.00 |
| John R. Fleiner and Karen M. Fleiner, Trustees of the John R. & Karen M. Fleiner Family Trust dated 12/14/05 | JOHN AND KAREN FLEINER 7825 LAS PLUMAS DR SPARKS, NV 89436 | | Roam Development Group | $763.69 |
| John Robert Mallin, Jr. & Marie Theresa Mallin Trustees of the Mallin Family Trust dated 7/12/99 | MALLIN FAMILY TRUST DATED 7/12/99 C/O JOHN ROBERT MALLIN JR & MARIE THERESA MALLIN TRUSTEES 9809 PINNACLE PASS DR LAS VEGAS, NV 89117-5997 | | Freeway 101 | $83,138.91 |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | JOHN S BORKOSKI & KATHLEEN BORKOSKI 1110 ELO RD MCCALL, ID 83638-5125 | | Oak Shores II | $30,100.33 |
| John S. Broders, an unmarried man | JOHN S BRODERS 1372 PUENTE AVE SAN DIMAS, CA 91773-4447 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| John T. Chirgwin, a single man | JOHN T CHIRGWIN PO BOX 488 EDGARTOWN, MA 02539-0488 | | Oak Shores II | $20,066.89 |
| John T. Mrasz & Janet F. Mrasz Trustees of the John & Janet Mrasz Trust dated 12/2/04 | JOHN & JANET MRASZ TRUST DATED 12/2/04 C/O JOHN T MRASZ & JANET F MRASZ TRUSTEES 10015 BARLING ST SHADOW HILLS, CA 91040-1512 | | Bay Pompano Beach | $24,571.96 |

In re    **USA Commercial Mortgage Company**    Case No.    __06-10725-LBR__

Debtor    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**

**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | JOHN T MRASZ ENTERPRISES INC DEFINED BENEFIT PLAN DATED 5/86 C/O JOHN T MRASZ & JANET MRASZ TRUSTEES 10015 BARLING ST SHADOW HILLS, CA 91040-1512 | | Cabernet | $46,153.85 |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | JOHN T MRASZ ENTERPRISES INC DEFINED BENEFIT PLAN DATED 5/86 C/O JOHN T MRASZ & JANET MRASZ TRUSTEES 10015 BARLING ST SHADOW HILLS, CA 91040-1512 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| John T. Mrasz & Janet Mrasz, husband & wife as joint tenants with rights of survivorship | JOHN T MRASZ & JANET MRASZ 10015 BARLING ST SHADOW HILLS, CA 91040-1512 | | Cabernet | $46,153.85 |
| John W. Stewart, a single man | JOHN W STEWART C/O SPORTSMAN'S ROYAL MANOR 5600 BOULDER HWY, APT S1572 LAS VEGAS, NV 89122 | | Amesbury/Hatters Point | $0.00 |
| John Weaver & Colleen Weaver, husband & wife, as joint tenants with right of survivorship | JOHN WEAVER & COLLEEN WEAVER 9225 CORDOBA BLVD SPARKS, NV 89436-7235 | | Amesbury/Hatters Point | $0.00 |
| Jon Paul Jensen & Tamara Lee Jensen, husband & wife, as joint tenants with right of survivorship | JON PAUL JENSEN & TAMARA LEE JENSEN 3777 N 161ST AVE GOODYEAR, AZ 85338-8049 | | Roam Development Group | $1,073.31 |
| Jonathan R. Iger, A married man as his sole & separate property | JONATHAN R IGER 1708 E SHEENA DR PHOENIX, AZ 85022-4564 | | Beastar, LLC | $21,905.33 |
| Jorg U. Lenk, a married man dealing with his sole & separate property | JORG U LENK 10636 BARDILINO ST LAS VEGAS, NV 89141-4266 | | Del Valle Isleton | $0.00 |
| Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | FARRAH FAMILY TRUST DATED 9/18/03 C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES 1410 MURCHISON DR MILLBRAE, CA 94030-2855 | | Bay Pompano Beach | $12,285.97 |
| Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | FARRAH FAMILY TRUST DATED 9/18/03 C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES 1410 MURCHISON DR MILLBRAE, CA 94030-2855 | | Roam Development Group | $631.36 |
| Joseph B. LaFayette & Catherine D. LaFayette, husband & wife, as joint tenants with right of survivorship | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE 9030 JUNIPERO AVE ATASCADERO, CA 93422-5210 | | Amesbury/Hatters Point | $0.00 |
| Joseph B. LaFayette & Catherine D. LaFayette, husband & wife, as joint tenants with right of survivorship | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE 9030 JUNIPERO AVE ATASCADERO, CA 93422-5210 | | Universal Hawaii | $28,932.58 |
| Joseph Basko, Trustee of the Basko Revocable Trust UTD 7/21/93 | BASKO REVOCABLE TRUST UTD 7/21/93 C/O JOSEPH BASKO TRUSTEE 1827 BATON ROUGE ST HENDERSON, NV 89052-6834 | | Bay Pompano Beach | $12,285.97 |
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | JOSEPH C BELLAN & VERNA J BELLAN REVOCABLE LIVING TRUST DATED 2/4/00 C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES 2466 23RD AVE SAN FRANCISCO, CA 94116-2437 | | Bay Pompano Beach | $12,285.97 |

In re    **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**
                    Debtor                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | JOSEPH C BELLAN & VERNA J BELLAN REVOCABLE LIVING TRUST DATED 2/4/00 C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES 2466 23RD AVE SAN FRANCISCO, CA 94116-2437 | | Del Valle Isleton | $2,463.77 |
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | JOSEPH C BELLAN & VERNA J BELLAN REVOCABLE LIVING TRUST DATED 2/4/00 C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES 2466 23RD AVE SAN FRANCISCO, CA 94116-2437 | | Roam Development Group | $631.36 |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | DAVIS FAMILY TRUST C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES 3100 ASHBY AVE LAS VEGAS, NV 89102-1908 | | Bay Pompano Beach | $12,285.97 |
| Joseph Donnolo & Loretta Donnolo Trustees of the Donnolo Family Trust dated 8/24/88 | DONNOLO FAMILY TRUST DATED 8/24/88 C/O JOSEPH DONNOLO & LORETTA DONNOLO TRUSTEES 3120 HIGHLAND FALLS DR LAS VEGAS, NV 89134-7422 | | Roam Development Group | $15,152.64 |
| Joseph F. McMullin & Pearl A. McMullin, husband & wife, as joint tenants with right of survivorship | JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN 1887 WASHINGTON ST N TWIN FALLS, ID 83301-3055 | | The Gardens, LLC Timeshare | $0.00 |
| Joseph F. Sparks and Marcia A. Sparks, Trustees of The Joseph F. and Marcia A. Sparks Revocable Family Trust dated 12-11-03 | THE JOSEPH F AND MARCIA A SPARKS REVOCABLE FAMILY TRUST DATED 12-11-03 C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES 10401 W CHARLESTON BLVD UNIT A210 LAS VEGAS, NV 89135-1176 | | The Gardens, LLC $2,425,000 | $0.00 |
| Joseph G. Daraskevius & Ardee S. Daraskevius | JOSEPH & ARDEE DARASKEVIUS 2761 KIOWA BLVD S LAKE HAVASU CITY, AZ 86403 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA 12706 W MEYER LANE EL MIRAGE, AZ 85335 | | Del Valle Isleton | $4,927.54 |
| Joseph J. Argier & Janice G. Argier, husband & wife, as joint tenants with right of survivorship | JOSEPH J ARGIER & JANICE G ARGIER 2166 MONTANA PINE DR HENDERSON, NV 89052-5800 | | Roam Development Group | $1,262.72 |
| Joseph J. Benoualid & Helen Benoualid Trustees of the Joseph J. Benoualid & Helen L. Benoualid Trust | JOSEPH J BENOUALID & HELEN L BENOUALID TRUST C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES 1852 BOGEY WAY HENDERSON, NV 89074-1728 | | Bay Pompano Beach | $24,571.96 |
| Joseph J. Machetta, Trustee of the Joseph J. Machetta Trust dated 8/25/04 | JOSEPH J MACHETTA TRUST DATED 8/25/04 C/O JOSEPH J MACHETTA TRUSTEE PO BOX 187 BRUSH, CO 80723-0187 | | Amesbury/Hatters Point | $0.00 |
| Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 | WALLS FAMILY TRUST DATED 12/10/97 C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES 2778 BEDFORD WAY CARSON CITY, NV 89703-4618 | | SVRB $4,500,000 | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____          Case No. _____ **06-10725-LBR** _____
                                    Debtor                                                            (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Joseph R. Agliolo Trustee of The 1991 Agliolo Revocable Living Trust | THE 1991 AGLIOLO REVOCABLE LIVING TRUST C/O JOSEPH R AGLIOLO TRUSTEE 1309 PALM DR BURLINGAME, CA 94010-3715 | | Oak Shores II | $10,033.44 |
| Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | JOSEPH R RINALDI & GLORIA E RINALDI REVOCABLE TRUST DATED 7/23/02 C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES 1069 VANLIER LN HENDERSON, NV 89015-6977 | | Amesbury/Hatters Point | $0.00 |
| Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | JOSEPH R RINALDI & GLORIA E RINALDI REVOCABLE TRUST DATED 7/23/02 C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES 1069 VANLIER LN HENDERSON, NV 89015-6977 | | Beau Rivage Homes/$8,000,000 | $1,591.55 |
| Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | JOSEPH R RINALDI & GLORIA E RINALDI REVOCABLE TRUST DATED 7/23/02 C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES 1069 VANLIER LN HENDERSON, NV 89015-6977 | | The Gardens, LLC Timeshare | $0.00 |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | STERLING FAMILY TRUST DATED 6/14/02 C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25236 VIA ENTRADA LAGUNA NIGUEL, CA 92677-7353 | | Bay Pompano Beach | $12,285.97 |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | STERLING FAMILY TRUST DATED 6/14/02 C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25236 VIA ENTRADA LAGUNA NIGUEL, CA 92677-7353 | | Oak Shores II | $10,033.44 |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | STERLING FAMILY TRUST DATED 6/14/02 C/O JOSEPH STERLING & THERESA STERLING TRUSTEES 25236 VIA ENTRADA LAGUNA NIGUEL, CA 92677-7353 | | Roam Development Group | $631.36 |
| Joseph W. Sabia & Victoria L. Sabia, husband & wife, as joint tenants with right of survivorship | JOSEPH W SABIA & VICTORIA L SABIA 2720 E QUAIL AVE LAS VEGAS, NV 89120-2443 | | Freeway 101 | $75,157.59 |
| Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 | CASEBOLT REVOCABLE TRUST DATED 2/30/94 C/O JOSEPHINE CASEBOLT TRUSTEE 201 ADA AVE APT 46 MOUNTAIN VIEW, CA 94043-4943 | | Bay Pompano Beach | $12,285.97 |
| Joy Dorine Taylor, a married woman dealing with her sole & separate property | JOY DORINE TAYLOR 13658 LA JOLLA CIR UNIT 8 B LA MIRADA, CA 90638-3337 | | Amesbury/Hatters Point | $0.00 |
| Joy Investment, Inc., a Nevada Corporation | JOY INVESTMENT INC TONY CHAUDHRY 8080 HARBOURVIEW ROAD BLAINE, WA 98230 | | Bay Pompano Beach | $28,994.90 |
| Joy Investment, Inc., a Nevada Corporation | JOY INVESTMENT INC TONY CHAUDHRY 8080 HARBOURVIEW ROAD BLAINE, WA 98230 | | Del Valle Isleton | $12,491.30 |

In re _____    Case No. _____ **06-10725-LBR**
       **USA Commercial Mortgage Company**
                        Debtor                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Joy Investment, Inc., a Nevada Corporation | JOY INVESTMENT INC<br>TONY CHAUDHRY<br>8080 HARBOURVIEW ROAD<br>BLAINE, WA 98230 | | Oak Shores II | $35,117.06 |
| Joy M. Jackson Trustee of the Joy M. Jackson Revocable Living Trust | JOY M JACKSON REVOCABLE LIVING TRUST<br>C/O JOY M JACKSON TRUSTEE<br>827 UNION PACIFIC BLVD PMB 71175<br>LAREDO, TX 78045-9452 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Joyce A. Hayward Trustee of the 1985 Hayward Living Trust dated 7/06/1985 | 1985 HAYWARD LIVING TRUST DATED 7/06/1985<br>C/O JOYCE A HAYWARD, TRUSTEE<br>75 GOLDSPUR WAY<br>BRENTWOOD, CA 94513 | | Bay Pompano Beach | $24,571.96 |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | JOYCE E SMITH TRUST DATED 11/3/99<br>C/O JOYCE E SMITH TRUSTEE<br>3080 RED SPRINGS DR<br>LAS VEGAS, NV 89135-1548 | | Cabernet | $11,538.46 |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | JOYCE E SMITH TRUST DATED 11/3/99<br>C/O JOYCE E SMITH TRUSTEE<br>3080 RED SPRINGS DR<br>LAS VEGAS, NV 89135-1548 | | Preserve at Galleria, LLC | $0.00 |
| Judd Robbins & Lin Van Heuit-Robbins Trustee of the Tesseract Trust dated 3/31/04 | TESSERACT TRUST DATED 3/31/04<br>C/O JUDD ROBBINS & LIN VAN HEUIT-ROBBINS TRUSTEE<br>1340 ANDERSON CREEK RD<br>TALENT, OR 97540-7719 | | Beau Rivage Homes/$8,000,000 | $1,573.62 |
| Judd Robbins & Lin Van Heuit-Robbins Trustee of the Tesseract Trust dated 3/31/04 | TESSERACT TRUST DATED 3/31/04<br>C/O JUDD ROBBINS & LIN VAN HEUIT-ROBBINS TRUSTEE<br>1340 ANDERSON CREEK RD<br>TALENT, OR 97540-7719 | | Universal Hawaii | $57,865.12 |
| Judith A. Robinson, Trustee of the Judith A. Robinson Revocable Living Trust dated 4/2/01 | JUDITH A ROBINSON REVOCABLE LIVING TRUST DATED 4/2/01<br>C/O JUDITH A ROBINSON TRUSTEE<br>10830 E OAK CREEK VALLEY DR<br>CORNVILLE, AZ 86325-5814 | | Oak Shores II | $10,033.44 |
| Judith Candelario, an unmarried woman | JUDITH CANDELARIO<br>2575 KELLOGG LOOP<br>LIVERMORE, CA 94550-7356 | | The Gardens, LLC Timeshare | $0.00 |
| Judith Eaton, an unmarried woman & Dixie B. Gross, an unmarried woman, as joint tenants with right of survivorship | JUDITH EATON & DIXIE B GROSS<br>1333 KEENE ROAD RTE 3<br>LADYSMITH, BC V9G1G2 | | Bay Pompano Beach | $12,285.97 |
| Judith Eaton, an unmarried woman & Dixie B. Gross, an unmarried woman, as joint tenants with right of survivorship | JUDITH EATON & DIXIE B GROSS<br>1333 KEENE ROAD RTE 3<br>LADYSMITH, BC V9G1G2 | | Universal Hawaii | $57,865.12 |
| Judith W. Hilgenberg Trustee of the Judith Hilgenberg Trust dated 1/26/06 | JUDITH HILGENBERG TRUST DATED 1/26/06<br>C/O JUDITH W HILGENBERG TRUSTEE<br>1840 CANAL ST<br>AUBURN, CA 95603-2818 | | Roam Development Group | $784.03 |
| Julie C. Coit, a single woman | JULIE C COIT<br>PO BOX 86<br>GENOA, NV 89411-0086 | | SVRB $4,500,000 | $0.00 |
| June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72<br>C/O JUNE COOK TRUSTEE<br>7228 ESTRELLA DE MAR RD<br>CARLSBAD, CA 92009-6721 | | Opaque/Mt. Edge $7,350,000 | $0.00 |

In re **USA Commercial Mortgage Company**          Case No.    **06-10725-LBR**
_____                    _____
                    Debtor                                       (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 C/O JUNE COOK TRUSTEE 7228 ESTRELLA DE MAR RD CARLSBAD, CA 92009-6721 | | Roam Development Group | $631.36 |
| June F. Brehm, a unmarried woman | JUNE F BREHM 103 MONTESOL DR HENDERSON, NV 89012-5204 | | Freeway 101 | $41,569.41 |
| June F. Brehm, a unmarried woman | JUNE F BREHM 103 MONTESOL DR HENDERSON, NV 89012-5204 | | The Gardens, LLC $2,425,000 | $0.00 |
| June Y. Burlingame & David B. Burlingame, husband & wife, as joint tenants with right of survivorship | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME C/O DAVID B BURLINGAME 185 CEDAR PARKWAY OROVILLE, CA 95966 | | Roam Development Group | $0.00 |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | KANEDA LIVING TRUST DATED 5/30/02 C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 485 TRUCKEE, CA 96160-0485 | | Amesbury/Hatters Point | $0.00 |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | KANEDA LIVING TRUST DATED 5/30/02 C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 485 TRUCKEE, CA 96160-0485 | | Oak Shores II | $10,033.44 |
| K. Van Ummersen, an unmarried man | K VAN UMMERSEN PO BOX 33 RENO, NV 89504-0033 | | Amesbury/Hatters Point | $0.00 |
| Karen Gordon Trustee of the KGG Living Trust dated 7/29/96 | KGG LIVING TRUST DATED 7/29/96 C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS, NV 89102-3976 | | Bay Pompano Beach | $12,285.97 |
| Karen Gordon Trustee of the KGG Living Trust dated 7/29/96 | KGG LIVING TRUST DATED 7/29/96 C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS, NV 89102-3976 | | Beastar, LLC | $21,788.66 |
| Karen R. Allison | KAREN R ALLISON 2656 SEASHORE DR LAS VEGAS, NV 89128-6813 | | Oak Shores II | $10,033.44 |
| Karl O. Schelling, a married man dealing with his sole & separate property | KARL O SCHELLING 4848 MCCAIN RD JACKSON, MI 49201-8934 | | Amesbury/Hatters Point | $0.00 |
| Katherine S. Perlman, an unmarried woman | KATHERINE S PERLMAN 218 KENNETH DR APTOS, CA 95003-5010 | | Oak Shores II | $20,066.89 |
| Kathleen A. Boyce Trustee of the Kassu, LLC Profit Sharing Plan dated 1/1/05 | KASSU LLC PSP DATED 1/1/05 C/O KATHLEEN A BOYCE TRUSTEE 16865 RUE DU PARC RENO, NV 89511-4575 | | Universal Hawaii | $17,813.78 |
| Kathleen F. Dellarusso Trustee of the 1996 Scafidi Childrens Trust dated 6/27/96 | 1996 SCAFIDI CHILDRENS TRUST DATED 6/27/96 C/O KATHLEEN F DELLARUSSO TRUSTEE 2897 RIO VISTA DR MINDEN, NV 89423-7845 | | The Gardens, LLC $2,425,000 | $0.00 |

In re     **USA Commercial Mortgage Company**          Case No.     06-10725-LBR
Debtor                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 | AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 C/O KATHLEEN K BORKOSKI TRUSTEE 1110 ELO RD MCCALL, ID 83638-5125 | | Oak Shores II | $15,050.17 |
| Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 | AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 C/O KATHLEEN K BORKOSKI TRUSTEE 1110 ELO RD MCCALL, ID 83638-5125 | | Roam Development Group | $631.36 |
| Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 | KALI GENE BORKOSKI TRUST DATED 12/21/89 C/O KATHLEEN K BORKOSKI TRUSTEE 1110 ELO RD MCCALL, ID 83638-5125 | | Oak Shores II | $10,033.44 |
| Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 | KALI GENE BORKOSKI TRUST DATED 12/21/89 C/O KATHLEEN K BORKOSKI TRUSTEE 1110 ELO RD MCCALL, ID 83638-5125 | | Roam Development Group | $631.36 |
| Kathy A. Wilson, Trustee of the Kathy A. Wilson Separate Property Trust dated November 18, 1994 | KATHY A WILSON SEPARATE PROPERTY TRUST DATED NOVEMBER 18 1994 C/O KATHY A WILSON TRUSTEE 3581 BIRTCHER DR LAS VEGAS, NV 89118-3865 | | Bay Pompano Beach | $12,285.97 |
| Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | KATHY JOHN & TINA EDEN 57 POINSETTIA DR ORMOND BEACH, FL 32176-3518 | | Amesbury/Hatters Point | $0.00 |
| Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | KATHY JOHN & TINA EDEN 57 POINSETTIA DR ORMOND BEACH, FL 32176-3518 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Katrine Mirzaian, an unmarried woman | KATRINE MIRZAIAN 708 PROSPECT DR GLENDALE, CA 91205-3425 | | Bay Pompano Beach | $24,571.96 |
| Kay J. Hart, an unmarried woman | KAY J HART 2240 PARK NEWPORT APT 312 NEWPORT BEACH, CA 92660-5818 | | Roam Development Group | $631.36 |
| Kay M. Cantrell, an unmarried woman, and Donald L. Hess, an unmarried man, as joint tenants with the right of survivorship | KAY M CANTRELL AND DONALD L HESS 1818 MADERO DR THE VILLAGES, FL 32159 | | Roam Development Group | $631.36 |
| Ken Wyatt Enterprises, Inc., a Nevada corporation | KEN WYATT ENTERPRISES INC PO BOX 370400 LAS VEGAS, NV 89137-0400 | | Universal Hawaii | $57,865.12 |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | ADDES TRUST C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES 100 W BROADWAY APT 7V LONG BEACH, NY 11561-4019 | | Bay Pompano Beach | $24,571.96 |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | ADDES TRUST C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES 100 W BROADWAY APT 7V LONG BEACH, NY 11561-4019 | | The Gardens, LLC Timeshare | $0.00 |
| Kenneth B. Schulz & Mary Kay Bryan-Schulz, husband & wife, as joint tenants with right of survivorship | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ 525 JONES DR LAKE HAVASU CITY, AZ 86406-7529 | | Universal Hawaii | $28,932.58 |

In re _____    Case No. _____**06-10725-LBR**_____
                **USA Commercial Mortgage Company**
                                    Debtor                                (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Kenneth Kistinger & Tina Kistinger, husband and wife as joint tenants with rights of survivorship | KENNETH KISTINGER & TINA KISTINGER 839 LYNDON ST SOUTH PASADENA, CA 91030-3712 | | Roam Development Group | $2,209.76 |
| Kenneth L. Hansen & Donna J. Hansen Trustees of the Hansen Family Trust dated 6/6/89 | HANSEN FAMILY TRUST DATED 6/6/89 C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES 13287 RATTLESNAKE RD GRASS VALLEY, CA 95945-8814 | | Preserve at Galleria, LLC | $0.00 |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | KENNETH R BECKER & JOANNE T BECKER & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | | Bay Pompano Beach | $24,571.96 |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | KENNETH R BECKER & JOANNE T BECKER & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | | The Gardens, LLC Timeshare | $0.00 |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | KENNETH R BECKER & JOANNE T BECKER & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | | Universal Hawaii | $57,865.12 |
| Kenneth S. Eckstein & Judy A. Eckstein, husband & wife, as joint tenants with right of survivorship | KENNETH S ECKSTEIN & JUDY A ECKSTEIN 377 PREWETT DR FOLSOM, CA 95630-6520 | | Roam Development Group | $1,578.40 |
| Kevin J. Higgins & Ana Marie Higgins Trustees of the Kevin J. Higgins & Ana Marie Higgins Family Trust dated 8/4/92 | KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY TRUST DATED 8/4/92 C/O KEVIN J HIGGINS & ANA MARIE HIGGINS TRUSTEES 10413 MANSION HILLS AVE LAS VEGAS, NV 89144-4327 | | Oak Shores II | $20,066.89 |
| Kevin Kehl Custodian For Andrew R. Kehl UNVUTMA | ANDREW R KEHL UNVUTMA C/O KEVIN KEHL CUSTODIAN 1770 DOVER CT DUBUQUE, IA 52003-7892 | | Bay Pompano Beach | $2,457.19 |
| Kevin Kehl Custodian For Susan L. Kehl UIAUTMA | SUSAN L KEHL UIAUTMA C/O KEVIN KEHL, CUSTODIAN 1770 DOVER CT DUBUQUE, IA 52003-7892 | | Bay Pompano Beach | $2,457.19 |
| Kevin Kehl, a married man dealing with his sole & separate property | KEVIN KEHL 1770 DOVER CT DUBUQUE, IA 52003-7892 | | Bay Pompano Beach | $36,857.92 |
| Kevin Kehl, a married man dealing with his sole & separate property | KEVIN KEHL 1770 DOVER CT DUBUQUE, IA 52003-7892 | | Roam Development Group | $1,894.08 |
| Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | KEVON COTTRELL & KAREN COTTRELL PO BOX 716 EL GRANADA, CA 94018-0716 | | Amesbury/Hatters Point | $0.00 |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | GREGORY FAMILY TRUST OF 1988 C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES 6242 COLEY AVE LAS VEGAS, NV 89146-5213 | | Oak Shores II | $10,033.44 |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | GREGORY FAMILY TRUST OF 1988 C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES 6242 COLEY AVE LAS VEGAS, NV 89146-5213 | | SVRB $4,500,000 | $0.00 |

In re _____    Case No. _____ **06-10725-LBR**
       **USA Commercial Mortgage Company**
                        Debtor                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Kimberly Taylor, an unmarried woman | KIMBERLY TAYLOR<br>17324 ROSELLA DR<br>EDEN PRAIRIE, MN 55346-4282 | | Del Valle Isleton | $0.00 |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | KIP E VIRTS & MELISSA A VIRTS<br>5925 BAR HARBOUR CT<br>ELK GROVE, CA 95758-4230 | | SVRB $4,500,000 | $0.00 |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | KIP E VIRTS & MELISSA A VIRTS<br>5925 BAR HARBOUR CT<br>ELK GROVE, CA 95758-4230 | | Universal Hawaii | $28,874.21 |
| Kirk Capra & Mary Capra, husband & wife, as joint tenants with right of survivorship | KIRK CAPRA & MARY CAPRA<br>HC02 BOX 14404<br>VIEQUES, PR 00765 | | Bay Pompano Beach | $12,285.97 |
| Kiwi-Nevada LP | KIWI-NEVADA LP<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | Bay Pompano Beach | $12,285.97 |
| Kiwi-Nevada LP | KIWI-NEVADA LP<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | Beastar, LLC | $21,788.66 |
| KTaylorGO Investments, LTD, a Texas company | KTAYLORGO INVESTMENTS LTD<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | Amesbury/Hatters Point | $0.00 |
| KTaylorGO Investments, LTD, a Texas company | KTAYLORGO INVESTMENTS LTD<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | Bay Pompano Beach | $24,571.96 |
| KTaylorGO Investments, LTD, a Texas company | KTAYLORGO INVESTMENTS LTD<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| KTaylorGO Investments, LTD, a Texas company | KTAYLORGO INVESTMENTS LTD<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | Oak Shores II | $20,066.89 |
| KTaylorGO Investments, LTD, a Texas company | KTAYLORGO INVESTMENTS LTD<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | Roam Development Group | $1,262.72 |
| Kurt Harms & Sandra Harms, husband & wife, as joint tenants with right of survivorship | KURT HARMS & SANDRA HARMS<br>5513 INDIAN HILLS AVE<br>LAS VEGAS, NV 89130-2073 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| L. Ronald Trepp & Jacqueline P. Trepp Trustees of the L. Ronald Trepp & Jacqueline P. Trepp Family Trust | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST<br>L RONALD TREPP & JACQUELINE P TREPP TTEES<br>7218 SANDY ISLE LANE<br>SPRING, TX 77389 | | Bay Pompano Beach | $22,114.76 |
| L. V. Knight & Margaret E. Knight, husband & wife, as joint tenants with right of survivorship | L V KNIGHT & MARGARET E KNIGHT<br>529 SHASTA AVE<br>OROVILLE, CA 95965-4041 | | Bay Pompano Beach | $12,285.97 |
| Laila Aziz, a single woman | LAILA AZIZ<br>9785 ICE BOX CANYON CT<br>LAS VEGAS, NV 89117-8438 | | Beastar, LLC | $21,788.66 |
| Lammert Kuiper, Jr. & Audrey Kuiper, husband & wife, as joint tenants with right of survivorship | LAMMERT KUIPER JR & AUDREY KUIPER<br>1120 BROKEN HILLS DR<br>HENDERSON, NV 89015-3049 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Larry Apigian & Leona Apigian, husband & wife, as joint tenants with right of survivorship | LARRY APIGIAN & LEONA APIGIAN<br>172 WOODLAND RD<br>GOLDENDALE, WA 98620-2613 | | Freeway 101 | $41,569.40 |

In re    _____ **USA Commercial Mortgage Company** _____        Case No. _____ **06-10725-LBR** _____
                                          Debtor                                                                (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Larry B. Bartholomew & Karen S. Bartholomew Trustees of the Bartholomew Family Trust under agreement dated 7/1/99 | BARTHOLOMEW FAMILY TRUST UNDER AGREEMENT DATED 7/1/99 C/O LARRY B BARTHOLOMEW & KAREN S BARTHOLOMEW TRUS PO BOX 521 AMERICAN FORK, UT 84003-0521 | | Freeway 101 | $83,138.91 |
| Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | LEHRMANN FAMILY TRUST DATED 4/19/96 C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE 204 MILL VALLEY DR W COLLEYVILLE, TX 76034-3669 | | Bay Pompano Beach | $12,285.97 |
| Larry D. Sargent & Marjean Sargent, husband & wife, as joint tenants with right of survivorship | LARRY D SARGENT & MARJEAN SARGENT 26813 OAK BRANCH CIR NEWHALL, CA 91321-1428 | | Bay Pompano Beach | $12,285.97 |
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | COLBORN REVOCABLE LIVING TRUST DATED 8/6/90 LARRY E COLBORN & LORETTA A COLBORN TTEES 1127 BROKEN WAGON TRAIL DEWEY, AZ 86327 | | Lake Helen Partners | $98.02 |
| Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5/20/02 | LARRY E HANAN REVOCABLE TRUST DATED 5/20/02 C/O LARRY E HANAN TRUSTEE 4410 ENDICOTT PL TAMPA, FL 33624-2621 | | The Gardens, LLC $2,425,000 | $0.00 |
| Larry H. Anderson and Frank Cornwell, Trustees of the Fred L. Baybarz and Carolyn C. Baybarz Foundation | FRED L BAYBARZ AND CAROLYN C BAYBARZ FOUNDATION C/O LARRY H ANDERSON AND FRANK CORNWELL TRUSTEES 13250 MAHOGANY DR RENO, NV 89511-9246 | | Bay Pompano Beach | $12,285.97 |
| Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | LARRY J & ELSIE D NEWMAN TTEES NEWMAN FAMILY TRUST DATED 9/30/97 1775 AUTUMN VALLEY WAY RENO, NV 89523 | | Del Valle Isleton | $4,927.54 |
| Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | LARRY J & ELSIE D NEWMAN TTEES NEWMAN FAMILY TRUST DATED 9/30/97 1775 AUTUMN VALLEY WAY RENO, NV 89523 | | Preserve at Galleria, LLC | $0.00 |
| Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | LARRY J & ELSIE D NEWMAN TTEES NEWMAN FAMILY TRUST DATED 9/30/97 1775 AUTUMN VALLEY WAY RENO, NV 89523 | | SVRB $4,500,000 | $0.00 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE TRUST DATED 8/14/91 C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES 2615 GLEN EAGLES DR RENO, NV 89523-2080 | | Amesbury/Hatters Point | $0.00 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE TRUST DATED 8/14/91 C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES 2615 GLEN EAGLES DR RENO, NV 89523-2080 | | Freeway 101 | $166,277.77 |

In re _____
            **USA Commercial Mortgage Company**                Case No. _____**06-10725-LBR**_____
                        Debtor                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE TRUST DATED 8/14/91 C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES 2615 GLEN EAGLES DR RENO, NV 89523-2080 | | Roam Development Group | $1,578.40 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE TRUST DATED 8/14/91 C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES 2615 GLEN EAGLES DR RENO, NV 89523-2080 | | The Gardens, LLC Timeshare | $0.00 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE TRUST DATED 8/14/91 C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES 2615 GLEN EAGLES DR RENO, NV 89523-2080 | | Universal Hawaii | $148,713.32 |
| Larry Laub & Betty Morris-Laub, husband & wife, as joint tenants with right of survivorship | LARRY LAUB & BETTY MORRIS-LAUB 18532 SPICER LAKE CT RENO, NV 89506-6007 | | Amesbury/Hatters Point | $0.00 |
| Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | LARRY M BROWN & MARIE S BROWN 7020 EARLDOM AVE PLAYA DEL REY, CA 90293-7722 | | Bay Pompano Beach | $24,571.96 |
| Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | LARRY M BROWN & MARIE S BROWN 7020 EARLDOM AVE PLAYA DEL REY, CA 90293-7722 | | Roam Development Group | $1,262.72 |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES PO BOX 6585 GARDNERVILLE, NV 89460-4609 | | Freeway 101 | $41,569.40 |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES PO BOX 6585 GARDNERVILLE, NV 89460-4609 | | Universal Hawaii | $86,797.69 |
| Laura M. Cohen, an unmarried woman | LAURA M COHEN 3676 MILITARY AVE LOS ANGELES, CA 90034-7006 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Lauren Reale, a single woman | LAUREN REALE 1083 VINE ST #503 HEALDSBURG, CA 95448 | | Beau Rivage Homes/$8,000,000 | $1,329.01 |
| Laurence A. Da Costa, Jr. & Sylvia J. Da Costa, husband & wife, as joint tenants with right of survivorship | LAURENCE A & SYLVIA J DA COSTA 1172 DEL MESA CT MINDEN, NV 89423-7816 | | Del Valle Isleton | $2,463.77 |
| Lawrence D. Wengert & Dawn M. Wengert Trustees of the Wengert Family Trust Dated 2/20/98 | WENGERT FAMILY TRUST DATED 2/20/98 C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES 868 JUDI PL BOULDER CITY, NV 89005-1108 | | The Gardens, LLC $2,425,000 | $0.00 |
| Lawrence Rausch, a married man as his sole & separate property | LAWRENCE RAUSCH 10708 BRINKWOOD AVE LAS VEGAS, NV 89134-5245 | | Amesbury/Hatters Point | $0.00 |

In re _____**USA Commercial Mortgage Company**_____     Case No. _____**06-10725-LBR**_____

            Debtor                                                           (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Lawrence Rausch, a married man as his sole & separate property | LAWRENCE RAUSCH<br>10708 BRINKWOOD AVE<br>LAS VEGAS, NV 89134-5245 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship | LEE BRYANT & PATRICIA BRYANT<br>521 W PAINTED TRAILS RD<br>PAHRUMP, NV 89060-1824 | | Freeway 101 | $41,569.40 |
| Leif A. Johansen & Roberta K. Johansen Trustees of The Johansen Family Trust dated 10/23/87; as Amended 6/11/04 | THE JOHANSEN FAMILY<br>TRUST DATED 10/23/87; AS AMENDED 6/11/04<br>C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES<br>PO BOX 2773<br>TRUCKEE, CA 96160-2773 | | Oak Shores II | $30,100.33 |
| Leif A. Johansen & Roberta K. Johansen Trustees of The Johansen Family Trust dated 10/23/87; as Amended 6/11/04 | THE JOHANSEN FAMILY<br>TRUST DATED 10/23/87; AS AMENDED 6/11/04<br>C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES<br>PO BOX 2773<br>TRUCKEE, CA 96160-2773 | | SVRB $4,500,000 | $0.00 |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 6/26/01 | ALVIN M SWANSON & GRACE E SWANSON LIVING TRUST DATED 7/26/01<br>C/O LELAND K SWANSON TRUSTEE<br>212 GREENBRIAR LN<br>BUFFALO, MN 55313-9329 | | Roam Development Group | $1,262.72 |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | ALVIN M SWANSON & GRACE E SWANSON LIVING TRUST DATED 7/26/01<br>C/O LELAND K SWANSON TRUSTEE<br>212 GREENBRIAR LN<br>BUFFALO, MN 55313-9329 | | Bay Pompano Beach | $39,315.13 |
| Leland T. Pearce & Isabelle J. Pearce, husband & wife, as joint tenants with right of survivorship | LELAND T PEARCE & ISABELLE J PEARCE<br>3160 EAGLEWOOD DR<br>RENO, NV 89502-7714 | | Beau Rivage Homes/$8,000,000 | $379.73 |
| Lelia Yvonne Needens Trustee of the Needens 1997 Living Trust | NEEDENS 1997 LIVING TRUST<br>C/O LELIA YVONNE NEEDENS TRUSTEE<br>1329 US HIGHWAY 395 N # 10130<br>GARDNERVILLE, NV 89410-5391 | | Amesbury/Hatters Point | $0.00 |
| Lelia Yvonne Needens Trustee of the Needens 1997 Living Trust | NEEDENS 1997 LIVING TRUST<br>C/O LELIA YVONNE NEEDENS TRUSTEE<br>1329 US HIGHWAY 395 N # 10130<br>GARDNERVILLE, NV 89410-5391 | | Del Valle Isleton | $7,391.30 |
| Leo Lucas & Mary Lucas Trustees of the Leo & Mary Lucas Family Revocable Trust dated 5/16/96 | LEO & MARY LUCAS FAMILY REVOCABLE TRUST DATED 5/16/96<br>C/O LEO LUCAS & MARY LUCAS TRUSTEES<br>6121 EUGENE AVE<br>LAS VEGAS, NV 89108-3308 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | LEON E SINGER & SUZY SINGER REVOCABLE TRUST DATED 6/30/99<br>C/O LEON E SINGER & SUZY SINGER TRUSTEES<br>2601 BYRON DR<br>LAS VEGAS, NV 89134-7581 | | Bay Pompano Beach | $12,285.97 |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | LEON E SINGER & SUZY SINGER REVOCABLE TRUST DATED 6/30/99<br>C/O LEON E SINGER & SUZY SINGER TRUSTEES<br>2601 BYRON DR<br>LAS VEGAS, NV 89134-7581 | | Roam Development Group | $631.36 |

In re    **USA Commercial Mortgage Company**          Case No.    __06-10725-LBR__
_____
                    Debtor                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | LEONA LUBLINER LIVING TRUST U/A DATED 7/16/96 C/O LEONA LUBLINER TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | | Bay Pompano Beach | $12,285.97 |
| Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | LEONA LUBLINER LIVING TRUST U/A DATED 7/16/96 C/O LEONA LUBLINER TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Leonard J. Georges & Jean Georges Co-Trustees of the Georges 1987 Trust dated 12/23/87 | GEORGES 1987 TRUST DATED 12/23/87 C/O LEONARD J GEORGES & JEAN GEORGES CO-TRUSTEES 701 RANCHO CIR LAS VEGAS, NV 89107-4619 | | Roam Development Group | $2,525.44 |
| Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | RAMOS FAMILY TRUST DATED 8/27/97 C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES 115 MIA VISTA CT RENO, NV 89502-9100 | | Preserve at Galleria, LLC | $0.00 |
| Leonard Jay Nevins & Ruth Nevins Trustees of the Nevins Family Trust dated 6/9/00 | NEVINS FAMILY TRUST DATED 6/9/00 C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES 3027 BIG GREEN LN LAS VEGAS, NV 89134-7455 | | Roam Development Group | $631.36 |
| Leonard Newman, Trustee of the Leonard Newman Trust dated 10/11/05 | LEONARD NEWMAN TRUST DATED 10/11/05 C/O LEONARD NEWMAN TRUSTEE 1597 SANTA ANITA DR LAS VEGAS, NV 89119-6289 | | Amesbury/Hatters Point | $0.00 |
| Leonard Vandergaag & Hillegonda Vandergaag Trustees of the LHV Living Trust dated 10/31/01 | LHV LIVING TRUST DATED 10/31/01 C/O LEONARD VANDERGAAG & HILLEGONDA VANDERGAAG TRUSTEES 7242 EVENING HILLS AVE LAS VEGAS, NV 89113-3013 | | Bay Pompano Beach | $12,285.97 |
| Lesleigh J. Tolin, a single woman | LESLEIGH J TOLIN 5950 CANTERBURY DR APT C210 CULVER CITY, CA 90230-6719 | | Preserve at Galleria, LLC | $0.00 |
| Lesley Stricker, a widow | LESLEY STRICKER 4 STANLEY ST PLEASANTVILLE, NY 10570-3419 | | Amesbury/Hatters Point | $0.00 |
| Leslie S. Lanes, a married woman as her sole and separate property | LESLIE S LANES 1390 FRANK HILL RD ASHLAND, OR 97520-9615 | | Bay Pompano Beach | $12,285.97 |
| Lewis H. Fine & Arlene J. Fine, husband & wife | LEWIS H FINE & ARLENE J FINE PO BOX 487 OAKLEY, UT 84055-0487 | | Bay Pompano Beach | $12,285.97 |
| Lewis H. Fine & Arlene J. Fine, husband & wife | LEWIS H FINE & ARLENE J FINE PO BOX 487 OAKLEY, UT 84055-0487 | | Roam Development Group | $631.36 |
| Lexey S. Parker | LEXEY S PARKER 4005 PLATEAU RD RENO, NV 89509-7957 | | Oak Shores II | $20,066.89 |
| Liberty Resource Management Corp., a Pennsylvania company | LIBERTY RESOURCE MANAGEMENT CORP 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA 19403-5230 | | Amesbury/Hatters Point | $0.00 |

In re _____
**USA Commercial Mortgage Company**
Debtor

Case No. _____**06-10725-LBR**_____
(If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | LILY MARKHAM<br>& IRENE ANNE MARKHAM-TAFOYA JTWROS<br>7746 FOREDAWN DR<br>LAS VEGAS, NV 89123-0756 | | Beau Rivage<br>Homes/$8,000,000 | $1,139.16 |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | LILY MARKHAM<br>& IRENE ANNE MARKHAM-TAFOYA JTWROS<br>7746 FOREDAWN DR<br>LAS VEGAS, NV 89123-0756 | | Cabernet | $11,538.46 |
| Lincoln Trust Company Trustee for the benefit of Jeffrey Janus | JEFFREY JANUS<br>C/O LINCOLN TRUST COMPANY TRUSTEE<br>8013 GLENDALE DR<br>FREDERICK, MD 21702-2919 | | Amesbury/Hatters Point | $0.00 |
| Linda E. Reynolds, a married woman dealing with her sole and separate property | LINDA E REYNOLDS<br>337 WESTMINSTER AVE<br>SALT LAKE CITY, UT 84115-2227 | | Del Valle Isleton | $2,463.77 |
| Linda F. Carsten, an unmarried woman | LINDA F CARSTEN<br>2330 OVERLOOK CT<br>RENO, NV 89509-5070 | | Preserve at Galleria, LLC | $0.00 |
| Linda F. Carsten, an unmarried woman | LINDA F CARSTEN<br>2330 OVERLOOK CT<br>RENO, NV 89509-5070 | | Universal Hawaii | $28,932.58 |
| Linda Kiel, a single woman | LINDA KIEL<br>12001 CLOVER AVE<br>LOS ANGELES, CA 90066-1003 | | Roam Development Group | $1,073.31 |
| Linda Levin, a married woman dealing with her sole and separate property | LINDA LEVIN<br>8000 CASTLE PINES AVE<br>LAS VEGAS, NV 89113-1203 | | Bay Pompano Beach | $14,743.16 |
| Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | LINDA M HERDMAN FAMILY<br>TRUST DATED 12/11/03<br>C/O LINDA M HERDMAN TRUSTEE<br>3709 LAKE AVE<br>NEWPORT BEACH, CA 92663-3121 | | Bay Pompano Beach | $12,285.97 |
| Lisa Y. Daskas, a single woman | LISA Y DASKAS<br>3464 CARAWAY LN<br>YORBA LINDA, CA 92886-6252 | | Beau Rivage<br>Homes/$8,000,000 | $1,898.62 |
| LK Wolfe Family, LP, a Nevada limited partnership | LK WOLFE FAMILY LP<br>5035 LANDYBANK CT<br>RENO, NV 89509-0981 | | Lake Helen Partners | $196.06 |
| LK Wolfe Family, LP, a Nevada limited partnership | LK WOLFE FAMILY LP<br>5035 LANDYBANK CT<br>RENO, NV 89509-0981 | | Universal Hawaii | $28,932.58 |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | THE VAN SICKLE FAMILY<br>TRUST DATED 5/20/99<br>C/O LLOYD F VAN SICKLE TRUSTEE<br>5626 E EDGEMONT AVE<br>SCOTTSDALE, AZ 85257-1026 | | Amesbury/Hatters Point | $0.00 |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | THE VAN SICKLE FAMILY<br>TRUST DATED 5/20/99<br>C/O LLOYD F VAN SICKLE TRUSTEE<br>5626 E EDGEMONT AVE<br>SCOTTSDALE, AZ 85257-1026 | | Bay Pompano Beach | $12,285.97 |

In re **USA Commercial Mortgage Company**                    Case No. __06-10725-LBR__

Debtor                                                                      (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | THE VAN SICKLE FAMILY TRUST DATED 5/20/99 C/O LLOYD F VAN SICKLE TRUSTEE 5626 E EDGEMONT AVE SCOTTSDALE, AZ 85257-1026 | | Roam Development Group | $1,894.08 |
| Lori Dietzman and William Dietzman, wife and husband as joint tenants with right of survivorship | LORI DIETZMAN AND WILLIAM DIETZMAN 10374 SUMMER HOLLY CIR LOS ANGELES, CA 90077-2116 | | Bay Pompano Beach | $12,285.97 |
| Lori E. Oxx, a married woman dealing with her sole & separate property | LORI E OXX 6501 DUME DR MALIBU, CA 90265-4274 | | Bay Pompano Beach | $12,285.97 |
| Lorin Loughlin and Rand Yazzolino, husband & wife as joint tenants with right of survivorship | LORIN LOUGHLIN AND RAND YAZZOLINO 1259 BAGS BLVD SONOMA, CA 95476-4745 | | Oak Shores II | $20,066.89 |
| Lorraine Moscianese, an unmarried woman | LORRAINE MOSCIANESE 1306 W SHELLFISH DR GILBERT, AZ 85233-7434 | | Amesbury/Hatters Point | $0.00 |
| Lorraine Moscianese, an unmarried woman | LORRAINE MOSCIANESE 1306 W SHELLFISH DR GILBERT, AZ 85233-7434 | | Freeway 101 | $41,569.40 |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 C/O LOU O MALDONADO TRUSTEE 303 E WILDWOOD DR PHOENIX, AZ 85048-2015 | | Cabernet | $23,076.92 |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 C/O LOU O MALDONADO TRUSTEE 303 E WILDWOOD DR PHOENIX, AZ 85048-2015 | | Preserve at Galleria, LLC | $0.00 |
| Louis A. Avanzino, a married man dealing with his sole & separate property | LOUIS A AVANZINO 14519 SE 13TH PL BELLEVUE, WA 98007-5658 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Louis Cangiano, Jr. & Nancy E. Cangiano Trustees of The Cangiano Trust dated 3/30/90 | THE CANGIANO TRUST DATED 3/30/90 C/O LOUIS CANGIANO JR & NANCY E CANGIANO TRUSTEES 32085 VIA FLORES SAN JUAN CAPISTRANO, CA 92675-3867 | | Roam Development Group | $0.00 |
| Louis DeGravina | LOUIS DEGRAVINA 1138 W SEA FOG DR GILBERT, AZ 85233-7544 | | Bay Pompano Beach | $24,571.96 |
| Louis H. Shahin Trustor & Trustee of The Louis H. Shahin Trust dated 6/9/94 | THE LOUIS H SHAHIN TRUST DATED 6/9/94 C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE RD APPLE VALLEY, CA 92307-4619 | | Oak Shores II | $10,033.44 |
| Louis H. Shahin Trustor & Trustee of The Louis H. Shahin Trust dated 6/9/94 | THE LOUIS H SHAHIN TRUST DATED 6/9/94 C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE RD APPLE VALLEY, CA 92307-4619 | | SVRB $4,500,000 | $0.00 |
| Louis John Canepa Trustee of the Louis John Canepa Revocable Trust dated 6/18/98 | LOUIS J CANEPA 1395 HILLTOP RD RENO, NV 89509 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Louise Teeter & Norman Teeter, as joint tenants with right of survivorship | LOUISE TEETER & NORMAN TEETER 4201 VIA MARINA STE 300 MARINA DEL REY, CA 90292-5237 | | Universal Hawaii | $37,609.83 |

In re     **USA Commercial Mortgage Company**        Case No.      **06-10725-LBR**

Debtor                                                         (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust | LORA AND LOYAL CROWNOVER FAMILY TRUST C/O LOYAL CROWNOVER TRUSTEE 2213 PLAZA DEL PUERTO LAS VEGAS, NV 89102-4045 | | Roam Development Group | $2,525.44 |
| Luanne Marie Baker, an unmarried woman | LUANNE MARIE BAKER 2700 PRISM CAVERN CT HENDERSON, NV 89052-3944 | | Roam Development Group | $0.00 |
| Lucas W. Landau, an unmarried man | LUCAS W LANDAU 10582 EAGLE FALLS WAY RENO, NV 89521-4164 | | Lake Helen Partners | $98.02 |
| Lucille Farrlow Trustee of the Lucille Farrlow Trust 2000 | LUCILLE FARRLOW TRUST 2000 7821 SAILBOAT LN LAS VEGAS, NV 89145-5961 | | Beau Rivage Homes/$8,000,000 | $4,176.91 |
| Lucinda Malott, an unmarried woman | LUCINDA MALOTT 957 LA SENDA SANTA BARBARA, CA 93105-4512 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Lucrecia Sparks Trustee of the Lucrecia Sparks Living Trust dated 3/29/00 | LUCRECIA SPARKS LIVING TRUST DATED 3/29/00 C/O LUCRECIA SPARKS TRUSTEE 868 VEGAS VALLEY DR LAS VEGAS, NV 89109-1537 | | Beau Rivage Homes/$8,000,000 | $2,360.39 |
| Luther E. Tate, an unmarried man | LUTHER E TATE 678 WELLS RD BOULDER CITY, NV 89005-1717 | | Bay Pompano Beach | $12,285.97 |
| Luther E. Tate, an unmarried man | LUTHER E TATE 678 WELLS RD BOULDER CITY, NV 89005-1717 | | The Gardens, LLC Timeshare | $0.00 |
| Lynda Gay Anderson, Trustee of the Lynda Gay Anderson Trust dated 7/7/04 | LYNDA GAY ANDERSON TRUST DATED 7/7/04 C/O LYNDA GAY ANDERSON TRUSTEE 802 SAN REMO WAY BOULDER CITY, NV 89005-3526 | | Bay Pompano Beach | $12,285.97 |
| Lynn L Fetterly & Melody A. Fetterly Trustees of the Fetterly Family Trust dated 6/30/89 | FETTERLY FAMILY TRUST DATED 6/30/89 C/O LYNN L FETTERLY & MELODY A FETTERLY TRUSTEES PO BOX 5986 INCLINE VILLAGE, NV 89450-5986 | | Oak Shores II | $20,066.89 |
| Lynn M. Maguire, an unmarried woman | LYNN M MAGUIRE 2816 VISTA DEL SOL AVE LAS VEGAS, NV 89120-3610 | | Amesbury/Hatters Point | $0.00 |
| Lynn Wilkelis, an unmarried woman & Ann Marsden, as unmarried woman, as joint tenants with right of survivorship | LYNN WILKELIS & ANN MARSDEN PO BOX 642 BUELLTON, CA 93427-0642 | | Preserve at Galleria, LLC | $0.00 |
| M & R M, LLC, a Nevada limited liability company | M & R M LLC 2877 PARADISE RD UNIT 1004 LAS VEGAS, NV 89109-5263 | | Beastar, LLC | $108,946.21 |
| M. Evelyn Fisher, and/or successor(s) in trust, as Trustee of The M. Evelyn Fisher Revocable Trust dated 11/07/05 | M EVELYN FISHER REVOCABLE TRUST DATED 11/7/05 M EVELYN FISHER TTEE 12051 S CHEROKEE LN TUCSON, AZ 85736-1317 | | Universal Hawaii | $43,398.79 |
| M. Glenn Dennison & Susan M. Dennison, husband & wife, as joint tenants with right of survivorship | M GLENN DENNISON & SUSAN M DENNISON 3345 MERIDIAN LN RENO, NV 89509-3841 | | Freeway 101 | $83,138.91 |

In re **USA Commercial Mortgage Company**                                 Case No.    __06-10725-LBR__
_____                                 _____
                             Debtor                                                                         (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| M. Glenn Dennison & Susan M. Dennison, husband & wife, as joint tenants with right of survivorship | M GLENN DENNISON & SUSAN M DENNISON 3345 MERIDIAN LN RENO, NV 89509-3841 | | SVRB $4,500,000 | $0.00 |
| Madalene Luca, a single woman | MADALENE LUCA 1398 MINUET ST HENDERSON, NV 89052-6456 | | Amesbury/Hatters Point | $0.00 |
| Madeline P. Von Tagen Trustee of the Von Tagen Trust dated 5/2/96 | VON TAGEN TRUST DATED 5/2/96 MADELINE P VON TAGEN 8557 LITTLE FOX ST LAS VEGAS, NV 89123 | | Roam Development Group | $1,262.72 |
| Mae Mineo Trustee of the Mae Mineo Trust dated 3/23/00 | MAE MINEO TRUST DATED 3/23/00 C/O MAE MINEO TRUSTEE 2287 WESTERN OAK DR REDDING, CA 96002-5115 | | Del Valle Isleton | $4,927.54 |
| Mahendra C. Mody, a single man | MAHENDRA C MODY 100 N ARLINGTON AVE APT 7A RENO, NV 89501-1216 | | Amesbury/Hatters Point | $0.00 |
| Mahendra C. Mody, a single man | MAHENDRA C MODY 100 N ARLINGTON AVE APT 7A RENO, NV 89501-1216 | | Beau Rivage Homes/$8,000,000 | $1,573.62 |
| Malcolm Telloian Jr. and Joan B. Telloian, husband and wife, as joint tenants with the right of survivorship | MALCOLM TELLOIAN JR AND JOAN B TELLOIAN 7806 BROADWING DR NORTH LAS VEGAS, NV 89084-2434 | | Beastar, LLC | $26,146.38 |
| Malden Ventures Ltd. | MALDEN VENTURES LTD 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE, NV 89448-2162 | | Bay Pompano Beach | $24,571.96 |
| Malden Ventures Ltd. | MALDEN VENTURES LTD 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE, NV 89448-2162 | | Beastar, LLC | $21,788.66 |
| Malden Ventures Ltd. | MALDEN VENTURES LTD 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE, NV 89448-2162 | | Roam Development Group | $1,262.72 |
| Manuel F. Rendon & Constance M. Rendon, husband & wife, as joint tenants with right of survivorship | MANUEL F RENDON & CONSTANCE M RENDON 9900 WILBUR MAY PKWY #1206 RENO, NV 89521-4012 | | Universal Hawaii | $28,932.58 |
| Marc A. Goddard and Damara R. Stone-Goddard, husband and wife, as joint tenants with right of survivorship | MARC A GODDARD AND DAMARA R STONE-GODDARD PO BOX 2028 TRUCKEE, CA 96160-2028 | | Oak Shores II | $10,033.44 |
| Marci Maxwell, an unmarried woman & Edward D. Earl, an unmarried man | MARCI MAXWELL & EDWARD D EARL 121 W HIGHLAND DR HENDERSON, NV 89015-7611 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Marcia C. Albiol & Henry Albiol, husband & wife, as joint tenants with right of survivorship | MARCIA C ALBIOL & HENRY ALBIOL PO BOX 221356 CARMEL, CA 93922-1356 | | Bay Pompano Beach | $12,285.97 |
| Marcia J. Knox Trustee of the Marcia J. Knox Living Trust dated 8/16/04 | MARCIA J KNOX LIVING TRUST DATED 8/16/04 C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | | Bay Pompano Beach | $24,571.96 |

In re _____    Case No. _____
**USA Commercial Mortgage Company**                 **06-10725-LBR**
                    Debtor                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Margaret E. Schryver Trustee of the Margaret E. Schryver Trust dated 12/6/90 | MARGARET E SCHRYVER TRUST DATED 12/6/90 C/O MARGARET E SCHRYVER TRUSTEE 41880 CREIGHTON DR FALL RIVER MILLS, CA 96028-9749 | | Amesbury/Hatters Point | $0.00 |
| Marge Karney, an unmarried woman | MARGE KARNEY 8445 ALLENWOOD RD LOS ANGELES, CA 90046-1002 | | Amesbury/Hatters Point | $0.00 |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | MARGUERITE FALKENBORG 2000 TRUST DATED 6/20/00 C/O MARGUERITE FALKENBORG TRUSTEE 727 3RD AVE CHULA VISTA, CA 91910-5803 | | Copper Sage Commerce Center, LLC | $34,717.39 |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | MARGUERITE FALKENBORG 2000 TRUST DATED 6/20/00 C/O MARGUERITE FALKENBORG TRUSTEE 727 3RD AVE CHULA VISTA, CA 91910-5803 | | Roam Development Group | $1,262.72 |
| Maria Adelaide Rayment, transfer on death to Paul Rayment | MARIA ADELAIDE RAYMENT 7662 VILLA DEL MAR AVE LAS VEGAS, NV 89131-1667 | | Roam Development Group | $631.36 |
| Maria Enamorado, a married woman dealing with her sole & separate property | MARIA ENAMORADO 955 TEMPLE VIEW DR LAS VEGAS, NV 89110-2900 | | Beau Rivage Homes/$8,000,000 | $22,735.96 |
| Marian D. Barbarigos, an unmarried woman | MARIAN D BARBARIGOS 2675 DEL NORTE CT MINDEN, NV 89423-8035 | | Del Valle Isleton | $2,463.77 |
| Marie L. Ehlers, an unmarried woman | MARIE L EHLERS 7265 SHADYLANE WAY ROSEVILLE, CA 95747-8045 | | Bay Pompano Beach | $14,743.16 |
| Marietta Voglis, a married woman dealing with her sole & separate property | MARIETTA VOGLIS 201 E 79TH ST APT 17A NEW YORK, NY 10021-0844 | | Roam Development Group | $631.36 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | MARILYN HILBORN TRUST DATED 11/18/93 C/O MARILYN HILBORN TRUSTEE 821 AVENUE A APT 11 BOULDER CITY, NV 89005 | | Amesbury/Hatters Point | $0.00 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | MARILYN HILBORN TRUST DATED 11/18/93 C/O MARILYN HILBORN TRUSTEE 821 AVENUE A APT 11 BOULDER CITY, NV 89005 | | Bay Pompano Beach | $12,285.97 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | MARILYN HILBORN TRUST DATED 11/18/93 C/O MARILYN HILBORN TRUSTEE 821 AVENUE A APT 11 BOULDER CITY, NV 89005 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | MARILYN HILBORN TRUST DATED 11/18/93 C/O MARILYN HILBORN TRUSTEE 821 AVENUE A APT 11 BOULDER CITY, NV 89005 | | Freeway 101 | $41,569.40 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | MARILYN HILBORN TRUST DATED 11/18/93 C/O MARILYN HILBORN TRUSTEE 821 AVENUE A APT 11 BOULDER CITY, NV 89005 | | Roam Development Group | $631.36 |

In re __USA Commercial Mortgage Company__          Case No. ___06-10725-LBR___
                          Debtor                                                  (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Marion C. Sharp Trustee of the Marion C. Sharp Trust | MARION C SHARP TRUST<br>C/O MARION C SHARP TRUSTEE<br>20 LEROY TER<br>NEW HAVEN, CT 06512-3114 | | Roam Development Group | $947.04 |
| Marjorie Anne Holler, an unmarried woman and Debra Underwood, a married woman with her sole and separate property | MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD<br>3632 MADRID ST<br>LAS VEGAS, NV 89121-3415 | | Roam Development Group | $757.63 |
| Marjorie C. Gregory Trustee for the benefit of Gregory Family Trust UAD 5/25/93 | GREGORY FAMILY TRUST UAD 5/25/93<br>C/O MARJORIE C GREGORY TRUSTEE<br>32016 CRYSTALAIRE DR<br>LLANO, CA 93544-1203 | | Beau Rivage Homes/$8,000,000 | $1,670.77 |
| Marjorie Dodge Tambellini Trustee of the Marjorie Dodge Tambellini Trust Dated 12/08/93 | MARJORIE DODGE TAMBELLINI TRUST DATED 12/08/93<br>C/O MARJORIE DODGE TAMBELLINI TRUSTEE<br>1106 VANESSA DR<br>SAN JOSE, CA 95136-4257 | | Beastar, LLC | $21,788.66 |
| Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | DANIEL LIVING TRUST<br>AS AMENDED DATED 1/9/98<br>C/O MARK A DANIEL AND CATHY A DANIEL TRUSTEES<br>20 REDONDA<br>IRVINE, CA 92620-1954 | | Bay Pompano Beach | $24,571.96 |
| Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | DANIEL LIVING TRUST<br>AS AMENDED DATED 1/9/98<br>C/O MARK A DANIEL AND CATHY A DANIEL TRUSTEES<br>20 REDONDA<br>IRVINE, CA 92620-1954 | | Beastar, LLC | $43,577.32 |
| Mark A. Sauceda & Lisa A. Sauceda, husband & wife | MARK A SAUCEDA & LISA A SAUCEDA<br>PO BOX 736<br>BURBANK, CA 91503-0736 | | Universal Hawaii | $81,011.13 |
| Mark Daniel Donnolo, an unmarried man | MARK DANIEL DONNOLO<br>6413 HILLSIDE BROOK AVE<br>LAS VEGAS, NV 89130-1836 | | Roam Development Group | $7,576.32 |
| Mark Fanelli, a married man dealing with his sole & separate property | MARK FANELLI<br>244 PROSPECT ST<br>LEOMINSTER, MA 01453-3004 | | Bay Pompano Beach | $36,857.92 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | MARK L EAMES & SANDRA K EAMES<br>7849 S VALENTIA ST<br>CENTENNIAL, CO 80112-3338 | | Amesbury/Hatters Point | $0.00 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | MARK L EAMES & SANDRA K EAMES<br>7849 S VALENTIA ST<br>CENTENNIAL, CO 80112-3338 | | Copper Sage Commerce Center, LLC | $26,038.04 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | MARK L EAMES & SANDRA K EAMES<br>7849 S VALENTIA ST<br>CENTENNIAL, CO 80112-3338 | | Freeway 101 | $49,827.77 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | MARK L EAMES & SANDRA K EAMES<br>7849 S VALENTIA ST<br>CENTENNIAL, CO 80112-3338 | | Oak Shores II | $10,033.44 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | MARK L EAMES & SANDRA K EAMES<br>7849 S VALENTIA ST<br>CENTENNIAL, CO 80112-3338 | | SVRB $4,500,000 | $0.00 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | MARK L EAMES & SANDRA K EAMES<br>7849 S VALENTIA ST<br>CENTENNIAL, CO 80112-3338 | | The Gardens, LLC $2,425,000 | $0.00 |

In re

**USA Commercial Mortgage Company**

Debtor

Case No. _____ **06-10725-LBR**

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Mark R. Josifko & Deborah F. Josifko Trustees of the Josifko Family Living Trust U/T/D 9/21/99 | JOSIFKO FAMILY LIVING TRUST U/T/D 9/21/99 C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES 1906 CATHERINE CT GARDNERVILLE, NV 89410-6665 | | Amesbury/Hatters Point | $0.00 |
| Mark R. Josifko & Deborah F. Josifko Trustees of the Josifko Family Living Trust U/T/D 9/21/99 | JOSIFKO FAMILY LIVING TRUST U/T/D 9/21/99 C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES 1906 CATHERINE CT GARDNERVILLE, NV 89410-6665 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Mark S. Acri & Sherri L. Acri, husband & wife, as joint tenants with right of survivorship | MARK S ACRI & SHERRI L ACRI 2022 MARCONI WAY SOUTH LAKE TAHOE, CA 96150-6635 | | Roam Development Group | $631.36 |
| Mark Scheiner Trustee of the Mark Scheiner Living Trust | MARK SCHEINER LIVING TRUST C/O MARK SCHEINER TRUSTEE 1900 PLANTEA CT LAS VEGAS, NV 89117-1983 | | Roam Development Group | $1,262.72 |
| Markus Friedlin and Antoinette Friedlin, Trustees of the 1995 Markus Friedlin and Antoinette Friedlin Revocable Trust dated 11/8/95 | 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN REVOCABLE TRUST DATED 11/8/95 C/O MARKUS FRIEDLIN & ANTOINETTE FRIEDLIN TTEES 52 MIDDLEFIELD RD ATHERTON, CA 94027-3020 | | Beastar, LLC | $43,509.22 |
| Markus Muchenberger Trustee of the Markus Muchenberger Revocable Trust dated 11/19/03 | MARKUS MUCHENBERGER REVOCABLE TRUST DATED 11/19/03 C/O MARKUS MUCHENBERGER TRUSTEE 617 EFFORT DR LAS VEGAS, NV 89145-4818 | | Beau Rivage Homes/$8,000,000 | $1,573.62 |
| Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | THE DAVID A GEAN TRUST DATED 4/3/92 C/O MARSHA KENDALL TRUSTEE 6615 E PACIFIC COAST HWY #260 LONG BEACH, CA 90803-4228 | | Beastar, LLC | $43,577.32 |
| Marshall D. Kubly & Kathleen Kubly, husband & wife, as joint tenants with right of survivorship | MARSHALL D KUBLY & KATHLEEN KUBLY 4687 BRADFORD LN RENO, NV 89509-0933 | | Universal Hawaii | $34,719.04 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL J BRECHT TRUST DATED 2/5/86 C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA 92835-2773 | | Amesbury/Hatters Point | $0.00 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL J BRECHT TRUST DATED 2/5/86 C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA 92835-2773 | | Beastar, LLC | $21,788.66 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL J BRECHT TRUST DATED 2/5/86 C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA 92835-2773 | | Del Valle Isleton | $2,463.77 |

In re    _____**USA Commercial Mortgage Company**_____    Case No. _____**06-10725-LBR**_____
                              Debtor                                                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL J BRECHT TRUST DATED 2/5/86 C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA 92835-2773 | | Oak Shores II | $20,066.89 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL J BRECHT TRUST DATED 2/5/86 C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA 92835-2773 | | Roam Development Group | $631.36 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL J BRECHT TRUST DATED 2/5/86 C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA 92835-2773 | | Universal Hawaii | $57,865.12 |
| Marshall R. Zerbo, a single man | MARSHALL R ZERBO 250 W EL CAMINO REAL APT 5100 SUNNYVALE, CA 94087-1387 | | Amesbury/Hatters Point | $0.00 |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | DAVIS FAMILY 2000 TRUST C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701 15 WHITEWATER DR CORONA DEL MAR, CA 92625 | | Bay Pompano Beach | $24,571.96 |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | DAVIS FAMILY 2000 TRUST C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701 15 WHITEWATER DR CORONA DEL MAR, CA 92625 | | Beastar, LLC | $43,577.32 |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | DAVIS FAMILY 2000 TRUST C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701 15 WHITEWATER DR CORONA DEL MAR, CA 92625 | | Beau Rivage Homes/$8,000,000 | $4,547.15 |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | DAVIS FAMILY 2000 TRUST C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701 15 WHITEWATER DR CORONA DEL MAR, CA 92625 | | Oak Shores II | $20,066.89 |
| Martin E. Brown Trustee of the Martin E. Brown Exempt Trust dated 3/21/95 | MARTIN E BROWN EXEMPT TRUST DATED 3/21/95 C/O MARTIN E BROWN TRUSTEE 2315 WESTERN OAK DR REDDING, CA 96002-5115 | | Roam Development Group | $2,525.44 |
| Martin Gittleman, an unmarried man | MARTIN GITTLEMAN 3375 E TOMPKINS AVE UNIT 147 LAS VEGAS, NV 89121-5780 | | Amesbury/Hatters Point | $0.00 |
| Martin L. Manning, a married man dealing with his sole & separate property | MARTIN L MANNING PO BOX 426 GENOA, NV 89411-0426 | | Preserve at Galleria, LLC | $0.00 |

In re _____    Case No. _____**06-10725-LBR**_____
      **USA Commercial Mortgage Company**
            Debtor                                                      (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Martin N. Leaf, an unmarried man | MARTIN N LEAF<br>71 PIERCE ROAD<br>PO BOX 142<br>WINDSOR, MA 01270-0142 | | Bay Pompano Beach | $12,285.97 |
| Martin W. McColly & Carmen Garcia McColly Trustees of the Martin W. McColly & Carmen Garcia McColly Revocable Trust Agreement dated 5/27/03 | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY<br>REVOCABLE TRUST AGREEMENT DATED 5/27/03<br>C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST<br>1009 DOMNUS LN APT 102<br>LAS VEGAS, NV 89144-0861 | | Roam Development Group | $947.04 |
| Mary Ann Deal, a single woman | MARY ANN DEAL<br>1813 N CALIFORNIA ST<br>BURBANK, CA 91505-1510 | | Amesbury/Hatters Point | $0.00 |
| Mary Ann Deal, a single woman | MARY ANN DEAL<br>1813 N CALIFORNIA ST<br>BURBANK, CA 91505-1510 | | Beau Rivage Homes/$8,000,000 | $1,147.81 |
| Mary Ann Harouff and Dwight W. Harouff, trustees of the Skip and Mary Harouff Trust dated 12/5/95 | SKIP AND MARY HAROUFF TRUST DATED 12/5/95<br>C/O MARY ANN HAROUFF AND DWIGHT W HAROUFF TRUSTEES<br>5680 RUFFIAN ST<br>LAS VEGAS, NV 89149-1261 | | Roam Development Group | $631.36 |
| Mary Council Mayfield, Trustee of the Hazel R. Council Trust dated 9/23/05 | HAZEL R COUNCIL TRUST DATED 9/23/05<br>C/O MARY COUNCIL MAYFIELD TRUSTEE<br>1134 LAMESA DR<br>RICHARDSON, TX 75080-3729 | | Oak Shores II | $10,033.44 |
| Mary E. Groves Trustee of the Mary E. Groves Trust dated 9/11/03 | MARY E GROVES TRUST DATED 9/11/03<br>C/O MARY E GROVES TRUSTEE<br>2328 AIRLANDS ST<br>LAS VEGAS, NV 89134-5317 | | Amesbury/Hatters Point | $0.00 |
| Mary Elizabeth Fleming, a widow | MARY ELIZABETH FLEMING<br>HC 79 BOX 1033<br>CROWLEY LAKE, CA 93546-9703 | | SVRB $4,500,000 | $0.00 |
| Mary F. Gambosh, a married woman dealing with her sole and separate property | MARY F GAMBOSH<br>14669 PENMORE LN<br>CHARLOTTE, NC 28269-6237 | | Amesbury/Hatters Point | $0.00 |
| Mary F. Gambosh, a married woman dealing with her sole and separate property | MARY F GAMBOSH<br>14669 PENMORE LN<br>CHARLOTTE, NC 28269-6237 | | Roam Development Group | $631.36 |
| Mary G. Christ, an unmarried woman | MARY G CHRIST<br>B-3 KONA SEA VILLAS<br>75-6060 KUAKINI HWY<br>KAILUA KONA, HI 96740-2284 | | Bay Pompano Beach | $12,285.97 |
| Mary H. Cross Trustee of The Mary H. Cross Trust dated 12/29/88 | THE MARY H CROSS TRUST DATED 12/29/88<br>C/O MARY H CROSS TRUSTEE<br>1474 WESSEX CIR<br>RENO, NV 89503-1542 | | Roam Development Group | $631.36 |
| Mary H. Earp, a married woman dealing with her sole & separate property | MARY H EARP<br>700 POST OAK CT<br>EL PASO, TX 79932-2512 | | Amesbury/Hatters Point | $0.00 |
| Mary Jean Ignacio Trustee or the MJI Trust dtd | MJI TRUST DTD<br>C/O MARY JEAN IGNACIO TRUSTEE<br>1816 RIDGEFIELD DR<br>LAS VEGAS, NV 89108-2149 | | Roam Development Group | $631.36 |

In re    **USA Commercial Mortgage Company**        Case No.   **06-10725-LBR**

                Debtor                                              (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Mary Jean Jellison, a married woman dealing with her sole & separate property | MARY JEAN JELLISON<br>1415 LAKEVIEW AVE S<br>MINNEAPOLIS, MN 55416-3632 | | Bay Pompano Beach | $12,285.97 |
| Masaru Kagawa & Mitzi Kagawa, husband & wife, as joint tenants with right of survivorship | MASARU KAGAWA & MITZI KAGAWA<br>2701 ECHO MESA DR<br>LAS VEGAS, NV 89134-8328 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Matthew Molitch Trustee of the Molitch 1997 Trust | MOLITCH 1997 TRUST<br>C/O MATTHEW MOLITCH TRUSTEE<br>2251 N RAMPART BLVD # 185<br>LAS VEGAS, NV 89128-7640 | | Roam Development Group | $2,525.44 |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | M & J CAUCHOIS FAMILY TRUST<br>DATED 2/25/93<br>C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES<br>697 BLUE LAKE DR<br>BOULDER CITY, NV 89005-1534 | | Amesbury/Hatters Point | $0.00 |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | M & J CAUCHOIS FAMILY TRUST<br>DATED 2/25/93<br>C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES<br>697 BLUE LAKE DR<br>BOULDER CITY, NV 89005-1534 | | Bay Pompano Beach | $12,285.97 |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | M & J CAUCHOIS FAMILY TRUST<br>DATED 2/25/93<br>C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES<br>697 BLUE LAKE DR<br>BOULDER CITY, NV 89005-1534 | | Freeway 101 | $41,569.40 |
| Max Mathews, a married man dealing with his sole & separate property as to an undivided one-half interest & Richard G. Messersmith, a married man dealing with his sole & separate property as to an undivided one-half interest, as tenants-in-common | MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST<br>& RICHARD G MESSERSMITH AS TO<br>AN UNDIVIDED ONE-HALF INTEREST<br>1351 POPLAR AVE<br>TWIN FALLS, ID 83301-6650 | | Amesbury/Hatters Point | $0.00 |
| Mazal Yerushalmi, an unmarried woman | MAZAL YERUSHALMI<br>8904 GREENSBORO LN<br>LAS VEGAS, NV 89134-0502 | | Copper Sage Commerce Center, LLC | $34,717.39 |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | MEL HERMAN & EMMA HERMAN<br>4590 EUCALYPTUS AVE STE A<br>CHINO, CA 91710-9203 | | Bay Pompano Beach | $36,857.92 |
| Melba L.Terry, transfer on death to Jeanette Stewart | MELBA LTERRY<br>2236 CLINTON LN<br>LAS VEGAS, NV 89156-5751 | | Bay Pompano Beach | $12,285.97 |
| Melissa F. Miller, a married woman as her sole & separate property | MELISSA F MILLER<br>1553 LIVONIA AVE<br>LOS ANGELES, CA 90035-4201 | | Amesbury/Hatters Point | $0.00 |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | MELVIN LAMPH TRUST DATED 2/19/87<br>C/O MELVIN LAMPH TRUSTEE<br>9700 VERLAINE CT<br>LAS VEGAS, NV 89145-8695 | | Bay Pompano Beach | $90,916.22 |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | MELVIN LAMPH TRUST DATED 2/19/87<br>C/O MELVIN LAMPH TRUSTEE<br>9700 VERLAINE CT<br>LAS VEGAS, NV 89145-8695 | | Oak Shores II | $32,107.02 |

In re     _____**USA Commercial Mortgage Company**_____     Case No. _____**06-10725-LBR**_____

                                   Debtor                                                           (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Melvin W. Kerner Trustee of the Kerner Revocable Trust B dated 3/16/81 | KERNER REVOCABLE TRUST B DATED 3/16/81 C/O MELVIN W KERNER TRUSTEE 15758 SUNSET DR POWAY, CA 92064-2366 | | Roam Development Group | $631.36 |
| Merrill Molsberry Trustee of the Molsberry Trust dated 7/10/79 | MOLSBERRY TRUST DATED 7/10/79 C/O MERRILL MOLSBERRY TRUSTEE 8144 MADDINGLEY AVE LAS VEGAS, NV 89117-7638 | | Beastar, LLC | $28,325.24 |
| Merrill Molsberry Trustee of the Molsberry Trust dated 7/10/79 | MOLSBERRY TRUST DATED 7/10/79 C/O MERRILL MOLSBERRY TRUSTEE 8144 MADDINGLEY AVE LAS VEGAS, NV 89117-7638 | | Copper Sage Commerce Center, LLC | $17,358.69 |
| Mesa LLC, a Nevada limited liability company | MESA LLC PO BOX 31450 MESA, AZ 85275-1450 | | Beastar, LLC | $21,785.44 |
| Mesa LLC, a Nevada limited liability company | MESA LLC PO BOX 31450 MESA, AZ 85275-1450 | | SVRB $4,500,000 | $0.00 |
| Michael A. Hayes & Marsha M. Hayes Trustees of the Michael A. & Marsha M. Hayes Family Trust | MICHAEL A & MARSHA M HAYES FAMILY TRUST C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES 109 S ROYAL ASCOT DR LAS VEGAS, NV 89144-4308 | | Bay Pompano Beach | $12,285.97 |
| Michael A. Morgan & Rosalie A. Morgan, husband & wife, as joint tenants with right of survivorship | MICHAEL A MORGAN & ROSALIE A MORGAN 465 S MEADOWS PKWY STE 8 RENO, NV 89521-5946 | | Preserve at Galleria, LLC | $0.00 |
| Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocable Intervivos Trust dated 12/19/01 | MICHAEL C MAROKO & HAVIVA MAROKO 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01 MICHAEL C & HAVIVA MAROKO TTEES 25540 PRADO DE ORO CALABASAS, CA 91302 | | Bay Pompano Beach | $24,571.96 |
| Michael D. Kelsey, Trustee of The Jesse J. Kelsey Revocable Living Trust dated April 16, 1985 | THE JESSE J KELSEY REVOCABLE LIVING TRUST DATED APRIL 16 1985 C/O MICHAEL D KELSEY TRUSTEE 4910 N ELLICOTT HWY CALHAN, CO 80808-7894 | | Amesbury/Hatters Point | $0.00 |
| Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | MICHAEL DASHOSH & ELIZABETH DASHOSH 8019 160TH AVE HOWARD BEACH, NY 11414-2939 | | Amesbury/Hatters Point | $0.00 |
| Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | MICHAEL DASHOSH & ELIZABETH DASHOSH 8019 160TH AVE HOWARD BEACH, NY 11414-2939 | | Bay Pompano Beach | $12,285.97 |
| Michael E. Pile, a single man | MICHAEL E PILE 10225 COYOTE CREEK DR RENO, NV 89521-5188 | | Amesbury/Hatters Point | $0.00 |
| Michael E. Pile, a single man | MICHAEL E PILE 10225 COYOTE CREEK DR RENO, NV 89521-5188 | | Beau Rivage Homes/$8,000,000 | $1,518.85 |
| Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | MICHAEL E REYNOLDS AND TERESA REYNOLDS 8119 PINNACLE PEAK AVE LAS VEGAS, NV 89113-1217 | | Bay Pompano Beach | $12,285.97 |
| Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | MICHAEL E REYNOLDS AND TERESA REYNOLDS 8119 PINNACLE PEAK AVE LAS VEGAS, NV 89113-1217 | | Cabernet | $5,769.23 |

In re

**USA Commercial Mortgage Company**

Debtor

Case No. _____**06-10725-LBR**_____

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | MICHAEL GREELEY TRUST DATED 7/27/00 C/O MICHAEL H GREELEY TRUSTEE 5631 GRANARY WAY ATHENS, AL 35611-8820 | | Amesbury/Hatters Point | $0.00 |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | MICHAEL GREELEY TRUST DATED 7/27/00 C/O MICHAEL H GREELEY TRUSTEE 5631 GRANARY WAY ATHENS, AL 35611-8820 | | Beau Rivage Homes/$8,000,000 | $1,898.62 |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | MICHAEL GREELEY TRUST DATED 7/27/00 C/O MICHAEL H GREELEY TRUSTEE 5631 GRANARY WAY ATHENS, AL 35611-8820 | | Freeway 101 | $41,569.40 |
| Michael H. Ricci, a married man dealing with his sole & separate property | MICHAEL H RICCI 1204 CAMBALLERIA DR CARSON CITY, NV 89701-8655 | | Bay Pompano Beach | $12,285.97 |
| Michael H. Ricci, a married man dealing with his sole & separate property | MICHAEL H RICCI 1204 CAMBALLERIA DR CARSON CITY, NV 89701-8655 | | Cabernet | $8,076.92 |
| Michael Hadjigeorgalis and Brenda G. Hadjigeorgalis, Husband and wife as tenants in common | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS 1 COUNCILMAN AVE BALTIMORE, MD 21206-1321 | | Bay Pompano Beach | $24,571.96 |
| Michael Hadjigeorgalis and Brenda G. Hadjigeorgalis, Husband and wife as tenants in common | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS 1 COUNCILMAN AVE BALTIMORE, MD 21206-1321 | | Beastar, LLC | $21,788.66 |
| Michael Hedlund & Carol Hedlund, husband & wife, as joint tenants with right of survivorship | MICHAEL HEDLUND & CAROL HEDLUND 130 E ADAMS PO BOX 823 ONEILL, NE 68763-0823 | | Roam Development Group | $1,262.72 |
| Michael John Goodwin, an unmarried man | MICHAEL JOHN GOODWIN 555 YELLOW PINE RD RENO, NV 89511-3714 | | Del Valle Isleton | $2,463.77 |
| Michael John Goodwin, an unmarried man | MICHAEL JOHN GOODWIN 555 YELLOW PINE RD RENO, NV 89511-3714 | | Universal Hawaii | $28,932.58 |
| Michael L. Price and Susan M. Price, husband and wife as joint tenants with the right of survivorship | MICHAEL L PRICE AND SUSAN M PRICE PO BOX 5322 KENT, WA 98064-5322 | | Roam Development Group | $631.36 |
| Michael Marinchak and Jennifer Marinchak, husband and wife as joint tenants with the right of survivorship | MICHAEL MARINCHAK AND JENNIFER MARINCHAK 967 WILLOW GLEN WAY SAN JOSE, CA 95125-3344 | | Bay Pompano Beach | $12,285.97 |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | MICHAEL PEZZANO & LISA PEZZANO 2216 HARRISON AVE MEDFORD, OR 97504-6962 | | Bay Pompano Beach | $12,285.97 |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | MICHAEL PEZZANO & LISA PEZZANO 2216 HARRISON AVE MEDFORD, OR 97504-6962 | | Beau Rivage Homes/$8,000,000 | $818.45 |
| Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | MICHAEL R BRINES & CINDY G BRINES 4935 EL SERENO AVE LA CRESCENTA, CA 91214-3018 | | Amesbury/Hatters Point | $0.00 |

In re      **USA Commercial Mortgage Company**      Case No.    **06-10725-LBR**

         Debtor                                                          (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | MICHAEL R BRINES & CINDY G BRINES 4935 EL SERENO AVE LA CRESCENTA, CA 91214-3018 | | Roam Development Group | $858.65 |
| Michael R. Carpenter & Anne M. Carpenter, husband & wife, as joint tenants with right of survivorship | MICHAEL R CARPENTER & ANNE M CARPENTER 687 W ELLA DR CORRALES, NM 87048-7248 | | SVRB $4,500,000 | $0.00 |
| Michael R. Shuler Trustee of the Shuler Revocable Trust | SHULER REVOCABLE TRUST MICHAEL R SHULER TRUSTEE C/O JAY R EATON EATON & O'LEARY, PLLC PO BOX 18 FAIRBURY, IL 61739 | | Roam Development Group | $883.90 |
| Michael S. Blau and Shamiran Blau, husband and wife as joint tenants with right of survivorship | MICHAEL S BLAU AND SHAMIRAN BLAU 1204 PALOMAR DR TRACY, CA 95377-8900 | | Bay Pompano Beach | $24,571.95 |
| Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | MICHAEL S FREEDUS & HELEN C FREEDUS 2535 LAKE RD DELANSON, NY 12053-4212 | | Roam Development Group | $631.36 |
| Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | MICHAEL S FREEDUS & HELEN C FREEDUS 2535 LAKE RD DELANSON, NY 12053-4212 | | Universal Hawaii | $57,829.21 |
| Michael T. Bridges, Trustee of the Bridges Family Trust | BRIDGES FAMILY TRUST C/O MICHAEL T BRIDGES TRUSTEE 4235 CITRUS CIR YORBA LINDA, CA 92886-2201 | | Bay Pompano Beach | $49,143.90 |
| Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | HEFFNER FAMILY TRUST DATED 9/10/02 C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES 1705 CAUGHLIN CREEK RD RENO, NV 89509-0687 | | Lake Helen Partners | $392.08 |
| Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust dated 12/11/01 | 2001 MICHAEL T MCGRATH REVOCABLE TRUST DATED 12/11/01 C/O MICHAEL T MCGRATH TRUSTEE 66 SCHANDA DR NEWMARKET, NH 03857-2151 | | Freeway 101 | $41,569.40 |
| Michael Woolard, Vice President of Spinal Logic Systems, Inc., a Nevada corporation | MICHAEL WOOLARD VICE PRESIDENT OF SPINAL LOGIC SYSTEMS INC 90 ADER AVE CLAYTON, IN 46118-9036 | | Roam Development Group | $757.63 |
| Michaelian Holdings, LLC, a Nevada limited liability company | MICHAELIAN HOLDINGS LLC 413 CANYON GREENS DR LAS VEGAS, NV 89144-0829 | | Amesbury/Hatters Point | $0.00 |
| Michaelian Holdings, LLC, a Nevada limited liability company | MICHAELIAN HOLDINGS LLC 413 CANYON GREENS DR LAS VEGAS, NV 89144-0829 | | Universal Hawaii | $57,865.12 |
| Michel Tessel. an unmarried man, Jean-Jacques Berthelot with POA | MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA 9328 SIENNA VISTA DR LAS VEGAS, NV 89117-7034 | | Bay Pompano Beach | $12,285.97 |
| Michele Spinelli Trustee of the Giovanni Spinelli Trust | GIOVANNI SPINELLI TRUST C/O MICHELE SPINELLI TRUSTEE 16636 FAIRFAX CT TINLEY PARK, IL 60477-2856 | | Preserve at Galleria, LLC | $0.00 |
| Miguel Diaz & Cynthia  Diaz, husband & wife, as joint tenants with right of survivorship | MIGUEL DIAZ & CYNTHIA DIAZ 1350 ATHENS POINT AVE LAS VEGAS, NV 89123-5803 | | Universal Hawaii | $57,865.12 |

In re    **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**
                        Debtor                                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Miklos Steuer Trustee of the MS Trust, dated 3/2/05 | MS TRUST DATED 3/2/05<br>C/O MIKLOS STEUER TRUSTEE<br>PO BOX 60267<br>LAS VEGAS, NV 89160-0267 | | Copper Sage Commerce Center, LLC | $246,187.77 |
| Mila Horak, an unmarried woman | MILA HORAK<br>2319 MEADOWLAND CT<br>WESTLAKE VILLAGE, CA 91361-1820 | | SVRB $4,500,000 | $0.00 |
| Mildred P. Kesler Trustee of the Lindsey H. Kesler Family Revocable Trust dated 10/15/80 | LINDSEY H KESLER FAMILY REVOCABLE TRUST DATED 10/15/80<br>C/O MILDRED P KESLER TRUSTEE<br>4847 DAMON CIR<br>SALT LAKE CITY, UT 84117-5854 | | Lake Helen Partners | $98.02 |
| Mildred P. Kesler Trustee of the Lindsey H. Kesler Family Revocable Trust dated 10/15/80 | LINDSEY H KESLER FAMILY REVOCABLE TRUST DATED 10/15/80<br>C/O MILDRED P KESLER TRUSTEE<br>4847 DAMON CIR<br>SALT LAKE CITY, UT 84117-5854 | | Roam Development Group | $631.36 |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | MILTON B SENFELD & BARBARA A SENFELD<br>12422 CRYSTAL POINTE DR UNIT 201<br>BOYNTON BEACH, FL 33437-7214 | | Amesbury/Hatters Point | $0.00 |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | MILTON B SENFELD & BARBARA A SENFELD<br>12422 CRYSTAL POINTE DR UNIT 201<br>BOYNTON BEACH, FL 33437-7214 | | Freeway 101 | $41,569.40 |
| Milton H. Lees III, an unmarried man | MILTON H LEES III<br>PO BOX 315<br>TAHOE VISTA, CA 96148-0315 | | Lake Helen Partners | $98.02 |
| Milton P Kaplan, MD, TTEE FBO the Milton P Kaplan Profit Sharing Plan Dtd 10/1/77 | MILTON P KAPLAN PSP DTD 10/1/77<br>C/O MILTON P KAPLAN MD TTEE<br>18370 BURBANK BLVD STE 501<br>TARZANA, CA 91356-2836 | | Bay Pompano Beach | $12,285.97 |
| Milton P Kaplan, MD, TTEE FBO the Milton P Kaplan Profit Sharing Plan Dtd 10/1/77 | MILTON P KAPLAN PSP DTD 10/1/77<br>C/O MILTON P KAPLAN MD TTEE<br>18370 BURBANK BLVD STE 501<br>TARZANA, CA 91356-2836 | | Roam Development Group | $631.36 |
| Milton W. Laird & Beverly J. Laird, husband & wife, as joint tenants with right of survivorship | MILTON W LAIRD & BEVERLY J LAIRD<br>712 PINNACLE CT<br>MESQUITE, NV 89027-3308 | | Roam Development Group | $631.36 |
| Miriam Franklin Trustee of the The Levy Family Trust dated 5/5/94 | THE LEVY FAMILY TRUST DATED 5/5/94<br>C/O MIRIAM FRANKLIN TRUSTEE<br>2550 DANA ST APT 8D<br>BERKELEY, CA 94704-2869 | | Amesbury/Hatters Point | $0.00 |
| MLH Family Investment Limited, a Texas company | MLH FAMILY INVESTMENT LIMITED<br>8912 E PINNACLE PEAK RD # F9-602<br>SCOTTSDALE, AZ 85255-3659 | | Bay Pompano Beach | $18,428.96 |
| MLH Family Investment Limited, a Texas company | MLH FAMILY INVESTMENT LIMITED<br>8912 E PINNACLE PEAK RD # F9-602<br>SCOTTSDALE, AZ 85255-3659 | | Roam Development Group | $3,156.80 |
| Mohammad Kianjah | MOHAMMAD KIANJAH<br>PO BOX 3412<br>CEDAR CITY, UT 84721-3412 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Mojave Canyon, Inc., a Nevada Corporation; J.B. Partain, President | MOJAVE CANYON INC<br>C/O JB PARTAIN PRESIDENT<br>1400 COLORADO ST STE C<br>BOULDER CITY, NV 89005-2448 | | Roam Development Group | $1,262.72 |

In re    _____        Case No.    _____06-10725-LBR_____
            **USA Commercial Mortgage Company**
                           Debtor                                                           (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Monighetti, Inc., a Nevada corporation | MONIGHETTI INC<br>6515 FRANKIE LN<br>PRUNEDALE, CA 93907-8540 | | Bay Pompano Beach | $12,285.97 |
| Monighetti, Inc., a Nevada corporation | MONIGHETTI INC<br>6515 FRANKIE LN<br>PRUNEDALE, CA 93907-8540 | | Beastar, LLC | $21,788.66 |
| Monighetti, Inc., a Nevada corporation | MONIGHETTI INC<br>6515 FRANKIE LN<br>PRUNEDALE, CA 93907-8540 | | Del Valle Isleton | $4,927.54 |
| Monighetti, Inc., a Nevada corporation | MONIGHETTI INC<br>6515 FRANKIE LN<br>PRUNEDALE, CA 93907-8540 | | Oak Shores II | $10,033.44 |
| Monighetti, Inc., a Nevada corporation | MONIGHETTI INC<br>6515 FRANKIE LN<br>PRUNEDALE, CA 93907-8540 | | Opaque/Mt. Edge<br>$7,350,000 | $0.00 |
| Monighetti, Inc., a Nevada corporation | MONIGHETTI INC<br>6515 FRANKIE LN<br>PRUNEDALE, CA 93907-8540 | | Roam Development<br>Group | $631.36 |
| Monighetti, Inc., a Nevada corporation | MONIGHETTI INC<br>6515 FRANKIE LN<br>PRUNEDALE, CA 93907-8540 | | SVRB $4,500,000 | $0.00 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | MAYO FAMILY TRUST<br>C/O MONROE MAYO & LOUISE MAYO TRUSTEES<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV 89117-5858 | | Amesbury/Hatters Point | $0.00 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | MAYO FAMILY TRUST<br>C/O MONROE MAYO & LOUISE MAYO TRUSTEES<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV 89117-5858 | | Bay Pompano Beach | $12,285.97 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | MAYO FAMILY TRUST<br>C/O MONROE MAYO & LOUISE MAYO TRUSTEES<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV 89117-5858 | | Beastar, LLC | $21,788.66 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | MAYO FAMILY TRUST<br>C/O MONROE MAYO & LOUISE MAYO TRUSTEES<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV 89117-5858 | | Beau Rivage<br>Homes/$8,000,000 | $1,136.81 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | MAYO FAMILY TRUST<br>C/O MONROE MAYO & LOUISE MAYO TRUSTEES<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV 89117-5858 | | Freeway 101 | $41,569.40 |
| Morris Massry, a married man dealing with his sole & separate property | MORRIS MASSRY<br>255 WASHINGTON AVE EXT<br>ALBANY, NY 12205-5533 | | Bay Pompano Beach | $24,571.96 |
| Morris Massry, a married man dealing with his sole & separate property | MORRIS MASSRY<br>255 WASHINGTON AVE EXT<br>ALBANY, NY 12205-5533 | | Roam Development<br>Group | $1,262.72 |
| Morris Massry, a married man dealing with his sole & separate property | MORRIS MASSRY<br>255 WASHINGTON AVE EXT<br>ALBANY, NY 12205-5533 | | The Gardens, LLC<br>$2,425,000 | $0.00 |
| Moshe Ram & Barbara Ram Trustees for the benefit of The Ram Family Trust dated 6/22/01 | THE RAM FAMILY TRUST DATED 6/22/01<br>C/O MOSHE RAM & BARBARA RAM TRUSTEES<br>8063 ALPINE FIR AVE<br>LAS VEGAS, NV 89117-2561 | | Oak Shores II | $11,036.79 |

In re    **USA Commercial Mortgage Company**        Case No.      **06-10725-LBR**

Debtor

(If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Murlyn F. Ronk & Penny Ronk Trustees of the Ronk Trust dated 05/18/00 | RONK TRUST DATED 05/18/00 C/O MURLYN F RONK & PENNY RONK TRUSTEES 1413 CLOVER HILLS DR ELKO, NV 89801-7931 | | Amesbury/Hatters Point | $0.00 |
| Murray Marcus, an unmarried man | MURRAY MARCUS 545 CANOSA AVE LAS VEGAS, NV 89104-2812 | | Bay Pompano Beach | $12,285.97 |
| Nanci Graham, an unmarried woman | NANCI GRAHAM 240 UPPER TER # 3 SAN FRANCISCO, CA 94117-4516 | | SVRB $4,500,000 | $0.00 |
| Nancy Golden, a married woman dealing with her sole & separate property | NANCY GOLDEN 5524 RAINIER ST VENTURA, CA 93003 | | Roam Development Group | $631.36 |
| Nancy L. Argier, an unmarried woman | NANCY L ARGIER 5260 LADYHAWK WAY LAS VEGAS, NV 89118-0960 | | Roam Development Group | $631.36 |
| Nancy L. Gouveia Trustee of the Nancy L. Gouveia Trust dated 10/23/98 | NANCY L GOUVEIA TRUST DATED 10/23/98 C/O NANCY L GOUVEIA TRUSTEE 1543 ALISAL AVE SAN JOSE, CA 95125-5034 | | The Gardens, LLC $2,425,000 | $0.00 |
| Nancy L. Gouveia Trustee of the Nancy L. Gouveia Trust dated 10/23/98 | NANCY L GOUVEIA TRUST DATED 10/23/98 C/O NANCY L GOUVEIA TRUSTEE 1543 ALISAL AVE SAN JOSE, CA 95125-5034 | | Universal Hawaii | $28,932.58 |
| Nancy L. Griffin, a married woman dealing with her sole & separate property and Karen L. Cecchi, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | NANCY L GRIFFIN AND KAREN L CECCHI 650 RECORD #326 RENO, NV 89512 | | The Gardens, LLC $2,425,000 | $0.00 |
| Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan | NANCY R DAVIS DEFINED BENEFIT PLAN C/O NANCY R DAVIS TRUSTEE 12291 PROSSER DAM RD TRUCKEE, CA 96161 | | Bay Pompano Beach | $18,428.96 |
| Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan | NANCY R DAVIS DEFINED BENEFIT PLAN C/O NANCY R DAVIS TRUSTEE 12291 PROSSER DAM RD TRUCKEE, CA 96161 | | Del Valle Isleton | $4,927.54 |
| Naomi F. Stearns Trustee of the Naomi F. Stearns Trust Dated 8/9/1985 | NAOMI F STEARNS TRUST DATED 8/9/1985 C/O NAOMI F STEARNS TRUSTEE 3200 PORT ROYALE DR N APT 412 FT LAUDERDALE, FL 33308-7803 | | Bay Pompano Beach | $12,285.97 |
| Naomi F. Stearns Trustee of the Naomi F. Stearns Trust Dated 8/9/1985 | NAOMI F STEARNS TRUST DATED 8/9/1985 C/O NAOMI F STEARNS TRUSTEE 3200 PORT ROYALE DR N APT 412 FT LAUDERDALE, FL 33308-7803 | | Oak Shores II | $20,066.89 |
| NBNA Unique Properties, LLC, an Washington State limited liability company | NBNA UNIQUE PROPERTIES LLC 74478 HIGHWAY 111 # 342 PALM DESERT, CA 92260-4112 | | Roam Development Group | $1,894.08 |
| Neil Tobias, a married man | NEIL TOBIAS 1994 E 4TH ST BROOKLYN, NY 11223-3053 | | Bay Pompano Beach | $24,571.96 |

In re _____**USA Commercial Mortgage Company**_____          Case No. _____**06-10725-LBR**_____
                                      Debtor                                                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Nellie Pleser Trustee of the Pleser Family Trust dated 1/28/00 | PLESER FAMILY TRUST DATED 1/28/00 C/O NELLIE PLESER TRUSTEE 2836 MEADOW PARK AVE HENDERSON, NV 89052-7011 | | Amesbury/Hatters Point | $0.00 |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | NELSON & VIRGINIA CHARDOUL TRUST DATED 10/7/91 C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND) 7013 HERSHBERGER CT CITRUS HEIGHTS, CA 95610-4039 | | Amesbury/Hatters Point | $0.00 |
| Nemo Harding & Erin Harding, joint tenants with right of survivorship | NEMO HARDING & ERIN HARDING 419A ATKINSON DR APT 504 HONOLULU, HI 96814-4711 | | Bay Pompano Beach | $12,285.97 |
| Nemo Harding & Erin Harding, joint tenants with right of survivorship | NEMO HARDING & ERIN HARDING 419A ATKINSON DR APT 504 HONOLULU, HI 96814-4711 | | Beastar, LLC | $21,788.66 |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN 440 CORTE SUR STE 200 NOVATO, CA 94949-5926 | | Roam Development Group | $631.36 |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 2001 STEINMETZ FAMILY TRUST C/O NICHOLAS A STEINMETZ & CYNTHIA M STEINMETZ TRUSTEES 2006 MARCONI WAY SOUTH LAKE TAHOE, CA 96150-6635 | | Bay Pompano Beach | $12,285.97 |
| Nicholas Loader Trustee of the Nicholas Loader Trust U/A | NICHOLAS LOADER TRUST U/A C/O NICHOLAS LOADER TRUSTEE 101425 OVERSEAS HWY PMB 706 KEY LARGO, FL 33037-4505 | | Cabernet | $11,538.46 |
| Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | NICHOLAS PERRONE TRUST DATED 7/12/99 C/O NICHOLAS PERRONE TRUSTEE 5112 SAN ANSELMO ST LAS VEGAS, NV 89120-1775 | | Bay Pompano Beach | $24,571.96 |
| Nick Springer, an unmarried man | NICK SPRINGER 1308 MAIN ST APT 1 ELWOOD, IN 46036-1970 | | Bay Pompano Beach | $30,714.94 |
| Nick Springer, an unmarried man | NICK SPRINGER 1308 MAIN ST APT 1 ELWOOD, IN 46036-1970 | | Copper Sage Commerce Center, LLC | $86,793.48 |
| Nickolas Verlinich & Beverly Verlinich, joint tenants with right of survivorship | NICKOLAS VERLINICH & BEVERLY VERLINICH 3749 S 4TH AVE LOT 209 YUMA, AZ 85365-4562 | | Amesbury/Hatters Point | $0.00 |
| Nicole Dana Flier, a single woman | NICOLE DANA FLIER 21574 SAINT ANDREWS GRAND CIR BOCA RATON, FL 33486-8671 | | Amesbury/Hatters Point | $0.00 |
| Nicole Dana Flier, a single woman | NICOLE DANA FLIER 21574 SAINT ANDREWS GRAND CIR BOCA RATON, FL 33486-8671 | | Roam Development Group | $947.04 |
| Nienke A. Lels-Hohmann, Trustee of the Nienke A. Lels-Hohmann Revocable Trust Agreement, dated 3/8/00 | NIENKE A LELS-HOHMANN REVOCABLE TRUST AGREEMENT DATED 3/8/00 C/O NIENKE A LELS-HOHMANN TRUSTEE 1559 FRANCISCO ST SAN FRANCISCO, CA 94123-2206 | | Beastar, LLC | $30,643.33 |

In re _____    Case No. _____**06-10725-LBR**_____
         **USA Commercial Mortgage Company**
                        Debtor                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Nili Weingart, an unmarried woman | NILI WEINGART<br>1406 CAMDEN AVE APT 201<br>LOS ANGELES, CA 90025-8009 | | Bay Pompano Beach | $12,285.97 |
| Nina M. Schwartz Trustee of the NMS Living Trust dated 12/27/01 | NMS LIVING TRUST DATED 12/27/01<br>C/O NINA M SCHWARTZ TRUSTEE<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102-3912 | | Amesbury/Hatters Point | $0.00 |
| Noel L. Campbell, an unmarried man | NOEL L CAMPBELL<br>2640 NORTH AVE<br>CHICO, CA 95973-1336 | | Roam Development Group | $631.36 |
| Norma M. Deull, an unmarried women | NORMA M DEULL<br>140 RIVERSIDE DR APT 8A<br>NEW YORK, NY 10024-2605 | | Bay Pompano Beach | $12,285.97 |
| Norma Wagman Trustee of the Wagman Family Trust dated 8/13/93 | WAGMAN FAMILY TRUST DATED 8/13/93<br>C/O NORMA WAGMAN TRUSTEE<br>4436 COVENTRY CIR<br>LAS VEGAS, NV 89121-5737 | | Roam Development Group | $631.36 |
| Norma Wilson, an unmarried woman | NORMA WILSON<br>PO BOX 248<br>GRIZZLY FLATS, CA 95636-0248 | | Opaque/Mt. Edge<br>$7,350,000 | $0.00 |
| Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 | NORMAN & CHARLENE PRINS REVOCABLE LIVING TRUST DATED 10/29/03<br>C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES<br>7425 W 104TH ST<br>BLOOMINGTON, MN 55438-2114 | | Amesbury/Hatters Point | $0.00 |
| Norman Martineau & Kathryn J. Martineau, husband & wife, as joint tenants with right of survivorship | NORMAN MARTINEAU & KATHRYN J MARTINEAU<br>PO BOX 575<br>VALLEY CENTER, CA 92082-0575 | | Bay Pompano Beach | $12,285.97 |
| Norman Martineau & Kathryn J. Martineau, husband & wife, as joint tenants with right of survivorship | NORMAN MARTINEAU & KATHRYN J MARTINEAU<br>PO BOX 575<br>VALLEY CENTER, CA 92082-0575 | | Roam Development Group | $1,262.72 |
| Norman Teeter, a single man | NORMAN TEETER<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | Amesbury/Hatters Point | $0.00 |
| Norman Teeter, a single man | NORMAN TEETER<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | Bay Pompano Beach | $12,285.97 |
| Norman Teeter, a single man | NORMAN TEETER<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | Universal Hawaii | $31,825.82 |
| Norris R. Coit Trustee of the Norris R. Coit Family Trust dated 5/19/04 | NORRIS R COIT FAMILY TRUST DATED 5/19/04<br>C/O NORRIS R COIT TRUSTEE<br>PO BOX 86<br>GENOA, NV 89411-0086 | | Roam Development Group | $631.36 |
| Norscot Financial Corp., a Nevada corporation | NORSCOT FINANCIAL CORP<br>185 GYMKHANA LN<br>RENO, NV 89506-9514 | | Amesbury/Hatters Point | $0.00 |
| Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | OLGA O`BUCH TRUST DATED 5/28/98<br>C/O OLGA O`BUCH TRUSTEE<br>140 GAZELLE RD<br>RENO, NV 89511-6642 | | Preserve at Galleria, LLC | $0.00 |
| Oliver Puhr, a single man | OLIVER PUHR<br>5095 BELLA CT<br>RENO, NV 89519 | X | Beau Rivage<br>Homes/$8,000,000 | $1,573.62 |

In re  **USA Commercial Mortgage Company**                    Case No. ____**06-10725-LBR**____
Debtor                                                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Oliver Puhr, a single man | OLIVER PUHR<br>5095 BELLA CT<br>RENO, NV 89519 | X | Lake Helen Partners | $98.02 |
| Orvin Calhoun & Anita J. Calhoun, husband & wife, as joint tenants with right of survivorship | ORVIN CALHOUN & ANITA J CALHOUN<br>2026 BEL AIR AVE<br>SAN JOSE, CA 95128-1409 | | Amesbury/Hatters Point | $0.00 |
| Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | OSVALDO ZUNINO LIVING<br>TRUST DATED 12/18/98<br>C/O OSVALDO ZUNINO TRUSTEE<br>3575 TIOGA WAY<br>LAS VEGAS, NV 89109-3340 | | Bay Pompano Beach | $12,285.97 |
| Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | OSVALDO ZUNINO LIVING<br>TRUST DATED 12/18/98<br>C/O OSVALDO ZUNINO TRUSTEE<br>3575 TIOGA WAY<br>LAS VEGAS, NV 89109-3340 | | Oak Shores II | $40,133.78 |
| Pamela Jean Marton an unmarried woman transfer on death to James Dickinson | PAMELA JEAN MARTON<br>2652 1/2 LAKE VIEW TER E<br>LOS ANGELES, CA 90039-2605 | | Bay Pompano Beach | $12,285.97 |
| Panagiotis Dovanidis and Aikaterini Giannopoulou as husband and wife, joint tenants with rights of survivorship | PANAGIOTIS DOVANIDIS AND AIKATERINI GIANNOPOULOU<br>14 MIKINON STREET<br>GLYFADA ATHENS HELLAS,  166 74 | | Cabernet | $11,538.46 |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS<br>14 MIKINON STREET<br>GLYFADA ATHENS,  16675 | | Amesbury/Hatters Point | $0.00 |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS<br>14 MIKINON STREET<br>GLYFADA ATHENS,  16675 | | Beau Rivage Homes/$8,000,000 | $1,139.16 |
| Paola Accusani, an unmarried woman | PAOLA ACCUSANI<br>2749 GLENBROOK WAY<br>BISHOP, CA 93514-3119 | | Oak Shores II | $30,100.33 |
| Paolo M. Arroyo, an unmarried man, and Mario D. Arroyo, an unmarried man, as joint tenants with the right of survivorship | PAOLO M ARROYO &  MARIO D ARROYO<br>1555 N VINE ST<br>APT 541S<br>HOLLYWOOD, CA 90028 | | Beastar, LLC | $21,788.66 |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | PAT A DOLCE & LORA DEAN DOLCE<br>4410 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016-4039 | | Bay Pompano Beach | $24,571.96 |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | PAT A DOLCE & LORA DEAN DOLCE<br>4410 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016-4039 | | Cabernet | $11,538.46 |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | PAT A DOLCE & LORA DEAN DOLCE<br>4410 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016-4039 | | Roam Development Group | $631.36 |
| Pat Dolce & Frank Dolce Co-Trustees of the Pauline Dolce Trust dtd May 9, 1996 | PAULINE DOLCE TRUST DTD MAY 9 1996<br>C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES<br>4410 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016-4039 | | Oak Shores II | $10,033.44 |
| Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | THE CHIAPPETTA TRUST DATED 4/1/03<br>C/O PAT AND JOANN CHIAPPETTA TRUSTEES<br>7043 CINNAMON DR<br>SPARKS, NV 89436 | | Cabernet | $11,538.46 |

In re _____ **USA Commercial Mortgage Company** _____     Case No. _____ **06-10725-LBR**

           Debtor                                                     (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 | PATRICIA ANN WEBBER 9157 SHADOW GLEN WAY FORT MYERS, FL 33913 | | Oak Shores II | $10,033.44 |
| Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 | PATRICIA ANN WEBBER 9157 SHADOW GLEN WAY FORT MYERS, FL 33913 | | The Gardens, LLC Timeshare | $0.00 |
| Patricia B. De Sota, an unmarried woman | PATRICIA B DE SOTA 2381 JUNIPER RD GARDNERVILLE, NV 89410-6639 | | Oak Shores II | $10,033.44 |
| Patricia L. Port Trustee of the Patricia L. Port Trust dated 1/28/04 | PATRICIA L PORT TRUST DATED 1/28/04 C/O PATRICIA L PORT TRUSTEE PO BOX 7724 INCLINE VILLAGE, NV 89452-7724 | | Amesbury/Hatters Point | $0.00 |
| Patricia L. Port Trustee of the Patricia L. Port Trust dated 1/28/04 | PATRICIA L PORT TRUST DATED 1/28/04 C/O PATRICIA L PORT TRUSTEE PO BOX 7724 INCLINE VILLAGE, NV 89452-7724 | | Oak Shores II | $10,033.44 |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | PATRICK & SUSAN DAVIS 6816 CITRINE DR CARLSBAD, CA 92009 | | Beau Rivage Homes/$8,000,000 | $4,547.15 |
| Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN 7328 GENTLE VALLEY ST LAS VEGAS, NV 89149-1616 | | Amesbury/Hatters Point | $0.00 |
| Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN 7328 GENTLE VALLEY ST LAS VEGAS, NV 89149-1616 | | Copper Sage Commerce Center, LLC | $17,358.69 |
| Patrick Henry & Cynthia B. Henry, husband & wife, as joint tenants with right of survivorship | PATRICK HENRY & CYNTHIA B HENRY PO BOX 181 ANATONE, WA 99401-0181 | | Roam Development Group | $631.36 |
| Patrick J. Anglin, an unmarried man | PATRICK J ANGLIN 5130 DUNN RD EAST DUBUQUE, IL 61025-9711 | | Bay Pompano Beach | $12,285.97 |
| Patrick J. Dreikosen & Marion T. Dreikosen Trustees of the Dreikosen Revocable Trust dated 9/25/97 | DREIKOSEN REVOCABLE TRUST DATED 9/25/97 C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST 9321 QUEEN CHARLOTTE DR LAS VEGAS, NV 89149-8709 | | Freeway 101 | $41,569.40 |
| Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | PATRICK J MURPHY & PENNY E MURPHY 20 LA CROSSE CT HENDERSON, NV 89052-6608 | | Freeway 101 | $41,569.40 |
| Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | PATRICK J MURPHY & PENNY E MURPHY 20 LA CROSSE CT HENDERSON, NV 89052-6608 | | Oak Shores II | $10,033.44 |
| Patrick M. Skain and Saw Lim-Skain, husband and wife, as joint tenants with the right of survivorship | PATRICK M SKAIN AND SAW LIM-SKAIN 300 CRESTLAKE DR SAN FRANCISCO, CA 94132-1321 | | SVRB $4,500,000 | $0.00 |
| Patrick P. Lynch, a single man | PATRICK P LYNCH 25130 GENUINE RISK RD MONTEREY, CA 93940-6610 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Patrick P. Lynch, a single man | PATRICK P LYNCH 25130 GENUINE RISK RD MONTEREY, CA 93940-6610 | | Cabernet | $5,769.23 |

In re   **USA Commercial Mortgage Company**                           Case No.    **06-10725-LBR**
_____                                      _____
                        Debtor                                                          (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | PAUL D GRAF AND MARGARET A GRAF 2530 GREAT HWY SAN FRANCISCO, CA 94116-2613 | | SVRB $4,500,000 | $0.00 |
| Paul E. Anderson, Jr., a married man dealing with his sole & separate property | PAUL E ANDERSON JR 2559 PERA CIR LAS VEGAS, NV 89121-4024 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | PAUL FEDRIZZI & JANE E FEDRIZZI 11005 SE 18TH ST VANCOUVER, WA 98664-6196 | | Universal Hawaii | $28,932.58 |
| Paul Fedrizzi, a married man dealing with his sole & separate property | PAUL FEDRIZZI 11005 SE 18TH ST VANCOUVER, WA 98664-6196 | | Del Valle Isleton | $2,463.77 |
| Paul G. Chelew, an unmarried man | PAUL G CHELEW PO BOX 370 DAYTON, NV 89403-0370 | | Bay Pompano Beach | $24,571.96 |
| Paul G. Chelew, an unmarried man | PAUL G CHELEW PO BOX 370 DAYTON, NV 89403-0370 | | Oak Shores II | $60,200.67 |
| Paul G. Chelew, an unmarried man | PAUL G CHELEW PO BOX 370 DAYTON, NV 89403-0370 | | SVRB $4,500,000 | $0.00 |
| Paul G. Chelew, an unmarried man | PAUL G CHELEW PO BOX 370 DAYTON, NV 89403-0370 | | The Gardens, LLC Timeshare | $0.00 |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | PAUL HARGIS & SUSAN GAIL HARGIS 6950 DARBY AVE LAS VEGAS, NV 89117-3102 | | Oak Shores II | $20,066.89 |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | PAUL HARGIS & SUSAN GAIL HARGIS 6950 DARBY AVE LAS VEGAS, NV 89117-3102 | | Roam Development Group | $1,894.08 |
| Paul L. Kwiatkowski and Colita Jo Kwiatkowski, Trustees of the Kwiatkowski Revocable Trust, dated 12/17/04 | KWIATKOWSKI REVOCABLE TRUST DATED 12/17/04 C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T 15380 HAMILTON ST OMAHA, NE 68154-3714 | | Amesbury/Hatters Point | $0.00 |
| Paul M. McAffee, an unmarried man | PAUL M MCAFFEE PO BOX 2580 CARSON CITY, NV 89702-2580 | | Roam Development Group | $631.36 |
| Paul M. McAffee, an unmarried man | PAUL M MCAFFEE PO BOX 2580 CARSON CITY, NV 89702-2580 | | Universal Hawaii | $28,930.37 |
| Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 | BACKES FAMILY TRUST DATED 8/8/88 C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES 1570 E LEVEL ST COVINA, CA 91724-3566 | | Amesbury/Hatters Point | $0.00 |
| Paul Rogan & Maureen Rogan, husband & wife, as joint tenants with right of survivorship | PAUL ROGAN & MAUREEN ROGAN PO BOX 1687 CRYSTAL BAY, NV 89402-1687 | | Beau Rivage Homes/$8,000,000 | $3,797.15 |
| Paula M. Lawson, a married woman dealing with her sole & separate property | PAULA M LAWSON PO BOX 18652 RENO, NV 89511-0652 | | Beastar, LLC | $43,577.32 |
| Paulius Mosinskis, a married man dealing with his sole & separate property | PAULIUS MOSINSKIS 1545 GRUVERSVILLE RD RICHLANDTOWN, PA 18955-1111 | | Del Valle Isleton | $3,695.65 |

In re  **USA Commercial Mortgage Company**                    Case No. _____**06-10725-LBR**_____
                              Debtor                                                   (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | PEDRO L & CAROL A BARROSO TRUST DATED 11/29/90 C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV 89146-6223 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | PEDRO L & CAROL A BARROSO TRUST DATED 11/29/90 C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV 89146-6223 | | Cabernet | $5,769.23 |
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | PEDRO L & CAROL A BARROSO TRUST DATED 11/29/90 C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV 89146-6223 | | Freeway 101 | $41,569.41 |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | BROCK FAMILY TRUST DATED 5/25/95 C/O PENNY L BROCK TRUSTEE 355 MUGO PINE CIR RENO, NV 89511-8799 | | Bay Pompano Beach | $12,285.97 |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | BROCK FAMILY TRUST DATED 5/25/95 C/O PENNY L BROCK TRUSTEE 355 MUGO PINE CIR RENO, NV 89511-8799 | | Lake Helen Partners | $98.02 |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | BROCK FAMILY TRUST DATED 5/25/95 C/O PENNY L BROCK TRUSTEE 355 MUGO PINE CIR RENO, NV 89511-8799 | | Universal Hawaii | $28,932.58 |
| Penny Stanard, a Single Woman | PENNY STANARD 16004 VILLAGE GREEN DR APT D MILL CREEK, WA 98012-5879 | | Amesbury/Hatters Point | $0.00 |
| Pensco Trust Company Custodian for Gary Deppe, IRA | GARY DEPPE IRA 5961 CROSS RD SEGUIN, TX 78155-8132 | | Bay Pompano Beach | $17,200.36 |
| Pensco Trust Company Custodian For James E. Reardon IRA | JAMES E REARDON IRA 120 S MAIN ST MANSFIELD, MA 02048-2529 | | Amesbury/Hatters Point | $0.00 |
| Pensco Trust Company Custodian For Robert William Ulm IRA | ROBERT W ULM IRA 414 MORNING GLORY RD ST MARYS, GA 31558-4139 | | Cabernet | $5,769.23 |
| Pensco Trust Company Custodian For Robert William Ulm IRA | ROBERT W ULM IRA 414 MORNING GLORY RD ST MARYS, GA 31558-4139 | | The Gardens, LLC $2,425,000 | $0.00 |
| Pensco Trust Company Custodian For Tamara J. Perlman IRA | TAMARA J PERLMAN IRA PO BOX 10672 TRUCKEE, CA 96162-0672 | | Oak Shores II | $10,033.44 |
| Peter A. Bolino & Fabiola A. Bolino Trustees of the Bolino Family Revocable Trust dated 3/6/95 | BOLINO FAMILY REVOCABLE TRUST DATED 3/6/95 C/O PETER A BOLINO & FABIOLA A BOLINO TRUSTEES 17412 SERENE DR MORGAN HILL, CA 95037-3761 | | Bay Pompano Beach | $18,428.96 |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | BELLAS 1996 FAMILY TRUST C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO, NV 89509-4782 | | Bay Pompano Beach | $12,285.97 |

In re   _____**USA Commercial Mortgage Company**_____     Case No.   _____**06-10725-LBR**_____
                         Debtor                                                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | BELLAS 1996 FAMILY TRUST<br>C/O PETER BELLAS & JOYCE BELLAS TRUSTEES<br>3201 PLUMAS ST APT 293<br>RENO, NV 89509-4782 | | Beastar, LLC | $21,788.66 |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | BELLAS 1996 FAMILY TRUST<br>C/O PETER BELLAS & JOYCE BELLAS TRUSTEES<br>3201 PLUMAS ST APT 293<br>RENO, NV 89509-4782 | | Freeway 101 | $41,569.40 |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | BELLAS 1996 FAMILY TRUST<br>C/O PETER BELLAS & JOYCE BELLAS TRUSTEES<br>3201 PLUMAS ST APT 293<br>RENO, NV 89509-4782 | | Universal Hawaii | $28,932.58 |
| Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | PETER E SPROCK 2001 TRUST<br>C/O PETER E SPROCK TRUSTEE<br>PO BOX 4517<br>STATELINE, NV 89449-4517 | | Amesbury/Hatters Point | $0.00 |
| Peter Labadia and Beverly Labadia, husband and wife as joint tenants with the right of survivorship | PETER & BEVERLY LABADIA<br>1604 WANDER WINDS WAY<br>LAS VEGAS, NV 89128-7974 | | Bay Pompano Beach | $12,285.97 |
| Peter Papas & Rita Papas Trustees of the Lou Christian Trust | LOU CHRISTIAN TRUST<br>C/O PETER PAPAS & RITA PAPAS TRUSTEES<br>2060 DIAMOND BAR DR<br>LAS VEGAS, NV 89117-1929 | | Beau Rivage Homes/$8,000,000 | $1,518.85 |
| Peter T. Gacs & Ute D. Gacs, husband and wife, as joint tenants with right of survivorship | PETER T GACS & UTE D GACS<br>PO BOX 6268<br>INCLINE VILLAGE, NV 89450-6268 | | The Gardens, LLC Timeshare | $0.00 |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | PETER W CAPONE & DEIDRE D CAPONE<br>PO BOX 1470<br>GARDNERVILLE, NV 89410-1470 | | Bay Pompano Beach | $12,285.97 |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | PETER W CAPONE & DEIDRE D CAPONE<br>PO BOX 1470<br>GARDNERVILLE, NV 89410-1470 | | SVRB $4,500,000 | $0.00 |
| Phil L. Pfeiler & Loy E. Pfeiler, husband & wife, as joint tenants with right of survivorship | PHIL L PFEILER & LOY E PFEILER<br>806 BUCHANAN BLVD STE 115 PMB # 249<br>BOULDER CITY, NV 89005-2144 | | The Gardens, LLC $2,425,000 | $0.00 |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | PALMINTERE REVOCABLE TRUST DATED 6/19/98<br>C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST<br>11219 STAUFFER LN<br>CUPERTINO, CA 95014-5150 | | Amesbury/Hatters Point | $0.00 |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | PALMINTERE REVOCABLE TRUST DATED 6/19/98<br>C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST<br>11219 STAUFFER LN<br>CUPERTINO, CA 95014-5150 | | Del Valle Isleton | $2,463.77 |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | PALMINTERE REVOCABLE TRUST DATED 6/19/98<br>C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST<br>11219 STAUFFER LN<br>CUPERTINO, CA 95014-5150 | | Roam Development Group | $631.36 |

In re _____    Case No. _____**06-10725-LBR**
        **USA Commercial Mortgage Company**
                Debtor                                      (If known)

## Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | PALMINTERE REVOCABLE TRUST DATED 6/19/98 C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST 11219 STAUFFER LN CUPERTINO, CA 95014-5150 | | SVRB $4,500,000 | $0.00 |
| Philip H. Lynch, a single man | PHILIP H LYNCH 410 E 17TH AVE ESCONDIDO, CA 92025-6231 | | Oak Shores II | $10,033.44 |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | PHILIP & DORA LYONS TRUST UA 8/9/99 C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS, NV 89117-5955 | | Bay Pompano Beach | $12,285.97 |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | PHILIP & DORA LYONS TRUST UA 8/9/99 C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS, NV 89117-5955 | | Roam Development Group | $631.36 |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | PHILIP & DORA LYONS TRUST UA 8/9/99 C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS, NV 89117-5955 | | Universal Hawaii | $28,932.58 |
| Philip T. Ansuini & Carol J. Ansuini, husband & wife, as joint tenants with right of survivorship | PHILIP T ANSUINI & CAROL J ANSUINI 10716 CLEAR MEADOWS DR LAS VEGAS, NV 89134-7364 | | Beastar, LLC | $21,788.66 |
| Philip T. Cleary and Katherine Cleary Trustees of the Cleary Family Revocable Living Trust | CLEARY FAMILY REVOCABLE LIVING TRUST C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES 9705 SHADOWSTONE CT RENO, NV 89521-6125 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN FAMILY TRUST DATED 4/4/80 AS AMENDED 3/19/94 C/O PHILLIP E & ROSEMARIE L MCMULLIN TTEES 578 SUTTON WAY PMB 223 GRASS VALLEY, CA 95945-5390 | | Bay Pompano Beach | $12,285.97 |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | PHILLIP M RULON & SHIRLEY S RULON 2800 WRONDEL WAY STE A RENO, NV 89502-4297 | | Bay Pompano Beach | $49,143.90 |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | PHILLIP M RULON & SHIRLEY S RULON 2800 WRONDEL WAY STE A RENO, NV 89502-4297 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | PHILLIP M RULON & SHIRLEY S RULON 2800 WRONDEL WAY STE A RENO, NV 89502-4297 | | Del Valle Isleton | $7,391.30 |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | PHILLIP M RULON & SHIRLEY S RULON 2800 WRONDEL WAY STE A RENO, NV 89502-4297 | | Preserve at Galleria, LLC | $0.00 |
| Phillip W. Dickinson LP, a Nevada limited partnership | PHILLIP W DICKINSON LP 3725 DORRINGTON DR LAS VEGAS, NV 89129-7053 | | Beau Rivage Homes/$8,000,000 | $1,573.62 |
| Pompeo J. Lombardi, an unmarried man | POMPEO J LOMBARDI 572 SUGARPINE DR INCLINE VILLAGE, NV 89451-8414 | X | Beau Rivage Homes/$8,000,000 | $10,386.29 |
| Pompeo J. Lombardi, an unmarried man | POMPEO J LOMBARDI 572 SUGARPINE DR INCLINE VILLAGE, NV 89451-8414 | | Preserve at Galleria, LLC | $0.00 |

In re    **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**

Debtor                                                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | POMPEO J LOMBARDI AND SARAH A GRANT 2660 W LAKE RIDGE SHRS RENO, NV 89509-5780 | X | Bay Pompano Beach | $12,285.97 |
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | POMPEO J LOMBARDI AND SARAH A GRANT 2660 W LAKE RIDGE SHRS RENO, NV 89509-5780 | X | Oak Shores II | $20,066.89 |
| Premier Trust, Inc. Custodian for Richard McKnight, IRA | RICHARD MCKNIGHT IRA 330 S 3RD ST LAS VEGAS, NV 89101-6032 | | Roam Development Group | $0.00 |
| Preswick Corp., a Nevada corporation | PRESWICK CORP 1400 COLORADO ST STE C BOULDER CITY, NV 89005-2448 | | Bay Pompano Beach | $98,287.80 |
| Priscilla M. Guptail, an unmarried woman | PRISCILLA M GUPTAIL PO BOX 9550 BEND, OR 97708-9550 | | Bay Pompano Beach | $12,285.97 |
| Queen Butcher Trustee of the Separate Property Subtrust of the Butcher Family Trust dated 8/30/95 | SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY TRUST DATED 8/30/95 C/O QUEEN BUTCHER TRUSTEE 5555 MOUNT DIABLO DR LAS VEGAS, NV 89118-1935 | | Amesbury/Hatters Point | $0.00 |
| R & N Real Estate Investments LP, Robert J. Verchota, General Partner | R & N REAL ESTATE INVESTMENTS LP C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | | Bay Pompano Beach | $73,715.86 |
| R & N Real Estate Investments LP, Robert J. Verchota, General Partner | R & N REAL ESTATE INVESTMENTS LP C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | | Beastar, LLC | $130,731.95 |
| R & N Real Estate Investments LP, Robert J. Verchota, General Partner | R & N REAL ESTATE INVESTMENTS LP C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS, NV 89148-4407 | | Oak Shores II | $34,113.71 |
| Rachel Riehle, an unmarried woman | RACHEL RIEHLE 9962 WESTHAVEN CIR WESTMINSTER, CA 92683-7552 | | Cabernet | $9,230.77 |
| Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | HOLDER REVOCABLE TRUST DATED 10/21/91 C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES 526 GREENBRIAR DR CARSON CITY, NV 89701-6498 | | Roam Development Group | $757.63 |
| Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his children John Cameron & Katherine Cameron-Hoffman | CAMERON SURVIVORS TRUST DTD 12/22/97 FTBO HIS CHILDREN JOHN CAMERON & KATHERINE CAMERON-HOFFMAN C/O RALPH F CAMERON TRUSTEE 25482 CADILLAC DR LAGUNA HILLS, CA 92653-5209 | | Bay Pompano Beach | $12,285.97 |
| Ramon L. Snyder & Linda L. Snyder Trustees of the Ramon L. Snyder & Linda L. Snyder Family Trust dated 10/14/98 | RAMON L SNYDER & LINDA L SNYDER FAMILY TRUST DATED 10/14/98 C/O RAMON L SNYDER & LINDA L SNYDER TRUSTEES 405 GRAEAGLE CT LINCOLN, CA 95648-8676 | | Oak Shores II | $25,083.61 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
                              Debtor                                                      (If known)

## Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Ramon Pazos and Maria V. Pazos, husband and wife, as joint tenants with rights of survivorship | RAMON PAZOS AND MARIA V PAZOS 7653 NW 88TH LN TAMARAC, FL 33321-2407 | | The Gardens, LLC Timeshare | $0.00 |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | SANCHEZ LIVING TRUST DATED 10/13/03 C/O RANDY M SANCHEZ & SHARON SANCHEZ TRUSTEES 5713 N WHITE SANDS RD RENO, NV 89511-5668 | | Cabernet | $11,538.46 |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | SANCHEZ LIVING TRUST DATED 10/13/03 C/O RANDY M SANCHEZ & SHARON SANCHEZ TRUSTEES 5713 N WHITE SANDS RD RENO, NV 89511-5668 | | Roam Development Group | $757.63 |
| Raul A. Domiguez, an unmarried man | RAUL A DOMIGUEZ PO BOX 1531 LOVELOCK, NV 89419-1531 | | Cabernet | $7,846.15 |
| Raul A. Wood, an unmarried man | RAUL A WOOD 5211 N LISA LN LAS VEGAS, NV 89149-4647 | | Amesbury/Hatters Point | $0.00 |
| Ray L. Coffin & Toni H. Coffin, husband & wife, as joint tenants with right of survivorship | RAY L COFFIN & TONI H COFFIN 4179 MENTONE AVE CULVER CITY, CA 90232-3440 | | Del Valle Isleton | $7,391.30 |
| Ray Properties, LLC, a Nevada limited liability company | RAY PROPERTIES LLC 1202 JESSIE RD HENDERSON, NV 89015-9242 | | Del Valle Isleton | $4,927.54 |
| Ray Properties, LLC, a Nevada limited liability company | RAY PROPERTIES LLC 1202 JESSIE RD HENDERSON, NV 89015-9242 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Ray Properties, LLC, a Nevada limited liability company | RAY PROPERTIES LLC 1202 JESSIE RD HENDERSON, NV 89015-9242 | | Universal Hawaii | $28,932.58 |
| Raymond C. Moore & Rose Moore, husband & wife, as joint tenants with right of survivorship | RAYMOND C MOORE & ROSE MOORE 902 UNIVERSITY RIDGE DR RENO, NV 89512-4515 | | Oak Shores II | $10,033.44 |
| Raymond E. Brown, a single man dealing with his sole & separate property | RAYMOND E BROWN 24 DANBURY LN IRVINE, CA 92618-3972 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Raymond E. Brown, a single man dealing with his sole & separate property | RAYMOND E BROWN 24 DANBURY LN IRVINE, CA 92618-3972 | | Universal Hawaii | $16,187.34 |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY TRUST DATED 3/4/87 C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST PO BOX 716 OCEANSIDE, CA 92049-0716 | | Bay Pompano Beach | $24,571.96 |
| Raymond G. Hawkins, an unmarried man | RAYMOND G HAWKINS 940 VENETIAN BLVD ISLAMORADA, FL 33036-3302 | | Bay Pompano Beach | $23,589.07 |
| Raymond G. Hawkins, an unmarried man | RAYMOND G HAWKINS 940 VENETIAN BLVD ISLAMORADA, FL 33036-3302 | | Roam Development Group | $3,156.80 |

In re    **USA Commercial Mortgage Company**        Case No.    **06-10725-LBR**

            Debtor                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Raymond Hornberger & Florence Hornberger Trustee of the Hornberger Family Trust dated 1/14/03 | HORNBERGER FAMILY TRUST DATED 1/14/03 C/O RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUST 1834 SCARBOROUGH DR COLUMBIA, MO 65201-9254 | | Universal Hawaii | $28,932.58 |
| Raymond J. Healey | RAYMOND HEALEY SR 10621 TURQUOISE VALLEY DR LAS VEGAS, NV 89144 | | Amesbury/Hatters Point | $0.00 |
| Raymond J. Healey | RAYMOND HEALEY SR 10621 TURQUOISE VALLEY DR LAS VEGAS, NV 89144 | | Del Valle Isleton | $17,246.38 |
| Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH 120 DANBURY DR REDDING, CA 96003-7517 | | Bay Pompano Beach | $12,285.97 |
| Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH 120 DANBURY DR REDDING, CA 96003-7517 | | Roam Development Group | $757.63 |
| Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 | RAYMOND M SMITH REVOCABLE TRUST DATED 3/12/79 C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS PO BOX 1195 MINDEN, NV 89423-1195 | | Bay Pompano Beach | $24,571.96 |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | | Amesbury/Hatters Point | $0.00 |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | | Freeway 101 | $41,569.40 |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | | Oak Shores II | $15,050.17 |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | | Roam Development Group | $1,262.72 |
| Raymond Troll Trustee of the Raymond Troll Trust | RAYMOND TROLL TRUST C/O RAYMOND TROLL TRUSTEE 77420 SKY MESA LN INDIAN WELLS, CA 92210-6103 | | Oak Shores II | $35,117.06 |
| Raymond Troll Trustee of the Raymond Troll Trust | RAYMOND TROLL TRUST C/O RAYMOND TROLL TRUSTEE 77420 SKY MESA LN INDIAN WELLS, CA 92210-6103 | | Roam Development Group | $14,521.28 |
| Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 | REBECCA A ROGERS TRUST DATED 9/18/96 C/O REBECCA A ROGERS TRUSTEE 2309 SIERRA HEIGHTS DR LAS VEGAS, NV 89134-5108 | | Roam Development Group | $631.36 |

In re _____  Case No. _____**06-10725-LBR**_____
             **USA Commercial Mortgage Company**
                            Debtor                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Rena F. De Hart Trustee of the A. Robert De Hart Trust C dated 1/21/93 | A ROBERT DE HART TRUST C DATED 1/21/93 C/O RENA F DE HART TRUSTEE 2737 BILLY CASPER DR LAS VEGAS, NV 89134-7814 | | Roam Development Group | $820.77 |
| Retirement Accounts Inc C/F Judd Robbins IRA | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA 1340 ANDERSON CREEK RD TALENT, OR 97540-7719 | | Del Valle Isleton | $0.00 |
| Ricardo Giannetti & Rose Giannetti Trustees of the Ricardo & Rose Giannetti Trust | RICARDO & ROSE GIANNETTI TRUST C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES 5295 VIA ANDALUSIA YORBA LINDA, CA 92886-5018 | | Amesbury/Hatters Point | $0.00 |
| Richard A. Brening, Sr. and Helen R. Brening Trustees of the Richard A. Brening, Sr. and Helen R. Brening Revocable Trust dated 7/17/97 | RICHARD A BRENING SR AND HELEN R BRENING REVOCABLE TRUST DATED 7/17/97 C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST 656 GOLD STRIKE CT LINCOLN, CA 95648-8338 | | Bay Pompano Beach | $12,285.97 |
| Richard A. Brening, Sr. and Helen R. Brening Trustees of the Richard A. Brening, Sr. and Helen R. Brening Revocable Trust dated 7/17/97 | RICHARD A BRENING SR AND HELEN R BRENING REVOCABLE TRUST DATED 7/17/97 C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST 656 GOLD STRIKE CT LINCOLN, CA 95648-8338 | | Beastar, LLC | $21,788.66 |
| Richard A. Helmberger | RICHARD A HELMBERGER 39080 SANTA ROSA CT MURIETTA, CA 92563 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | RICHARD A HELMBERGER & GENENE M HELMBERGER 39080 SANTA ROSA CT MURIETTA, CA 92563 | | Amesbury/Hatters Point | $0.00 |
| Richard A. Johnson, a married man dealing with his sole & separate property | RICHARD A JOHNSON PO BOX 1844 ZEPHYR COVE, NV 89448-1844 | | Amesbury/Hatters Point | $0.00 |
| Richard A. Johnson, a married man dealing with his sole & separate property | RICHARD A JOHNSON PO BOX 1844 ZEPHYR COVE, NV 89448-1844 | | Bay Pompano Beach | $12,285.97 |
| Richard A. Nielsen Inc., a California Corporation | RICHARD A NIELSEN INC 1305 BONNIE COVE AVE GLENDORA, CA 91740-5204 | | The Gardens, LLC Timeshare | $0.00 |
| Richard C. L. Lee & Estella W. Y. Lee, husband & wife, as joint tenants with right of survivorship | RICHARD C L LEE & ESTELLA W Y LEE 1446 35TH AVE SAN FRANCISCO, CA 94122-3117 | | Bay Pompano Beach | $12,285.97 |
| Richard Cruise & Margaret Cruise, husband & wife, as joint tenants with right of survivorship | RICHARD CRUISE & MARGARET CRUISE 8021 DIVERNON AVE LAS VEGAS, NV 89149-4942 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship | RICHARD D BARZAN AND LELIA J BARZAN 7231 LANGWORTH RD OAKDALE, CA 95361-7822 | | Bay Pompano Beach | $49,143.90 |
| Richard D. Boren & Connie L. Boren Trustees of the Boren Living Trust dated 6/21/04. | BOREN LIVING TRUST DATED 6/21/04 C/O RICHARD D BOREN & CONNIE L BOREN TRUSTEES 7491 SW 86TH WAY GAINESVILLE, FL 32608-8431 | | The Gardens, LLC $2,425,000 | $0.00 |

In re    **USA Commercial Mortgage Company**      Case No.    **06-10725-LBR**

                   Debtor                                                       (If known)

## Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Richard D. Luthi Trustee of the Richard D. Luthi Trust dated 5/20/93 | RICHARD D LUTHI<br>4908 WOMACK CIRCLE<br>THE COLONY, TX 75056 | | Bay Pompano Beach | $12,285.97 |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | WOOD LIVING TRUST DATED 10/1/99<br>C/O RICHARD D WOOD TRUSTEE<br>1075 LA GUARDIA LN<br>RENO, NV 89511-3406 | | Roam Development Group | $2,209.76 |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | WOOD LIVING TRUST DATED 10/1/99<br>C/O RICHARD D WOOD TRUSTEE<br>1075 LA GUARDIA LN<br>RENO, NV 89511-3406 | | Universal Hawaii | $40,505.61 |
| Richard E. Thurmond Limited Partnership, a Nevada limited partnership | RICHARD E THURMOND LIMITED PARTNERSHIP<br>749 WILLOW AVE<br>HENDERSON, NV 89015-8351 | | Bay Pompano Beach | $73,715.86 |
| Richard G. Evans and Dorothy D. Evans, Trustees of The Richard G. Evans and Dorothy D. Evans Revocable Trust dated 3/5/01 | THE RICHARD G EVANS AND DOROTHY D EVANS REVOCABLE TRUST DATED 3/5/01<br>C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES<br>7143 VIA SOLANA<br>SAN JOSE, CA 95135-1338 | | Bay Pompano Beach | $12,285.97 |
| Richard G. Vrbancic, a single man | RICHARD G VRBANCIC<br>103 WILLOW BROOK DR NE<br>WARREN, OH 44483-4630 | | Bay Pompano Beach | $12,285.97 |
| Richard G. Vrbancic, a single man | RICHARD G VRBANCIC<br>103 WILLOW BROOK DR NE<br>WARREN, OH 44483-4630 | | Beau Rivage Homes/$8,000,000 | $2,710.42 |
| Richard Gralinski Trustee of The Esther & Richard Gralinski Family Trust dated 10/17/01 | THE ESTHER & RICHARD GRALINSKI FAMILY TRUST DATED 10/17/01<br>C/O RICHARD GRALINSKI TRUSTEE<br>7825 GEYSER HILL LN<br>LAS VEGAS, NV 89147-5640 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Richard Ianni, an unmarried man | RICHARD IANNI<br>2840 N OCEAN BLVD APT 1004<br>FORT LAUDERDALE, FL 33308-7501 | | Freeway 101 | $83,138.91 |
| Richard J. Harris Trustee of the Richard J. Harris Trust dated 1/6/95 | RICHARD J HARRIS<br>TRUST DATED 1/6/95<br>C/O RICHARD J HARRIS TRUSTEE<br>2400 W COAST HWY STE K<br>NEWPORT BEACH, CA 92663-4733 | | Roam Development Group | $631.36 |
| Richard J. Ryan Trustee of the Ryan 1999 Revocable Living Trust dated 11/15/99 | RYAN 1999 REVOCABLE LIVING TRUST DATED 11/15/99<br>C/O RICHARD J RYAN TRUSTEE<br>9072 SUNDIAL DR<br>LAS VEGAS, NV 89134-8320 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Richard K. Harrison, an unmarried man | RICHARD K HARRISON<br>5463 SIERRA BROOK CT<br>LAS VEGAS, NV 89149-0902 | | Amesbury/Hatters Point | $0.00 |
| Richard Kim, an unmarried man | RICHARD KIM<br>139 SKYVIEW WAY<br>SAN FRANCISCO, CA 94131-1228 | | SVRB $4,500,000 | $0.00 |
| Richard L. English, an unmarried man, Transfer on Death to Allison R. English & Andrea R. English, his daughters equally | RICHARD L ENGLISH<br>6727 E SWARTHMORE DR<br>ANAHEIM, CA 92807-5040 | | Beau Rivage Homes/$8,000,000 | $3,410.39 |

In re    _____**USA Commercial Mortgage Company**_____    Case No. _____**06-10725-LBR**_____
                                Debtor                                                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Richard L. Jagodzinski Trustee of the Richard L. Jagodzinski Trust dated 4/8/97 | RICHARD L JAGODZINSKI TRUST DATED 4/8/97 C/O RICHARD L JAGODZINSKI TRUSTEE 4615 MONTEREY CIR APT 2 LAS VEGAS, NV 89109-7120 | | Roam Development Group | $631.36 |
| Richard N. Dahlke, a married man dealing with his sole & separate property | RICHARD N DAHLKE 25 HARMONY LN WALNUT CREEK, CA 94597-2434 | | Bay Pompano Beach | $12,285.97 |
| Richard N. Dahlke, a married man dealing with his sole & separate property | RICHARD N DAHLKE 25 HARMONY LN WALNUT CREEK, CA 94597-2434 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Richard N. Krupp a married man dealing with his sole & separate property | RICHARD N KRUPP 101 STATE PL STE I ESCONDIDO, CA 92029-1365 | | Oak Shores II | $50,167.22 |
| Richard Retin, a married man dealing with his sole and separate property | RICHARD RETIN 1755 ROCK HAVEN DR RENO, NV 89511-8665 | | Roam Development Group | $1,262.72 |
| Richard S. Worthen and Stephany Worthen, Trustees of the Richard S. Worthen Family Trust dated 5/4/05 | RICHARD S WORTHEN FAMILY TRUST DATED 5/4/05 C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE 117 WORTHEN CIR LAS VEGAS, NV 89145-4017 | | The Gardens, LLC $2,425,000 | $0.00 |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | SMALL FAMILY TRUST C/O RICHARD SMALL & JACQUELINE SMALL TRUSTEES 4801 N CALLE SANTA CRUZ PRESCOTT VALLEY, AZ 86314-5128 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Richard Stevenson & Doris Stevenson Trustees of the Stevenson Family Trust | STEVENSON FAMILY TRUST C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES 2051 HIGH MESA DR HENDERSON, NV 89012-2592 | | Beau Rivage Homes/$8,000,000 | $1,573.62 |
| Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | RICHARD T FIORY REVOCABLE TRUST DATED 05/30/01 C/O RICHARD T FIORY TRUSTEE 55 NEW MONTGOMERY ST STE 805 SAN FRANCISCO, CA 94105-3435 | | Bay Pompano Beach | $12,285.97 |
| Richard T. Todd & Valere J. Todd Trustees of the Todd Family Living Trust Agreement dated 12/13/01 | TODD FAMILY LIVING TRUST AGREEMENT DATED 12/13/01 C/O RICHARD T TODD & VALERE J TODD TRUSTEES 5961 SADDLETREE RD PAHRUMP, NV 89061-8278 | | Copper Sage Commerce Center, LLC | $17,358.69 |
| Richard Z. Evans, an unmarried man | RICHARD Z EVANS 10409 SUMMERSHADE LN RENO, NV 89521-5168 | | Bay Pompano Beach | $24,571.96 |
| Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | DEAN FAMILY TRUST DATED 12/26/84 C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE, CA 95662-2148 | | Bay Pompano Beach | $12,285.97 |
| Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | DEAN FAMILY TRUST DATED 12/26/84 C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE, CA 95662-2148 | | Lake Helen Partners | $98.02 |

In re    **USA Commercial Mortgage Company**                          Case No.    __06-10725-LBR__
_____
                                 Debtor                                                                   (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | DEAN FAMILY TRUST DATED 12/26/84 C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE, CA 95662-2148 | | Oak Shores II | $10,033.44 |
| Rifqa Shahin Trustor & Trustee of The Rifqa Shahin Trust dated 6/8/94 | THE RIFQA SHAHIN TRUST DATED 6/8/94 C/O RIFQA SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE RD APPLE VALLEY, CA 92307-4619 | | Oak Shores II | $10,033.44 |
| Rita B. Taylor Trustee of the Rita B. Taylor Revocable Living Trust dated 10/2/96 | RITA B TAYLOR REVOCABLE LIVING TRUST DATED 10/2/96 C/O RITA B TAYLOR TRUSTEE PO BOX 81 MCARTHUR, CA 96056-0081 | | Amesbury/Hatters Point | $0.00 |
| Rita K. Malkin Trustee of the Rita K. Malkin Trust dated 7/26/2002 | RITA K MALKIN TRUST DATED 7/26/2002 C/O RITA K MALKIN TRUSTEE 1705 BURWOOD CIR RENO, NV 89521-4219 | | Bay Pompano Beach | $12,285.97 |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | RITA P ANDERSON TRUST C/O RITA P ANDERSON TRUSTEE 211 COPPER RIDGE CT BOULDER CITY, NV 89005-1211 | | Roam Development Group | $1,262.72 |
| Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | ROBERT A KEHL & TINA M KEHL 9001 LINCOLN RD FULTON, IL 61252-9724 | | Bay Pompano Beach | $98,287.80 |
| Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | SCHELL FAMILY TRUST DATED 8/21/92 C/O ROBERT A SCHELL & RUTH M SCHELL 855 BLUE SPRUCE RD RENO, NV 89511 | | Amesbury/Hatters Point | $0.00 |
| Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | SCHELL FAMILY TRUST DATED 8/21/92 C/O ROBERT A SCHELL & RUTH M SCHELL 855 BLUE SPRUCE RD RENO, NV 89511 | | Roam Development Group | $631.36 |
| Robert A. Susskind, an unmarried man | ROBERT A SUSSKIND 9900 WILBUR MAY BLVD , #206 RENO, NV 89521 | | Lake Helen Partners | $196.06 |
| Robert A. Susskind, an unmarried man | ROBERT A SUSSKIND 9900 WILBUR MAY BLVD , #206 RENO, NV 89521 | | Oak Shores II | $10,033.44 |
| Robert B. Bender & Paula S. Bender, husband & wife, as joint tenants with right of survivorship | ROBERT B BENDER & PAULA S BENDER 733 CHAMPAGNE RD INCLINE VILLAGE, NV 89451-8000 | | Bay Pompano Beach | $61,429.87 |
| Robert B. Cockayne Trustee of the Robert B. Cockayne Revocable Trust dated 4/19/05 | ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05 C/O ROBERT B COCKAYNE TRUSTEE 6501 RED HOOK PLAZA STE 201 PMB 7 ST  THOMAS, VI 00802 | | SVRB $4,500,000 | $0.00 |
| Robert C. Gunning & Nancy R. Gunning, husband & wife, as joint tenants with right of survivorship | ROBERT C GUNNING & NANCY R GUNNING 6627 LONG LAKE DR NINE MILE FALLS, WA 99026-9542 | | SVRB $4,500,000 | $0.00 |
| Robert C. Toombes and Patsy G. Toombes, husband and wife, as joint tenants with the right of survivorship | ROBERT C TOOMBES AND PATSY G TOOMBES PO BOX 11665 ZEPHYR COVE, NV 89448-3665 | | Oak Shores II | $20,066.89 |
| Robert D. Earp, a married man dealing with his sole & separate property | ROBERT D EARP 609 N LAUREL ST EL PASO, TX 79903-3401 | | Amesbury/Hatters Point | $0.00 |

In re **USA Commercial Mortgage Company**                        Case No. _____ **06-10725-LBR**
                                   Debtor                                                                                  (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Robert D. Earp, a married man dealing with his sole & separate property | ROBERT D EARP<br>609 N LAUREL ST<br>EL PASO, TX 79903-3401 | | Del Valle Isleton | $2,463.77 |
| Robert D. Howard Sr. Trustee of The 2001 Robert D. Howard Sr. Trust | THE 2001 ROBERT D HOWARD SR TRUST<br>C/O ROBERT D HOWARD SR TRUSTEE<br>2361 ZUNI AVE<br>PAHRUMP, NV 89048-4840 | | Cabernet | $11,538.46 |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | MIERAU LIVING TRUST DATED 9/14/98<br>C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES<br>PO BOX 562<br>GLENBROOK, NV 89413-0562 | | Amesbury/Hatters Point | $0.00 |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | MIERAU LIVING TRUST DATED 9/14/98<br>C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES<br>PO BOX 562<br>GLENBROOK, NV 89413-0562 | | Bay Pompano Beach | $12,285.97 |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | MIERAU LIVING TRUST DATED 9/14/98<br>C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES<br>PO BOX 562<br>GLENBROOK, NV 89413-0562 | | Beastar, LLC | $21,788.66 |
| Robert D. Phillips, an unmarried man | ROBERT D PHILLIPS<br>5382 EDINGER AVE<br>HUNTINGTON BEACH, CA 92649-1503 | | Cabernet | $5,769.23 |
| Robert D. Phillips, an unmarried man | ROBERT D PHILLIPS<br>5382 EDINGER AVE<br>HUNTINGTON BEACH, CA 92649-1503 | | Preserve at Galleria, LLC | $0.00 |
| Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | LOUISE G SHERK MD A MEDICAL CORPORATION EMPLOYEE BENEFIT PLAN TRUST<br>C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES<br>3830 OCEAN BIRCH DR<br>CORONA DEL MAR, CA 92625-1244 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Robert E. Brooks, a married man dealing with his sole and separate property | ROBERT E BROOKS<br>1405 14TH AVE SW<br>MINOT, ND 58701-5781 | | Bay Pompano Beach | $12,285.97 |
| Robert E. Brooks, a married man, and Candith Brooks, an unmarried woman, as joint tenants with the right of survivorship | ROBERT E BROOKS AND CANDITH BROOKS<br>1405 14TH AVE SW<br>MINOT, ND 58701-5781 | | Roam Development Group | $631.36 |
| Robert E. Burnett Jr. married man dealing with his sole & separate property | ROBERT E BURNETT JR<br>PSC 2 BOX 6533<br>APO, AE 09012 | | The Gardens, LLC $2,425,000 | $0.00 |
| Robert E. Hughes, an unmarried man | ROBERT E HUGHES<br>3465 BRITTLEWOOD AVE<br>LAS VEGAS, NV 89120-2010 | | Roam Development Group | $631.36 |
| Robert E. Meldrum, a married man dealing with his sole & separate property | ROBERT E MELDRUM<br>7077 HEATHERWOOD DR<br>RENO, NV 89523-2094 | | Oak Shores II | $10,033.44 |
| Robert E. Meldrum, a married man dealing with his sole & separate property | ROBERT E MELDRUM<br>7077 HEATHERWOOD DR<br>RENO, NV 89523-2094 | | Roam Development Group | $631.36 |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | RAY FAMILY TRUST DATED 6/28/89<br>C/O ROBERT E RAY & PEGGIE RAY TRUSTEES<br>1202 JESSIE RD<br>HENDERSON, NV 89015-9242 | | Amesbury/Hatters Point | $0.00 |

In re    __USA Commercial Mortgage Company__    Case No.    __06-10725-LBR__
                        Debtor                                                              (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | RAY FAMILY TRUST DATED 6/28/89 C/O ROBERT E RAY & PEGGIE RAY TRUSTEES 1202 JESSIE RD HENDERSON, NV 89015-9242 | | Oak Shores II | $10,033.44 |
| Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980 as updated. | THE BRANDIN FAMILY TRUST DATED DECEMBER 1980 C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES 2 LA LOMITA NEWBURY PARK, CA 91320-1013 | | Roam Development Group | $631.36 |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | ESSAFF FAMILY TRUST DATED 6/18/02 C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES 2860 HEYBOURNE RD MINDEN, NV 89423-8826 | | Freeway 101 | $121,966.77 |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | ESSAFF FAMILY TRUST DATED 6/18/02 C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES 2860 HEYBOURNE RD MINDEN, NV 89423-8826 | | Oak Shores II | $20,066.89 |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | ESSAFF FAMILY TRUST DATED 6/18/02 C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES 2860 HEYBOURNE RD MINDEN, NV 89423-8826 | | The Gardens, LLC $2,425,000 | $0.00 |
| Robert F. Smith and Terrylin W. Smith, Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 | ROBERT F AND TERRYLIN W SMITH TRUST DATED 2/6/92 C/O ROBERT F SMITH AND TERRYLIN W SMITH TRUSTEES PO BOX 40072 RENO, NV 89504-4072 | | Oak Shores II | $10,033.44 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | O´CONNOR REVOCABLE TRUST UTD 9/17/97 C/O ROBERT H O´CONNOR & CATHLEEN B O´CONNOR TRUSTEES PO BOX 1567 ELIZABETH CITY, NC 27906 | | Amesbury/Hatters Point | $0.00 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | O´CONNOR REVOCABLE TRUST UTD 9/17/97 C/O ROBERT H O´CONNOR & CATHLEEN B O´CONNOR TRUSTEES PO BOX 1567 ELIZABETH CITY, NC 27906 | | Bay Pompano Beach | $12,285.97 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | O´CONNOR REVOCABLE TRUST UTD 9/17/97 C/O ROBERT H O´CONNOR & CATHLEEN B O´CONNOR TRUSTEES PO BOX 1567 ELIZABETH CITY, NC 27906 | | Beastar, LLC | $21,788.66 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | O´CONNOR REVOCABLE TRUST UTD 9/17/97 C/O ROBERT H O´CONNOR & CATHLEEN B O´CONNOR TRUSTEES PO BOX 1567 ELIZABETH CITY, NC 27906 | | Beau Rivage Homes/$8,000,000 | $1,898.62 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | O´CONNOR REVOCABLE TRUST UTD 9/17/97 C/O ROBERT H O´CONNOR & CATHLEEN B O´CONNOR TRUSTEES PO BOX 1567 ELIZABETH CITY, NC 27906 | | Cabernet | $28,846.15 |

In re     _____ **USA Commercial Mortgage Company** _____     Case No.    _____ **06-10725-LBR**

          Debtor                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | ROBERT H PERLMAN & LYNN R PERLMAN TRUST DATED 9/17/92 C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES 2877 PARADISE RD UNIT 3501 LAS VEGAS, NV 89109-5278 | | Amesbury/Hatters Point | $0.00 |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | ROBERT H PERLMAN & LYNN R PERLMAN TRUST DATED 9/17/92 C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES 2877 PARADISE RD UNIT 3501 LAS VEGAS, NV 89109-5278 | | Beau Rivage Homes/$8,000,000 | $1,573.62 |
| Robert H. Turner & Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 | ROBERT OR NANCY TURNER TTEES THE TURNER FAMILY TRUST 60354 WOODSIDE LOOP BEND, OR 97702-9438 | | Bay Pompano Beach | $49,143.90 |
| Robert Hitchins, an unmarried man | ROBERT HITCHINS 5935 30TH AVE S APT 214 GULFPORT, FL 33707-5335 | | Amesbury/Hatters Point | $0.00 |
| Robert J. Cowen Trustee of the Robert J. Cowen Trust dated 11/7/97 | ROBERT J COWEN TRUST DATED 11/7/97 C/O ROBERT J COWEN TRUSTEE 10403 SAWMILL AVE LAS VEGAS, NV 89134-5226 | | Bay Pompano Beach | $17,200.36 |
| Robert J. D'Ambrosio, a married man dealing with his sole & separate property | ROBERT J D`AMBROSIO 14 MADRONO CT CORTE MADERA, CA 94925-1645 | | Del Valle Isleton | $0.00 |
| Robert J. Esperance & Mary A. Esperance Trustees of the Esperance Family Trust Dated December 9, 2004 | ESPERANCE FAMILY TRUST DATED DECEMBER 9 2004 C/O ROBERT J ESPERANCE & MARY A ESPERANCE TRUSTEES 904 DOLCE DR SPARKS, NV 89434-6646 | | Preserve at Galleria, LLC | $0.00 |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | ROBERT J KEHL & RUTH ANN KEHL 4963 MESA CAPELLA DR LAS VEGAS, NV 89148-1441 | | Copper Sage Commerce Center, LLC | $347,173.90 |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | ROBERT J KEHL & RUTH ANN KEHL 4963 MESA CAPELLA DR LAS VEGAS, NV 89148-1441 | | Freeway 101 | $249,416.69 |
| Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | MORETTO FAMILY LIVING TRUST DATED 9/19/94 C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES 3211 BAKER ST SAN FRANCISCO, CA 94123-1806 | | Bay Pompano Beach | $12,285.97 |
| Robert J. Yoder & Nancy R. Davis Trustees of the Davis Yoder Trust dated 2/16/00 | DAVIS YODER TRUST DATED 2/16/00 C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES 12291 PROSSER DAM RD TRUCKEE, CA 96161 | | Universal Hawaii | $43,398.79 |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | ROBERT J YODER DEFINED BENEFIT PLAN C/O ROBERT J YODER TRUSTEE 12291 PROSSER DAM RD TRUCKEE, CA 96161 | | Bay Pompano Beach | $18,428.96 |

In re   __USA Commercial Mortgage Company__          Case No.   __06-10725-LBR__
                        Debtor                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | R L ALLGEIER FAMILY TRUST DATED 10/4/97 C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES 1767 SHAMROCK CIR MINDEN, NV 89423-4706 | | Freeway 101 | $83,138.91 |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | R L ALLGEIER FAMILY TRUST DATED 10/4/97 C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES 1767 SHAMROCK CIR MINDEN, NV 89423-4706 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | R L ALLGEIER FAMILY TRUST DATED 10/4/97 C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES 1767 SHAMROCK CIR MINDEN, NV 89423-4706 | | Universal Hawaii | $57,865.12 |
| Robert L. De Ruff Trustee of the De Ruff 1988 Trust dated 4/25/88 | DE RUFF 1988 TRUST DATED 4/25/88 C/O ROBERT L DE RUFF TRUSTEE 8175 S VIRGINIA ST STE 850 PMB 221 RENO, NV 89511-8981 | | SVRB $4,500,000 | $0.00 |
| Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | HERPST FAMILY TRUST DATED 8/16/90 C/O ROBERT L HERPST TRUSTEE 1805 ROYAL BIRKDALE DR BOULDER CITY, NV 89005-3661 | | Beau Rivage Homes/$8,000,000 | $5,695.82 |
| Robert L. Lowe & Mary M. Lowe Trustees of the Lowe Family Trust | LOWE FAMILY TRUST C/O ROBERT L LOWE & MARY M LOWE TRUSTEES 225 GARFIELD DR HENDERSON, NV 89074-1028 | | Amesbury/Hatters Point | $0.00 |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | ROBERT L OGREN TRUST DATED 6/30/92 C/O ROBERT L OGREN TRUSTEE 3768 RICK STRATTON DR LAS VEGAS, NV 89120-2647 | | Amesbury/Hatters Point | $0.00 |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | ROBERT L OGREN TRUST DATED 6/30/92 C/O ROBERT L OGREN TRUSTEE 3768 RICK STRATTON DR LAS VEGAS, NV 89120-2647 | | Beau Rivage Homes/$8,000,000 | $2,203.03 |
| Robert M. Ebinger, an unmarried man | ROBERT M EBINGER 812 S 6TH ST LAS VEGAS, NV 89101-6924 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Robert M. Lampert Trustee of the Pulmonary Associates Profit Sharing Plan #002 for the Benefit of Robert M. Lampert dated 01/01/03 | PULMONARY ASSOCIATES PSP #002 FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03 C/O ROBERT M LAMPERT TRUSTEE 2024 WINTER WIND ST LAS VEGAS, NV 89134-6697 | | Roam Development Group | $631.36 |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT C/O ROBERT O`CONNOR SR ADMINISTRATOR PO BOX 1567 ELIZABETH CITY, NC 27906 | | Cabernet | $15,000.00 |
| Robert R. Rodriguez, an unmarried man | ROBERT R RODRIGUEZ 2809 EASY ST PLACERVILLE, CA 95667-3906 | | Preserve at Galleria, LLC | $0.00 |
| Robert R. Wade & Shirley E. Wade, husband & wife, as joint tenants with right of survivorship | ROBERT R WADE & SHIRLEY E WADE PO BOX 911209 ST GEORGE, UT 84791-1209 | | Del Valle Isleton | $0.00 |

In re    __USA Commercial Mortgage Company__    Case No. ____06-10725-LBR____
                            Debtor                                                          (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | ROBERT R WADE REVOCABLE TRUST DATED 5/22/01 C/O ROBERT R WADE TRUSTEE PO BOX 911209 ST GEORGE, UT 84791-1209 | | Bay Pompano Beach | $12,285.97 |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | ROBERT R WADE REVOCABLE TRUST DATED 5/22/01 C/O ROBERT R WADE TRUSTEE PO BOX 911209 ST GEORGE, UT 84791-1209 | | Del Valle Isleton | $2,463.77 |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY REVOCABLE LIVING TRUST DATED 4/22/05 C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES 5814 ENGSTROM DR RIVERBANK, CA 95367-9524 | | Oak Shores II | $10,033.44 |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | ROBERT S SPECKERT REV LIVING TRUST DATED 6/11/92 C/O ROBERT S SPECKERT TRUSTEE 2128 RED DAWN SKY ST LAS VEGAS, NV 89134-5538 | | Beau Rivage Homes/$8,000,000 | $1,818.85 |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | ROBERT S SPECKERT REV LIVING TRUST DATED 6/11/92 C/O ROBERT S SPECKERT TRUSTEE 2128 RED DAWN SKY ST LAS VEGAS, NV 89134-5538 | | Roam Development Group | $631.36 |
| Robert Swedelson Trustee of the Swedelson Family Trust dated 12/23/92 | SWEDELSON FAMILY TRUST DATED 12/23/92 ROBERT SWEDELSON TTEE 2539 JADA DR HENDERSON, NV 89044 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST DATED 10/30/90 C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES 261 FREDRICKSBURG ROAD GARDNERVILLE, NV 89460 | | Amesbury/Hatters Point | $0.00 |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST DATED 10/30/90 C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES 261 FREDRICKSBURG ROAD GARDNERVILLE, NV 89460 | | Roam Development Group | $631.36 |
| Robert T. Fort and Julie A. Fort, Trustees of the Fort Living Trust, dated 5/17/04 | FORT LIVING TRUST DATED 5/17/04 C/O ROBERT T FORT AND JULIE A FORT TRUSTEES 7931 E CORONADO RD SCOTTSDALE, AZ 85257-2248 | | Bay Pompano Beach | $24,571.96 |
| Robert Taylor IRA | ROBERT TAYLOR IRA 275 LA CUENTA CIR HENDERSON, NV 89074-5925 | | The Gardens, LLC Timeshare | $0.00 |
| Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | BROWNE 1990 FAMILY TRUST DATED 6/11/90 C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES 700 KEELE DR RENO, NV 89509-1156 | | Amesbury/Hatters Point | $0.00 |

In re    **USA Commercial Mortgage Company**        Case No.    **06-10725-LBR**

Debtor                                                 (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Robert W. Hill, a married man, dealing with his sole & separate property | ROBERT W HILL<br>4900 SAN TIMOTEO AVE NW<br>ALBUQUERQUE, NM 87114-3813 | | Preserve at Galleria, LLC | $0.00 |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | INCH FAMILY TRUST DTD 04/19/95<br>C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES<br>73487 PURSLANE ST<br>PALM DESERT, CA 92260-5723 | | Bay Pompano Beach | $12,285.97 |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | INCH FAMILY TRUST DTD 04/19/95<br>C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES<br>73487 PURSLANE ST<br>PALM DESERT, CA 92260-5723 | | Roam Development Group | $631.36 |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | ROBERT W ULM LIVING TRUST DATED 4/11/05<br>C/O ROBERT W ULM TRUSTEE<br>414 MORNING GLORY RD<br>SAINT MARYS, GA 31558-4139 | | Universal Hawaii | $28,930.62 |
| Roberta J. Lycett, a single woman | ROBERTA J LYCETT<br>2806 OTSEGO DR<br>OAK HILL, VA 20171-2444 | | Amesbury/Hatters Point | $0.00 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | GRAHAM FAMILY TRUST DATED 10/26/78<br>C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES<br>1460 TWINRIDGE RD<br>SANTA BARBARA, CA 93111-1223 | | Bay Pompano Beach | $36,857.92 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | GRAHAM FAMILY TRUST DATED 10/26/78<br>C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES<br>1460 TWINRIDGE RD<br>SANTA BARBARA, CA 93111-1223 | | Del Valle Isleton | $9,855.07 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | GRAHAM FAMILY TRUST DATED 10/26/78<br>C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES<br>1460 TWINRIDGE RD<br>SANTA BARBARA, CA 93111-1223 | | Roam Development Group | $1,262.72 |
| Robin B. Graham Trustee of the Graham Family Marital Trust B dated 2/13/97 | GRAHAM FAMILY MARITAL TRUST B DATED 2/13/97<br>C/O ROBIN B GRAHAM TRUSTEE<br>1460 TWINRIDGE RD<br>SANTA BARBARA, CA 93111-1223 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Robin B. Graham Trustee of the Graham Family Marital Trust B dated 2/13/97 | GRAHAM FAMILY MARITAL TRUST B DATED 2/13/97<br>C/O ROBIN B GRAHAM TRUSTEE<br>1460 TWINRIDGE RD<br>SANTA BARBARA, CA 93111-1223 | | Del Valle Isleton | $0.00 |
| Robin B. Graham Trustee of the Graham Family Marital Trust B dated 2/13/97 | GRAHAM FAMILY MARITAL TRUST B DATED 2/13/97<br>C/O ROBIN B GRAHAM TRUSTEE<br>1460 TWINRIDGE RD<br>SANTA BARBARA, CA 93111-1223 | | Roam Development Group | $0.00 |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | HULSE FAMILY TRUST<br>C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES<br>355 E 1100 S<br>MAPLETON, UT 84664-5012 | | Cabernet | $11,538.46 |

In re    __USA Commercial Mortgage Company__    Case No.    __06-10725-LBR__
                          Debtor                                                                        (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | HUPPI TRUST DATED 1/30/92 C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES 378 ODIN PL PLEASANT HILL, CA 94523-1803 | | Amesbury/Hatters Point | $0.00 |
| Rodney L. Roloff & Sharyn A. Roloff Trustees of the R & S Roloff Trust dated 9/20/03 | R & S ROLOFF TRUST DATED 9/20/03 C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES 1319 STONY BROOK LN PLEASANTON, CA 94566-5402 | | Preserve at Galleria, LLC | $0.00 |
| Roger C. Phillips and Joann Phillips, Trustees of The Roger and Joann Phillips Revocable 2001 Trust | THE ROGER AND JOANN PHILLIPS REVOCABLE 2001 TRUST C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES 7132 OAKCREEK DR STOCKTON, CA 95207-1433 | | Preserve at Galleria, LLC | $0.00 |
| Roger L. Ghormley & Frances L. Ghormley, husband & wife, as joint tenants with right of survivorship | ROGER L GHORMLEY & FRANCES L GHORMLEY 2770 HARBOR HILLS LN LAS VEGAS, NV 89117-7629 | | Roam Development Group | $631.36 |
| Roger L. Janssen, a widower | ROGER L JANSSEN 1402 LOMBARDY DR HAM LAKE X, MN 55304-4800 | | Amesbury/Hatters Point | $0.00 |
| Roger N. Havekost, a married man dealing with his sole & separate property | ROGER N HAVEKOST 204 N BLUE RIDGE TRL HORSESHOE BAY, TX 78657-5912 | | Bay Pompano Beach | $12,285.97 |
| Roger N. Havekost, a married man dealing with his sole & separate property | ROGER N HAVEKOST 204 N BLUE RIDGE TRL HORSESHOE BAY, TX 78657-5912 | | Roam Development Group | $631.36 |
| Roger Najarian & Janice Najarian Trustees of The Najarian Family Revocable Living Trust dated 7/9/04 | THE NAJARIAN FAMILY REVOCABLE LIVING TRUST DATED 7/9/04 C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES 8320 SEDONA SUNRISE DR LAS VEGAS, NV 89128-8257 | | Bay Pompano Beach | $12,285.97 |
| Roger Noorthoek, an unmarried man | ROGER NOORTHOEK 4240 PROMENADE WAY #332 MARINA DEL REY, CA 90292 | | Amesbury/Hatters Point | $0.00 |
| Roger Noorthoek, an unmarried man | ROGER NOORTHOEK 4240 PROMENADE WAY #332 MARINA DEL REY, CA 90292 | | Bay Pompano Beach | $12,285.97 |
| Roger Noorthoek, an unmarried man | ROGER NOORTHOEK 4240 PROMENADE WAY #332 MARINA DEL REY, CA 90292 | | Beastar, LLC | $21,788.66 |
| Rogie C. Madlambayan, a single man | ROGIE C MADLAMBAYAN 29 OLIVE TREE CT HENDERSON, NV 89074-1595 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Rolf Tschudi and Louise Tschudi, Trustees of the Rolf Tschudi and Louise Tschudi 1989 Revocable Trust dated 8/22/89 | ROLF TSCHUDI AND LOUISE TSCHUDI 1989 REVOCABLE TRUST DATED 8/22/89 C/O ROLF TSCHUDI AND LOUISE TSCHUDI TRUSTEES 2320 15TH AVE SAN FRANCISCO, CA 94116-2502 | | Roam Development Group | $1,894.08 |

In re  **USA Commercial Mortgage Company**                    Case No.  _____**06-10725-LBR**_____
                          Debtor                                                          (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Ron L. Moskowitz | RON L MOSKOWITZ<br>4724 MASCAGNI ST<br>VENTURA, CA 93003-0384 | | Amesbury/Hatters Point | $0.00 |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | RONALD A JOHNSON & MARILYN JOHNSON<br>50 SNIDER WAY<br>SPARKS, NV 89431-6308 | | Bay Pompano Beach | $12,285.97 |
| Ronald A. Johnson and Janice Burgarello Trustees of the Jeffrey S. Johnson Trust dated 1/10/1993 | JEFFREY S JOHNSON<br>TRUST DATED 1/10/1993<br>C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE<br>50 SNIDER WAY<br>SPARKS, NV 89431-6308 | | Roam Development Group | $631.36 |
| Ronald A. Johnson Trustee of the C. I. B. B., Inc. Pension Plan | C I B B INC PENSION PLAN<br>C/O RONALD A JOHNSON TRUSTEE<br>50 SNIDER WAY<br>SPARKS, NV 89431-6308 | | Roam Development Group | $631.36 |
| Ronald C. Busk Trustee of the Ronald C. Busk Separate Property Trust dated 3/1/01 | RONALD C BUSK SEPARATE PROPERTY TRUST DATED 3/1/01<br>C/O RONALD C BUSK TRUSTEE<br>10624 S EASTERN AVE # A161<br>HENDERSON, NV 89052-2982 | | Amesbury/Hatters Point | $0.00 |
| Ronald D. Kiel, Trustee of the Ronald D. Kiel Trust dated 6/2/93 | RONALD D KIEL TRUST DATED 6/2/93<br>C/O RONALD D KIEL TRUSTEE<br>700 MARKER LN<br>LOVELOCK, NV 89419-5102 | | Roam Development Group | $631.36 |
| Ronald D. Powell and Jane A. Powell, Trustees of the Powell Family Trust dated 09/01/05 | POWELL FAMILY TRUST DATED 09/01/05<br>C/O RONALD D POWELL AND JANE A POWELL TRUSTEES<br>4820 W HIDDEN VALLEY DR<br>RENO, NV 89502-9402 | | Amesbury/Hatters Point | $0.00 |
| Ronald Douglas Neal, a married man, dealing with his sole and separate property | RONALD DOUGLAS NEAL<br>22853 BOXWOOD LN<br>SANTA CLARITA, CA 91390-4155 | | Oak Shores II | $10,033.44 |
| Ronald F. Ryan and Mary A. Ryan, husband and wife as joint tenants with the right of survivorship | RONALD F RYAN AND MARY A RYAN<br>217 PANCHO VIA DR<br>HENDERSON, NV 89012-5016 | | The Gardens, LLC Timeshare | $0.00 |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | RONALD G FINKEL & KAREN B FINKEL<br>32158 BEACHLAKE LN<br>WESTLAKE VILLAGE, CA 91361-3606 | | Del Valle Isleton | $4,927.54 |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | RONALD G FINKEL & KAREN B FINKEL<br>32158 BEACHLAKE LN<br>WESTLAKE VILLAGE, CA 91361-3606 | | Roam Development Group | $631.36 |
| Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | RONALD GENE BROWN & JAGODA BROWN<br>PO BOX 7006<br>MENLO PARK, CA 94026-7006 | | Beau Rivage Homes/$8,000,000 | $6,820.82 |
| Ronald Goldman & Barbara Goldman, Trustees of the Goldman Family Trust dated 10/29/93 | GOLDMAN FAMILY TRUST DATED 10/29/93<br>C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES<br>1717 MONTANA AVE<br>SANTA MONICA, CA 90403-1907 | | Bay Pompano Beach | $24,571.96 |
| Ronald J. Anthony & Nadine Anthony Trustees of The Anthony Family Living Trust | THE ANTHONY FAMILY LIVING TRUST<br>C/O RONALD J ANTHONY & NADINE ANTHONY TRUSTEES<br>1717 N PEPPER ST<br>BURBANK, CA 91505-1842 | | Freeway 101 | $41,569.40 |

In re _____
**USA Commercial Mortgage Company**
Debtor

Case No. _____**06-10725-LBR**_____
(If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | THE UNDERPASS TRUST<br>C/O RONALD K MONTESANO TRUSTEE<br>5121 BIG RIVER AVE<br>LAS VEGAS, NV 89130-2919 | | Oak Shores II | $10,033.44 |
| Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | PETERS FAMILY TRUST DATED 7/22/00<br>C/O RONALD K PETERS TRUSTEE<br>531 CAMBRIAN WAY<br>DANVILLE, CA 94526-6201 | | Roam Development Group | $631.36 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | RONALD KREYKES & LINDA KREYKES<br>4928 WIND HILL CT W<br>FORT WORTH, TX 76179-6410 | | Amesbury/Hatters Point | $0.00 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | RONALD KREYKES & LINDA KREYKES<br>4928 WIND HILL CT W<br>FORT WORTH, TX 76179-6410 | | Bay Pompano Beach | $24,571.96 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | RONALD KREYKES & LINDA KREYKES<br>4928 WIND HILL CT W<br>FORT WORTH, TX 76179-6410 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | RONALD KREYKES & LINDA KREYKES<br>4928 WIND HILL CT W<br>FORT WORTH, TX 76179-6410 | | Universal Hawaii | $57,861.26 |
| Ronald M. Addy & Priscilla K. Addy, husband & wife, as joint tenants with right of survivorship | RONALD M ADDY & PRISCILLA K ADDY<br>PO BOX 9550<br>BEND, OR 97708-9550 | | Bay Pompano Beach | $12,285.97 |
| Ronald Norman Cazier & Karen Rae Cazier Trustees of the Ronald Norman Cazier & Karen Rae Cazier Family Trust dated 3/9/00 | RONALD NORMAN CAZIER & KAREN RAE CAZIER FAMILY TRUST DATED 3/9/00<br>C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TTEES<br>3053 SWEETGUM WAY<br>ST GEORGE, UT 84790-8273 | | Amesbury/Hatters Point | $0.00 |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | RONALD R CARTER & LESLIE A CARTER REVOCABLE TRUST DATED 10/24/91<br>C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES<br>6508 ANASAZI DR NE<br>ALBUQUERQUE, NM 87111-7115 | | Bay Pompano Beach | $12,285.97 |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | RONALD R CARTER & LESLIE A CARTER REVOCABLE TRUST DATED 10/24/91<br>C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES<br>6508 ANASAZI DR NE<br>ALBUQUERQUE, NM 87111-7115 | | Freeway 101 | $41,569.40 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | RONNIE MCLEMORE & PEGGY MCLEMORE<br>307 WINDRIDGE RD<br>PALESTINE, TX 75801-2179 | | Roam Development Group | $631.36 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | RONNIE MCLEMORE & PEGGY MCLEMORE<br>307 WINDRIDGE RD<br>PALESTINE, TX 75801-2179 | | The Gardens, LLC Timeshare | $0.00 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | RONNIE MCLEMORE & PEGGY MCLEMORE<br>307 WINDRIDGE RD<br>PALESTINE, TX 75801-2179 | | Universal Hawaii | $28,932.58 |
| Rosalie Allen Morgan Trustee of the Rosalie Allen Morgan Trust dated 1/31/03 | ROSALIE ALLEN MORGAN TRUST DATED 1/31/03<br>C/O ROSALIE ALLEN MORGAN TRUSTEE<br>6869 EAGLE WING DR<br>SPARKS, NV 89436-8496 | | Bay Pompano Beach | $12,285.97 |

In re     _____ **USA Commercial Mortgage Company** _____          Case No. _____ **06-10725-LBR** _____

                                    Debtor                                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 | ROSALIND L STARK TTEE<br>THE STARK FAMILY TRUST DATED 4/2/84<br>10905 CLARION LN<br>LAS VEGAS, NV 89134-5504 | | Bay Pompano Beach | $12,285.97 |
| Rosanne L. Clark, a single woman | ROSANNE L CLARK<br>2350 HIGH TERRACE DR<br>RENO, NV 89509-5075 | | Freeway 101 | $41,569.40 |
| Ross Deller, Sr., an unmarried man | ROSS DELLER SR<br>1469 HARMONY HILL DR<br>HENDERSON, NV 89014-2525 | | Roam Development Group | $1,515.26 |
| Roy J. Bunch Living Trust | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING TRUST DTD 6/20/00 ACCT #2<br>4956 VISTA FLORA WAY<br>LAS VEGAS, NV 89121-2945 | | Beau Rivage Homes/$8,000,000 | $0.00 |
| Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | STEPHEN FAMILY TRUST DATED 3/22/84<br>C/O ROY M STEPHEN & CAROL J STEPHEN TRUSTEES<br>1214 YUCCA CIR<br>ST GEORGE, UT 84790-7551 | | Amesbury/Hatters Point | $0.00 |
| RoyceG.  Jenkins, an unmarried man | ROYCE G JENKINS<br>2021 FRESNO RD<br>PLANO, TX 75074-3612 | | Bay Pompano Beach | $24,571.96 |
| Ruby M. Hill, Trustee of The Ruby M. Hill Family Trust dated December 12, 1992 | THE RUBY M HILL FAMILY TRUST DATED DECEMBER 12 1992<br>C/O RUBY M HILL TRUSTEE<br>877 E MARCH LN APT 377<br>STOCKTON, CA 95207-5880 | | Preserve at Galleria, LLC | $0.00 |
| Ruby Simon & Evie Simon | RUBY SIMON & EVIE SIMON<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV 89129-7680 | | Amesbury/Hatters Point | $0.00 |
| Ruby Simon, a single woman | RUBY SIMON<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV 89129-7680 | | Amesbury/Hatters Point | $0.00 |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | WINKLER FAMILY TRUST DATED 3/13/86<br>C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES<br>10000 ROSSBURY PL<br>LOS ANGELES, CA 90064-4826 | | Amesbury/Hatters Point | $0.00 |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | WINKLER FAMILY TRUST DATED 3/13/86<br>C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES<br>10000 ROSSBURY PL<br>LOS ANGELES, CA 90064-4826 | | Roam Development Group | $1,262.72 |
| Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | R & S MCTEE 1995 TRUST DATED 4/20/95<br>C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES<br>PO BOX 2480<br>GARDNERVILLE, NV 89410-2480 | | Freeway 101 | $41,569.40 |
| Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | R & S MCTEE 1995 TRUST DATED 4/20/95<br>C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES<br>PO BOX 2480<br>GARDNERVILLE, NV 89410-2480 | | The Gardens, LLC $2,425,000 | $0.00 |

In re      __USA Commercial Mortgage Company__          Case No. ____06-10725-LBR____

Debtor

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Rulon D. Robison Trustee of the Rulon D. Robison Profit Sharing Plan | RULON D ROBISON PROFIT SHARING PLAN C/O RULON D ROBISON TRUSTEE 9100 EAGLE HILLS DR LAS VEGAS, NV 89134-6116 | | Amesbury/Hatters Point | $0.00 |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J.  Zuardo Community Property Trust Restated 5/5/00 | RUSSELL J ZUARDO & BETTY J ZUARDO COMMUNITY PROPERTY TRUST RESTATED 5/5/00 C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES 1296 HIGH FOREST AVE LAS VEGAS, NV 89123-3803 | | Bay Pompano Beach | $24,571.96 |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J.  Zuardo Community Property Trust Restated 5/5/00 | RUSSELL J ZUARDO & BETTY J ZUARDO COMMUNITY PROPERTY TRUST RESTATED 5/5/00 C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES 1296 HIGH FOREST AVE LAS VEGAS, NV 89123-3803 | | Oak Shores II | $10,033.44 |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust dated 5/18/99 | BLOOD FAMILY TRUST DATED 5/18/99 C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES 140 BROWNSTONE DR MOORESVILLE, NC 28117-3717 | | Amesbury/Hatters Point | $0.00 |
| Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 | QUINN FAMILY TRUST DATED 1/11/00 C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES 2293 SUTTER VIEW LN LINCOLN, CA 95648-7718 | | Oak Shores II | $11,036.79 |
| Ruth A. Errington Trustee of the Ruth A. Errington Living Trust dated 11/22/04 | RUTH A ERRINGTON LIVING TRUST DATED 11/22/04 C/O RUTH A ERRINGTON TRUSTEE 1146 BUCKBRUSH RD MINDEN, NV 89423-7862 | | Roam Development Group | $631.36 |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | RUTH A KUESTER TRUST DATED 1/29/91 C/O RUTH A KUESTER TRUSTEE 115 FERN CREEK BEAUMONT, CA 92223 | | Amesbury/Hatters Point | $0.00 |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | RUTH A KUESTER TRUST DATED 1/29/91 C/O RUTH A KUESTER TRUSTEE 115 FERN CREEK BEAUMONT, CA 92223 | | Beau Rivage Homes/$8,000,000 | $645.52 |
| Ruth D. Carriere Trustee of the Ruth D. Carriere Family Trust dated 8/5/96 | RUTH D CARRIERE FAMILY TRUST DATED 8/5/96 C/O RUTH D CARRIERE TRUSTEE 13147 PARKWAY RD POUND, WI 54161-8817 | | Amesbury/Hatters Point | $0.00 |
| Ruth E. Rudd Trustee of the Ruth E. Rudd Revocable Trust dated 11/11/92 | RUTH E RUDD REVOCABLE TRUST DATED 11/11/92 C/O RUTH E RUDD TRUSTEE 1519 DEERFORD CIR LAS VEGAS, NV 89110-1984 | | Amesbury/Hatters Point | $0.00 |
| Ruth M. Lataille, a married woman dealing with her sole & separate property | RUTH M LATAILLE 543 GRANVILLE RD EAST HARTLAND, CT 06027-1116 | | Amesbury/Hatters Point | $0.00 |
| Ryan S. Shane | RYAN S SHANE PO BOX 1078 DAYTON, NV 89403-1078 | | Amesbury/Hatters Point | $0.00 |
| S & P Davis Limited Partnership, a Texas Partnership | S & P DAVIS LIMITED PARTNERSHIP 6816 CITRINE DR CARLSBAD, CA 92009 | | Amesbury/Hatters Point | $0.00 |

In re      **USA Commercial Mortgage Company**             Case No.    **06-10725-LBR**

                         Debtor                                                     (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| S & P Davis Limited Partnership, a Texas Partnership | S & P DAVIS LIMITED PARTNERSHIP 6816 CITRINE DR CARLSBAD, CA 92009 | | Bay Pompano Beach | $24,571.96 |
| S & P Davis Limited Partnership, a Texas Partnership | S & P DAVIS LIMITED PARTNERSHIP 6816 CITRINE DR CARLSBAD, CA 92009 | | Del Valle Isleton | $4,927.54 |
| S & P Davis Limited Partnership, a Texas Partnership | S & P DAVIS LIMITED PARTNERSHIP 6816 CITRINE DR CARLSBAD, CA 92009 | | Roam Development Group | $1,262.72 |
| S. A. Hanes Trustee of the S.A. Hanes Profit Sharing Plan | SA HANES PROFIT SHARING PLAN C/O S A HANES TRUSTEE PO BOX 10054 ZEPHYR COVE, NV 89448-2054 | | Roam Development Group | $631.36 |
| Sack Family Partners, LP | SACK FAMILY PARTNERS LP 415 L AMBIANCE DR # PH-D LONGBOAT KEY, FL 34228-3908 | | The Gardens, LLC Timeshare | $0.00 |
| Sally Mark | SALLY MARK 7673 GRANVILLE DR TAMARAC, FL 33321-8748 | | Amesbury/Hatters Point | $0.00 |
| Salvatore Siciliano | SALVATORE SICILIANO 2711 BRIGGS AVE BRONX, NY 10458-4000 | | Amesbury/Hatters Point | $0.00 |
| Samuel P. Walls & Nancy A. Walls Trustees of the Walls Living Trust dated 7/7/03 | WALLS LIVING TRUST DATED 7/7/03 C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES 2443 KLEIN RD SAN JOSE, CA 95148-1802 | | Beastar, LLC | $21,788.66 |
| Samuels Foundation, Inc., a Nevada corporation | SAMUELS FOUNDATION INC 198 CONCHO DR RENO, NV 89521-7823 | | Brookmere/Matteson $27,050,000 | $0.00 |
| Sandra Hollander Trustee of the Sandra I. Hollander Revocable Trust | SANDRA I HOLLANDER REVOCABLE TRUST C/O SANDRA HOLLANDER TRUSTEE 10533 SANTO MARCO CT LAS VEGAS, NV 89135-2457 | | Amesbury/Hatters Point | $0.00 |
| Sandra M. Mogg Trustee of the Sandra M. Mogg Revocable Living Trust dated 4/9/04 | SANDRA M MOGG REVOCABLE LIVING TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE 485 ANNET ST HENDERSON, NV 89052-2615 | | Bay Pompano Beach | $12,285.97 |
| Sandra M. Mogg Trustee of the Sandra M. Mogg Revocable Living Trust dated 4/9/04 | SANDRA M MOGG REVOCABLE LIVING TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE 485 ANNET ST HENDERSON, NV 89052-2615 | | Beastar, LLC | $21,788.66 |
| Sapourn Legacy, LLC, a Florida limited liability company | SAPOURN LEGACY LLC 286 LANSING ISLAND DR INDIAN HARBOUR BEACH, FL 32937-5101 | | Bay Pompano Beach | $36,857.92 |
| Sarah R. Roberts Trustee of the Roberts Family Trust dated 4/28/04 | ROBERTS FAMILY TRUST DATED 4/28/04 C/O SARAH R ROBERTS TRUSTEE 520 CLEARVIEW DR LOS GATOS, CA 95032-1743 | | Bay Pompano Beach | $12,285.97 |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | ROISENTUL FAMILY TRUST C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES 74075 KOKOPELLI CIR PALM DESERT, CA 92211-2075 | | Amesbury/Hatters Point | $0.00 |

In re _____**USA Commercial Mortgage Company**_____     Case No. ___**06-10725-LBR**___

                          Debtor                                              (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | ROISENTUL FAMILY TRUST C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES 74075 KOKOPELLI CIR PALM DESERT, CA 92211-2075 | | Roam Development Group | $631.36 |
| Scatena | SCATENA 34 W 9TH ST RENO, NV 89503-3717 | | Amesbury/Hatters Point | $0.00 |
| Schwartz & Earp Joint Venture | SCHWARTZ & EARP JOINT VENTURE 609 N LAUREL ST EL PASO, TX 79903-3401 | | Roam Development Group | $631.36 |
| Scott A. Kusich, a married man dealing with his sole & separate property | SCOTT A KUSICH 2720 PRESTON CT MOUNTAIN VIEW, CA 94040-4426 | | Lake Helen Partners | $98.02 |
| Scott A. Kusich, a married man dealing with his sole & separate property | SCOTT A KUSICH 2720 PRESTON CT MOUNTAIN VIEW, CA 94040-4426 | | SVRB $4,500,000 | $0.00 |
| Scott J. Elowitz, a married man dealing with his sole and separate property | SCOTT J ELOWITZ 200 DANIELS WAY STE 210 FREEHOLD, NJ 07728-2622 | | Bay Pompano Beach | $24,571.96 |
| Scott Machock & Heidi Machock, Husband and wife as joint tenants with right of survivorship | SCOTT MACHOCK & HEIDI MACHOCK 32792 ROSEMONT DR TRABUCO CANYON, CA 92679-3387 | | Bay Pompano Beach | $18,428.96 |
| Scott Machock & Heidi Machock, Husband and wife as joint tenants with right of survivorship | SCOTT MACHOCK & HEIDI MACHOCK 32792 ROSEMONT DR TRABUCO CANYON, CA 92679-3387 | | Preserve at Galleria, LLC | $0.00 |
| Scott Wilgar & Gail Wilgar, husband & wife | SCOTT WILGAR & GAIL WILGAR 8812 GLENISTAR GATE AVE LAS VEGAS, NV 89143 | | Amesbury/Hatters Point | $0.00 |
| Sean P. Cunningham & Shelley R. Cunningham, husband & wife, as joint tenants with right of survivorship | SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM 4616 PROVIDENCE LN LAS VEGAS, NV 89107-2954 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| Shahriar Zavosh, an unmarried man | SHAHRIAR ZAVOSH 3800 S CANTABRIA CIR UNIT 1042 CHANDLER, AZ 85248-4247 | | Bay Pompano Beach | $12,285.97 |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | SHARON D TARPINIAN REVOCABLE LIVING TRUST DATED 12/17/2002 SHARON D TARPINIAN TTEE 327 JACARANDA DR DANVILLE, CA 94506-2124 | | Bay Pompano Beach | $18,428.96 |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | SHARON D TARPINIAN REVOCABLE LIVING TRUST DATED 12/17/2002 SHARON D TARPINIAN TTEE 327 JACARANDA DR DANVILLE, CA 94506-2124 | | Beastar, LLC | $32,683.00 |
| Sharon Peterson for Benefit of the Peterson Family Trust | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | | Bay Pompano Beach | $24,571.95 |
| Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | SHARON R FITZGERALD 24 CARRINGTON WAY RENO, NV 89506-1994 | | Bay Pompano Beach | $24,571.96 |
| Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | SHARON R FITZGERALD 24 CARRINGTON WAY RENO, NV 89506-1994 | | Roam Development Group | $631.36 |

In re    __USA Commercial Mortgage Company__    Case No.    __06-10725-LBR__
_____
Debtor    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Sharon S. Lazar, a single woman | SHARON S LAZAR<br>705 KENDALL LN<br>BOULDER CITY, NV 89005-1111 | | Amesbury/Hatters Point | $0.00 |
| Sharon S. Lazar, a single woman | SHARON S LAZAR<br>705 KENDALL LN<br>BOULDER CITY, NV 89005-1111 | | Bay Pompano Beach | $12,285.97 |
| Sheila E. Rothberg, a married woman dealing with her sole & separate property | SHEILA E ROTHBERG<br>21 RANDOLPH DR<br>DIX HILLS, NY 11746-8307 | | Bay Pompano Beach | $24,571.96 |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | SHELDON & MARION G PORTMAN TRUST DATED 11/01/85<br>C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES<br>9505 CITY HILL CT<br>LAS VEGAS, NV 89134-1711 | | Del Valle Isleton | $4,927.54 |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | SHELDON & MARION G PORTMAN TRUST DATED 11/01/85<br>C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES<br>9505 CITY HILL CT<br>LAS VEGAS, NV 89134-1711 | | Roam Development Group | $2,525.44 |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | SHELDON & MARION G PORTMAN TRUST DATED 11/01/85<br>C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES<br>9505 CITY HILL CT<br>LAS VEGAS, NV 89134-1711 | | SVRB $4,500,000 | $0.00 |
| Sherry Lynne, a single woman | SHERRY LYNNE<br>29657 STRAWBERRY HILL DR<br>AGOURA HILLS, CA 91301-4015 | | Del Valle Isleton | $2,463.77 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | SHIMON PERESS & HANNAH K PERESS TRUST DATED 4/17/01<br>C/O SHIMON PERESS & HANNAH PERESS TRUSTEES<br>8109 SAPPHIRE BAY CIR<br>LAS VEGAS, NV 89128-7738 | | Bay Pompano Beach | $12,285.97 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | SHIMON PERESS & HANNAH K PERESS TRUST DATED 4/17/01<br>C/O SHIMON PERESS & HANNAH PERESS TRUSTEES<br>8109 SAPPHIRE BAY CIR<br>LAS VEGAS, NV 89128-7738 | | Beastar, LLC | $21,788.66 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | SHIMON PERESS & HANNAH K PERESS TRUST DATED 4/17/01<br>C/O SHIMON PERESS & HANNAH PERESS TRUSTEES<br>8109 SAPPHIRE BAY CIR<br>LAS VEGAS, NV 89128-7738 | | Del Valle Isleton | $2,463.77 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | SHIMON PERESS & HANNAH K PERESS TRUST DATED 4/17/01<br>C/O SHIMON PERESS & HANNAH PERESS TRUSTEES<br>8109 SAPPHIRE BAY CIR<br>LAS VEGAS, NV 89128-7738 | | Roam Development Group | $631.36 |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | COLLINS FAMILY TRUST DATED 1/29/93<br>C/O SHIRLEY M COLLINS TRUSTEE<br>1975 SNOWBERRY CT<br>CARLSBAD, CA 92009-8408 | | Amesbury/Hatters Point | $0.00 |

In re   _____          Case No.   _____06-10725-LBR_____
         **USA Commercial Mortgage Company**
                        Debtor                                      (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | COLLINS FAMILY TRUST DATED 1/29/93 C/O SHIRLEY M COLLINS TRUSTEE 1975 SNOWBERRY CT CARLSBAD, CA 92009-8408 | | Bay Pompano Beach | $18,428.96 |
| Shirley M. Reinesch Trustee of the Shirley M. Reinesch Revocable Living Trust dated 11/1/99 | SHIRLEY M REINESCH REVOCABLE LIVING TRUST DATED 11/1/99 C/O SHIRLEY M REINESCH TRUSTEE 5792 NE 5TH ST REDMOND, OR 97756-8561 | | Amesbury/Hatters Point | $0.00 |
| Shu-Chih Tsai, a married man dealing withhis sole & separate property | SHU-CHIH TSAI 1716 S MONTEREY ST ALHAMBRA, CA 91801-5457 | | Amesbury/Hatters Point | $0.00 |
| Sierra West, Inc., a Nevada corporation | SIERRA WEST INC PO BOX 8346 INCLINE VILLAGE, NV 89452-8346 | | Amesbury/Hatters Point | $0.00 |
| Sierra West, Inc., a Nevada corporation | SIERRA WEST INC PO BOX 8346 INCLINE VILLAGE, NV 89452-8346 | | Bay Pompano Beach | $12,285.97 |
| Sierra West, Inc., a Nevada corporation | SIERRA WEST INC PO BOX 8346 INCLINE VILLAGE, NV 89452-8346 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Sierra West, Inc., a Nevada corporation | SIERRA WEST INC PO BOX 8346 INCLINE VILLAGE, NV 89452-8346 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Sigfried Baker transfer on death to Annee Nounna | SIGFRIED BAKER 8057 LANDS END AVE LAS VEGAS, NV 89117-7635 | | The Gardens, LLC Timeshare | $0.00 |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | TOMCZAK FAMILY TRUST DATED 4/25/83 C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES 8507 S HARMON EXTENSION RD SPOKANE, WA 99223-9346 | | Amesbury/Hatters Point | $0.00 |
| Sloan D. Wilson, an unmarried man, & Edna P. Wilson, a married woman, as joint tenants with right of survivorship | SLOAN D WILSON & EDNA P WILSON 2655 POLK ST APT 404 SAN FRANCISCO, CA 94109-1532 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Smith Barney/CGM Custodian For Richard G. Adams IRA | RICHARD G ADAMS IRA 6990 E THIRSTY CACTUS LN SCOTTSDALE, AZ 85262-7302 | | Cabernet | $11,538.46 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS LLC 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | | Bay Pompano Beach | $12,285.97 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS LLC 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | | Del Valle Isleton | $9,855.07 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS LLC 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | | Lake Helen Partners | $980.24 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS LLC 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | | Oak Shores II | $15,050.17 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS LLC 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | | Preserve at Galleria, LLC | $0.00 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS LLC 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | | Roam Development Group | $631.36 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
                                    Debtor                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS LLC 930 TAHOE BLVD STE 802-550 INCLINE VILLAGE, NV 89451-9451 | | Universal Hawaii | $57,865.12 |
| Spectrum Capital, LLC, a California limited liability company | SPECTRUM CAPITAL LLC 6167 JARVIS AVE # 304 NEWARK, CA 94560-1210 | | Amesbury/Hatters Point | $0.00 |
| Spectrum Capital, LLC, a California limited liability company | SPECTRUM CAPITAL LLC 6167 JARVIS AVE # 304 NEWARK, CA 94560-1210 | | Oak Shores II | $10,033.44 |
| Spectrum Capital, LLC, a California limited liability company | SPECTRUM CAPITAL LLC 6167 JARVIS AVE # 304 NEWARK, CA 94560-1210 | | Universal Hawaii | $28,932.58 |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | STANLEY BELNAP & GLORIA BELNAP 9900 FOX SPRINGS DR LAS VEGAS, NV 89117-0941 | | Amesbury/Hatters Point | $0.00 |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | STANLEY BELNAP & GLORIA BELNAP 9900 FOX SPRINGS DR LAS VEGAS, NV 89117-0941 | | Roam Development Group | $1,262.72 |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | STANLEY C GERMAIN & DOROTHY GERMAIN PO BOX 307 MONTROSE, CA 91021-0307 | | Bay Pompano Beach | $12,285.97 |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | STANLEY C GERMAIN & DOROTHY GERMAIN PO BOX 307 MONTROSE, CA 91021-0307 | | Roam Development Group | $631.36 |
| Stanley Halfter & Dolores Halfter, Husband & Wife | STANLEY HALFTER & DOLORES HALFTER 2505 DESERT GLEN DR LAS VEGAS, NV 89134 | | Oak Shores II | $20,066.89 |
| Stanley L Hunewill and Janet Bliss Hunewill, Trustees of the J. & S. Bliss/Hunewill 2004 Trust dated 8/27/04 | J & S BLISS/HUNEWILL 2004 TRUST DATED 8/27/04 C/O STANLEY L & JANET BLISS HUNEWILL TTEES 200 HUNEWILL LN WELLINGTON, NV 89444-9514 | | Bay Pompano Beach | $12,285.97 |
| Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | THE STANLEY M NOVARA FAMILY TRUST DATED 11/12/04 C/O STANLEY M NOVARA TRUSTEE 2278 GOLDSMITH AVE THOUSAND OAKS, CA 91360-3128 | | Bay Pompano Beach | $12,285.97 |
| Stanley Ziskin & Mary C. Ziskin, husband & wife, as joint tenants with right of survivorship | STANLEY ZISKIN & MARY C ZISKIN 5258 EUROPA DR APT F BOYNTON BEACH, FL 33437-2145 | | Roam Development Group | $631.36 |
| Stater Family Ltd Partnership | STATER FAMILY LTD PARTNERSHIP 5760 TOPAZ ST LAS VEGAS, NV 89120-2429 | | Bay Pompano Beach | $30,714.94 |
| Stater Family Ltd Partnership | STATER FAMILY LTD PARTNERSHIP 5760 TOPAZ ST LAS VEGAS, NV 89120-2429 | | The Gardens, LLC Timeshare | $0.00 |
| Stefan R. Cavin Trustee of the Stefan R. Cavin Revocable Living Trust dated 05/26/2004 | STEFAN R CAVIN REVOCABLE LIVING TRUST DATED 05/26/2004 C/O STEFAN R CAVIN TRUSTEE 508 N CLEARPOINT WAY EAGLE, ID 83616-7206 | | Del Valle Isleton | $2,463.77 |
| Stella P. Ciadella Trustee of the Ciadella Living Trust dated 2/8/99 | CIADELLA LIVING TRUST DATED 2/8/99 C/O STELLA P CIADELLA TRUSTEE APT # 1114 650 S TOWN CTR DR BLDG 29 LAS VEGAS, NV 89144-4419 | | Roam Development Group | $1,894.08 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____
Debtor                                                                  (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Stellar Innovations, Inc., a Texas corporation | STELLAR INNOVATIONS INC<br>PO BOX 292<br>BELTON, TX 76513-0292 | | Amesbury/Hatters Point | $0.00 |
| Stephanie J. Snyder, an unmarried woman | STEPHANIE J SNYDER<br>PO BOX 11707<br>ZEPHYR COVE, NV 89448-3707 | | Cabernet | $11,538.46 |
| Stephen C. Irwin, an unmarried man | STEPHEN C IRWIN<br>PO BOX 7885<br>MAMMOTH LAKES, CA 93546-7885 | | Lake Helen Partners | $98.02 |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | HAWLEY FAMILY TRUST DATED 8/15/96<br>C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES<br>4075 LOSEE RD<br>N LAS VEGAS, NV 89030-3301 | | The Gardens, LLC Timeshare | $0.00 |
| Stephen Lincoln & Patricia Lincoln Trustees of the Stephen & Patricia Lincoln Trust dated 8/21/03 | STEPHEN & PATRICIA LINCOLN TRUST DATED 8/21/03<br>C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES<br>PO BOX 2441<br>CARSON CITY, NV 89702-2441 | | The Gardens, LLC Timeshare | $0.00 |
| Stephen P. Hansen and Sandra M. Hansen, husband and wife, as joint tenants with the right of survivorship | STEPHEN P HANSEN AND SANDRA M HANSEN<br>1014 APPLETON RD<br>SIMI VALLEY, CA 93065-5178 | | Oak Shores II | $10,033.44 |
| Stephen S. Senfeld Trustee of the Stephen S. Senfeld Living Trust dated 12/27/89 | STEPHEN S SENFELD LIVING TRUST DATED 12/27/89<br>C/O STEPHEN S SENFELD TRUSTEE<br>9701 W OAKLAND PARK BLVD APT 556<br>FT LAUDERDALE, FL 33351-7031 | | Amesbury/Hatters Point | $0.00 |
| Stephen V. Kowalski & Maria T. Sutherland, husband and wife as joint tenants with the right of survivorship | STEPHEN V KOWALSKI & MARIA T SUTHERLAND<br>29202 POSEY WAY<br>RANCHO PALOS VERDES, CA 90275-4629 | | The Gardens, LLC<br>$2,425,000 | $0.00 |
| Sterling Trust Company Custodian For Betty R. Morris IRA | BETTY R MORRIS IRA<br>18532 SPICER LAKE CT<br>RENO, NV 89506-6007 | | Amesbury/Hatters Point | $0.00 |
| Sterling Trust Company Custodian For Larry E. Laub IRA | LARRY E LAUB IRA<br>18532 SPICER LAKE CT<br>RENO, NV 89506-6007 | | Amesbury/Hatters Point | $0.00 |
| Steve H. Miller & Karen L. Miller, husband & wife, as joint tenants with right of survivorship | STEVE H MILLER & KAREN L MILLER<br>7527 E PASARO DR<br>SCOTTSDALE, AZ 85262-2741 | | Universal Hawaii | $28,884.48 |
| Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT TRUST DATED 9/9/96<br>C/O STEVE LINDQUIST TRUSTEE<br>43524 CALLE ESPADA<br>LA QUINTA, CA 92253-8837 | | Universal Hawaii | $28,932.58 |
| Steve Spector, an unmarried man | STEVE SPECTOR<br>458B E 7TH ST<br>RENO, NV 89512-3331 | | Preserve at Galleria, LLC | $0.00 |
| Steven B. Berlin | STEVEN B BERLIN<br>2510 BAYVIEW AVE<br>WANTAGH, NY 11793-4306 | | The Gardens, LLC<br>$2,425,000 | $0.00 |
| Steven Barker, an unmarried man | STEVEN BARKER<br>496 BROCKWAY RD<br>HOPKINTON, NH 03229-2012 | | Del Valle Isleton | $2,463.77 |
| Steven G. Sapourn, a married man dealing with his sole & separate property | STEVEN G SAPOURN<br>774 MAYS BLVD STE 10 PMB 295<br>INCLINE VILLAGE, NV 89451-9613 | | Opaque/Mt. Edge<br>$7,350,000 | $0.00 |

In re _____**USA Commercial Mortgage Company**_____    Case No. ____**06-10725-LBR**____

Debtor                                                                    (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Steven J. Duesing and Deborah P. Duesing, trustees of the 1989 Duesing Family Trust dated 1/31/89 | 1989 DUESING FAMILY TRUST DATED 1/31/89 C/O STEVEN J DUESING AND DEBORAH P DUESING TRUSTEE 1701 GOLDEN OAK DR LAS VEGAS, NV 89117-1453 | | Oak Shores II | $35,117.06 |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | STEVEN K ANDERSON FAMILY TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE 1024 NAWKEE DR N LAS VEGAS, NV 89031-1424 | | Copper Sage Commerce Center, LLC | $27,773.91 |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | STEVEN K ANDERSON FAMILY TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE 1024 NAWKEE DR N LAS VEGAS, NV 89031-1424 | | Freeway 101 | $41,569.40 |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | STEVEN M & MARGARET W TERRY TRUST DATED MARCH 31 1995 C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY 113 WORTHEN CIR LAS VEGAS, NV 89145-4017 | | Bay Pompano Beach | $73,715.86 |
| Stewart Karlinsky and Hilary Karlinsky, husband and wife, as joint tenants with the right of survivorship | STEWART KARLINSKY AND HILARY KARLINSKY 55 HALLMARK CIR MENLO PARK, CA 94025-6682 | | Roam Development Group | $631.36 |
| STSK Investments, LLC | STSK INVESTMENTS LLC 14835 E SHEA BLVD STE 103 PMB 293 FOUNTAIN HILLS, AZ 85268-5939 | | Beau Rivage Homes/$8,000,000 | $1,147.81 |
| Stuart M. Rosenstein & Deborah H. Rosenstein, husband and wife as joint tenants with rights of survivorship | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN 13 ARLINGTON DR MARLBORO, NJ 07746 | | Bay Pompano Beach | $24,571.96 |
| Susan Cousins Harley Trustee of the Cousins Family Trust dated 11/21/94 | SUSAN COUSINS HARLEY TTEE COUSINS FAMILY TRUST DATED 11/21/94 6385 NEVA PL RIVERSIDE, CA 92506 | | Amesbury/Hatters Point | $0.00 |
| Susan F. Criste & Francis M. Criste, wife & husband, as joint tenants with the right of survivorship | SUSAN F CRISTE & FRANCIS M CRISTE 1406 PALM AVE SAN MATEO, CA 94402-2442 | | Bay Pompano Beach | $12,285.97 |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | SUSAN M MACK & KELLY COOPER PO BOX 123 UNDERWOOD, WA 98651-0123 | | Freeway 101 | $62,021.60 |
| Suzanne Brehmer, a single woman | SUZANNE BREHMER 1235 WHITE AVE GRAND JUNCTION, CO 81501-4535 | | Amesbury/Hatters Point | $0.00 |
| Suzanne L. Arbogast, an unmarried woman | SUZANNE L ARBOGAST 1005 W BUFFINGTON ST UPLAND, CA 91784 | | Bay Pompano Beach | $12,285.97 |
| Suzanne L. Hudson, a single woman, and Carolyn J. Chrzastek, a single woman as joint tenants with right of survivorship | SUZANNE L HUDSON AND CAROLYN J CHRZASTEK 1540 CANDELERO DR WALNUT CREEK, CA 94598-1006 | | The Gardens, LLC Timeshare | $0.00 |
| Suzanne Nichols, an unmarried woman | SUZANNE NICHOLS 2561 SEASCAPE DR LAS VEGAS, NV 89128-6834 | | Amesbury/Hatters Point | $0.00 |

In re _____**USA Commercial Mortgage Company**_____     Case No. _____**06-10725-LBR**_____

Debtor                                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | SVEN-ERIC & LINDA LEVIN 1994 TRUST DATED 04/22/94 C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES 8000 CASTLE PINES AVE LAS VEGAS, NV 89113-1203 | | Universal Hawaii | $57,865.12 |
| Sydney J. Siemens Trustee of the Sydney J. Siemens 1997 Revocable Trust dated 5/23/97 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST DATED 5/23/97 C/O SYDNEY J SIEMENS TRUSTEE 652 E VALERIO ST SANTA BARBARA, CA 93103-1954 | | Amesbury/Hatters Point | $0.00 |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | SYLVIA M GOOD SURVIVOR'S TRUST ESTABLISHED UT SAM GOOD FAM TRUST DTD 6/25/86 AS AMENDED & RESTATED 3/14/91 C/O SYLVIA M GOOD SUCCESSOR TRUSTEE 610 COLE PL BEVERLY HILLS, CA 90210-1918 | | Oak Shores II | $10,033.44 |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | HARPER FAMILY TRUST DATED 2/28/84 C/O T CLAIRE HARPER TRUSTEE 541 W 2ND ST RENO, NV 89503-5310 | | Bay Pompano Beach | $12,285.97 |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | HARPER FAMILY TRUST DATED 2/28/84 C/O T CLAIRE HARPER TRUSTEE 541 W 2ND ST RENO, NV 89503-5310 | | Universal Hawaii | $28,930.01 |
| Tara Sindler, dealing with her sole and separate property | TARA SINDLER 2112 PLAZA DEL FUENTES LAS VEGAS, NV 89102-3912 | | Amesbury/Hatters Point | $0.00 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | SAMUELS 1999 TRUST C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO, NV 89521-7823 | | Bay Pompano Beach | $24,571.96 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | SAMUELS 1999 TRUST C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO, NV 89521-7823 | | Beastar, LLC | $21,788.66 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | SAMUELS 1999 TRUST C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO, NV 89521-7823 | | Beau Rivage Homes/$8,000,000 | $1,898.62 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | SAMUELS 1999 TRUST C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO, NV 89521-7823 | | Oak Shores II | $10,033.44 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | SAMUELS 1999 TRUST C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO, NV 89521-7823 | | Roam Development Group | $631.36 |
| Teri E. Nelson, a single woman | TERI E NELSON 465 PUESTA DEL SOL ARROYO GRANDE, CA 93420-1437 | | Lake Helen Partners | $98.02 |
| Teri E. Nelson, a single woman | TERI E NELSON 465 PUESTA DEL SOL ARROYO GRANDE, CA 93420-1437 | | SVRB $4,500,000 | $0.00 |
| Teri L. Melvin, a single woman | TERI L MELVIN 2704 CHOKECHERRY AVE HENDERSON, NV 89074-1990 | | Bay Pompano Beach | $24,571.96 |

In re _____   Case No. _____**06-10725-LBR**_____
**USA Commercial Mortgage Company**
                          Debtor                                                  (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Teri L. Melvin, a single woman | TERI L MELVIN<br>2704 CHOKECHERRY AVE<br>HENDERSON, NV 89074-1990 | | Opaque/Mt. Edge<br>$7,350,000 | $0.00 |
| Teri L. Melvin, a single woman | TERI L MELVIN<br>2704 CHOKECHERRY AVE<br>HENDERSON, NV 89074-1990 | | Roam Development<br>Group | $1,262.72 |
| Terry A. Zimmerman Trustee of the<br>Terry Audbrey  Zimmerman Living Trust<br>dated 9/4/90 | TERRY AUDBREY ZIMMERMAN LIVING TRUST<br>DATED 9/4/90<br>C/O TERRY A ZIMMERMAN TRUSTEE<br>2274 TRAFALGAR CT<br>HENDERSON, NV 89074-5326 | | Bay Pompano Beach | $12,285.97 |
| Terry Bombard Trustee of the Terry<br>Bombard 1998 Trust dated 1/23/98 | TERRY BOMBARD 1998<br>TRUST DATED 1/23/98<br>C/O TERRY BOMBARD TRUSTEE<br>3570 W POST RD<br>LAS VEGAS, NV 89118-3866 | | Bay Pompano Beach | $24,571.96 |
| Terry Helms Trustee of the Terry Helms<br>Living Trust dated 11/11/94 | TERRY HELMS LIVING<br>TRUST DATED 11/11/94<br>C/O TERRY HELMS TRUSTEE<br>809 UPLAND BLVD<br>LAS VEGAS, NV 89107-3719 | | Oak Shores II | $200,668.90 |
| Terry Markwell Trustee of theTerry<br>Markwell Profit Sharing Plan & Trust | TERRY MARKWELL PSP & TRUST<br>C/O TERRY MARKWELL TRUSTEE<br>12765 SILVER WOLF RD<br>RENO, NV 89511-4797 | | Bay Pompano Beach | $12,285.97 |
| Terry P. O'Rourke & Nettie Jo<br>O'Rourke, husband & wife, as joint<br>tenants with right of survivorship | TERRY P O`ROURKE & NETTIE JO O`ROURKE<br>4308 CICADA WAY<br>LAS VEGAS, NV 89121-4631 | | Beau Rivage<br>Homes/$8,000,000 | $1,136.81 |
| TGBA Properties | TGBA PROPERTIES<br>6223 BUFFALO RUN<br>LITTLETON, CO 80125-9047 | | Copper Sage Commerce<br>Center, LLC | $17,358.69 |
| Thalia Nicholas Routsis Trustee of the<br>Thalia Routsis Family Trust dated<br>7/24/90 | THALIA ROUTSIS FAMILY<br>TRUST DATED 7/24/90<br>C/O THALIA NICHOLAS ROUTSIS TRUSTEE<br>PO BOX 4311<br>INCLINE VILLAGE, NV 89450-4311 | | Bay Pompano Beach | $12,285.97 |
| Thalia Nicholas Routsis Trustee of the<br>Thalia Routsis Family Trust dated<br>7/24/90 | THALIA ROUTSIS FAMILY<br>TRUST DATED 7/24/90<br>C/O THALIA NICHOLAS ROUTSIS TRUSTEE<br>PO BOX 4311<br>INCLINE VILLAGE, NV 89450-4311 | | Roam Development<br>Group | $631.36 |
| The Wild Water Limited Partnership, a<br>Nevada limited partnership | THE WILD WATER LIMITED PARTNERSHIP<br>PO BOX 9288<br>INCLINE VILLAGE, NV 89452-9288 | | Del Valle Isleton | $0.00 |
| The Wild Water Limited Partnership, a<br>Nevada limited partnership | THE WILD WATER LIMITED PARTNERSHIP<br>PO BOX 9288<br>INCLINE VILLAGE, NV 89452-9288 | | Oak Shores II | $10,033.44 |
| The Wild Water Limited Partnership, a<br>Nevada limited partnership | THE WILD WATER LIMITED PARTNERSHIP<br>PO BOX 9288<br>INCLINE VILLAGE, NV 89452-9288 | | Roam Development<br>Group | $631.36 |
| The Wild Water Limited Partnership, a<br>Nevada limited partnership | THE WILD WATER LIMITED PARTNERSHIP<br>PO BOX 9288<br>INCLINE VILLAGE, NV 89452-9288 | | SVRB $4,500,000 | $0.00 |
| The Wild Water Limited Partnership, a<br>Nevada limited partnership | THE WILD WATER LIMITED PARTNERSHIP<br>PO BOX 9288<br>INCLINE VILLAGE, NV 89452-9288 | | Universal Hawaii | $28,932.58 |

In re  **USA Commercial Mortgage Company**                    Case No. _____ **06-10725-LBR**
_____                                (If known)
                        Debtor

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Thomas A. Hinds, a married man dealing with his sole & separate property | THOMAS A HINDS PO BOX 4699 INCLINE VILLAGE, NV 89450 | | Beau Rivage Homes/$8,000,000 | $202.70 |
| Thomas A. Stewart & Tiffani J. Stewart, Husband & Wife as Joint Tenants with right of survivorship | THOMAS A STEWART & TIFFANI J STEWART 330 GLISTENING CLOUD DR HENDERSON, NV 89012-3119 | X | Beau Rivage Homes/$8,000,000 | $1,350.62 |
| Thomas B. Harrison & Marguerite F. Harrison Trustees the Harrison Family Trust dated 7/27/99 | HARRISON FAMILY TRUST DATED 7/27/99 C/O THOMAS B & MARGUERITE F HARRISON TTEES 930 DORCEY DR INCLINE VILLAGE, NV 89451-8503 | | Freeway 101 | $83,138.91 |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 | HARRISON FAMILY TRUST DATED 7/27/99 C/O THOMAS B & MARGUERITE F HARRISON TTEES 930 DORCEY DR INCLINE VILLAGE, NV 89451-8503 | | Universal Hawaii | $40,505.61 |
| Thomas C. Eastland and Christiana Eastland, Trustees of the Eastland Joint Living Trust dated 10/8/01 | EASTLAND JOINT LIVING TRUST DATED 10/8/01 C/O THOMAS C & CHRISTIANA EASTLAND TTEES 172 BELLE AVE PLEASANT HILL, CA 94523-4640 | | Roam Development Group | $631.36 |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | THE THOMAS D LYNCH FAMILY FOUNDATION C/O THOMAS D LYNCH PRESIDENT 1011 ARMADILLO CT HENDERSON, NV 89015-9446 | | Copper Sage Commerce Center, LLC | $17,358.69 |
| Thomas D. Lynch Trustee of The Thomas D. Lynch 1995 Revocable Living Trust | THE THOMAS D LYNCH 1995 REVOCABLE LIVING TRUST C/O THOMAS D LYNCH TRUSTEE 1011 ARMADILLO CT HENDERSON, NV 89015-9446 | | Roam Development Group | $2,525.44 |
| Thomas Di Jorio, an unmarried man | THOMAS DI JORIO 4220 E MAYA WAY CAVE CREEK, AZ 85331-2614 | | Amesbury/Hatters Point | $0.00 |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | BISHOFBERGER CHAR REM TRUST UAD 11/3/94 C/O THOMAS E BISHOFBERGER & BETTY BISHOFBERGER TRUSTEES 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | | Amesbury/Hatters Point | $0.00 |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | BISHOFBERGER CHAR REM TRUST UAD 11/3/94 C/O THOMAS E BISHOFBERGER & BETTY BISHOFBERGER TRUSTEES 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | | Freeway 101 | $41,569.40 |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | BISHOFBERGER RESTATED FAMILY TRUST U/A 9/8/95 C/O THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER T 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | | Amesbury/Hatters Point | $0.00 |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | BISHOFBERGER RESTATED FAMILY TRUST U/A 9/8/95 C/O THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER T 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |

In re    **USA Commercial Mortgage Company**          Case No.    **06-10725-LBR**
_____          _____
                        Debtor                                        (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Thomas E. Clarke, Transfer on Death to Michael T. Clarke | THOMAS E CLARKE<br>11316 E PERSIMMON AVE<br>MESA, AZ 85212-1909 | | Bay Pompano Beach | $12,285.97 |
| Thomas E. Page, a single man | THOMAS E PAGE<br>7888 RYE CANYON DR<br>LAS VEGAS, NV 89123-0729 | | Beastar, LLC | $21,788.66 |
| Thomas H. Gloy, a married man dealing with his sole and separate property | THOMAS H GLOY<br>PO BOX 4497<br>INCLINE VILLAGE, NV 89450-4497 | | Cabernet | $23,076.92 |
| Thomas H. Gloy, a married man dealing with his sole and separate property | THOMAS H GLOY<br>PO BOX 4497<br>INCLINE VILLAGE, NV 89450-4497 | | SVRB $4,500,000 | $0.00 |
| Thomas J. Kapp & Cynthia S. Roher Trustees of T. & C. Kapp Family Trust | T & C KAPP FAMILY TRUST<br>C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES<br>3861 HILDEBRAND LN<br>LAS VEGAS, NV 89121-4202 | | Roam Development Group | $2,525.44 |
| Thomas John Farano, an unmarried man | THOMAS JOHN FARANO<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ 08805-1929 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of survivorship | THOMAS & JOANNE HALVORSON<br>3716 N NORMANDIE<br>SPOKANE, WA 99205 | | Freeway 101 | $41,569.40 |
| Thomas Maruna and Sayuri Maruna, husband and wife, as joint tenants with the right of survivorship | THOMAS MARUNA AND SAYURI MARUNA<br>7 CALLE ALAMITOS<br>RANCHO SANTA MARGARITA, CA 92688-4133 | | Bay Pompano Beach | $12,285.97 |
| Thomas Mazza & Marie Mazza Trustees of the 1997 Mazza Family Trust dated 7/23/97 | 1997 MAZZA FAMILY<br>TRUST DATED 7/23/97<br>C/O TOM MAZZA & MARIE MAZZA TRUSTEES<br>634 MARRACCO DR<br>SPARKS, NV 89434-4032 | | SVRB $4,500,000 | $0.00 |
| Thomas N. Smith & Deborah L. Bertossa, husband & wife, as joint tenants with right of survivorship | THOMAS N SMITH & DEBORAH L BERTOSSA<br>PO BOX 589<br>NEW MEADOWS, ID 83654-0589 | | Oak Shores II | $10,033.44 |
| Thomas T. Harrington, a married man dealing with his sole and separate property | THOMAS T HARRINGTON<br>160 NORWEGIAN AVE APT B<br>MODESTO, CA 95350-3548 | | Roam Development Group | $947.04 |
| Thomas Turner & Judy K. Turner Trustees of the T.J. Trust dated 7/24/97 | TJ TRUST DATED 7/24/97<br>C/O THOMAS TURNER & JUDY K TURNER TRUSTEES<br>6425 MEADOW COUNTRY DR<br>RENO, NV 89509-6301 | | Roam Development Group | $631.36 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | TIKI INVESTMENT ENTERPRISES LP<br>2578 HIGHMORE AVE<br>HENDERSON, NV 89052-6934 | | Amesbury/Hatters Point | $0.00 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | TIKI INVESTMENT ENTERPRISES LP<br>2578 HIGHMORE AVE<br>HENDERSON, NV 89052-6934 | | Beau Rivage Homes/$8,000,000 | $10,670.09 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | TIKI INVESTMENT ENTERPRISES LP<br>2578 HIGHMORE AVE<br>HENDERSON, NV 89052-6934 | | Preserve at Galleria, LLC | $0.00 |
| Tim J. Clark & Tracy E. Clark, husband & wife, as joint tenants with right of survivorship | TIM J CLARK & TRACY E CLARK<br>1161 W SUNRISE PL<br>CHANDLER, AZ 85248-3738 | | Preserve at Galleria, LLC | $0.00 |

In re **USA Commercial Mortgage Company**                Case No. ___**06-10725-LBR**___
                        Debtor                                                    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Timothy F. Burrus & Joann Ortiz-Burrus, husband & wife, as joint tenants with right of survivorship | TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS 3880 W HIDDEN VALLEY DR RENO, NV 89502-9584 | | Copper Sage Commerce Center, LLC | $34,717.39 |
| Tina K.L. Low Wood Trustee of the Wood Family Trust dated 9/29/98 | WOOD FAMILY TRUST DATED 9/29/98 C/O TINA KL LOW WOOD TRUSTEE 7195 LIGHTHOUSE LN RENO, NV 89511-1022 | | Universal Hawaii | $28,930.66 |
| Tito A. Castillo, an unmarried man & Jairo A. Castillo, an unmarried man, as joint tenants with right of survivorship | TITO A CASTILLO & JAIRO A CASTILLO 13390 PARKSIDE TER COOPER CITY, FL 33330-2642 | | Lake Helen Partners | $196.06 |
| Tito A. Castillo, an unmarried man & Jairo A. Castillo, an unmarried man, as joint tenants with right of survivorship | TITO A CASTILLO & JAIRO A CASTILLO 13390 PARKSIDE TER COOPER CITY, FL 33330-2642 | | Oak Shores II | $17,056.86 |
| Tobias J. Voneuw Trustee of the Tobias J. Voneuw Revocable Trust dated 11/23/04 | TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04 C/O TOBIAS VON EUW TRUSTEE 2357 HOT OAK RIDGE ST LAS VEGAS, NV 89134 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Tobias J. Voneuw Trustee of the Tobias J. Voneuw Revocable Trust dated 11/23/04 | TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04 C/O TOBIAS VON EUW TRUSTEE 2357 HOT OAK RIDGE ST LAS VEGAS, NV 89134 | | Oak Shores II | $10,033.44 |
| Toby A. Gunning, an unmarried man | TOBY A GUNNING 7245 BROCKWAY CT RENO, NV 89523-3247 | | The Gardens, LLC Timeshare | $0.00 |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | TOBY LEE ROSENBLUM TRUST DATED 9/11/95 C/O TOBY LEE ROSENBLUM TRUSTEE 1882 COLVIN AVE SAINT PAUL, MN 55116-2712 | | Del Valle Isleton | $2,463.77 |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | TOBY LEE ROSENBLUM TRUST DATED 9/11/95 C/O TOBY LEE ROSENBLUM TRUSTEE 1882 COLVIN AVE SAINT PAUL, MN 55116-2712 | | The Gardens, LLC Timeshare | $0.00 |
| Todd Charles Maurer, a single man | TODD CHARLES MAURER 3100 CHINO HILLS PKWY UNIT 1411 CHINO HILLS, CA 91709-4298 | | Cabernet | $6,923.08 |
| Todd Charles Maurer, a single man | TODD CHARLES MAURER 3100 CHINO HILLS PKWY UNIT 1411 CHINO HILLS, CA 91709-4298 | | Preserve at Galleria, LLC | $0.00 |
| Todd Davis, an unmarried man | TODD DAVIS 322 W 57TH ST APT 12R NEW YORK, NY 10019-3720 | | Bay Pompano Beach | $24,571.96 |
| Tony Chamoun & Carmen Chamoun, husband & wife, as joint tenants with right of survivorship | TONY CHAMOUN & CARMEN CHAMOUN 1935 PARKSIDE CIR S BOCA RATON, FL 33486-8568 | | Bay Pompano Beach | $12,285.97 |
| Tony Suarez, an unmarried man | TONY SUAREZ 16 BLAND ST EMERSON, NJ 07630-1154 | | Bay Pompano Beach | $24,571.96 |
| Tony Suarez, an unmarried man | TONY SUAREZ 16 BLAND ST EMERSON, NJ 07630-1154 | | Roam Development Group | $631.36 |
| Tony T. Macey, an unmarried man | TONY T MACEY 18055 NW TILLAMOOK DR PORTLAND, OR 97229-3347 | | Roam Development Group | $631.36 |

In re ___**USA Commercial Mortgage Company**___          Case No. ___**06-10725-LBR**___
                                    Debtor                                                         (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Traci Landig, a married woman dealing with her sole & separate property & Jacqueline Thurmond, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | TRACI LANDIG & JACQUELINE THURMOND 654 MOONLIGHT STROLL ST HENDERSON, NV 89015-3305 | | Amesbury/Hatters Point | $0.00 |
| Tripp Enterprises Inc., a Nevada corporation | TRIPP ENTERPRISES INC 250 GREG ST SPARKS, NV 89431-6201 | | Bay Pompano Beach | $24,571.96 |
| Tripp Enterprises Inc., a Nevada corporation | TRIPP ENTERPRISES INC 250 GREG ST SPARKS, NV 89431-6201 | | SVRB $4,500,000 | $0.00 |
| Tripp Enterprises Inc., a Nevada corporation | TRIPP ENTERPRISES INC 250 GREG ST SPARKS, NV 89431-6201 | | Universal Hawaii | $57,865.12 |
| Troy Allen Cox, a widower | TROY ALLEN COX 6483 ROSEMOUNT AVE LAS VEGAS, NV 89156-5962 | | Roam Development Group | $1,363.74 |
| Unique Concept Design, Inc. | UNIQUE CONCEPT DESIGN INC PO BOX 379024 LAS VEGAS, NV 89137 | | Roam Development Group | $1,262.72 |
| Universal Management, Inc., a Nevada Corporation | UNIVERSAL MANAGEMENT INC TONY CHAUDHRY 8080 HARBORVIEW ROAD BLAINE, WA 98230 | | Bay Pompano Beach | $18,183.24 |
| Universal Management, Inc., a Nevada Corporation | UNIVERSAL MANAGEMENT INC TONY CHAUDHRY 8080 HARBORVIEW ROAD BLAINE, WA 98230 | | Del Valle Isleton | $9,855.07 |
| Universal Management, Inc., a Nevada Corporation | UNIVERSAL MANAGEMENT INC TONY CHAUDHRY 8080 HARBORVIEW ROAD BLAINE, WA 98230 | | Oak Shores II | $10,033.44 |
| USA Capital Diversified Trust Deed Fund | USA CAPITAL DIVERSIFIED TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Amesbury/Hatters Point | $0.00 |
| USA Capital Diversified Trust Deed Fund | USA CAPITAL DIVERSIFIED TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Bay Pompano Beach | $36,857.92 |
| USA Capital Diversified Trust Deed Fund | USA CAPITAL DIVERSIFIED TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Colt Gateway | $0.00 |
| USA Capital Diversified Trust Deed Fund | USA CAPITAL DIVERSIFIED TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Interstate Commerce Center Phase II | $0.00 |
| USA Capital Diversified Trust Deed Fund | USA CAPITAL DIVERSIFIED TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Lake Helen Partners | $554.81 |
| USA Capital Diversified Trust Deed Fund | USA CAPITAL DIVERSIFIED TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Oak Shores II | $2,006.69 |

In re **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**
Debtor                                                                                (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| USA Capital Diversified Trust Deed Fund | USA CAPITAL DIVERSIFIED TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | The Gardens, LLC Timeshare | $0.00 |
| USA Capital Diversified Trust Deed Fund | USA CAPITAL DIVERSIFIED TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Various Loans | $18,914,005.00 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Amesbury/Hatters Point | $0.00 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Bay Pompano Beach | $94,602.02 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Beastar, LLC | $179,907.91 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Brookmere/Matteson $27,050,000 | $0.00 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Del Valle Isleton | $9,855.07 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Lake Helen Partners | $2,107.49 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Oak Shores II | $45,150.50 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Roam Development Group | $8,125.60 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | The Gardens, LLC $2,425,000 | $0.00 |
| USA Capital First Trust Deed Fund | USA CAPITAL FIRST TRUST DEED FUND 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | The Gardens, LLC Timeshare | $0.00 |
| USA Commercial Mortgage Company | USA COMMERCIAL MORTGAGE COMPANY 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Amesbury/Hatters Point | $0.00 |
| USA Commercial Mortgage Company | USA COMMERCIAL MORTGAGE COMPANY 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Lake Helen | $963.67 |
| USA Commercial Mortgage Company | USA COMMERCIAL MORTGAGE COMPANY 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | Preserve at Galleria, LLC | $0.00 |

In re   **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**
                                    Debtor                                              (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| USA Commercial Mortgage Company | USA COMMERCIAL MORTGAGE COMPANY<br>4484 S PECOS RD<br>LAS VEGAS, NV 89121-5030 | | The Gardens, LLC<br>$2,425,000 | $0.00 |
| USA Commercial Real Estate Group | USA COMMERCIAL REAL ESTATE GROUP<br>4525 S SANDHILL<br>SUITE 114<br>LAS VEGAS, NV 89121 | | Amesbury/Hatters Point | $0.00 |
| USA Commercial Real Estate Group | USA COMMERCIAL REAL ESTATE GROUP<br>4525 S SANDHILL<br>SUITE 114<br>LAS VEGAS, NV 89121 | X | Copper Sage Commerce Center, LLC | $8,679.35 |
| USA Commercial Real Estate Group | USA COMMERCIAL REAL ESTATE GROUP<br>4525 S SANDHILL<br>SUITE 114<br>LAS VEGAS, NV 89121 | X | Oak Shores II | $200.67 |
| USA Investment Partners | USA INVESTMENT PARTNERS<br>4484 S PECOS RD<br>LAS VEGAS, NV 89121 | | Amesbury/Hatters Point | $0.00 |
| USA Investment Partners | USA INVESTMENT PARTNERS<br>4484 S PECOS RD<br>LAS VEGAS, NV 89121 | X | Beau Rivage<br>Homes/$8,000,000 | $965.98 |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | V R & REBA F MARRONE<br>TRUST DATED 10/22/01<br>C/O V R MARRONE & REBA F MARRONE TRUSTEES<br>8975 LAWRENCE WELK DR SPC 430<br>ESCONDIDO, CA 92026-6423 | | Oak Shores II | $10,033.44 |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | V R & REBA F MARRONE<br>TRUST DATED 10/22/01<br>C/O V R MARRONE & REBA F MARRONE TRUSTEES<br>8975 LAWRENCE WELK DR SPC 430<br>ESCONDIDO, CA 92026-6423 | | Universal Hawaii | $28,932.58 |
| Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man,  as joint tenants with right of survivorship | VALERIE CALLAHAN & CHARLES R MARADEN<br>12585 CREEK CREST DR<br>RENO, NV 89511-7784 | | Lake Helen Partners | $98.02 |
| Valley Investments Corp., a Nevada company | VALLEY INVESTMENTS CORP<br>3131 MEADE AVE STE A-1<br>LAS VEGAS, NV 89102-7809 | | Beau Rivage<br>Homes/$8,000,000 | $949.31 |
| Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5/7/03 | VALON R BISHOP TRUST DATED 5/7/03<br>C/O VALON R BISHOP TRUSTEE<br>PO BOX 50041<br>RENO, NV 89513-0041 | | Copper Sage Commerce Center, LLC | $26,038.04 |
| Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | PADGETT FAMILY TRUST DATED 3/25/03<br>C/O VARNELL O PADGETT & DOROTHY A PADGETT TRUSTEES<br>1520 SKY VALLEY DR APT 106<br>RENO, NV 89523-7984 | | Amesbury/Hatters Point | $0.00 |
| Vernon K. Chun & Kerri J. Chun Trustees of the Chun Living Trust dated 2/17/98 | CHUN LIVING TRUST DATED 2/17/98<br>C/O VERNON K CHUN & KERRI J CHUN TRUSTEES<br>9 AUBURN CREST CT<br>CHICO, CA 95973-8231 | | Preserve at Galleria, LLC | $0.00 |
| Veslav Orvin & Yelena V. Ilchuk, husband and wife as joint tenants with the right of survivorship | VESLAV ORVIN & YELENA V ILCHUK<br>5817 OAK PLACE CT<br>FAIR OAKS, CA 95628-2966 | | Oak Shores II | $18,060.20 |

In re

**USA Commercial Mortgage Company**

Debtor

Case No.    **06-10725-LBR**

(If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Victor Santiago, a single man | VICTOR SANTIAGO<br>4604 GRETEL CIR<br>LAS VEGAS, NV 89102-0633 | | Cabernet | $11,538.46 |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | BIRGEN CHARITABLE<br>TRUST DATED 8/1/90<br>C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN<br>TRUSTEES<br>2837 BLUFF POINT DR<br>LAS VEGAS, NV 89134-8935 | | Amesbury/Hatters Point | $0.00 |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | BIRGEN CHARITABLE<br>TRUST DATED 8/1/90<br>C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN<br>TRUSTEES<br>2837 BLUFF POINT DR<br>LAS VEGAS, NV 89134-8935 | | Universal Hawaii | $57,865.12 |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | BIRGEN FAMILY TRUST<br>C/O VIRGIL LEO BIRGEN<br>& LA DONNA FRANCES BIRGEN TRUSTEES<br>2837 BLUFF POINT DR<br>LAS VEGAS, NV 89134-8935 | | Amesbury/Hatters Point | $0.00 |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | BIRGEN FAMILY TRUST<br>C/O VIRGIL LEO BIRGEN<br>& LA DONNA FRANCES BIRGEN TRUSTEES<br>2837 BLUFF POINT DR<br>LAS VEGAS, NV 89134-8935 | | Universal Hawaii | $57,865.12 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | WALTER E SEEBACH LIVING<br>TRUST DATED 11/1/85<br>C/O WALTER E SEEBACH TRUSTEE<br>PO BOX 6912<br>SAN JOSE, CA 95150-6912 | | Beau Rivage Homes/$8,000,000 | $3,147.15 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | WALTER E SEEBACH LIVING<br>TRUST DATED 11/1/85<br>C/O WALTER E SEEBACH TRUSTEE<br>PO BOX 6912<br>SAN JOSE, CA 95150-6912 | | Del Valle Isleton | $8,376.81 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | WALTER E SEEBACH LIVING<br>TRUST DATED 11/1/85<br>C/O WALTER E SEEBACH TRUSTEE<br>PO BOX 6912<br>SAN JOSE, CA 95150-6912 | | Oak Shores II | $30,100.33 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | WALTER E SEEBACH LIVING<br>TRUST DATED 11/1/85<br>C/O WALTER E SEEBACH TRUSTEE<br>PO BOX 6912<br>SAN JOSE, CA 95150-6912 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Walter Klevay & Gail Klevay, husband & wife | WALTER KLEVAY & GAIL KLEVAY<br>818 N VICTORIA PARK RD<br>FORT LAUDERDALE, FL 33304-4476 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| Walter L. Gasper, Jr., an unmarried man | WALTER L GASPER JR<br>2140 BUSH ST APT 1A<br>SAN FRANCISCO, CA 94115-3166 | | Oak Shores II | $10,033.44 |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | MUSSO LIVING TRUST DATED 11/30/92<br>C/O WALTER MUSSO & BARBARA MUSSO<br>TRUSTEES<br>2535 LUPINE CANYON RD<br>PO BOX 2566<br>AVILA BEACH, CA 93424-2566 | | Roam Development Group | $631.36 |

In re _____ **USA Commercial Mortgage Company** _____     Case No. _____ **06-10725-LBR**
Debtor                                                                                         (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | MUSSO LIVING TRUST DATED 11/30/92 C/O WALTER MUSSO & BARBARA MUSSO TRUSTEES 2535 LUPINE CANYON RD PO BOX 2566 AVILA BEACH, CA 93424-2566 | | Universal Hawaii | $34,719.04 |
| Wara LP, a Pennsylvania limited partnership | WARA LP VALLEY FORGE BUSINESS CENTER 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA 19403-5230 | | Bay Pompano Beach | $49,143.90 |
| Wara LP, a Pennsylvania limited partnership | WARA LP VALLEY FORGE BUSINESS CENTER 2546 GENERAL ARMISTEAD AVE NORRISTOWN, PA 19403-5230 | | Roam Development Group | $2,525.44 |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | TRIPP ENTERPRISES INC RESTATED PSP C/O WARREN W TRIPP TRUSTEE 250 GREG ST SPARKS, NV 89431-6201 | | Bay Pompano Beach | $24,571.96 |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | TRIPP ENTERPRISES INC RESTATED PSP C/O WARREN W TRIPP TRUSTEE 250 GREG ST SPARKS, NV 89431-6201 | | SVRB $4,500,000 | $0.00 |
| Warren W. Tripp, a married man dealing with his sole & separate property | WARREN W TRIPP 250 GREG ST SPARKS, NV 89431-6201 | | Bay Pompano Beach | $24,571.96 |
| Warren W. Tripp, a married man dealing with his sole & separate property | WARREN W TRIPP 250 GREG ST SPARKS, NV 89431-6201 | | SVRB $4,500,000 | $0.00 |
| Warren W. Tripp, a married man dealing with his sole & separate property | WARREN W TRIPP 250 GREG ST SPARKS, NV 89431-6201 | | Universal Hawaii | $57,865.12 |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | WAYNE A DUTT TRUST C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES 2929 HARBOR COVE DR LAS VEGAS, NV 89128-7083 | | Beau Rivage Homes/$8,000,000 | $3,797.15 |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | WAYNE A DUTT TRUST C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES 2929 HARBOR COVE DR LAS VEGAS, NV 89128-7083 | | Roam Development Group | $2,525.44 |
| Wayne Dotson Co., a Nevada company | WAYNE DOTSON, A NEVADA COMPANY 3 HIDDEN LAKE CT BLUFFTON, SC 29910 | | Beastar, LLC | $21,785.80 |
| Wayne Dotson Co., a Nevada company | WAYNE DOTSON, A NEVADA COMPANY 3 HIDDEN LAKE CT BLUFFTON, SC 29910 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Wayne Dotson Co., a Nevada company | WAYNE DOTSON, A NEVADA COMPANY 3 HIDDEN LAKE CT BLUFFTON, SC 29910 | | Universal Hawaii | $28,932.58 |
| Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | WAYNE P TARR & ELIZABETH G TARR 251 WESTERN DR POINT RICHMOND, CA 94801-4015 | | Amesbury/Hatters Point | $0.00 |
| Wayne S. Miller and Kathryn A. Miller, husband and wife, as joint tenants with the right of survivorship | WAYNE S MILLER AND KATHRYN A MILLER 1237 COUNTY ROAD TT ROBERTS, WI 54023-8603 | | SVRB $4,500,000 | $0.00 |

In re _____ **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____

Debtor    (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Wendy E. Wolkenstein Trustee of the Wendy E. Wolkenstein Trust | WENDY E WOLKENSTEIN TRUST 2778J SWEETWATER SPRINGS BLVD # 103 C/O WENDY E WOLKENSTEIN TRUSTEE SPRING VALLEY, CA 91977-7136 | | Roam Development Group | $757.63 |
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | WESLEY L MONROE & JEANNIE M MONROE 510 E JACKPINE CT SPOKANE, WA 99208-8732 | | Del Valle Isleton | $9,855.07 |
| William A. Downey, married man dealing with his sole & separate property | WILLIAM A DOWNEY 3637 LARCH AVE STE 3 SOUTH LAKE TAHOE, CA 96150-8478 | | Amesbury/Hatters Point | $0.00 |
| William A. Downey, married man dealing with his sole & separate property | WILLIAM A DOWNEY 3637 LARCH AVE STE 3 SOUTH LAKE TAHOE, CA 96150-8478 | | Del Valle Isleton | $2,463.77 |
| William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | WILLIAM A DRAGO & LORAINE A. DRAGO, JTWROS 645 SAGEBRUSH ST PORTOLA, CA 96122-5134 | | Amesbury/Hatters Point | $0.00 |
| William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | WILLIAM A DRAGO & LORAINE A. DRAGO, JTWROS 645 SAGEBRUSH ST PORTOLA, CA 96122-5134 | | Del Valle Isleton | $2,463.77 |
| William Boyce II & Alice D. Boyce, husband & wife, as joint tenants with right of survivorship | WILLIAM BOYCE II & ALICE D BOYCE 3448 MONTE CARLO DR LAS VEGAS, NV 89121-3412 | | Amesbury/Hatters Point | $0.00 |
| William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 | EASTLAND FAMILY JOINT LIVING TRUST DATED 1/18/00 C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES 2100 MULBERRY LN PLACERVILLE, CA 95667-9361 | | Del Valle Isleton | $2,463.77 |
| William C. Wallace II & Patricia M. Wallace, husband & wife, as joint tenants with right of survivorship | WILLIAM C WALLACE II & PATRICIA M WALLACE 3851 CANYON COVE DR LAKE HAVASU CITY, AZ 86404-2350 | | Freeway 101 | $41,569.40 |
| William C. Wallace II and Patrcia M. Wallace Trustees of the William Clyde Wallace and Patrica Maxine Wallace Family Trust dated 7/20/2000 | WILLIAM CLYDE WALLACE AND PATRICA MAXINE WALLACE FAMILY TRUST DATED 7/20/2000 C/O WILLIAM C WALLACE II & PATRCIA M WALLACE TTEES 3851 CANYON COVE DR LAKE HAVASU CITY, AZ 86404-2350 | | Roam Development Group | $631.36 |
| William C. Wallace, III & Anna Marie K. Wallace | WILLIAM C WALLACE III & ANNA MARIE K WALLACE 5620 MADRAS ST CARSON CITY, NV 89704-9556 | | Amesbury/Hatters Point | $0.00 |
| William D. Botton Trustee of the Botton Living Trust dated 11/17/00 | WILLIAM D BOTTON TTEE BOTTON LIVING TRUST DATED 11/17/00 101 EGRETS WALK PL MOORESVILLE, NC 28117 | | Beau Rivage Homes/$8,000,000 | $949.31 |
| William D. Gardner and Patricia A. Gardner, husband and wife, as joint tenants with the rights of survivorship | WILLIAM D GARDNER AND PATRICIA A GARDNER 42760 GLASS DR BERMUDA DUNES, CA 92203-1443 | | Oak Shores II | $20,066.89 |
| William Daniel Carter Trustee of the W D Carter Trust dated 3/22/99 | W D CARTER TRUST DATED 3/22/99 C/O WILLIAM DANIEL CARTER TRUSTEE 8710 54TH AVE E BRADENTON, FL 34211-3704 | | Bay Pompano Beach | $36,857.92 |

In re _____**USA Commercial Mortgage Company**_____     Case No. _____**06-10725-LBR**_____

Debtor     (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**

**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | WILLIAM DUPIN & PENNY DUPIN<br>545 COLE CIR<br>INCLINE VILLAGE, NV 89451-8108 | | Bay Pompano Beach | $12,285.97 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | WILLIAM DUPIN & PENNY DUPIN<br>545 COLE CIR<br>INCLINE VILLAGE, NV 89451-8108 | | Oak Shores II | $10,033.44 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | WILLIAM DUPIN & PENNY DUPIN<br>545 COLE CIR<br>INCLINE VILLAGE, NV 89451-8108 | | SVRB $4,500,000 | $0.00 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | WILLIAM DUPIN & PENNY DUPIN<br>545 COLE CIR<br>INCLINE VILLAGE, NV 89451-8108 | | Universal Hawaii | $28,930.66 |
| William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK<br>& ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY<br>C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES<br>PO BOX 5127<br>RENO, NV 89513-5127 | | Oak Shores II | $20,066.89 |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | SCHNADT TRUST DATED 6/18/93<br>C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES<br>1471 BEAR CREEK DR<br>BISHOP, CA 93514-1947 | | Bay Pompano Beach | $12,285.97 |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | SCHNADT TRUST DATED 6/18/93<br>C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES<br>1471 BEAR CREEK DR<br>BISHOP, CA 93514-1947 | | Cabernet | $5,769.23 |
| William G. McMurtrey and Janet L. McMurtrey, husband and wife as joint tenants with right of survivorship | WILLIAM G MCMURTREY AND JANET L MCMURTREY<br>79920 KINGSTON DR<br>BERMUDA DUNES, CA 92203-1709 | | Bay Pompano Beach | $12,285.97 |
| William G. McMurtrey and Janet L. McMurtrey, husband and wife as joint tenants with right of survivorship | WILLIAM G MCMURTREY AND JANET L MCMURTREY<br>79920 KINGSTON DR<br>BERMUDA DUNES, CA 92203-1709 | | Roam Development Group | $631.36 |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | FAVRO TRUST DATED 9/14/00<br>C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES<br>8909 ROCKY SHORE DR<br>LAS VEGAS, NV 89117-2378 | | Amesbury/Hatters Point | $0.00 |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | FAVRO TRUST DATED 9/14/00<br>C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES<br>8909 ROCKY SHORE DR<br>LAS VEGAS, NV 89117-2378 | | Oak Shores II | $10,033.44 |
| William Harvey Trustee of the William F. Harvey OD, LTD PSP | WILLIAM F HARVEY OD LTD PSP<br>C/O WILLIAM HARVEY TRUSTEE<br>815 S 7TH ST<br>LAS VEGAS, NV 89101-6909 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| William J. Buttram, a single man | WILLIAM J BUTTRAM<br>1929 DAVINA ST<br>HENDERSON, NV 89074-1020 | | Bay Pompano Beach | $24,571.96 |
| William J. Hinson, Jr., an unmarried man | WILLIAM J HINSON JR<br>5022 STEELE VILLAGE RD<br>ROCK HILL, SC 29730-8630 | | Roam Development Group | $631.36 |

In re  _____ **USA Commercial Mortgage Company** _____   Case No. _____ **06-10725-LBR** _____
                              Debtor                                                                              (If known)

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| William J. Oakey & Mary Jane Oakey, joint tenants with right of survivorship | WILLIAM J OAKEY & MARY JANE OAKEY 21120 W BRAXTON LN PLAINFIELD, IL 60544-7658 | | Preserve at Galleria, LLC | $0.00 |
| William J. Rozak, Jr., an unmarried man | WILLIAM J ROZAK JR 3928 PLACITA DEL LAZO LAS VEGAS, NV 89120-2625 | | Amesbury/Hatters Point | $0.00 |
| William L. Harper, a single man | WILLIAM L HARPER 375 RIVER FLOW DR RENO, NV 89523-8934 | | Preserve at Galleria, LLC | $0.00 |
| William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | MCQUERRY FAMILY TRUST DATED 1/25/80 C/O WILLIAM L MCQUERRY TRUSTEE 318 SINGING BROOK CIR SANTA ROSA, CA 95409-6483 | | Oak Shores II | $10,033.44 |
| William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | MCQUERRY FAMILY TRUST DATED 1/25/80 C/O WILLIAM L MCQUERRY TRUSTEE 318 SINGING BROOK CIR SANTA ROSA, CA 95409-6483 | | SVRB $4,500,000 | $0.00 |
| William L. Montgomery, Jr., an unmarried man | WILLIAM L MONTGOMERY JR 630 GARFIELD ST DENVER, CO 80206-4516 | | Preserve at Galleria, LLC | $0.00 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | | Bay Pompano Beach | $12,285.97 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | | Beau Rivage Homes/$8,000,000 | $2,273.62 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | | Del Valle Isleton | $2,463.77 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | | Oak Shores II | $10,033.44 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | | Roam Development Group | $631.36 |
| William M. Bettencourt, Jr. and Joan E. Bettencourt, Trustees of the Bettencourt Family Living Trust dated 9/3/97 | BETTENCOURT FAMILY TRUST WILLIAM & JOAN BETTENCOURT, TTEES 52 WILLIAMS DR MORAGA, CA 94556 | | Bay Pompano Beach | $12,285.97 |
| William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | WILLIAM M SPANGLER & JEAN A SPANGLER 711 GORDON AVE RENO, NV 89509-1406 | | Amesbury/Hatters Point | $0.00 |
| William Moore & Judy Moore Trustees of the Moore Family Trust dated 9/5/96 | MOORE FAMILY TRUST DATED 9/5/96 C/O WILLIAM MOORE & JUDY MOORE TRUSTEES 1626 INDIAN WELLS DR BOULDER CITY, NV 89005-3639 | | Beau Rivage Homes/$8,000,000 | $1,136.81 |
| William Moore & Judy Moore Trustees of the Moore Family Trust dated 9/5/96 | MOORE FAMILY TRUST DATED 9/5/96 C/O WILLIAM MOORE & JUDY MOORE TRUSTEES 1626 INDIAN WELLS DR BOULDER CITY, NV 89005-3639 | | Roam Development Group | $1,262.72 |

In re     **USA Commercial Mortgage Company**      Case No.     **06-10725-LBR**

Debtor                                       (If known)

**Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims**
**Exhibit F-1 - Creditors Holding Unremitted Principal**

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| William Otto Lurtz & Susie Alice Byrd-Lurtz Trustees of the Susie & William Lurtz 1991 Trust dated 3/18/91 | SUSIE & WILLIAM LURTZ 1991 TRUST DATED 3/18/91 C/O WILLIAM OTTO & SUSIE ALICE BYRD-LURTZ TTEES PO BOX 49 GLENBROOK, NV 89413-0049 | | Oak Shores II | $10,033.44 |
| William Otto Lurtz & Susie Alice Byrd-Lurtz Trustees of the Susie & William Lurtz 1991 Trust dated 3/18/91 | SUSIE & WILLIAM LURTZ 1991 TRUST DATED 3/18/91 C/O WILLIAM OTTO & SUSIE ALICE BYRD-LURTZ TTEES PO BOX 49 GLENBROOK, NV 89413-0049 | | Universal Hawaii | $28,932.58 |
| William P. Austin & Mary Lee Austin, joint tenants with right of survivorship | WILLIAM P AUSTIN & MARY LEE AUSTIN 453 HEAD STREET VICTORIA, BC V9A 5S1 | | Beau Rivage Homes/$8,000,000 | $1,591.51 |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | WILLIAM R & CYNTHIA J GODFREY JTWROS 7250 BIRKLAND COURT LAS VEGAS, NV 89117 | | Bay Pompano Beach | $1,596.93 |
| William R. Godfrey and Cynthia J. Godfrey trustees of the William R. and Cynthia J. Godfrey Living Trust 2005 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005 WILLIM R GODFREY AND CYNTHIA J GODFREY TTEES 7250 BIRKLAND COURT LAS VEGAS, NV 89117 | | Bay Pompano Beach | $23,180.83 |
| William R. Long | WILLIAM R LONG 93 BROKEN ROCK DR HENDERSON, NV 89074-1041 | | Amesbury/Hatters Point | $0.00 |
| William R. Long | WILLIAM LONG 93 BROKEN ROCK DRIVE HENDERSON, NV 89014 | | Beau Rivage Homes/$8,000,000 | $1,643.48 |
| William Richard Moreno, a married man as his sole & separate property | WILLIAM RICHARD MORENO 10016 ROLLING GLEN CT LAS VEGAS, NV 89117-0952 | | Bay Pompano Beach | $24,571.96 |
| William Rizzo, an unmarried man | WILLIAM RIZZO 146 TRIBERG CT HENDERSON, NV 89074-2498 | | Amesbury/Hatters Point | $0.00 |
| William Thomas Younger & Lisa K. Younger, husband & wife, as joint tenants with right of survivorship | WILLIAM THOMAS YOUNGER & LISA K YOUNGER 1746 LAKE ST HUNTINGTON BEACH, CA 92648-3166 | | Opaque/Mt. Edge $7,350,000 | $0.00 |
| Wilma Jean Thompson, an unmarried woman | WILMA JEAN THOMPSON 12 BREWSTER WAY REDLANDS, CA 92373-6102 | | Roam Development Group | $631.36 |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | THE VOSS FAMILY TRUST UNDER TRUST DATED 10/4/99 C/O WOLF DIETER VOSS & CLAUDIA VOSS TRUSTEES 14 VIA AMBRA NEWPORT BEACH, CA 92657-1610 | | Oak Shores II | $20,066.89 |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | THE VOSS FAMILY TRUST UNDER TRUST DATED 10/4/99 C/O WOLF DIETER VOSS & CLAUDIA VOSS TRUSTEES 14 VIA AMBRA NEWPORT BEACH, CA 92657-1610 | | SVRB $4,500,000 | $0.00 |

In re _____        Case No. _____**06-10725-LBR**_____
                **USA Commercial Mortgage Company**                                      (If known)
                            Debtor

### Amended Schedule F - Creditors Holding Unsecured Nonpriority Claims
### Exhibit F-1 - Creditors Holding Unremitted Principal

| Creditor Name | Mailing Address | Disputed | Loan Name | Unremitted Principal |
|---|---|---|---|---|
| Wolfgang D. Daniel & Kathleen K. Daniel Trustees of the Daniel Family Revocable Living Trust dated 5/30/90 | WOLFGANG DANIEL AND KATHLEEN DANIEL TRUSTEES OF THE DANIEL FAMILY REVOCABLE TRUST PO BOX 3929 INCLINE VILLAGE, NV 89450-3929 | | Preserve at Galleria, LLC | $0.00 |
| Woods Family Trust, Robert D. Woods, Trustee | WOODS FAMILY TRUST C/O ROBERT D WOODS TRUSTEE 1032 PAISLEY CT SPARKS, NV 89434-3946 | | Amesbury/Hatters Point | $0.00 |
| Work Holdings Inc., an Arizona corporation | WORK HOLDINGS INC 317 E WILDWOOD DR PHOENIX, AZ 85048-2015 | | Preserve at Galleria, LLC | $0.00 |
| World Links Group, LLC, a California limited liability company | WORLD LINKS GROUP LLC 2053 COLUMBUS WAY VISTA, CA 92081-8944 | | The Gardens, LLC $2,425,000 | $0.00 |
| Wynn A. Gunderson & Lorraine J. Gunderson, husband and wife as joint tenants with the right of survivorship | WYNN A GUNDERSON & LORRAINE J GUNDERSON 33941 N 67TH ST SCOTTSDALE, AZ 85262-7250 | | SVRB $4,500,000 | $0.00 |
| Young Jin Park,a married woman and Sejin Park, a married man, as joint tenants with the righs of survivorship | YOUNG JIN PARK AND SEJIN PARK 4417 LOS REYES CT LAS VEGAS, NV 89121-5345 | | SVRB $4,500,000 | $0.00 |
| Zawacki, a California LLC | ZAWACKI A CALIFORNIA LLC PO BOX 5156 BEAR VALLEY, CA 95223-5156 | | Preserve at Galleria, LLC | $0.00 |
| Zawacki, a California LLC | ZAWACKI A CALIFORNIA LLC PO BOX 5156 BEAR VALLEY, CA 95223-5156 | | Roam Development Group | $3,661.89 |
| Zawacki, a California LLC | ZAWACKI A CALIFORNIA LLC PO BOX 5156 BEAR VALLEY, CA 95223-5156 | | Universal Hawaii | $57,865.12 |

**Total Unremitted Principal:**    **$44,931,897.55**