# EXHIBIT "1"

## EXHIBIT "1" TO EIGHTH COVER SHEET
## FEE APPLICATION OF SHEA & CARLYON, LTD.
## SPECIAL (LOCAL) COUNSEL TO THE OFFICIAL
## COMMITTEE OF EQUITY SECURITY HOLDERS OF
## USA CAPITAL FIRST TRUST DEED FUND, LLC

| Names of Professionals and Paraprofessionals | Hours Billed this Period | Rate | Total for Period[1] |
|---|---|---|---|
| James Patrick Shea | 10.20 | $450.00 | $3,960.00 |
| Candace C. Carlyon | 104.50 | $450.00 | $45,045.00 |
| Dawn M. Cica | 45.80 | $425.00 | $19,465.00 |
| Shlomo S. Sherman | 69.80 | $210.00 | $14,658.00 |
| Paralegal | 47.10 | $160.00 | $7,464.00 |
| Legal Assistants | 57.50 | $120.00 | $6,900.00 |

**Total Hours** (Including paraprofessional time)
334.90

**Total Fees**
$97,492.00

**Blended Rate**
$291.11

**Total Hours** (Excluding paraprofessional time)
230.30

**Total Fees**
$83,128.00

**Blended Rate**
$360.96

---

[1] In many instances, the amount billed is lower than the hours times the hourly rate, due to "no charge" time.

# EXHIBIT "2"

# EXHIBIT "2" TO EIGHTH COVER SHEET
# FEE APPLICATION OF SHEA & CARLYON, LTD.
# SPECIAL (LOCAL) COUNSEL TO THE OFFICIAL
# COMMITTEE OF EQUITY SECURITY HOLDERS OF
# USA CAPITAL FIRST TRUST DEED FUND, LLC

| EXPENSE | RATE | TOTAL |
|---|---|---|
| Copying | $.25 per page or actual cost for outside copying service | $821.00 |
| Delivery | $7.50 per delivery | $187.50 |
| Facsimile | $1.00 per page for long distance transmission; $.50 per page for receipt/local transmission | $28.50 |
| Telephone | Actual costs for long distance and/or teleconferencing services | $8.86 |
| Postage | Actual costs | $12.27 |
| Pacer | Actual costs | $331.12 |
| Scanning | $.10 per page | $47.90 |
| FedEx | Actual costs | $161.52 |
| Hearing Tape/Transcript | Actual costs | $26.00 |
| **TOTAL:** | | **$1,624.67** |

# EXHIBIT "3"

# *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                            Mar 09, 2007
Equity Security Committee

|  |  |
|---|---|
| File #: | 1500-1 |
| Inv #: | 20092 |

Attention:

RE:    Asset Analysis and Recovery

| | |
|---|---|
| **Total Fees, Disbursements** | **$0.00** |
| Previous Balance | $614.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$614.00** |

**JPS - James Patrick Shea**
**CCC - Candace C. Carlyon**
**SWM - Shawn Miller**
**DMC - Dawn M. Cica**

**SSS - Shlomo Sherman**
**JRH - Jeffrey R. Hall**
**LC - Law Clerk**
**P - Paralegal**
**LA- Legal Assistant**

## *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al
Equity Security Committee

Mar 09, 2007

Attention:

| | |
|---|---|
| File #: | 1500-2 |
| Inv #: | 20097 |

RE:    Asset Disposition/Executory Contracts

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-07 | Telephone call with Debtors re status of Russell, Standard potential payoffs | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Mr. Kvarda; Ms. Karasik; Ms. Cica; re payoff issues with Franklin Stratford; Compass | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Ms. Karsaik re conflict on Standard issues; Preparation of electronic correspondence to Debtors, other counsel, re conflict on Standard issues settlement | 0.20 | 90.00 | CCC |
| | Telephone call from Mr. Gordon re Standard settlement | 0.20 | 90.00 | CCC |
| | Preparation of electronic correspondence to Ms. Karasik, Mr. Kvarda, re follow up on Standard Settlement | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Garman; Ms. Jarvis; re Russell payoff status; forward to Ms. Cica | 0.10 | 45.00 | CCC |
| | Review of issues re Standard Property Development;  Direct Lender letters | 0.20 | 85.00 | DMC |
| | Conference call with FTDF Committee professionals re closing issues | 0.70 | 297.50 | DMC |
| | Receipt and review of Franklin Stratford payoff; analyze issues re same | 0.20 | 85.00 | DMC |
| | Review electronic correspondence from Mr. Kvarda to committee re status of closing | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with Franklin Stratford issues re debtor counsel conflict | 0.20 | 85.00 | DMC |

Invoice #:            20097                                        Page            2

| | | | | |
|---|---|---|---|---|
| | Review electronic correspondence from Ms. Karasik, Mr. Kvarda re filing motion on OST to set reserves to allow distribution | 0.20 | 42.00 | SSS |
| | Review exchange of electronic correspondence between FTDF Committee professionals and members re strategy for possible secondary buyer | 0.30 | 63.00 | SSS |
| | Review electronic correspondence from Mr. Parlen, Ms. Karasik, Ms. Carlyon re claims requiring reserve | 0.30 | 63.00 | SSS |
| | Preparation of Motion to Estimate Unliquidated and/or Disputed Claims for Establishing Reserve | 2.30 | 483.00 | SSS |
| Feb-02-07 | Review electronic correspondence from Ms. Moro, other clients, re possible replacement purchaser | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Hermann re transition call | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Kvarda re status of loan portfolio; purchase price adjustments | 0.10 | 45.00 | CCC |
| | Complete preparation of closing document folders for asset/property sales | 1.20 | 192.00 | P |
| | Telephone call with transcription department of bankruptcy court re pick up of hard copy of transcript of 12-7-06 hearing | 0.10 | 15.00 | P |
| | Receipt and review of hard copy of 12-7-06 transcript | 0.10 | 15.00 | P |
| | Preparation of electronic correspondence to Ms. Najolia inquiring as to method of transmittal of 12-7-06 transcript | 0.10 | 15.00 | P |
| | Receipt and review of principle paydown schedule re APA price reduction; telephone call with Mr. Kvarda re same | 0.20 | 85.00 | DMC |
| | Review electronic correspondence from FTDF Committee professionals re distribution motion | 0.10 | 42.50 | DMC |
| | Conference call with all hands re APA closing; payoffs; Russell agreements | 0.30 | 127.50 | DMC |
| | Exchange electronic correspondence with debtor professionals re Russell loan side agreement re exit fee | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with FTDF/ debtor counsel re Russell Settlement; Compass issues | 0.20 | 85.00 | DMC |
| Feb-03-07 | Exchange electronic correspondence with FTDF professionals re Standard letter issues re same | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with all hands re closing | 0.10 | 42.50 | DMC |

| | | | | |
|---|---|---|---|---|
| Feb-04-07 | Review electronic correspondence from Compass re no longer support Standard settlement | 0.10 | 45.00 | CCC |
| Feb-05-07 | Conference with co-counsel re case status/ liquidating trust issues | 0.90 | 405.00 | JPS |
| | Review electronic correspondence from Ms. Karasik re three day notice on Standard settlement | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Kvarda (x2); Ms. Cica; re quantification of value of Standard payoff to FTDF | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re recommendation re standard deal | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; Ms. Cica; re Standard/Compass consent issue | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Karasik; FTDF  Committee members, re Standard settlement; APA issue (multiple) | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from debtor professionals re Standard 3-day notice | 0.10 | 42.50 | DMC |
| | Analysis of economic impact of Standard payoff under APA discount buckets | 0.40 | 170.00 | DMC |
| | Telephone call with Matt Kvarda re economic impact of Standard payoff | 0.20 | 85.00 | DMC |
| | Telephone call with Stutman attorneys (various; multiple) re economic analysis | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with Mr. Kvarda re economic difference in APA interpretation | 0.20 | 85.00 | DMC |
| | Legal analysis of issues re Standard settlement | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with FTDF professionals re standard settlement; Committee recommendations | 0.30 | 127.50 | DMC |
| | Telephone call with debtor professionals re APA provisions re Compass approval of Standard settlement | 0.20 | 85.00 | DMC |
| | Review APA re Compass approval of settlements | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with FTDF professionals re APA provisions | 0.10 | 42.50 | DMC |
| | Telephone call with Mr. Monson re Compass approval and e-mail to Mr. Weil | 0.20 | 85.00 | DMC |
| | Analyze issues re Garman e-mail re Russell conversations; telephone call with co-counsel re same | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with FTDF professionals re reconveyance of Russell deed | 0.10 | 42.50 | DMC |

|  |  | | | |
|---|---|---|---|---|
| | Review electronic correspondence from FTDF Committee members re Standard settlement | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ms. Karasik re status correspondence to committee | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Mr. Garman re  Russell refinancing | 0.10 | 21.00 | SSS |
| Feb-06-07 | Review electronic correspondence from Ms. Jarvis re debtor's intentions on Standard/Compass issue; negative responses received from Direct Lenders; no settlement going forward | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Debtor re transition worksheet | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Karasik; Ms. Jarvis (multiple) re Standard deal/status (no charge per CCC) | 0.20 | 0.00 | CCC |
| | Review electronic correspondence from Ms. Karasik to FTDF Committee re Standard settlement offer | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Monson (x3) re Franklin/Stratford and Gateway loans | 0.20 | 90.00 | CCC |
| | Telephone call with Ms. Karasik re debtor/ Standard proposal re Compass | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ms. Jarvis re debtor response objection on Standard settlement | 0.10 | 42.50 | DMC |
| | Receipt and review of list of professionals at 4484 Pecos; Haspinov letter; Pecos letter; telephone call with co-counsel re same | 0.20 | 85.00 | DMC |
| | Preparation of electronic correspondence to Ms. Jarvis re Direct Lender response to letter | 0.10 | 42.50 | DMC |
| | Telephone call with Ms. Karasik re FTDF Committee response re APA | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Bob Russell re I40 pay off | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Mr. Monson re letters agent redline re same | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ms. Karasik re correspondence to FTDF Committee re status of Standard settlement | 0.10 | 42.50 | DMC |
| | Telephone call with Mr. Merola re Russell loans | 0.10 | 42.50 | DMC |
| | Telephone call with Mr. Kvarda re Russell loans | 0.10 | 42.50 | DMC |
| | Review FTDF Committee member responses to FTDF Committee professionals' recommendation re Standard; co-counsel re same | 0.20 | 85.00 | DMC |

Invoice #:        20097                        Page        5

| | | | | |
|---|---|---|---|---|
| | Conference call with all hands re closing issues; appeals; settlement; Compass appeals to settlements | 0.40 | 170.00 | DMC |
| Feb-07-07 | Review electronic correspondence from Mr. Monson; Mr. Kvarda (multiple) re closing status on Russell loans; new Russell payoff request and issues presented; forward to Ms. Cica | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from Ms. Jarvis re status | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Mr. Monson re request for consent on partial releases re Rio Rancho | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with clients re Rio Rancho | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; other counsel; re Rio Rancho issues, consents; stipulation and revisions (no charge per CCC) | 0.50 | 0.00 | CCC |
| | Telephone call with Ms. Chubb re Rio Rancho | 0.10 | 45.00 | CCC |
| | Receipt and review of Rio Rancho pay off | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with all hands re scheduling | 0.10 | 42.50 | DMC |
| Feb-08-07 | Telephone call from Ms. Chubb (x2) re partial releases in Rio Rancho loan; electronic correspondence to Ms. Karasik, Ms. Carlyon re same; review electronic correspondence from Mr. Monson re the same | 0.30 | 63.00 | SSS |
| Feb-09-07 | Review declaration of Donna Cangelosi re licensing issue; review electronic correspondence from Mr. Garman re same | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from Mr. Hermann re Scott Bice issue | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Strong; Mr. Levinson; re Scott Bice issue | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Stutman, Treister and Glatt re Scott Bice issue | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Monson re Rio Rancho order entered (no charge per CCC) | 0.10 | 45.00 | CCC |
| | Receipt and review of certified copy of Eagle Meadows trust deed | 0.30 | 127.50 | DMC |
| | Receipt and review of Rio Rancho loan partial release orders | 0.20 | 85.00 | DMC |
| | Receipt and review of correspondence with Title company re I40 loan, review of loan agreement re same | 0.30 | 127.50 | DMC |

Invoice #:    20097                                           Page        6

|  | | | | |
|---|---|---|---|---|
| | Receipt and review of correspondence with First American Title company re I-40 Gateway releases; review Power of Attorneys re same; review LSAs re same (authority to release) | 1.40 | 595.00 | DMC |
| | Receipt and review of Gateway West letter agreement, analyse issues re same | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with FTDF professionals re Gateway West | 0.10 | 42.50 | DMC |
| | Conference with Mr. Merola re Gateway West closing | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Mr. Russell re closing | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Mr. Hermann re Compass licensing | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Mr. Strong re Compass licensing | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ms. Karasik re Strong e-mail | 0.10 | 42.50 | DMC |
| Feb-10-07 | Review electronic correspondence from Ms. Karasik re G&S discussion with Scott Bice | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; Ms. Cica (5 rec'd) re analysis of APA re licensing issue | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from Mr. Kvarda; Ms. Karasik; Ms. Cica; Mr. Aulabaugh (multiple) re purchase price adjustment meeting; issues (no charge per CCC) | 0.30 | 0.00 | CCC |
| | Review electronic correspondence from Ms. Karasik to clients re discussion of licensing issue; potential alternatives; need for meeting | 0.10 | 45.00 | CCC |
| | Review of correspondence from First American Title re missing 40 LSA's; some lender signature pages; issue re Power of Attorney re handling payoff/reconveyance I-40 Gateway West | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with FTDF Committee professionals (approximately 8), re possible alternative strategies in the event Compass does not close; analysis of same | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from Mr. Monson re no agreement for extension of close; pre-closing meeting | 0.10 | 45.00 | CCC |
| | Receipt and review of assignment and Bill of Sale | 0.20 | 85.00 | DMC |
| | Preparation of electronic correspondence to Mr. Monson re status of closing issues | 0.10 | 42.50 | DMC |

| | | | | |
|---|---|---|---|---|
| | Exchange electronic correspondence with FTDF Committee professionals re paydown re conclusion | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ms. Karasik re licensing | 0.10 | 42.50 | DMC |
| | Review of APA re licensing condition | 0.10 | 42.50 | DMC |
| | Preparation of electronic correspondence to FTDF Committee professionals re Compass deposit | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with FTDF Committee professionals re licensing condition and deposit | 0.10 | 42.50 | DMC |
| | Receipt and review of Pederman correspondence, analyse issues re same | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with FTDF Committee professionals re schedule of call re closing issues | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with FTDF Committee professionals re closing strategy | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with FTDF Committee professionals re other bid documents | 0.20 | 85.00 | DMC |
| | Review electronic correspondence from Mr. Monson re title issues in I40 loan | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with Mr. Monson re substitution of trustee | 0.10 | 42.50 | DMC |
| Feb-11-07 | Review electronic correspondence from Alvarez, including review of attached spreadsheet re draft of purchase price adjustments for collections per APA | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Jarvis re details of pre-close meeting (no charge per CCC) | 0.10 | 0.00 | CCC |
| | Telephone call with all hands re sale/licensing issues | 0.90 | 405.00 | CCC |
| | Conference call with all hands re Compass closing issues, draft notes re same | 0.80 | 340.00 | DMC |
| | Receipt and review of principal pay down re conclusion | 0.20 | 85.00 | DMC |
| | Receipt and review of documentation re Shamrock Towers closing issues; loan extension agreement | 0.30 | 127.50 | DMC |
| | Review electronic correspondence from Mr. Weil re Shamrock | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with USA professionals re Compass meeting | 0.10 | 42.50 | DMC |
| Feb-12-07 | Telephone call with Ms. Cica re sale status; issues re possible MAC | 0.10 | 45.00 | CCC |

| | | | | |
|---|---|---|---|---|
| | Conference with Ms. Karasik re sale status; Compass issues re possible credits; handling upcoming hearings | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re Standard settlement | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Mr. Kvards re tax issues; brief review of proposal consulting/licensing agreement with Compass; Exchange electronic correspondence with Ms. Karasik re same | 0.20 | 90.00 | CCC |
| | Attend pre-closing meeting; extensive discussion of APA issues (possible MAC) | 2.20 | 935.00 | DMC |
| | Exchange electronic correspondence with all hands regarding Scott Bice meeting | 0.10 | 42.50 | DMC |
| | Conference with Ms. Karasik and Mr. Kvarda re closing issues, increasing issues | 0.30 | 127.50 | DMC |
| | Preparation of electronic correspondence to co-counsel re Compass issues | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ms. Jarvis re Compass information, schedule for meeting | 0.10 | 42.50 | DMC |
| Feb-13-07 | Telephone call with Ms. Karasik re sale status | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from Mr. Kvarda re sale, adjustment, closing issues | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from Mr. Kvarda; Committee members; re adjustment/MAC issue and recommendation on how to address | 0.10 | 45.00 | CCC |
| | Receipt and review of licensing agreement and interim services agreement | 0.20 | 85.00 | DMC |
| | Analyze issues re licensing agreement and interim services agreement | 0.20 | 85.00 | DMC |
| | Conference with all hands re meeting with Scott Bice and Compass issues | 0.50 | 212.50 | DMC |
| | Conference with all hand meeting with Scott Bice re Compass Licensing | 0.80 | 340.00 | DMC |
| | Receipt and review of loan and authority documents for I-40 Gateway; e-mails re same | 0.70 | 297.50 | DMC |
| | Conference with all hands and Compass re closing issues | 2.10 | 892.50 | DMC |
| | Exchange electronic correspondence with FTDF Committee professionals re various closing issues | 0.20 | 85.00 | DMC |
| | Review exchange of electronic correspondence between FTDF Committee professionals re condition that Compass obtain licensing | 0.10 | 21.00 | SSS |
| Feb-14-07 | Analysis of opposition re overbid allocation motion | 0.30 | 135.00 | CCC |

| | | | |
|---|---|---|---|
| Review emergency motion re licensing | 0.10 | 45.00 | CCC |
| Review emergency motion re licensing issue | 0.20 | 90.00 | CCC |
| Conference with Ms. Cica re confirmation issue;plan provisions re closing and non-closing entities; effective date issues | 0.50 | 225.00 | CCC |
| Conference with co-counsel re plan provisions re sub-expense | 0.10 | 42.50 | DMC |
| Legal Research re Nevada mortgage company provisions re transferability | 0.30 | 127.50 | DMC |
| Conference with Ms. Karasik, Ms. Carlyon re APA closing issues | 0.40 | 170.00 | DMC |
| Exchange electronic correspondence with Ms. Jarvis re USACM mortgage license | 0.10 | 42.50 | DMC |
| Attendance at hearing re plan provisions and APA closing issues | 0.80 | 340.00 | DMC |
| Receipt and review of HFAH Collateral Assignment | 0.10 | 42.50 | DMC |
| Receipt and review of form UCC Assignment Amendment; review of Weil comments | 0.20 | 85.00 | DMC |
| Receipt and review of UCCs for Gardens, University Estates; Wasco; Oakmessa, Ocean Atlantic, Palm Harbor, Pegasus | 0.50 | 212.50 | DMC |
| Analyze issues re FTDF authority under the plan to escrow purchase price adjusted under APA | 0.40 | 170.00 | DMC |
| Conference call with Debtor professionals, and Compass re possible escrow of disputed APA amounts | 0.30 | 127.50 | DMC |
| Telephone call with Mr. Merola re escrow | 0.10 | 42.50 | DMC |
| Exchange electronic correspondence with FTDF Committee approval of escrow | 0.10 | 42.50 | DMC |
| Receipt and review of electronic correspondence from debtor professionals/ Compass re closing certificates | 0.10 | 42.50 | DMC |
| Receipt and review of debtor draft escrow agreement; draft comments re same | 0.30 | 127.50 | DMC |
| Telephone call with Ms. Karasik re Escrow Agreement | 0.10 | 42.50 | DMC |
| Telephone call with Mr. Kvarda re FTDF Committee approval of escrow | 0.10 | 42.50 | DMC |
| Exchange electronic correspondence with Ray Quinney & Nebeker re revised licensing agreements | 0.10 | 42.50 | DMC |
| Exchange electronic correspondence with Ray Quinney & Nebeker re FTDF signatory exit fee escrow | 0.10 | 42.50 | DMC |

|  | | 0.10 | 42.50 | DMC |
|---|---|---|---|---|
| | Review electronic correspondence from Ms. Karasik re status report to FTDF committee | 0.10 | 42.50 | DMC |
| | Receipt and review of Weil revisions to escrow agreement, closing certificate re purchase price adjustment | 0.30 | 127.50 | DMC |
| | Telephone call with Mr. Kvarda re purchase price adjustments | 0.10 | 42.50 | DMC |
| | Telephone call with Ms. Karasik re purchase price adjustments | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with co-counsel re revised licensing agreement | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Mr. Lomazon re sub-servicing agreement; review sub-servicing agreement | 0.20 | 85.00 | DMC |
| | Preparation of electronic correspondence to FTDF Committee professionals re sub-serving agreement from Weil | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ray Quinney & Nebeker re sub-servicing agreement | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with FTDF Committee professionals re FTDF authority to escrow purchase price adjustment | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with FTDF Committee professionals re receipt of purchase price funds | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ms. Karasik re FTDF Committee consent to escrow | 0.10 | 42.50 | DMC |
| | Research licensing reuirements re Mesirow/Allison; USACM's current mortgage broker license | 0.50 | 105.00 | SSS |
| | Review UCC Response to FTDF Committee Motion to Enforce Plan re Overbid Allocation; Declaration of Edward Burr in support of same | 0.30 | 63.00 | SSS |
| Feb-15-07 | Conference with Mr. Merola sale status | 0.20 | 90.00 | JPS |
| | Exchange electronic correspondence with Mr. Parlen; Ms. Karasik re BMC payment issue | 0.10 | 45.00 | CCC |
| | Review electronic correspondence (approximately 50) from Debtors; Compass; STG; other committee counsel; Mr. Kvarda; re sale/closing/escrow issues (no charge per CCC) | 1.00 | 0.00 | CCC |
| | Analyze issues re revised escrow agreement, FTDF Committee authority | 0.30 | 127.50 | DMC |
| | Drafting seal certificate from Ray Quinney & Nebeker | 0.10 | 42.50 | DMC |
| | Preparation of electronic correspondence to Weil re APA price adjustments | 0.10 | 42.50 | DMC |

| | | | |
|---|---|---|---|
| Exchange electronic correspondence with Mr. Kvarda re certificate of principal adjustments | 0.10 | 42.50 | DMC |
| Telephone call with Ms. Karasik re certificate of principal adjustments; escrow | 0.10 | 42.50 | DMC |
| Drafting FTDF certificate; final order | 0.10 | 42.50 | DMC |
| Telephone call with Ray Quinney & Nebeker re revision to certificate re no final order | 0.10 | 42.50 | DMC |
| Exchange electronic correspondence with Ray Quinney & Nebeker re revision to certificate re no final order | 0.10 | 42.50 | DMC |
| Preparation of electronic correspondence to FTDF Committee professionals re FTDF certificate revision | 0.10 | 42.50 | DMC |
| Review electronic correspondence from Ms. Karasik re closing funds | 0.10 | 42.50 | DMC |
| Exchange electronic correspondence with Ms. Karasik re escrow agreement revisions re appeal | 0.10 | 42.50 | DMC |
| Exchange electronic correspondence with Mr. Kvarda re Grammercy adjustment | 0.10 | 42.50 | DMC |
| Conference with Ms. Jarvis re escrow agreement | 0.10 | 42.50 | DMC |
| Attendance at hearing in connection with closing issues; escrow | 0.90 | 382.50 | DMC |
| Analyze issues re language of escrow agreement relating to sellers' break | 0.30 | 127.50 | DMC |
| Exchange electronic correspondence with FTDF Committee professionals re escrow agreement; possible breach of APA by FTDF | 0.10 | 42.50 | DMC |
| Exchange electronic correspondence with Mr. Kvarda re specification by Compass of purchase price dispute | 0.10 | 42.50 | DMC |
| Telephone call with Mr. Kvarda re Compass specifying purchase price disputes | 0.10 | 42.50 | DMC |
| Telephone call with Ms. Karasik re APA; analysis of purchase price dispute | 0.20 | 85.00 | DMC |
| Drafting APA re purchase price disputes | 0.20 | 85.00 | DMC |
| Receipt and review of revised escrow agreement reflecting changes by FTDF Committee | 0.20 | 85.00 | DMC |
| Receipt and review of revised closing certificates | 0.10 | 42.50 | DMC |
| Attend to closing matters, review and revise closing documents; various calls with debtor and Compass counsel | 2.30 | 977.50 | DMC |
| Exchange electronic correspondence with Mr. Weil and Ray Quinney Nebeker re changes to escrow agreement | 0.20 | 85.00 | DMC |

| | | | |
|---|---|---|---|
| Drafting choice of law provisions under escrow agreement | 0.10 | 42.50 | DMC |
| Telephone call with Ms. Karasik re choice of law provisions under escrow agreement | 0.10 | 42.50 | DMC |
| Telephone call with Mr. Monson re choice of law provisions under escrow agreement | 0.10 | 42.50 | DMC |
| Telephone call with FTDF Committee professionals re Compass exhibit A to escrow agreement | 0.20 | 85.00 | DMC |
| Telephone call with Ray Quinney & Nebeker re Compass exhibit A to escrow agreement | 0.30 | 127.50 | DMC |
| Exchange electronic correspondence with Ray Quinney & Nebeker re Grammercy adjustment | 0.10 | 42.50 | DMC |
| Telephone call with Ms. Karasik re Grammercy adjustment | 0.10 | 42.50 | DMC |
| Receipt and review of revised escrow agreement | 0.10 | 42.50 | DMC |
| Telephone call with Ray Quinney & Nebeker re escrow agreement comments | 0.10 | 42.50 | DMC |
| Attend to closing issues re scope of escrow agreement; review and revise multiple drafts; multiple telephone calls with Ray Quinney & Nebeker and Mr. Weil | 1.30 | 552.50 | DMC |
| Conference call with FTDF professionals re closing issues | 0.20 | 85.00 | DMC |
| Exchange electronic correspondence with FTDF Committee professionals re closing issues; wire of funds | 0.10 | 42.50 | DMC |
| Telephone call with Ray Quinney & Nebeker re USACM Committee review of escrow agreement | 0.20 | 85.00 | DMC |
| Exchange electronic correspondence with FTDF Committee professionals re USACM review of escrow agreement | 0.10 | 42.50 | DMC |
| Exchange electronic correspondence with Debtor and USACM Committee professionals- no comments on escrow agreement | 0.20 | 85.00 | DMC |
| Exchange electronic correspondence with Debtor counsel  re resolution of governing law issue | 0.20 | 85.00 | DMC |
| Telephone call with FTDF Committee professionals (various) re finalization of unresolved closing matters | 0.30 | 127.50 | DMC |
| Exchange electronic correspondence with Ms. Karasik re discounting portion price reductions | 0.10 | 42.50 | DMC |
| Receipt and review of final sub-servicing agreement | 0.10 | 42.50 | DMC |

Invoice #:     20097                                    Page          13

| Date | Description | | | |
|---|---|---|---|---|
| Feb-16-07 | Exchange electronic correspondence with Ms. Karasik; Mr. Merola; working group; re handling remaining allocation/expense/claim issues between FTDF and USACM | 0.30 | 135.00 | CCC |
| | Telephone call with Mr. Charles re lease; allocation issues between FTDF and USACM | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; Ms. Cica; Mr. Kvarda, others, re sale closing | 0.20 | 90.00 | CCC |
| | Preparation of electronic correspondence to Mr. Kvarda, Stutman, Tresiter & Glatt, re developing/providing distribution information | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Mr. Charles; Ms. Jarvis re insider issues | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from Ms. Karasik (including e-mail excerpted by UCC in allocation motion) | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re wire issues | 0.10 | 42.50 | DMC |
| | Preparation of electronic correspondence to FTDF Committee professionals re FTDF/ USACM modification of purchase price reductions | 0.10 | 42.50 | DMC |
| | Attend to purchase price allocation issues; e-mail; calls with FTDF professionals; analysis of issues | 1.20 | 510.00 | DMC |
| | Exchange electronic correspondence with all hands re receipt of funds | 0.10 | 42.50 | DMC |
| | Review electronic correspondence from Ms. Karasik re USACM escrow | 0.10 | 42.50 | DMC |
| | Preparation of electronic correspondence to Ms. Jarvis re closing | 0.10 | 42.50 | DMC |
| | Review exchange of electronic correspondence between FTDF Committee professionals re allocation issues with USACM | 0.10 | 21.00 | SSS |
| | Review exchange of electronic correspondenc between FTDF professionals and buyer's counsel re closing of sale | 0.10 | 21.00 | SSS |
| Feb-17-07 | Review electronic correspondence from Ms. Karasik to FTDF  Committee re closing of sale (x2) | 0.20 | 85.00 | DMC |
| Feb-18-07 | Review electronic correspondence from Ms. Karasik; Mr. Kvarda; re evidentiary issues on Burr affidavit (overbid allocation motion) | 0.10 | 45.00 | CCC |
| | Review and revise draft reply re overbid allocation motion | 0.40 | 180.00 | CCC |
| Feb-20-07 | Telephone call with Mr. Charles re overbid allocation motion; 1142 issues; leases | 0.10 | 45.00 | CCC |
| | Telephone call with Mr. Sylvester re request to extend lease | 0.20 | 90.00 | CCC |

| | | | | |
|---|---|---|---|---|
| | Review Burr declaration and draft evidentiary objections | 0.50 | 225.00 | CCC |
| | Preparation of electronic correspondence to Ms. Najolia re comments to evidentiary objections to Burr declaration | 0.10 | 45.00 | CCC |
| | Prepare for conference calls re closing; overbid allocation | 0.20 | 85.00 | DMC |
| | Conference call with FTDF Committee professionals re allocation | 0.50 | 212.50 | DMC |
| | Conference call with all hands re closing issues | 1.20 | 510.00 | DMC |
| | Exchange electronic correspondence with FTDF authority re escrow agreement claims Committee professionals | 0.10 | 42.50 | DMC |
| | Receipt and review of motion re FTDF Committee authority re purchase price adjustments | 0.20 | 85.00 | DMC |
| | Analyze issues re exit fee escrow | 0.20 | 85.00 | DMC |
| | Exchange electronic correspondence with FTDF Committee professionals re exit fee escrow | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with re lease extension Ray Quinney & Nebeker | 0.10 | 42.50 | DMC |
| | Telephone call with Ms. Karasik re various closing issues | 0.90 | 382.50 | DMC |
| | Receipt and review of Ms. Karasik letter re overbid allocation; telephone call Mr. Parlen re same; draft footnote | 0.20 | 85.00 | DMC |
| | Review of Silver Point APA re changes to representations and warranties | 0.20 | 85.00 | DMC |
| | Review earlier drafts of Silver Point APA re representations and warranties | 0.20 | 85.00 | DMC |
| | Review of Compass APA re principal balance deficiencies | 0.30 | 127.50 | DMC |
| | Review electronic correspondence from Mr. Parlen; review final letters to Ray Quinney & Nebeker | 0.10 | 42.50 | DMC |
| | Exchange electronic correspondence with FTDF professionals re Ray Quinney & Nebeker letters re overbid allocation | 0.10 | 42.50 | DMC |
| | Review liquidation analysis re valuation of "other assets" re 1124 motion | 0.30 | 63.00 | SSS |
| Feb-21-07 | Legal research and revision of overbid allocation reply (review and include prior Allison testimony re marketing; additional section re "all or nothing on" stipulation | 1.00 | 450.00 | CCC |

|         | Description | Hours | Amount | Init |
|---------|-------------|-------|--------|------|
|         | Electronic filing of court pleadings - conversion to electronic format and electronic filing of reply in support of motion to enforce plan | 0.20 | 32.00 | P |
|         | Electronic filing of court pleadings - conversion to electronic format and electronic filing of declaration of Christine Pajak in support of motion to enforce plan | 0.20 | 32.00 | P |
|         | Electronic filing of court pleadings - conversion to electronic format and electronic filing of evidentiary objections to declaration of Edward M. Burr | 0.20 | 32.00 | P |
|         | Electronic filing of court pleadings - conversion to electronic format and electronic filing of exhibit A to declaration of Christine Pajak | 0.20 | 32.00 | P |
|         | Conference call with FTDF Committee professionals re closing issues | 0.30 | 127.50 | DMC |
|         | Conference call with all committee counsel, USACM counsel, FTDF Committee professionals re 1142 motion | 0.80 | 340.00 | DMC |
|         | Review electronic correspondence from FTDF Committee members | 0.10 | 42.50 | DMC |
|         | Review electronic correspondence from FTDF Committee re closing issues | 0.70 | 297.50 | DMC |
|         | Exchange electronic correspondence with FTDF Committee professionals; Ray Quinney & Nebeker; FTDF Committee re 1142 motion | 0.10 | 42.50 | DMC |
| Feb-22-07 | Memo to Mr. Kvarda re analysis needed on reserves, claims, anticipated payments to FTDF investors | 0.10 | 45.00 | CCC |
|         | Preparation of electronic correspondence to Ms. Smith re reserves; interim distributions | 0.20 | 90.00 | CCC |
|         | Prepare certificate of service of reply re 1141 motion to enforce, declaration of Christine Pajak, exhibit A thereto and evidentiary objections to declaration Edward Burr | 0.20 | 32.00 | P |
|         | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of reply re 1141 motion to enforce, declaration of Christine Pajak, exhibit A thereto and evidentiary objections to declaration Edward Burr | 0.20 | 32.00 | P |
|         | Prepare electronic correspondence to Mr. Parlen re reply documents re motion to enforce documents filed 2/21/07 | 0.10 | 16.00 | P |
|         | Exchange electronic correspondence with various re letter to Ms. Chubb | 0.10 | 42.50 | DMC |
|         | Review electronic correspondence to Ms. Smith re reserve amounts; monthly distribution | 0.10 | 21.00 | SSS |

Invoice #:    20097                                    Page        16

| Date | Description | Hours | Amount | Init. |
|------|-------------|-------|--------|-------|
| Feb-23-07 | Conference with co-counsel re lease issues/ effective date of rejection | 0.60 | 270.00 | JPS |
| | | 0.30 | 135.00 | JPS |
| | Review Debtors' Motion to Extend Time to Remain on Leased Premises; OST documents re same | 0.30 | 63.00 | SSS |
| | Review UCC joinder to Debtor's motion re extension to remain on leased premises | 0.20 | 42.00 | SSS |
| Feb-27-07 | Review Ms. Smith chart re reserves, professional fees and other administrative claims for FTDF; review Shea & Carlyon A/R, client ledger reports and note amounts to be inserted into chart | 0.40 | 0.00 | CCC |
| | Review Debtors' second motion for approval of protocols re implementation of Plan | 0.30 | 63.00 | SSS |
| Feb-28-07 | Review electronic correspondence from Ms. Karasik; Committee members, re allocation motion; possible settlement (work performed over two days) | 0.20 | 90.00 | CCC |
| | Review Debtors' motion for authorization to accept payments for Colt Gateway loan | 0.20 | 42.00 | SSS |
| Totals | | 70.70 | $27,300.00 | |

| | |
|--|--|
| **Total Fees, Disbursements** | **$27,300.00** |
| Previous Balance | $81,079.90 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$108,379.90** |

JPS - James Patrick Shea        SSS - Shlomo Sherman
CCC - Candace C. Carlyon        JRH - Jeffrey R. Hall
SWM - Shawn Miller              LC - Law Clerk
DMC - Dawn M. Cica              P - Paralegal
                               LA- Legal Assistant

### Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                    Mar 09, 2007
Equity Security Committee

|  |  |
|---|---|
| File #: | 1500-3 |
| Inv #: | 20098 |

Attention:

RE:    Business Operations

| | |
|---|---:|
| **Total Fees, Disbursements** | **$0.00** |
| Previous Balance | $130.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$130.00** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432                    Fax:(702) 471-7435

USA Mortgage, et al                                                    Mar 09, 2007
Equity Security Committee


|  | | File #: | 1500-4 |
| Attention: | | Inv #: | 20099 |

RE:     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-07 | Organize and index pleadings for hearing on 02-15-07 | 3.00 | 360.00 | LA |
| Feb-02-07 | Review electronic correspondence from Mr. Parlen re claim 145 (not on docket); | 0.10 | 45.00 | CCC |
| | Telephone call with all hands re sale status; loan payoffs; appeal status; claims issues; effective date issues | 1.20 | 540.00 | CCC |
| Feb-05-07 | Telephone call with Ms. Karasik to coordinate re pro hoc forms; cash collateral order; lift stay order; objections to claims; appeal issues, designations, and hearing | 0.30 | 135.00 | CCC |
| | Update master calendar re appeals; 2004 examinations; recent motions | 0.90 | 189.00 | SSS |
| Feb-06-07 | Telephone call with Ms. Karasik re handling appeal argument; claims reserves; designation; meeting with Debtors | 0.20 | 90.00 | CCC |
| | Review electronic correspondence from Ms. Karasik re contact info; confirming transportation arrangements for hearing on motion to dismiss Milanowski appeal (no charge per CCC) | 0.10 | 0.00 | CCC |
| | All hands call with Debtor and Committee professional re sale; payoff; appeal issues | 1.00 | 450.00 | CCC |
| | Update master calendar re disposition of concluded matters | 0.40 | 84.00 | SSS |
| Feb-07-07 | Conference with Ms. Karasik re case status | 0.50 | 225.00 | JPS |
| | Conference with Ms. Karasik re appeals; claims; sale issues | 1.00 | 450.00 | CCC |

Invoice #:    20099                                    Page                2

| Feb-09-07 | Update master calendar re 2004 examinations; continued hearing on emergency motion to dismiss USAIP appeal | 0.30 | 63.00 | SSS |
|---|---|---|---|---|
| | Review and revise master calendar re disposition of resolved/pending matters | 0.20 | 42.00 | SSS |
| Feb-12-07 | Organize and index pleadings for hearings on 02/15/07 | 7.00 | 840.00 | LA |
| Feb-13-07 | Organize and index pleadings for hearings on 2/15/07 | 3.00 | 360.00 | LA |
| | Organize and index pleadings for appeal hearing on 02/14/07 | 4.50 | 540.00 | LA |
| | Review organization of pleadings for February 15 Omnibus Hearing Date | 0.80 | 168.00 | SSS |
| Feb-14-07 | Conference with Ms. Karasik hearing status | 0.20 | 90.00 | JPS |
| | Exchange electronic correspondence with Ms. Carlyon re denial of motion to dismiss appeals (no charge per SSS) | 0.20 | 0.00 | JPS |
| | Conference with U.S. Trustee re case status | 0.50 | 225.00 | JPS |
| | Organize and index pleadings for hearing on 2/15/07 | 7.50 | 900.00 | LA |
| Feb-15-07 | Attendance at court (omnibus hearings) | 2.90 | 1,305.00 | CCC |
| | Organize and index pleadings for hearing on 2/15/07 | 1.00 | 120.00 | LA |
| Feb-16-07 | Telephone call with Ms. Karasik re remaining tasks; allocation (appeals; allocation motion; claims objections; escrow dispute) | 0.30 | 135.00 | CCC |
| Feb-20-07 | Review electronic correspondence from co-counsel re hearing status for March 1 Omnibus Hearing Date | 0.10 | 45.00 | JPS |
| Feb-21-07 | Conference with co-counsel re case status/ effective date issues | 0.50 | 225.00 | JPS |
| | Electronic correspondence to Ms. Karasik re preparing summary of December MORs | 0.10 | 21.00 | SSS |
| | Review electronic corrrespondence from Mr. Parlen re December MORs | 0.10 | 21.00 | SSS |
| Feb-22-07 | Conference with Mr. Sherman re case staffing/ status of effective date and pending hearings (no charge per JPS) | 0.40 | 0.00 | JPS |
| | Organize and index pleadings for hearing on 03/01/07 | 3.50 | 420.00 | LA |
| Feb-23-07 | Organize and index pleadings for hearing on 03/01/07 | 6.00 | 720.00 | LA |
| | Review Debtors' January Monthly Operating Reports | 0.70 | 147.00 | SSS |
| | Preparation of memorandum summarizing Debtors' January MORs | 1.90 | 399.00 | SSS |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| Feb-26-07 | Receipt and review of notice of status hearing | 0.10 | 45.00 | JPS |
| | Oversee and review organization of pleadings for March 1 Omnibus Hearing Date | 0.50 | 105.00 | SSS |
| Feb-27-07 | Receipt and review of chart of matters set for March 1 Omnibus Hearing Date | 0.20 | 90.00 | JPS |
| | Review electronic correspondence from Ms. Karasik re hearing | 0.10 | 45.00 | JPS |
| | Review budget analysis | 0.20 | 90.00 | JPS |
| | Review/revise MOR summary (January) | 0.20 | 90.00 | CCC |
| | Organize and index pleadings for hearing on 3/1/07 | 7.00 | 840.00 | LA |
| | Preparation of summary of matters set for March 1 Omnibus Hearing Date | 1.40 | 294.00 | SSS |
| | Electronic correspondence to Mr. Merola, Ms. Karasik, Mr. Shea re summary of March 1 matters | 0.10 | 21.00 | SSS |
| | Preparation of chart summarizing January 2007 Monthly Operating Reports | 0.60 | 126.00 | SSS |
| Feb-28-07 | Conference with Mr. Sherman re pending motions/ case status (no charge per SSS) | 0.60 | 0.00 | JPS |
| | Exchange electronic correspondence with co-counsel re pleadings preparation for hearings | 0.10 | 45.00 | JPS |
| | Organize and index pleadings for hearings on 03/02/07 | 7.00 | 840.00 | LA |
| | Review and revise memorandum summarizing January MORs | 0.90 | 189.00 | SSS |
| | Review and oversee organization of pleadings for March 1 Omnibus Hearing Date | 0.30 | 63.00 | SSS |
| | Totals | 69.70 | $12,237.00 | |

**Total Fees, Disbursements**                                      **$12,237.00**

Previous Balance                                                    $42,128.54
Previous Payments                                                        $0.00

**Balance Due Now**                                                **$54,365.54**

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

## Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                         Mar 09, 2007
Equity Security Committee

|  | File #: | 1500-5 |
|---|---|---|
| Attention: | Inv #: | 20100 |

RE:    Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-07 | Review and revise orders re claims objections (3) | 0.20 | 90.00 | CCC |
|  | Exchange electronic correspondence with Ms. Karasik; Mr. Kvarda; re motion to estimate claims | 0.20 | 90.00 | CCC |
|  | Review electronic correspondence from Mr. Parlan re claims reserve | 0.10 | 45.00 | CCC |
|  | Review claims docket and prepare memo re claims not subject to objection; task allocation re estimation/reserve motion | 0.30 | 135.00 | CCC |
|  | Draft order re objection to claim of Standard Property Development | 0.20 | 32.00 | P |
|  | Review and revise orders re objections to misfiled and compromised claims | 0.20 | 32.00 | P |
|  | Prepare electronic correspondence to committees' and debtors' counsel re proposed order on objections to claim | 0.10 | 16.00 | P |
|  | Prepare electronic correspondence to Messrs. Brumby and Gourley re proposed order on objection to claim of Standard Property Development | 0.10 | 16.00 | P |
|  | Telephone call with Mr. Dean re proposed order on objection to misfiled claims | 0.10 | 16.00 | P |
|  | Telephone call to Mr. Dean re his client's misfiled claim | 0.10 | 21.00 | SSS |
| Feb-02-07 | Assist in preparation of motion re reserves | 0.40 | 180.00 | CCC |
|  | Review non liquidated claims and preparation of chart with reserve requests and description of unliquidated claims | 2.40 | 1,080.00 | CCC |

| | | | |
|---|---|---|---|
| Review/revise OST docs re reserve motion | 0.20 | 90.00 | CCC |
| Preparation of electronic correspondence to counsel re request for OST re reserve motion | 0.10 | 45.00 | CCC |
| Place calls with detailed messages to all creditors subject to reserve motion re OST | 0.40 | 180.00 | CCC |
| Telephone call with claimant re OVCA unliquidated claim; possible agreement re $40k reserve | 0.30 | 135.00 | CCC |
| Telephone call with counsel for Kantor Group re basis of claims; reserve motion; OST and scheduling issues | 0.30 | 135.00 | CCC |
| Review electronic correspondence from Mr. Kvarda re claims reserve | 0.10 | 45.00 | CCC |
| Review electronic correspondence from Mr. Parlen re reserve motion; issue with claims 146 and 147 | 0.10 | 45.00 | CCC |
| Review electronic correspondence from Ms. Karasik to committee; various committee members in agreement; re filing of reserve motion | 0.10 | 45.00 | CCC |
| Review electronic correspondence from Ms. Karasik to all counsel re reserve motion (no charge per CCC) | 0.10 | 0.00 | CCC |
| Review electronic correspondence from Ms. Jarvis re support for reserve motion | 0.10 | 45.00 | CCC |
| Review electronic correspondence from Mr. Landis; Ms. Loraditch; Mr. Charles re consent for OST on reserve motion | 0.10 | 45.00 | CCC |
| Revision to Attorney information sheet re reserve motion, to reflect additional discussions | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Ms. Karasik; Mr. Sherman; re revision of motion re reserve rather than estimation | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Ms. Karasik; Mr. Kvarda; Mr. Sherman; re declaration in support of reserve motion | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Ms. Parlen re his chart | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen re claims to be included in motion; estimation v. reserve issues | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Ms. Karasik; Mr. Parlen, re possible reserve of $40k for Ovca | 0.10 | 45.00 | CCC |
| Incorporate Mr. Kvarda's info re loan portfolio into motion | 0.10 | 45.00 | CCC |

Invoice #:    20100                              Page        3

| Description | | | |
|---|---|---|---|
| Exchange electronic correspondence with Ms. Karasik re adding narrative explanation re claims reserves | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen re comments on claims chart | 0.10 | 45.00 | CCC |
| Review electronic correspondence from Ms. Karasik (x2) re additional modifications to motion | 0.10 | 45.00 | CCC |
| Telephone call with Ms. Karasik re reserve motion | 0.10 | 45.00 | CCC |
| Review and execute reserve motion | 0.10 | 45.00 | CCC |
| Prepare ex parte application for order shortening time, affidavit of Shlomo Sherman, attorney information sheet and ex parte order shortening time re motion to estimate amounts of contingent and unliquidated claims for the purpose of establishing an adequate reserve and permitting further distributions | 1.60 | 256.00 | P |
| Telephone calls and electronic correspondence with Tami Styles at bankruptcy court re electronic filing of motion to estimate claims/adequate reserve and permit further distributions | 0.30 | 48.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of motion to estimate claims/adequate reserve and permit further distributions | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of ex parte application for order shortening time on motion to estimate claims/adequate reserve and permit further distributions | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of affidavit of Shlomo Sherman in support of ex parte application for order shortening time on motion to estimate claims/adequate reserve and permit further distributions | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of attorney information sheet re ex parte application for order shortening time on motion to estimate claims/adequate reserve and permit further distributions | 0.20 | 32.00 | P |

| | | | | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - conversion to electronic format and electronic upload of ex parte order shortening time on motion to estimate claims/adequate reserve and permit further distributions | 0.20 | 32.00 | P |
| | Review and retrieval of FTDF proof of claims from claims register; download claims for attorney review | 0.90 | 135.00 | P |
| | Preparation of motion to establish reserve for unliquidated claims; isolate unliquidated claims filed against FTDF; exchange electronic correspondence with FTDF Committee professionals re the same | 3.70 | 777.00 | SSS |
| | Review electronic correspondence from Ms. Karasik to FTDF Committee members re claims objection process; establishing reserve | 0.10 | 21.00 | SSS |
| | Review electronic correspondence from FTDF Committee members re moving for establishment of reserve for unliquidated claims | 0.10 | 21.00 | SSS |
| | Review and execute declaration in support of OST on Motion to Estimate Claims for Reserve | 0.10 | 21.00 | SSS |
| Feb-05-07 | Telephone call with claimant re estimation motion | 0.20 | 90.00 | CCC |
| | Review two docket entries re estimation motion; Exchange electronic correspondence with Ms.Karasik (x4) re same | 0.20 | 90.00 | CCC |
| | Prepare certificate of service of motion to estimate claims and OST documents | 0.10 | 16.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of motion to estimate claims and OST documents | 0.20 | 32.00 | P |
| | Prepare supplemental certificate of service of motion to estimate claims and OST documents | 0.10 | 16.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of supplemental certificate of service of motion to estimate claims and OST documents | 0.20 | 32.00 | P |
| | Telephone call with Mr. Dean re Skipworth misfiled claim | 0.10 | 21.00 | SSS |
| | Preparation of Declaration of Matt Kvarda in support of FTDF Committee's reserve motion | 0.60 | 126.00 | SSS |
| | Revise Declartion of Matt Kvarda in Support of FTDF Committee's Motion to Estimate Reserve; electronic correspondence to Mr. Kvarda attaching same | 0.20 | 42.00 | SSS |
| Feb-06-07 | Telephone call with Colorado creditor re reserve, inter company claims issues | 0.40 | 180.00 | CCC |

Invoice #:          20100                                    Page          5

| | | | |
|---|---|---|---|
| Review and revise duplicate claim and misfiled debtor objections (third set) | 0.30 | 135.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen re claims objections | 0.10 | 45.00 | CCC |
| Follow up with Ms. Treadway re signatures on claims orders; review and execute orders and certifications (x3) | 0.10 | 45.00 | CCC |
| Prepare electronic correspondence to counsel re status of signature pages on orders re objections to claim | 0.10 | 16.00 | P |
| Telephone call with Mr. Dean re status of signature page on objection to misfiled claims | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - review and coordinate signature pages; conversion to electronic format and electronic upload of order re objection to compromise claims | 0.30 | 48.00 | P |
| Electronic filing of court pleadings - review and coordinate signature pages; conversion to electronic format and electronic upload of order re objection to misfiled claims | 0.30 | 48.00 | P |
| Electronic filing of court pleadings - review and coordinate signature pages; conversion to electronic format and electronic upload of order re objection to Standard Property claim | 0.30 | 48.00 | P |
| Receipt and review of entered order denying ex parte application for order shortening time on motion to estimate claims; prepare notice of entry thereof | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order denying ex parte application for order shortening time on motion to estimate claims | 0.20 | 32.00 | P |
| Prepare electronic correspondence to Ms. Karasik and Mr. Parlen re status order re objections to claims | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - Electronic scan, upload and filing of Declaration of Matt Kvarda in support of motion to estimate reserve for claims for further distribution with the bankruptcy court | 0.20 | 30.00 | P |
| Preparation of Certificate of Service of Declaration of Matt Kvarda re Motion to Estimate Claims for filing | 0.10 | 15.00 | P |
| Electronic filing of court pleadings - Electronic scan, upload and filing of Certificate of Service of Declaration of Matt Kvarda with the bankruptcy court | 0.20 | 30.00 | P |

| | | | | |
|---|---|---|---|---|
| | Review electronic correspondence from Mr. Kvarda re executed declaration in support of FTDF Committee's motion to estimate reserve | 0.10 | 21.00 | SSS |
| | Telephone call from Mr. Parlen re drafts of FTDF Committee claims objections | 0.10 | 21.00 | SSS |
| | Review electronic correspondence from Mr. Parlen, Ms. Karasik re further objections to remaining claims; preparation of Kvarda declarations in support of same | 0.10 | 21.00 | SSS |
| Feb-07-07 | Telephone call with Mr. Holsworth re possible settlement of reserve issues | 0.40 | 180.00 | CCC |
| | Telephone call with Mr. Ovca re reserve demand | 0.20 | 90.00 | CCC |
| | Receipt and review of order re objection to misfiled claims; prepare notice of entry of order re same | 0.20 | 32.00 | P |
| | Receipt and review of order re objection to compromise claims; prepare notice of entry of order re same | 0.20 | 32.00 | P |
| | Receipt and review of order re objection to Standard Property claim; prepare notice of entry of order re same | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronically file notice of entry of objection to misfiled claims | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order re objection to compromise claims | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order re objection to Standard Property claim | 0.20 | 32.00 | P |
| | Prepare certificate of service of notice of entry of order re objection to misfiled claims | 0.10 | 16.00 | P |
| | Prepare certificate of service of notice of entry of order re objection to compromise claims | 0.10 | 16.00 | P |
| | Prepare certificate of service of notice of entry of order re objection to Standard Property claims | 0.10 | 16.00 | P |
| | Update courtesy copy table re Declaration of Matt Kvarda and certificate of service sent on 2-6-07 to bankruptcy court | 0.10 | 15.00 | P |
| | Review Standard Property's Amended Opposition to FTDF Committee's Claims Objection; review citation to Loan Agreement; Westlaw research re patent ambiguities, liability of direct lenders for implied covenant of good faith and fair dealing | 1.00 | 210.00 | SSS |

| | | | | |
|---|---|---|---|---|
| Feb-08-07 | Telephone call with Kantor claimants' counsel re reserve | 0.20 | 90.00 | CCC |
| | Preparation of pro forma stipulation re reserve | 0.40 | 180.00 | CCC |
| | Preparation of electronic correspondence to clients re recommendation re reserve | 0.20 | 0.00 | CCC |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order re objection to misfiled claims | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order re objection to compromise claims | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order re objection to Standard Property claims | 0.20 | 32.00 | P |
| | Prepare certificate of service of notice of entry of order denying order shortening time on motion to estimate claims | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order denying order shortening time on motion to estimate claims | 0.20 | 32.00 | P |
| | Exchange electronic correspondence with Mr. Parlen re courtesy copies of certificates of service to court | 0.10 | 16.00 | P |
| | Review draft objection to duplicate McPherson claim; prepare stipulation to withdraw duplicate claim | 0.70 | 147.00 | SSS |
| | Preparation of Declaration of Matt Kvarda in Support of FTDF Committee's Third Omnibus Objection to Misfiled Claims | 0.80 | 168.00 | SSS |
| | Telephone call from Mr. Parlen re preparation of evidentiary support for claim objections; stipulation to withdraw duplicate McPherson claim | 0.10 | 21.00 | SSS |
| | Telephone call with Mr. Parlen re claim objections; committee member contact information | 0.10 | 21.00 | SSS |
| Feb-09-07 | Exchange electronic correspondence with clients re claims reserve motion | 0.30 | 135.00 | JPS |
| | Review and revise stipulation re reserve | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from clients (x2) approving reserve stipulation | 0.10 | 45.00 | CCC |

| | | | |
|---|---|---|---|
| Telephone call with Mr. Ovca re reserve stipulation | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Mr. Schmahl re reserve stipulation | 0.10 | 45.00 | CCC |
| Telephone call with Mr. Millar re reserve stipulation | 0.10 | 45.00 | CCC |
| Telephone call with Ms. Mazaian re reserve motion; Bay Pompano; declaration | 0.40 | 180.00 | CCC |
| Review pleadings re reference to Bay Pompano; forward Allison Declaration to Ms. Mazaian with note re Bay Pompano loan (per her request) | 0.30 | 135.00 | CCC |
| Exchange electronic correspondence with Ms. Mazaian re potential reserve stipulation; develop and forward blank form re stipulation | 0.20 | 90.00 | CCC |
| Telephone call with Mr. Schmahl re Kantor claims | 0.20 | 90.00 | CCC |
| Telephone call with Ms. Spangler re reserve motion | 0.10 | 45.00 | CCC |
| Preparation of electronic correspondence to Ms. Kantor re reserve motion; form of stipulation | 0.10 | 45.00 | CCC |
| Review and revise objection re equity filed as claims | 0.40 | 180.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen re conversation with Mr. Schmahl; his attempts to limit claim objection | 0.10 | 45.00 | CCC |
| Telephone call with Mr. Parlen re Kantor claims; his objection (clarifying identity for court; tasking paraprofessionals to assist with service) | 0.20 | 90.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen re strategy for handling conference call with Kantor attorney | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with claimant Ms. Mazaian re reserve on Bay Pompano only | 0.10 | 45.00 | CCC |
| Prepare order approving stipulation to estimate claims of OVCA/Hodes | 0.20 | 32.00 | P |
| Prepare stipulation and order to estimate claims of Kantor | 0.30 | 48.00 | P |
| Prepare stipulation and order to estimate claims of Halseth | 0.30 | 48.00 | P |
| Prepare electronic correspondence to Mr. Schmahl re stipulation and order to estimate claims | 0.10 | 16.00 | P |
| Prepare electronic correspondence to Debtors' counsel and U.S. Trustee re stipulations and orders to estimate claims of OVCA/Hodes, Kantor and Halseth | 0.10 | 16.00 | P |

| | | | | |
|---|---|---|---|---|
| | Prepare electronic correspondence to Mr. Ovca re stipulation and order to estimate claims of OVCA/Hodes | 0.10 | 16.00 | P |
| | Prepare electronic correspondence to Ms. Karasik and Mr. Parlen re re stipulations and orders to estimate claims of OVCA/Hodes, Kantor and Halseth | 0.10 | 16.00 | P |
| | Review exchange of electronic correspondence between Ms. Carlyon, Mr. Parlen, and FTDF Committee members re stipulating to claim reserves for Kantor claimants | 0.20 | 42.00 | SSS |
| | Review and revise stipulation to withdraw duplicate McPherson claim; electronic correspondence to Mr. Parlen transmitting same | 0.20 | 42.00 | SSS |
| | Review FTDF member list; notate absence of claimants listed on Exhibit 1 to FTDF Committee's third misfiled claims objection; electronic correspondence to Mr. Kvarda transmitting declaration with supporting materials | 0.60 | 126.00 | SSS |
| | Westlaw research re supplement to reply in support of FTDF Committee's objection to Standard Property claim; commence preparation of same | 1.50 | 315.00 | SSS |
| Feb-10-07 | Review/revise Seventh Omnibus Claims objection; Exchange electronic correspondence with Mr. Parlen re same | 0.30 | 135.00 | CCC |
| Feb-11-07 | Telephone call with Mr. Parlen re claims objections; service issues | 0.10 | 45.00 | CCC |
| | Preparation of FTDF Committee's Supplemental Reply in support of objection to Standard Property claim | 4.30 | 903.00 | SSS |
| Feb-12-07 | Telephone call with Mr. Parlen re universal edits to omnibus claims objections; handling service issues | 0.20 | 90.00 | CCC |
| | Review/revise Eighth Omnibus Claims objection; exchange electronic correspondence with Mr. Parlen re same | 0.30 | 135.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re Standard reply | 0.10 | 45.00 | CCC |
| | Analysis of Standard supplement and affidavit (including exhibits); review and revise supplemental response | 2.50 | 1,125.00 | CCC |
| | Exchange electronic correspondence with Mr. Parlen re timing of objections; notice | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Mr. Parlen; review electronic correspondence from Mr. Schwartzer, re additional statement to claimants | 0.10 | 45.00 | CCC |

Invoice #:        20100                                              Page            10

| | | | |
|---|---|---|---|
| Meeting with working group re task division on service lists for claims objections | 0.10 | 45.00 | CCC |
| Review and revise draft stipulation and order re Kantor reserve | 0.20 | 90.00 | CCC |
| Exchange electronic correspondence with Ms. Loraditch re Kantor claims/interests in DTDF | 0.10 | 45.00 | CCC |
| Telephone call with Ms. Spangler re claims; stipulation re reserve | 0.20 | 90.00 | CCC |
| Review/revise Schmahl revisions re Kantor reserve stipulation and order | 0.20 | 90.00 | CCC |
| Review POCs; docket; draft Spangler reserve stipulation (.3); preparation of electronic correspondence to Ms. Spangler re same (.1) | 0.30 | 135.00 | CCC |
| Telephone call with Mr. Schmahl re issues raised by draft changes on Kantor reserve stipulation | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen re objections to proofs of interest, misfiled and duplicate claims and interests | 0.30 | 48.00 | P |
| Review and download of proofs of claim/proofs of interest subject to objection; verify and update service address; prepare service lists re fifth, seventh and eighth omnibus objections to claim/proofs of interest | 3.20 | 512.00 | P |
| Electronic filing of court pleadings - electronic scan, upload and lodging of Stipulation and Order for Withdrawal of Claim 48 by McPherson Trustees of Ruby McPherson Trust with the bankruptcy court | 0.20 | 30.00 | P |
| Preparation of service list on claims on equity interests for sixth omnibus objection; includes research on BMC Group website and review of proof of claims for addresses | 1.50 | 225.00 | P |
| Electronic correspondence to Mr. Charles requesting copy of 2004 transcript of Milanowski/USACREG from November 9, 2006 examination for use in reply in support of objection to Standard Property claim | 0.10 | 21.00 | SSS |
| Compile and distribute exhibits to FTDF Committee omnibus claims objections for the purpose of creating mailing matrix | 0.50 | 105.00 | SSS |
| Review electronic correspondence from Mr. Schwartzer; Mr. Parlen re preparation of cover page to omnibus objection to claims based on equity interests | 0.10 | 21.00 | SSS |
| Preparation of Kvarda Declaration in Support of FTDF Committee Omnibus Claims Objections; exchange electronic correspondence with Mr. Parlen re the same | 2.20 | 462.00 | SSS |

| | | | | |
|---|---|---|---|---|
| | Review transcript from Milanowski/USACREG 2004 examination re USACM's lending practices (for supplemental reply to Standard Property claim objection) | 0.30 | 63.00 | SSS |
| | Electronic correspondence to Mr. Kvarda re declaration in support of the FTDF Committee's omnibus claim objections; setting up to call with Mr. Parlen to explore providing additional evidentiary support for contents of claim objections | 0.20 | 42.00 | SSS |
| | Review and revise Kvarda declarations in support of FTDF Committee omnibus claim objections | 0.10 | 21.00 | SSS |
| | Telephone call with Mr. Parlen re issues re book value of FTDF Member equity interests; omnibus claim objections; Kvarda declarations; electronic correspondence to Mr. Parlen re same | 0.20 | 42.00 | SSS |
| | Conference with Mr. Kvarda re declarations in support of FTDF Committee's Omnibus Claims Objections | 0.10 | 21.00 | SSS |
| Feb-13-07 | Exchange electronic correspondence with co-co counsel re Standard claim resolution | 0.20 | 90.00 | JPS |
| | Receipt and review of email from Ms. Moro re Standard claim | 0.10 | 45.00 | JPS |
| | Exchange electronic correspondence with Mr. Brumbly re Standard withdrawal | 0.10 | 45.00 | CCC |
| | Preparation of order re Standard objection | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Mr. Brumby; Debtor; UST re order; left voicemail for Eileen at Bankruptcy Court re resolution | 0.20 | 90.00 | CCC |
| | Preparation of electronic correspondence to committee re Standard claim | 0.10 | 45.00 | CCC |
| | Review and revise Sixth omnibus claim objection | 1.00 | 450.00 | CCC |
| | Communications with claimant re reserve stipulation | 0.10 | 45.00 | CCC |
| | Telephone call with Mr. Parlen re changes to claims objections | 0.30 | 135.00 | CCC |
| | Telephone call with Ms. Cohune re claims order | 0.10 | 45.00 | CCC |
| | Review numerous notices of claims objections | 0.30 | 135.00 | CCC |
| | Telephone call with Mr. Parlen re issue of Spangler claims/ECF issues; handling signatures | 0.20 | 90.00 | CCC |
| | Review, revise and approve Fifth Omnibus Claims Objection and notice | 0.30 | 135.00 | CCC |

| | | | |
|---|---|---|---|
| Review, revise and approve Seventh Omnibus Claims Objection and notice | 0.20 | 90.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen; Ms. Treadway re Seventh Omnibus Claims Objection | 0.10 | 45.00 | CCC |
| Review and approve final version of Fifth Omnibus Objection; preparation of electronic correspondence to Mr. Parlen re handling service issues (importance of utilizing actual filed documents to ensure appropriate service) | 0.10 | 45.00 | CCC |
| Exchange electronic correspondence with Mr. Schmahl re reserve stipulation (Kantor); review and revise stipulation and order to provide "clean" copies per his request | 0.20 | 90.00 | CCC |
| Call from Joseph Donnollo; review Second Omnibus Objection re his claim and Telephone call with Mr. Donnollo re same (also discussion of sale, distribution status) | 0.20 | 90.00 | CCC |
| Work regarding stipulations and orders re motion to establish reserves-develop chart of affected claims, status and contact info (.8); communications with Kantor counsel(multiple) (.2); Ms. Mizarian (email and two calls)(.3); Ms. Spangler (.1); drafting stipulation re Mizarian (.2); orders re Mizarian (.1) and Spangler (.1); communications (multiple) with UST and Debtor's counsel re signatures (.3) | 1.80 | 810.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen re Eighth Omnibus Claims Objection; review and approve same | 0.20 | 90.00 | CCC |
| Exchange electronic correspondence with Mr. Parlen re filing status; service | 0.10 | 45.00 | CCC |
| Preparation of memorandum to clients re status of reserve stipulation efforts | 0.30 | 135.00 | CCC |
| Telephone call with Ms. Werkheiser re handling omnibus claims | 0.20 | 90.00 | CCC |
| Telephone call with Mr. Parlen re new court policy re omnibus claims; calculation of time; notice on interest holder that needs to be researched and served today | 0.20 | 90.00 | CCC |
| Review electronic correspondence from Mr. Parlen re claims chart; preparation of electronic correspondence to Ms. Werkheiser re same | 0.10 | 45.00 | CCC |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of stipulation re objection to claim of Standard Property Development | 0.20 | 32.00 | P |

Invoice #:        20100                          Page        13

| | | | |
|---|---|---|---|
| Prepare electronic correspondence to Mr. Parlen re service lists re fifth, sixth, seventh and eighth omnibus objections to claim | 0.10 | 16.00 | P |
| Receipt, review and response to electronic correspondence from Mr. Parlen re fifth, six, seventh and eighth omnibus objections to claim and notices of hearing for filing with bankruptcy court | 0.60 | 96.00 | P |
| Telephone call with Eileen at bankruptcy court re filing of fifth, sixth, seventh and eighth omnibus objections to claim | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of fifth omnibus objection to claims | 0.60 | 96.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of declaration of Matt Kvarda re fifth omnibus objection to claims | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of filing and hearing re fifth omnibus objection to claims | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of sixth omnibus objection to claims | 0.90 | 144.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of filing and hearing re sixth omnibus objection to claims (Aristotle Melonas ttee for the Magic Trust et al.) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of filing and hearing re sixth omnibus objection to claims (Sanchez Living Trust, et al.) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of filing and hearing re sixth omnibus objection to claims (Fiserv Trust Company, et al.) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of filing and hearing re sixth omnibus objection to claims (Geraldine M. Price, et al.) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of declaration of Matt Kvarda re sixth omnibus objection to claims | 0.20 | 32.00 | P |

| | | | |
|---|---|---|---|
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of seventh omnibus objection to claims | 0.70 | 112.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of declaration of Matt Kvarda re seventh omnibus objection to claims | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of filing and hearing of seventh omnibus objection to claims (Sherry Dean Bullock et al.) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of filing and hearing of seventh omnibus objection to claims (Clinton Dan Bowman) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of eighth omnibus objection to claims | 0.60 | 96.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of declaration of Matt Kvarda re eighth omnibus objection to claims | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of filing and hearing re eighth omnibus objection to claims | 0.20 | 32.00 | P |
| Prepare electronic correspondence (x4) to Ms. Metcalf re filed objections to claim, declarations and notices of hearing | 0.30 | 48.00 | P |
| Review electronic correspondence from Mr. Parlen re revised caption for omnibus objections; revise Kvarda declarations to reflect the same | 0.20 | 42.00 | SSS |
| Review electronic correspondence from Mr. Parlen re summary chart of FTDF Committee's omnibus claims objections | 0.10 | 21.00 | SSS |
| Feb-14-07  Review docket entries re approval of reserve stipulations (x3); review and sign NOE's re same | 0.10 | 45.00 | CCC |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of stipulation re reserve (Halseth) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of stipulation re reserve (Kantor) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of stipulation re reserve (OVCA/Hodes) | 0.20 | 32.00 | P |

| | | | |
|---|---|---|---|
| Electronic filing of court pleadings - conversion to electronic format and electronic upload of order approving stipulation re reserve (Halseth) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic upload of order approving stipulation re reserve (Kantor) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic upload of order approving stipulation re reserve (OVCA/Hodes) | 0.20 | 32.00 | P |
| Receipt and review of entered order approving stipulation to withdraw claim of Standard Property Development; prepare notice of entry of same | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order re withdrawal of claim of Standard Property Development | 0.20 | 32.00 | P |
| Receipt and review of entered order approving stipulation re reserve (Halseth); prepare notice of entry of same | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order re reserve (Halseth) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of stipulation re reserve (Spangler) | 0.20 | 32.00 | P |
| Prepare certificate of service of fifth omnibus objection to claim, notice of filing and declaration of Matt Kvarda | 0.20 | 32.00 | P |
| Prepare certificate of service of sixth omnibus objection to claim, notices and declaration of Matt Kvarda | 0.40 | 64.00 | P |
| Prepare certificate of service of seventh omnibus objection to claim, notices of filing, and declaration of Matt Kvarda | 0.30 | 48.00 | P |
| Prepare certificate of service of eighth omnibus objection to claim, notices of filing and declaration of Matt Kvarda | 0.20 | 32.00 | P |
| Prepare certificate of service of stipulation re motion to estimate reserve amount (OVCA/Hodes) | 0.10 | 16.00 | P |
| Prepare certificate of service of stipulation re motion to estimate reserve amount (Halseth) | 0.10 | 16.00 | P |
| Prepare certificate of service of stipulation re motion to estimate reserve amount (Kantor) | 0.10 | 16.00 | P |
| Prepare certificate of service of stipulation re motion to estimate reserve amount (Spangler) | 0.10 | 16.00 | P |

Invoice #:        20100                              Page            16

| | | | | |
|---|---|---|---|---|
| | Receipt and review of entered Stipulation and Order Withdrawing Claim 48 of McPherson from bankruptcy court | 0.10 | 15.00 | P |
| | Preparation of Notice of Entry of Stipulation and Order Withdrawing McPherson claim; forward to attorney for review and signature | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - scan, upload and filing of Notice of Entry of Stipulation and Order re Withdrawal of Claim of McPherson with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of Certificate of Service of Notice of Entry of Stipulation and Order re Claim Withdrawal of McPherson for filing with the court | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, upload and filing of Certificate of Service of Notice of Entry of Stipulation and Order re Withdrawal of Claim of McPherson with the bankruptcy court | 0.20 | 30.00 | P |
| | Review electronic correspondence from Mr. Parlen attaching Supplement Certificates of Service and related pleadings on the Fifth, Sixth, Seventh and Eighth Omnibus Objections; preparation of courtesy copies for bankruptcy court; forward via hand delivery | 1.10 | 165.00 | P |
| Feb-15-07 | Review files re claims objections; review and revise charts re same; prepare for hearing re estimation | 1.20 | 540.00 | CCC |
| | Telephone call with Mr. Parlen re claims hearing; instructions from Jude Riegle re "Omnibus objections" | 0.10 | 45.00 | CCC |
| | Review order re Claims Reserve | 0.10 | 45.00 | CCC |
| | Review and execute orders re discovery; claims reserve; order approving stipulation | 0.10 | 45.00 | CCC |
| | Receipt and review of entered order approving stipulation re reserve amount (Kantor) | 0.20 | 32.00 | P |
| | Receipt and review of entered order approving stipulation re reserve amount (Ovca/Hodes) | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order approving stipulation re reserve amount (Kantor) | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order approving stipulation re reserve amount (Ovca/Hodes) | 0.20 | 32.00 | P |
| | Prepare status chart re motion to estimate reserves and status of stipulations and orders re same | 0.30 | 48.00 | P |

Invoice #:        20100                              Page        17

| Review and revise order re stipulation re reserve (Spangler) | 0.10 | 16.00 | P |
|---|---|---|---|
| Review and revise order re motion to establish reserve (Mirzaian) | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of fifth omnibus objection to claim, declaration of Matt Kvarda and notice of filing | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of sixth omnibus objection to claim, declaration of Matt Kvarda and notices of filing | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of seventh omnibus objection to claim, declaration of Matt Kvarda and notices of filing | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of eighth omnibus objection to claim, declaration of Matt Kvarda and notice of filing | 0.20 | 32.00 | P |
| Prepare certificate of service of notice of entry of order approving stipulation re motion to estimate (Kantor) | 0.10 | 16.00 | P |
| Prepare certificate of service of notice of entry of order approving stipulation re motion to estimate (Halseth) | 0.10 | 16.00 | P |
| Prepare certificate of service of notice of entry of order approving stipulation re motion to estimate (OVCA/Hodes) | 0.10 | 16.00 | P |
| Prepare certificate of service of notice of entry of order approving stipulation to withdraw proof of claim of Standard Property Development | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order approving stipulation re motion to estimate (Kantor) | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order approving stipulation re motion to estimate (OVCA/Hodes) | 0.20 | 32.00 | P |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order approving stipulation re motion to estimate (Halseth) | 0.20 | 32.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order approving stipulation to withdraw claim of Standard Property Development | 0.20 | 32.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of stipulation re motion to establish reserve (OVCA/Hodes) | 0.20 | 32.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of stipulation re motion to establish reserve (Halseth) | 0.20 | 32.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of stipulation re motion to establish reserve (Kantor) | 0.20 | 32.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of stipulation re motion to establish reserve (Spangler) | 0.20 | 32.00 | P |
|  | Confirm delivery of courtesy copies to court of FTDF omnibus claims objections and related pleadings; reserve stipulations and related pleadings | 0.20 | 42.00 | SSS |
| Feb-16-07 | Exchange electronic correspondence with Ms. Karasik re handling allocation issues with USACM | 0.10 | 45.00 | CCC |
|  | Exchange electronic correspondence with Mr. Charles re allocation issues | 0.10 | 45.00 | CCC |
|  | Preparation of Rule 9021 declaration on Order re reserve stipulation re Spangler; forward to attorney for review and signature | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Scan, upload and lodging of order re reserve stipulation re Spangler with the bankruptcy court | 0.20 | 30.00 | P |
|  | Preparation of electronic correspondence to Annette Jarvis and August Landis attaching proposed order re reserve stipulation  re Mirziaian for their review and signature | 0.10 | 15.00 | P |
|  | Organize and index pleadings for claims binder | 3.00 | 360.00 | LA |

Invoice #:        20100                              Page        19

| | | | | |
|---|---|---|---|---|
| | Telephone call from Mr. Schwartz re FTDF omnibus objection seeking reclassification of claims as equity interests | 0.10 | 21.00 | SSS |
| | Telephone call from Ms. Grugrich re explanation of treatment of husband's claim in FTDF Committee's seventh omnibus claims objection | 0.20 | 42.00 | SSS |
| Feb-20-07 | Telephone call with Mr. Parlen; Mr. Schmall; re Kantor objection to claims | 0.10 | 45.00 | CCC |
| | Review Kantor opposition to objection to claim; preparation of electronic correspondence to Mr. Parlen re same | 0.20 | 90.00 | CCC |
| | Telephone call with Dr. Halseth re response to claim objection must be filed pleading; court does not accept letters | 0.10 | 45.00 | CCC |
| | Organize and index pleadings proof of claims | 7.00 | 3,150.00 | CCC |
| Feb-21-07 | Preparation of stipulation to continue Kantor hearing; Exchange electronic correspondence with Mr. Parlen; Mr. Schmall re same | 0.40 | 180.00 | CCC |
| | Receipt and review of entered order re stipulation re motion to set reserve (Spangler); prepare notice of entry of same | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, and electronic filing of notice of entry of order re stipulation re reserves (Spangler) | 0.20 | 32.00 | P |
| | Prepare certificate of service of notice of entry of order re stipulation re reserves (Spangler) | 0.10 | 16.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, and electronic filing of certificate of service of notice of entry of order re stipulation re reserves (Spangler) | 0.20 | 32.00 | P |
| | Review Kantor claimants response to FTDF Committee's claim objection | 0.30 | 63.00 | SSS |
| | Preparation of reply in support of FTDF Committee's objection to Kantor Claims | 2.10 | 441.00 | SSS |
| Feb-22-07 | Prepare electronic correspondence to Mr. Landis re orders re objection to Kantor claim/reserve stipulation re Mirzian | 0.10 | 16.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of order re stipulation re motion to establish reserves (Mirzaian) | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic upload of stipulated order to continue hearing on objection to claim (Kantor) | 0.20 | 32.00 | P |

| | | | | |
|---|---|---|---|---|
| | Continued preparation of Reply in Support of FTDF Committee's Objection to Kantor Claims | 4.50 | 945.00 | SSS |
| Feb-23-07 | Review and revise reply re Kantor claims | 0.50 | 225.00 | CCC |
| | Review and revise reply in support of FTDF Committee's objection to Kantor Claims; teleconference with Ms. Carlyon re the same | 1.20 | 252.00 | SSS |
| | Electronic correspondence to FTDF Committee professionals attaching draft of reply re Kantor Claims | 0.10 | 21.00 | SSS |
| | Exchange electronic correspondence with Mr. Prlen, Ms. Karasik, Ms. Carlyon re Beadle McBride claim; attendance at 2004 examination re same | 0.20 | 42.00 | SSS |
| Feb-26-07 | Receipt and review of entered order re stipulation re motion to establish reserve (Mirzaian); prepare notice of entry of same | 0.20 | 32.00 | P |
| | Receipt and review of entered order re stipulation to continue omnibus objection to Kantor claims; prepare notice of entry of same | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order re stipulation re motion to establish reserve (Mirzaian) | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of entry of order re stipulation to continue omnibus objection to Kantor claims | 0.20 | 32.00 | P |
| | Electronic correspondence to Mr. Farrow re stipulation to continue hearing on FTDF Committee's Objection to Kantor Claims | 0.20 | 42.00 | SSS |
| | Telephone call with Mr. Farrow re UST approval of stipulation continuing hearing on FTDF Objection to Kantor Claims | 0.10 | 21.00 | SSS |
| | Oversee and review organization of pleadings re FTDF Committee's claims objections | 0.60 | 126.00 | SSS |
| | Telephone call from Office of United States Trustee re approval of stipulation to continue hearing on FTDF Committee objection to Kantor claims | 0.10 | 21.00 | SSS |
| Feb-27-07 | Telephone call with Mr. Parlen re claims objections | 0.10 | 45.00 | CCC |
| | Preparation of electronic correspondence to Ms. Smith re obtaining information re claims and other reserves re investor distributions | 0.10 | 45.00 | CCC |
| | Prepare certificate of service of notice of entry of stipulated order continuing hearing on objection to Kantor claims | 0.10 | 16.00 | P |

| | | | |
|---|---|---|---|
| Prepare certificate of service of notice of entry of order re motion to estimate reserves (Mirzaian) | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of stipulated order continuing hearing on objection to claim of Kantor | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of entry of order re motion to estimate reserves (Mirzaian) | 0.20 | 32.00 | P |
| Prepare supplemental certificate of service re notices of entry re continuing hearing on objection to claim and order re reserves (Kantor) | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - conversion to electronic format and electronc filing of supplemental certificate of service re notices of entry re continuing hearing on objection to claim and order re reserves (Kantor) | 0.20 | 32.00 | P |
| Prepare supplemental certificate of service re notice of entry of order approving stipulation re reserves (Spangler) | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of supplemental certificate of service re notice of entry of order approving stipulation re reserves (Spangler) | 0.20 | 32.00 | P |
| Prepare supplemental certificate of service re notice of entry of order approving stipulation re reserves (OVCA/Hodes) | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of supplemental certificate of service re notice of entry of order approving stipulation re reserves (OVCA/Hodes) | 0.20 | 32.00 | P |
| Prepare supplemental certificate of service re notice of entry of order re motion to establish reserves (Mirzaian) | 0.10 | 16.00 | P |
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of supplemental certificate of service re notice of entry of order re motion to establish reserves (Mirzaian) | 0.20 | 32.00 | P |
| Prepare supplemental certificate of service re notice of entry of order approving stipulation re reserve (Halseth) | 0.10 | 16.00 | P |

Invoice #:       20100                                    Page            22

| | | | |
|---|---|---|---|
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of supplemental certificate of service re notice of entry of order approving stipulation re reserve (Halseth) | 0.20 | 32.00 | P |

| | | |
|---|---|---|
| Totals | 103.30 | $27,693.00 |

**Total Fees, Disbursements** — **$27,693.00**

| | |
|---|---|
| Previous Balance | $26,903.30 |
| Previous Payments | $0.00 |

**Balance Due Now** — **$54,596.30**

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

## Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                          Mar 09, 2007
Equity Security Committee

|  |  |
|---|---|
| Attention: | File #:    1500-6 |
|  | Inv #:    20101 |

RE:    Employee Benefits/Pensions

| | |
|---|---|
| **Total Fees, Disbursements** | **$0.00** |
| Previous Balance | $229.30 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$229.30** |

JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon          JRH - Jeffrey R. Hall
SWM - Shawn Miller                LC - Law Clerk
DMC - Dawn M. Cica                P - Paralegal
                                  LA- Legal Assistant

### Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                    Mar 09, 2007
Equity Security Committee

|          |          |
|----------|----------|
| File #:  | 1500-7   |
| Inv #:   | 20102    |

Attention:

RE:    Fee/Employment Applications

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-02-07 | Review electronic correspondence from Mr. Parlen re stipulation to continue cover sheet applications in lieu of second interim request; Review electronic correspondence from Ms. Jarvis re Debtor's consent to same | 0.10 | 45.00 | CCC |
|  | Review electronic correspondence from Mr. Charles re interim fee procedure (no charge per CCC) | 0.10 | 0.00 | CCC |
|  | Review electronic correspondence from Ms. Jarvis, Ms. Karasik re estimating fees through effective date | 0.10 | 45.00 | CCC |
| Feb-05-07 | Exchange electronic correspondence with Ms. Karasik/ Ms. Carlyon re payment schedules | 0.30 | 135.00 | JPS |
|  | Exchange electronic correspondence with Ms. Karasik re payment schedule | 0.20 | 90.00 | JPS |
|  | Preparation of electronic correspondence to Ms. Karasik re fee reserve issue | 0.10 | 45.00 | CCC |
|  | Review electronic correspondence from Ms. Karasik; Mr. Shea; re calculating holdback for professional fees (no charge per CCC) | 0.10 | 0.00 | CCC |
| Feb-06-07 | Calculation of reserves for professional fees, per Debtor's request | 0.10 | 45.00 | CCC |
| Feb-08-07 | Review and revise invoices re Shea & Carlyon's January fee statement | 2.20 | 462.00 | SSS |
| Feb-12-07 | Review and revise invoices re preparation of January cover sheet fee application | 1.50 | 315.00 | SSS |
| Feb-13-07 | Assist in task analysis; task designations for new tasks; coordinating with Stutman, Treister & Glatt | 0.30 | 135.00 | CCC |

| | | | | |
|---|---|---|---|---|
| | Electronic correspondence to Mr. Parlen re categorization for time spent in connection with confirmation appeals | 0.10 | 21.00 | SSS |
| | Review exchange of eletronic correspondence between Ms. Smith and Ms. Carlyon re professional fee schedule; plan fee allocations | 0.10 | 21.00 | SSS |
| | Electronic correspondence to Ms. Smith attaching December fee statement | 0.10 | 21.00 | SSS |
| Feb-14-07 | Review Lepome fee application | 0.10 | 21.00 | SSS |
| Feb-20-07 | Preparation of task analysis re final fee application | 0.60 | 270.00 | CCC |
| | Preparation of Shea & Carlyon's Seventh Cover Sheet Fee Application with exhibits | 0.80 | 168.00 | SSS |
| Feb-22-07 | Electronic filing of court pleadings - conversion to electronic format and electronic filing of seventh cover sheet application for fees and expenses | 0.30 | 48.00 | P |
| | Prepare electronic correspondence to FTDF Committee and co-counsel re Shea & Carlyon, Ltd.'s seventh cover sheet fee application | 0.10 | 16.00 | P |
| | Prepare electronic correspondence to debtor and committee professionals re seventh fee statement of Shea & Carlyon | 0.10 | 16.00 | P |
| Feb-23-07 | Prepare certificate of service of seventh monthly fee statement of Shea & Carlyon, Ltd. | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - converstion to electronic format and electronic filing of certificate of service of seventh monthly fee statement of Shea & Carlyon | 0.20 | 32.00 | P |
| Feb-26-07 | Receipt and review of Beckley Singleton fee statement | 0.20 | 90.00 | JPS |
| | Receipt and review of Stutman Treister & Glat's fee statement; Alvarez & Marsal's fee statement | 0.20 | 90.00 | JPS |
| Feb-27-07 | Review reserve disclosures and Exchange electronic correspondence with  Ms. Karasik re same | 0.20 | 90.00 | CCC |
| Feb-28-07 | Electronic correspondence to Mr. Haft, Ms. Smith attaching Shea & Carlyon A/R report | 0.10 | 21.00 | SSS |
| | Totals | 8.50 | $2,274.00 | |

**Total Fees, Disbursements**                                        $2,274.00

Previous Balance                                                    $12,092.00
Previous Payments                                                        $0.00

**Balance Due Now**                                                 $14,366.00

JPS - James Patrick Shea                 SSS - Shlomo Sherman
CCC - Candace C. Carlyon                 JRH - Jeffrey R. Hall
SWM - Shawn Miller                       LC - Law Clerk
DMC - Dawn M. Cica                       P - Paralegal
                                         LA- Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                          Mar 09, 2007
Equity Security Committee

| | File #: | 1500-8 |
|---|---|---|
| Attention: | Inv #: | 20103 |

RE:    Fee/Employment Objections

| | |
|---|---|
| **Total Fees, Disbursements** | **$0.00** |
| Previous Balance | $1,409.60 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$1,409.60** |

JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon          JRH - Jeffrey R. Hall
SWM - Shawn Miller                LC - Law Clerk
DMC - Dawn M. Cica                P - Paralegal
                                  LA- Legal Assistant

### *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                    Mar 09, 2007
Equity Security Committee

|  |  |  |
|--|--|--|
| File #: | 1500-9 |
| Attention: | Inv #: | 20104 |

RE:    Financing/Cash Collateral

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-01-07 | Review electronic correspondence from Debtor; exchange electronic correspondence with Ms. Karasik; re Realty payments | 0.20 | 90.00 | CCC |
| Feb-02-07 | Exchange electronic correspondence with Ms. Karasik; review electronic correspondence from Ms. Karasik to Debtor, re revising cash collateral order to properly deal with Realty payments | 0.10 | 45.00 | CCC |
|  | Telephone call with Helen at bankruptcy court re cd of hearing held on 10/30/06 | 0.10 | 16.00 | P |
| Feb-05-07 | Exchange electronic correspondence (multiple) with Ms. Karasik re cash collateral order; review revised draft; concern regarding "not yet used" language | 0.20 | 90.00 | CCC |
|  | Totals | 0.60 | $241.00 | |

| | |
|--|--|
| **Total Fees, Disbursements** | **$241.00** |
| Previous Balance | $289.40 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$530.40** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

### Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                              Mar 09, 2007
Equity Security Committee

|  | File #: | 1500-10 |
|---|---|---|
| Attention: | Inv #: | 20093 |

RE:    Litigation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-07 | Review Liberty Bank's Motion to Intervene in HMA Sales adversary | 0.20 | 42.00 | SSS |
| Feb-02-07 | Review electronic correspondence from Ms. Karasik, Ms. Freeman (latter 1/31), re appeal comments | 0.10 | 45.00 | CCC |
|  | Exchange electronic correspondence with Ms. Dorsey re appeal motions; obtaining hard copies (no charge per CCC) | 0.10 | 0.00 | CCC |
|  | Exchange electronic correspondence with co-counsel; Debtor counsel; re deadline for cross designation of record on appeal | 0.20 | 90.00 | CCC |
|  | Telephone call with Mr. Merola re appeal deadlines | 0.10 | 45.00 | CCC |
|  | Telephone call with Craig Renard at Litigation Document Group re duplication of documents provided by USA | 0.10 | 16.00 | P |
| Feb-04-07 | Exchange electronic correspondence with Mr. Parlen re draft designation of record; Review electronic correspondence from Ms. Karasik re same | 0.10 | 45.00 | CCC |
| Feb-07-07 | Exchange electronic correspondence with Debtor's counsel re reply; assistance with courtesy copy | 0.10 | 45.00 | CCC |
| Feb-13-07 | Electronic correspondence to Mr. Schwartzer re status of 2004 examination of Thomas Allison set for February 14, 2007 | 0.10 | 21.00 | SSS |
|  | Electronic correspondence to Mr. Bubula, Ms. Chubb re status of 2004 examination of Thomas Allison set for February 14, 2007 | 0.10 | 21.00 | SSS |

Invoice #:      20093                                      Page          2

| Feb-14-07 | Attendance at Jones Vargas for 2004 examination of Thomas Allison -- cancelled (no charge per SSS) | 1.80 | 378.00 | SSS |
| Feb-16-07 | Telephone call from Ms. Chubb re continued 2004 Examination of Thomas Allison | 0.10 | 21.00 | SSS |
| Feb-22-07 | Receipt and review of notice of 2004 examination of Mesirow | 0.10 | 45.00 | JPS |
|  | Electronic correspondence to Ms. Karasik re attendance at 2004 exmination of Garth McBride on February 28 | 0.10 | 21.00 | SSS |
|  | Totals | 3.30 | $835.00 |  |

**Total Fees, Disbursements**                                        **$835.00**

Previous Balance                                                    $5,954.10
Previous Payments                                                       $0.00

**Balance Due Now**                                                 **$6,789.10**

JPS - James Patrick Shea                SSS - Shlomo Sherman
CCC - Candace C. Carlyon                JRH - Jeffrey R. Hall
SWM - Shawn Miller                      LC - Law Clerk
DMC - Dawn M. Cica                      P - Paralegal
                                        LA- Legal Assistant

### Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432            Fax:(702) 471-7435

USA Mortgage, et al                                          Mar 09, 2007
Equity Security Committee

|  | File #: | 1500-11 |
|---|---|---|
| Attention: | Inv #: | 20094 |

RE:    Meetings of Creditors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Feb-01-07 | Review exchange of electronic correspondence between Ms. Karasik and FTDF Committee members re strategy in handling sale and confirmation appeals | 0.30 | 63.00 | SSS |
| Feb-11-07 | Review electronic correspondence from co-counsel, Alvarez; FTDF Committee Members; re scheduling Sunday call re sale issues (no charge per CCC) | 0.10 | 0.00 | CCC |
|  | Telephone call with FTDF Committee re case status; possible sale closing obstacles (including licensing issues); preparation of electronic correspondence to FTDF Committee re Donna Cangelosi declaration with Bice e-mails | 1.00 | 450.00 | CCC |
| Feb-12-07 | Telephone call with FTDF investor Jack Goldenfall re status of sale, distribution | 0.10 | 45.00 | CCC |
|  | Telephone call with Linda Chase re status of sale, distributions | 0.20 | 90.00 | CCC |
| Feb-14-07 | Telephone call with Mr. Woudstra re status of sale; appeals; claims | 0.20 | 90.00 | CCC |
| Feb-15-07 | Review electronic correspondence from Ms. Karasik to FTDF Committee re sale status, hearings | 0.10 | 45.00 | CCC |
|  | Preparation of electronic correspondence to FTDF Committee re claims reserve/distribution issue; Review electronic correspondence from FTDF Committee member re same | 0.10 | 45.00 | CCC |
| Feb-16-07 | Telephone call with Jack Goldenfall (investor) re status of close, distributions (305) 793-1908 | 0.10 | 45.00 | CCC |

Invoice #:        20094                                        Page        2

|  |  | | | |
|---|---|---|---|---|
|  | Exchange electronic correspondence with Ms. Karasik; Ms. Pajak re updating website re closing | 0.10 | 45.00 | CCC |
|  | Review posting for Website | 0.10 | 45.00 | CCC |
| Feb-17-07 | Analysis of memo (x2) from Ms. Karasik to clients re remaining tasks, status, strategy | 0.20 | 90.00 | CCC |
| Feb-21-07 | Review electronic correspondence from Ms. Pajak, Mr. Baldwin re FTDF Committee conference call | 0.10 | 21.00 | SSS |
| Feb-22-07 | Telephone call with FTDF Committee, members and professionals, re case status (including plan, sale, distributions, claims objections, allocation issue with USACM | 1.00 | 450.00 | CCC |
|  | Totals | 3.70 | $1,524.00 | |

**Total Fees, Disbursements**                                $1,524.00

Previous Balance                                             $4,157.90
Previous Payments                                                $0.00

**Balance Due Now**                                          $5,681.90


JPS - James Patrick Shea                SSS - Shlomo Sherman
CCC - Candace C. Carlyon                JRH - Jeffrey R. Hall
SWM - Shawn Miller                      LC - Law Clerk
DMC - Dawn M. Cica                      P - Paralegal
                                        LA- Legal Assistant

### Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                          Mar 09, 2007
Equity Security Committee

|  |  |  |
|--|--|--|
| Attention: | File #: | 1500-12 |
|  | Inv #: | 20095 |

RE:    Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-01-07 | Review electronic correspondence from Ms. Jarvis, Ms. Hunt re combined motion to dismiss Milanowski/ IP appeal; review attached documents re points and authorities, statement of record, expedited motion to dismiss | 0.40 | 180.00 | CCC |
|  | Review electronic correspondence from clients (x3) re approval for filing motion to dismiss in Milanowski/ IP appeal | 0.10 | 45.00 | CCC |
|  | Preparation of electronic correspondence to Ms. Karasik re proposed motion to expedite briefing | 0.10 | 45.00 | CCC |
|  | Review and revise motion to dismiss Milanowski / IP appeal | 0.50 | 225.00 | CCC |
|  | Telephone call with Ms. Karasik re Milanowski/ IP appeal | 0.20 | 90.00 | CCC |
|  | Review Debtor's revised motion to dismiss Milanowski/ IP appeal | 0.30 | 135.00 | CCC |
|  | Addition of portions of Allison declaration to motion to dismiss Milanowski/ IP appeal | 0.30 | 135.00 | CCC |
|  | Exchange electronic correspondence with Ms. Freeman re two comments on appeal brief | 0.20 | 90.00 | CCC |
|  | Review electronic correspondence from Ms. Jarvis re outstanding appeal issues | 0.10 | 45.00 | CCC |
|  | Telephone call with all hands re appeal issues | 0.60 | 270.00 | CCC |
|  | Review electronic correspondence from Ms. Karasik; Ms. Hunt; re motion to dismiss Milanowski/ IP appeal | 0.10 | 45.00 | CCC |

| Invoice #: 20095 | Page | 2 | | |
|---|---|---|---|---|
| | Review/revise debtor's revised motion to dismiss Milanowski/ IP appeal | 0.30 | 135.00 | CCC |
| | Preparation of electronic correspondence to Ms. Hunt re motion to dismiss Milanowski/ IP appeal | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Jarvis; Mr. Darby (LPG); re request for extension on briefing | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Freeman; Ms. Karasik; Ms. Jarvis, re final comments on motion to dismiss Milanowski/ IP appeal | 0.10 | 45.00 | CCC |
| | Prepare verified petition for permission to appear/designation of local counsel in LPG appeal for Mr. Parlen | 0.40 | 64.00 | P |
| | Prepare verified petition for permission to appear/designation of local counsel in LPG appeal for Ms. Pajak | 0.40 | 64.00 | P |
| | Research on US District Court website; telephone conference with US District Court clerk, and with Bankruptcy Appellate Clerk re Notice of Transfer of Appeals to US District Court, case numbers and status of receipt of transfer | 0.30 | 45.00 | P |
| | Receipt and review of motion to dismiss Milanowski; appeal | 0.10 | 42.50 | DMC |
| | Update and revise evidentiary citations for Emergency Motion to Dismiss Milanowski/ IP Appeal | 0.90 | 189.00 | SSS |
| | Review exchange of electronic correspondence between USA professionals re revisions to joint motion to dismiss Milanowski/ IP appeal | 0.30 | 63.00 | SSS |
| Feb-02-07 | Exchange electronic correspondence with Mr. Parlen re pro hac vice applications in LPG appeal | 0.20 | 32.00 | P |
| | Review electronic correspondence from various debtor and committee professionals re LPG/ other appeals | 0.10 | 42.50 | DMC |
| Feb-03-07 | Exchange electronic correspondence with Ms. Karasik; Mr. Parlen (multiple); including analysis of issues re designation of schedules, MOR's for appeal | 0.50 | 225.00 | CCC |
| Feb-04-07 | Exchange electronic correspondence with Ms. Karasik re designation of cross record on appeal | 0.20 | 90.00 | CCC |
| Feb-05-07 | Exchange electronic correspondence with co-counsel re issue of designating cash collateral and dip financing records on LPG appeal | 0.10 | 45.00 | CCC |

| | | | | |
|---|---|---:|---:|---|
| | Exchange electronic correspondence with Ms. Karasik re oral argument at motion to dismiss Milanowski/ IP appeal | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Hunt; Ms. Karasik; re appeal designation (no charge per CCC) | 0.20 | 0.00 | CCC |
| | Exchange electronic correspondence with Mr. Parlen re pro hac vice applications in LPG appeal; review and revise same | 0.40 | 64.00 | P |
| | Prepare pro hac vice petitions for Messrs. Parlen and Merola and Ms. Karasik to appear in IP appeal | 0.30 | 48.00 | P |
| | Prepare electronic correspondence to Mr. Warner re signatures on designations of local counsel re pro hac vice petitions | 0.10 | 16.00 | P |
| | Preparation of calendar re relevant appeal deadlines | 1.00 | 210.00 | SSS |
| | Exchange electronic correspondence with Ms. Karasik, Mr. Parlen attaching calendar of relevant appeal deadlines | 0.20 | 42.00 | SSS |
| | Preparation of Joinder to Appellees'-Debtors' Emergency Motion to Dismiss Milanowski/ IP Appeal | 0.30 | 63.00 | SSS |
| Feb-06-07 | Exchange electronic correspondence with Ms. Jarvis; Ms. Karasik; re Walker issue on appearance at emergency motion to dismiss IP appeal | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re Milanowski appeal; status of docket | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Karasik to all counsel re need to file joinders in motion to dismiss appeal (no charge per CCC) | 0.10 | 0.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; Mr. Sherman; re joinder in motion to dismiss | 0.10 | 45.00 | CCC |
| | Review notice of appeal/list of interested parties; review and revise service list re IP appeal | 0.40 | 64.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of verified petition for permission to practice for Ms. Karasik in IP appeal | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of verified petition for permission to practice for Mr. Parlen in IP appeal | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of verified petition for permission to practice for Mr. Merola in IP appeal | 0.20 | 32.00 | P |

| | | | | |
|---|---|---|---|---|
| | Prepare electronic correspondence/service via email to counsel re verified petitions filed in IP appeal | 0.10 | 16.00 | P |
| | Electronic filing of court pleadings - Electronic scan, upload and filing of Joinder to Emergency Motion to Dismiss Appeal with proof of service with the US District Court | 0.20 | 30.00 | P |
| | Preparation of electronic correspondence to Eve Karasik attaching electronically filed copy of Joinder for her review and records | 0.10 | 15.00 | P |
| | Preparation of electronic correspondence to Mr. Hantges, Ms. McPherson and Mr. Charles attaching electronically filed copy of Joinder for their review and records | 0.10 | 15.00 | P |
| | Organize and index pleadings for appeals hearing on 02/07/07 | 4.00 | 480.00 | LA |
| | Telephone call with Mr. Parlen re joinder in Debtors' Emergency Motion to Dismiss USAIP/Milanowski/Hantges appeal | 0.10 | 21.00 | SSS |
| | Exchange electronic correspondence with Ms. Karasik re copy of FTDF Committee joinder in Debtors' Emergency Motion to Dimsiss USAIP/Milanowksi/Hantges appeal | 0.20 | 42.00 | SSS |
| Feb-07-07 | Review pleadings and prepare argument points re motion to dismiss IP appeal | 1.80 | 810.00 | CCC |
| | Attendance at court re Motion to Dismiss IP appeal; conference with court clerk (and Ms. McPherson) re obtaining case number and Judge Jones assignment for third appeal, and re rescheduling motion to dismiss before Judge Jones; meeting with Appellee counsel re strategy in handling three appeals, task designation | 2.00 | 900.00 | CCC |
| | Legal research and preparation of reply re motion to dismiss IP appeal | 3.50 | 1,575.00 | CCC |
| | Review draft motion to dismiss DACA appeal; Exchange electronic correspondence with Ms. Karasik re same | 0.30 | 135.00 | CCC |
| | Telephone call with Ms. McPherson re dismissal/expediting briefing motions | 0.10 | 45.00 | CCC |
| | Review supplemental pleadings filed by Debtor and IP parties re motion to dismiss IP appeal | 0.70 | 315.00 | CCC |
| | Update courtesy copy table re Joinder re Emergency motion to dismiss appeal sent on 2-6-07 with the U.S. District Court | 0.10 | 15.00 | P |

| | | | | |
|---|---|---|---|---|
| | Preparation of electronic correspondence to Ms. Karasik and Mr. Parlen attaching Memorandum in Opposition to Emergency Motion to Dismiss Appeal for their review and records | 0.10 | 15.00 | P |
| | Organize and index pleadings for appeal hearing on 2/7/07 | 1.00 | 120.00 | LA |
| | Preparation for, and attendance at, hearing in District Court on Emergency Motion to Dismiss USAIP/Hantges/Milanowski appeal | 1.50 | 315.00 | SSS |
| | Telephone call from Ms. Pajak re opposition to emergency motion to dismiss USAIP/Milanowski appeal; electronic correspondence to Ms. Pajak attaching same | 0.10 | 21.00 | SSS |
| Feb-08-07 | Conference with co-counsel re appeal status | 0.20 | 90.00 | JPS |
| | Continued preparation of reply in support of motion to dismiss IP appeal | 1.10 | 495.00 | CCC |
| | Exchange electronic correspondence with Ms. Jarvis (multiple) re additional dismissal motions; reply re Milanowski appeal | 0.20 | 90.00 | CCC |
| | Review and revise reply re Milanowski/ IP appeal | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik (multiple) re reply re Milanowski/ IP appeal and motion to expedite briefing | 0.10 | 45.00 | CCC |
| | Review emergency motion for extension of briefing schedule (LPG); opposition (Debtor) | 0.20 | 90.00 | CCC |
| | Receipt, download and review of ex parte motion to extend time to file opening brief and declaration of Mr. Darby; forward same to Ms. Karasik via electronic correspondence | 0.20 | 32.00 | P |
| | Prepare electronic correspondence to debtor and committee counsel re reply to emergency motion to dismiss and motion to expedite briefing schedule | 0.10 | 16.00 | P |
| | Telephone call with Andrew at U.S. District Court re magistrate assignment for IP appeal | 0.10 | 16.00 | P |
| | Telephone call with Judge Jones' chambers re courtesy copies | 0.10 | 16.00 | P |
| | Preparation of Motion for Expedited Briefing Schedule re DACA appeal | 1.20 | 252.00 | SSS |
| | Update appeals calendar re opt-out dates; expedited hearings | 0.30 | 63.00 | SSS |
| | Review and revise reply to USAIP/Hantges/Milanowski Opposition to Emergency Motion to Dismiss Appeal | 2.70 | 567.00 | SSS |
| Feb-09-07 | Conference with co-counsel re appeal dismissal | 0.50 | 225.00 | JPS |

| | | | | |
|---|---|---|---|---|
| | Prepare for and attend hearing on motion to dismiss IP appeals | 2.50 | 1,125.00 | CCC |
| | Review minute order re LPG motion for briefing extension; circulate to group; exchange electronic correspondence with Ms. Karasik re same | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Mr. Garman, other counsel, re Conglesoi declaration, e-mails from Mr. Bice | 0.20 | 90.00 | CCC |
| | Review both motions to dismiss (LPG and DACA)(.3); Exchange electronic correspondence with Mr. Merola re same | 0.30 | 135.00 | CCC |
| | Review minute order re LPG dismissal | 0.10 | 45.00 | CCC |
| | Review of bankruptcy court docket and BAP docket re election to have appeal heard by US District Court (IP appeal) | 0.30 | 48.00 | P |
| | Review LPG Ex Parte Motion for Extension of Time to File Opening Brief; supporting declaration of Kevin Darby | 0.30 | 63.00 | SSS |
| | Attendance at district court on hearing on emergency motion to dismiss appeal | 1.70 | 357.00 | SSS |
| | Update master calendar and appeals calendar re Debtor-Appellees' Emergency Motions to Dismiss LPG and DACA Appeals | 0.30 | 63.00 | SSS |
| Feb-12-07 | Conference with co-counsel re appeal status | 0.30 | 135.00 | JPS |
| | Analysis of Kantor claim objection issues; Telephone call with Kantor attorney; Mr. Parlen re same | 0.30 | 135.00 | CCC |
| | Review docket entry re order denying motion for further extension re LPG motion for briefing extension; preparation of electronic correspondence to Ms. Karasik re same | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Mr. Levinson; all hands; re analysis of LPG dismissal/party motion | 0.20 | 90.00 | CCC |
| | Analysis of Debtor's proposed 1142 motion | 0.30 | 135.00 | CCC |
| | Review electronic correspondence from committee counsel re motion to dismiss LPG appeal | 0.10 | 42.50 | DMC |
| Feb-13-07 | Anlaysis of DACA opposition to motion to dismiss appeal | 0.40 | 180.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; Mr. Merola, re motions to dismiss appeals (LPG/DACA) | 0.10 | 45.00 | CCC |
| | Analysis of LPG opposition | 0.30 | 135.00 | CCC |

| | | | | |
|---|---|---:|---:|:---:|
| | Exchange electronic correspondence with Ms. Karasik re appeal dismissal hearing | 0.10 | 45.00 | CCC |
| | Review reply re motion to dismiss DACA | 0.10 | 45.00 | CCC |
| | Review reply re motion to dismiss LPG | 0.10 | 45.00 | CCC |
| | Review reply re DACA motion to dismiss | 0.10 | 45.00 | CCC |
| | Review Debtor's reply re LPG motion to dismiss | 0.10 | 45.00 | CCC |
| Feb-14-07 | Review LPG opening brief | 0.50 | 225.00 | CCC |
| | Exchange electronic correspondence with Ms. Jarvis re request to draft order dismissing IP appeal | 0.10 | 45.00 | CCC |
| | Review note and (as necessary) pleadings and cases in preparation of order dismissing IP appeal | 1.50 | 675.00 | CCC |
| | Preparation of electronic correspondence to all hands re IP appeal dismissal order | 0.10 | 45.00 | CCC |
| | Attendance at court motion to dismiss IP appeal (portion of hearing) | 1.00 | 450.00 | CCC |
| | Exchange electronic correspondence with Ms. Jarvis; Mr. Merola; Mr. Charles re IP appeal dismissal order | 0.10 | 45.00 | CCC |
| | Analysis of Effective Date provisions | 0.30 | 135.00 | CCC |
| | Telephone call with Mr. Merola re FTDF plan effectuation issues; timing on emergency motion | 0.10 | 45.00 | CCC |
| | Review LPG opening brief | 0.50 | 225.00 | CCC |
| | Review notes, relevant pleadings; draft IP dismissal order | 1.50 | 675.00 | CCC |
| | Review electronic correspondence from all hands re IP dismissal order; Exchange electronic correspondence with Mr. Charles re same (multiple) | 0.20 | 90.00 | CCC |
| | Research on US District Court regarding appeal hearings scheduled for 2-14-07; forward information to attorney for review | 0.10 | 15.00 | P |
| | Telephone call to Ms. McPherson re providing courtesy copies to U.S. District Court for hearings on Motion to Dismiss Appeals (LPG/DACA) | 0.10 | 21.00 | SSS |
| | Review exchange of electronic correspondence between USA professionals re content of order dismissing USAIP appeal | 0.20 | 42.00 | SSS |

| Date | Description | Hours | Amount | Init. |
|---|---|---|---|---|
| Feb-15-07 | Review plan terms; BMC agreement; and Preparation of electronic correspondence to Mr. Strong re FTDF not paying BMC fees | 0.30 | 135.00 | CCC |
| Feb-16-07 | Exchange electronic correspondence with Ms. Karasik; Mr. Charles; re second 1142 motion | 0.10 | 45.00 | CCC |
| | Review draft 1142 motion (Freeman issues) | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Mr. Parlen re answering brief; timing; minute order re scheduling (pull and forward minute order to him) | 0.10 | 45.00 | CCC |
| | Review order re LPG briefing schedule; exchange electronic correspondence with Mr. Parlen, Ms. Karasik re same (multiple) | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re 1142 motion | 0.10 | 45.00 | CCC |
| | Receipt and review of LPG opening appellate brief | 0.10 | 42.50 | DMC |
| | Telephone call with Mr. Parlen re appeal deadlines; transmit calendar re same | 0.10 | 21.00 | SSS |
| Feb-17-07 | Review electronic correspondence from Ms. Karasik (multiple), Ms. Freeman, re task assignments on LPG Appeal Brief (work performed over three days) | 0.10 | 45.00 | CCC |
| Feb-20-07 | Review electronic correspondence from Ms. Hunt, others, re 1142 motion | 0.10 | 45.00 | CCC |
| | Revise 1142 motion to add description of conflicting plan provisions; preparation of electronic correspondence to all hands re same | 1.20 | 540.00 | CCC |
| | Brief review of LPG stay motion | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with other USA professionals (multiple) re LPG renewed motion for stay | 0.10 | 45.00 | CCC |
| | Prepare electronic correspondence to Ms. Dorsey re signature on proposed order granting motion to dismiss appeal (IP) | 0.10 | 16.00 | P |
| | Telephone call with Mr. Parlen (multiple) and Ms. Najolia re filing of reply in support of overbid allocation motion and supporting documents | 0.30 | 63.00 | SSS |
| | Review various drafts of reply re overbid allocation motion; evidentiary objections to Declaration of Edward Burr; Declaration of Christine Pajak in support of reply; exchange of electronic correspondence between FTDF Committee professionals re the same | 0.80 | 168.00 | SSS |
| | Review exchange of electronic correspondence between USA professionals re LPG motion for stay pending appeal | 0.20 | 42.00 | SSS |

| | | | | |
|---|---|---|---|---|
| Feb-21-07 | Exchange electronic correspondence with Ms. Hunt re 1142 motion | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Hunt; Mr. Strong; with revised 1142 motion; review same | 0.20 | 90.00 | CCC |
| | Telephone call with FTDF professionals re response to stay motion; 1142 issues | 0.30 | 135.00 | CCC |
| | Telephone call with all hands re stay, 1142 issues; task allocation | 1.20 | 540.00 | CCC |
| | Review electronic correspondence from Ms. Hunt; Ms. Karasik; Mr. Garman; Mr. Levinson (multiple) re 1142 motion | 0.20 | 90.00 | CCC |
| | Review exchange of electronic correspondence between FTDF professionals re LPG Motion for Stay Pending Appeal; review of same | 0.40 | 84.00 | SSS |
| | Review Debtors' response to Application for OST on Motion for Stay Pending Appeal; review LPG attorney sheet in support of OST | 0.20 | 42.00 | SSS |
| | Review electronic correspondence from Mr. Parlen re outline for appellee brief in LPG appeal | 0.10 | 21.00 | SSS |
| Feb-22-07 | Review confirmation order/ plan provisions re effective date issues and amendment to plan | 1.70 | 765.00 | JPS |
| | Review electronic correspondence from Ms. Carlyon re 1142 motion (no charge per SSS) | 0.20 | 0.00 | JPS |
| | Analysis of final version of 1142 motion propounded by Debtors | 0.30 | 135.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re resolution of FTDF and Effective Date issues in Debtor's "final" 1142 motion | 0.20 | 90.00 | CCC |
| | Analysis of Mr. Parlen memo re issues on appeal; exchange electronic correspondence with  Mr. Parlen; Ms. Karasik re same | 0.30 | 135.00 | CCC |
| Feb-23-07 | Exchange electronic correspondence with Mr. Parlen; review electronic correspondence from Mr. Hermann; re appeal brief (LPG answering) | 0.20 | 90.00 | CCC |
| Feb-25-07 | Review electronic correspondence form Mr. Parlen re draft of appellees' answering brief in LPG appeal; brief review of same | 0.40 | 84.00 | SSS |
| | Review exchange of electronic correspondence between USA professionals re content of draft of appellees' answering brief in LPG appeal | 0.30 | 63.00 | SSS |
| | Review electronic coreespondence from Ms. Hunt re draft of Debtors' opposition to LPG motion to stay pending appeal; brief review of same | 0.40 | 84.00 | SSS |
| Feb-26-07 | Review and revise answering brief in LPG appeal | 4.50 | 2,025.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; Mr. Parlen; re LPG brief | 0.10 | 45.00 | CCC |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Feb-27-07 | Review/revise points and authorities re opposition to motion for stay pending appeal | 1.30 | 585.00 | CCC |
| | Telephone call with Mr. Parlen re briefing issues (x2) | 0.20 | 90.00 | CCC |
| | Exchange electronic correspondence with Ms. Pajak; telephone call with Ms. Pajak; re stay opposition | 0.10 | 45.00 | CCC |
| | Telephone call with Mr. Parlen re filing, service and courtesy copy of 1142 supplement | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Ms. Hunt re stay opposition; answering brief in LPG appeal | 0.10 | 45.00 | CCC |
| | Review electronic correspondence from Ms. Hunt re oversized brief; stay opposition | 0.10 | 45.00 | CCC |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of notice of reserve disclosure | 0.20 | 32.00 | P |
| | Prepare certificate of service of notice of reserve disclosure | 0.10 | 16.00 | P |
| | Review LPG appeal docket re deadline to file answering brief | 0.20 | 42.00 | SSS |
| | Review Bunch Objection to Appellee Designation of Record | 0.60 | 126.00 | SSS |
| | Review notice re professional reserve for filing; telephonec all and electronic correspondence with Mr. Parlen re the same | 0.30 | 63.00 | SSS |
| Feb-28-07 | Review and revise answering brief (LPG) | 2.00 | 900.00 | CCC |
| | Review stay motion; Review electronic correspondence from various attys re same | 0.30 | 135.00 | CCC |
| | Coordinate with Ms. Smith re updating files to add declarations re stay motion | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Mr. Parlan re revisions to answering brief (LPG) | 0.10 | 45.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; Ms. Jarvis; other counsel (18); re LPG request for continuance | 0.20 | 90.00 | CCC |
| | Review electronic correspondence (numerous) re comments on LPG answering brief (no charge per CCC) | 0.50 | 0.00 | CCC |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of notice of reserve disclosure | 0.20 | 32.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format and electronic filing of response to Debtors' reserve disclosure | 0.20 | 32.00 | P |
| | Prepare certificate of service of response to Debtors' reserve disclosure | 0.10 | 16.00 | P |

| | | | |
|---|---|---|---|
| Electronic filing of court pleadings - conversion to electronic format and electronic filing of certificate of service of response to Debtors' reserve disclosure | 0.20 | 32.00 | P |
| Electronic filing of court pleadings - electronic scan, upload and filing of Opposition and Joinder to Appellee-Debtors' Opposition to Motion for Limited Stay Pending Appeal with the bankruptcy court | 0.20 | 30.00 | P |
| Preparation of Certificate of Service of Opposition and Joinder re Limited Motion for Stay Pending Appeal for filing with the court | 0.10 | 15.00 | P |
| Electronic filing of court pleadings - electronic scan, upload and filing of Certificate of Service of Opposition and Joinder with the bankruptcy court | 0.20 | 30.00 | P |
| Electronic correspondence to Ms. McPherson attaching notice of FTDF Committee professional reserve filed on 2/27 | 0.10 | 21.00 | SSS |
| Review Debtors' Opposition to LPG Motion for Stay Pending Appeal | 0.40 | 84.00 | SSS |
| Telephone call with Mr. Parlen re filing response to reserve disclosure | 0.20 | 42.00 | SSS |
| Review exchange of electronic correspondence between Ms. Karasik, Ms. Carlyon, Mr. Parlen re response to reserve disclosure | 0.20 | 42.00 | SSS |
| Review and revise FTDF Committee response to reserve disclosure; oversee filing of same | 0.30 | 63.00 | SSS |
| Telephone call with Mr. Parlen re filing opposition to LPG motion for stay pending appeal | 0.10 | 21.00 | SSS |
| Review electronic correspondence from Mr. Parlen re opposition to LPG motion for stay pending appeal | 0.10 | 21.00 | SSS |
| Review FTDF Committee's opposition to LPG motion for stay pending appeal; organize exhibits; oversee filing of same | 0.50 | 105.00 | SSS |
| Totals | 74.00 | $25,124.00 | |

| | |
|---|---|
| **Total Fees, Disbursements** | **$25,124.00** |
| Previous Balance | $73,294.30 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$98,418.30** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

### Shea & Carlyon Ltd.
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                    Mar 09, 2007
Equity Security Committee

|  |  | File #: | 1500-13 |
| Attention: |  | Inv #: | 20096 |

RE:    Relief from Stay proceedings

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-02-07 | Review electronic correspondence from Ms. Dorsey; review order re motion to enforce stay; Exchange electronic correspondence with Ms. Karasik re same | 0.10 | 45.00 | CCC |
|  | Preparation of electronic correspondence to Debtor, other committee counsel, re comments on Western United Order | 0.10 | 45.00 | CCC |
|  | Review electronic correspondence from Ms. Karasik re status of lift stay motions Dayco/Western United; Telephone call with Ms. Karasik re Western United outcome | 0.10 | 45.00 | CCC |
| Feb-05-07 | Exchange electronic correspondence with Mr. Anglin re stay order (Western United); disagreement with his characterization of ruling re relief | 0.10 | 45.00 | CCC |
|  | Review disposition of Dayco Motion to Lift Stay at January 17 hearing | 0.10 | 21.00 | SSS |
| Feb-18-07 | Review electronic correspondence from Mr. Levinson; Mr. Charles; Ms. Chubb ; Mr. Bubala; Mr. Bart(approx 20) re Fertitta Tabas order on Lift Stay Motion (no charge per CCC)(work performed over two days) | 0.30 | 0.00 | CCC |
| Feb-19-07 | Review exchange of electronic correspondence between USA professionals re proposed order re Daniel Tabbas and Fertitta Enterprises Motion to Lift Stay | 0.30 | 63.00 | SSS |
|  | Totals | 1.10 | $264.00 |  |

**Total Fees, Disbursements**                                              **$264.00**

Previous Balance                                                          $1,455.90
Previous Payments                                                            $0.00

**Balance Due Now**                                                       **$1,719.90**

JPS - James Patrick Shea            SSS - Shlomo Sherman
CCC - Candace C. Carlyon            JRH - Jeffrey R. Hall
SWM - Shawn Miller                  LC - Law Clerk
DMC - Dawn M. Cica                  P - Paralegal
                                    LA- Legal Assistant

# EXHIBIT "4"

## *Shea & Carlyon Ltd.*
228 S. Fourth Street
First Floor
Las Vegas, NV 89101

Ph:(702) 471-7432                    Fax:(702) 471-7435

USA Mortgage, et al                                                          Mar 09, 2007
Equity Security Committee

File #:              1500
Attention:                                                                   Inv #:             20091

RE:     Costs/Expenses

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|
| | Telephone | 8.86 | |
| | Postage | 12.27 | |
| Feb-01-07 | CD of 10/30/06 hearing | 26.00 | |
| Feb-21-07 | Federal Express - Gina Najolia | 24.04 | |
| | Federal Express - William J. Ovca, Jr. | 19.19 | |
| | Federal Express - Daniel R. & Sandra Halseth | 23.25 | |
| | Federal Express - Gail Horders IRA | 19.19 | |
| | Federal Express - Katrine Mirzaian | 19.19 | |
| | Federal Express - Michael M. Schmahl, Esq. | 21.43 | |
| | Federal Express - William M. Jean A. Spangler | 20.82 | |
| | Federal Express - First Savings Bank | 14.41 | |
| Feb-25-07 | Copying    3284 @ 0.25 | 821.00 | |
| | Facsimile  57 @ 0.50 | 28.50 | |
| | Delivery services/messengers  25 @ 7.50 | 187.50 | |
| | Other -Scanning | 47.90 | |

Invoice #:      20091
Page   2

Other -Pacer 4139 @ 0.08                          331.12

Totals                              $1,624.67                  $0.00

**Total Fees, Disbursements**                              **$1,624.67**

Previous Balance                                          $5,845.36
Previous Payments                                             $0.00

**Balance Due Now**                                       **$7,470.03**

JPS - James Patrick Shea                SSS - Shlomo Sherman
CCC - Candace C. Carlyon                JRH - Jeffrey R. Hall
SWM - Shawn Miller                      LC - Law Clerk
DMC - Dawn M. Cica                      P - Paralegal
                                        LA- Legal Assistant