EXHIBIT A



**LEWIS AND ROCA** LLP
L A W Y E R S

**Federal Tax ID No.
86-0095078**

| Phoenix Office | Tucson Office | Albuquerque Office |
|---|---|---|
| Centralized Accounting Dept. | One South Church Avenue | 201 Third Street, NW |
| 40 North Central | Tucson, Arizona 85701 | Albuquerque, New Mexico 87102 |
| Phoenix, Arizona 85004 | Telephone (520) 622-2090 | Telephone (505) 764-5400 |
| Main Telephone (602) 262-5311 | | |
| Accounting (602) 262-5708 | Las Vegas Office | Reno Office |
| Facsimile (602) 734-3740 | 3993 Howard Hughes Parkway | 5355 Kietzke Lane, Suite 200 |
| | Las Vegas, Nevada 89169 | Reno, Nevada 89511 |
| | Telephone (702) 949-8200 | Telephone (775) 770-2600 |

ACCT. NO.   46533-00001

March 28, 2007
Invoice No.          800479

**Unsecured Creditors Committee of USA Commercial Mortgage Cor**
**Attn: Donald R. Walker**
**9209 Eagle Hills Drive**
**Las Vegas, NV 89134-6109**

LEGAL SERVICES RENDERED THROUGH FEBRUARY 28, 2007

USA Commercial Mortgage Corp Unsecured Creditors
Committee

### B110 CASE ADMINISTRATION

| 01-28-2007 | S. Freeman | 0.4 | 204.00 |
|---|---|---|---|

Read e-mail from E. Karasik re Compass sale issues, R. Charles e-mail re USAREC motion to enforce, J. Herman e-mail re HMA amended complaint issues (.1); read R. Charles revision of my e-mail re protective order to IP and respond (.1); read A. Diamond and G. Berman drafts re letter to T. Allison, J. Herman e-mails re revisions to draft amended complaint, E. Monson response, M. Tucker e-mail re same (.1); read R. Charles and C. Hainsworth e-mails re resolution of allocation issue and E. Monson e-mail analysis of HMA sales issues (.1)

| 02-01-2007 | S. Freeman | 0.7 | 357.00 |
|---|---|---|---|

Read R. Charles e-mails to C. Hainsworth re sale issue and C. Hainsworth e-mail re document production, and respond (.1); read F. Merola e-mail re discovery and send e-mail to R. Charles re same (.1); read R. Charles e-mails re licensing issue C. Carlyon e-mail re Standard Property and D. Monson e-mail and attachment re Standard Property settlement (.1); read D. Monson e-mail and draft letter to title company to accompany revised payoff letter (.1); respond with concerns on approach and suggestions to revise (.2); read C. Carlyon and E. Karasik response to comments on brief (.1)

| 02-01-2007 | S. Freeman | 0.2 | 102.00 |
|---|---|---|---|

Read e-mails from C. Carlyon and R. Charles re Standard Property settlement and draft letter to direct lenders re same (.1); read A. Jarvis e-mails re no appeal extension and Russell loan status (.1)

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.          46533-00100
Invoice No.                    800479
March 28, 2007                Page 2

---

| 02-01-2007 | R. Charles<br>Review order granting Motion Re Continued Use of Cash (.1) | 0.1 | 38.50 |
| 02-01-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of<br>pleadings for attorney review (NO CHARGE) | 0.5 | 0.00 |
| 02-01-2007 | M. Schoenike<br>File, docket request for notice by Diamond McCarthy firm (.3);<br>identification of documents received for filing (.3) | 0.6 | 108.00 |
| 02-01-2007 | C. Arnold<br>Oversee preparing check requests and filing of Verified<br>Petition to Practice, as requested by Ms. M. Schoenike | 0.2 | 34.00 |
| 02-02-2007 | S. Freeman<br>Read e-mails from S. Smith, T. Burr, R. Charles, G. Gordon re<br>KPMG tax returns | 0.1 | 51.00 |
| 02-02-2007 | S. Freeman<br>Participate in debtors-committees' conference call re pending<br>matters | 1.2 | 612.00 |
| 02-02-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of<br>pleadings for attorney review (NO CHARGE) | 0.5 | 0.00 |
| 02-02-2007 | C. Jordan<br>General filing of documents and pleadings, update filebacks<br>and indices and retrieval of ECF docket(s) (NO CHARGE) | 0.3 | 0.00 |
| 02-02-2007 | M. Schoenike<br>Review, identification, processing documents received for<br>filing (.9); calendar hearing dates, deadlines (.3) | 1.2 | 216.00 |
| 02-05-2007 | S. Freeman<br>Read forms of order from C. Carlyon, respond re approval (.1);<br>read e-mail from R. Charles re appeal, HMA litigation and<br>allocation, and respond, then discuss by phone with him (.2) | 0.3 | 153.00 |
| 02-05-2007 | R. Charles | 0.3 | 115.50 |



|  |  |  |  |
|---|---|---|---|
|  | Read memo from Ms. L. Treadway and review three orders on claims (.1); work on order concerning use of cash and draft memo to Ms. E. Karasik on FTDF management fees (.1); read memo from Ms. S. Smith on management fees (.1); read memo from Mr. M. Anglin on Western United Life Assurance order language (.1); read exchange between Mr. Anglin and Ms. E. Karasik on same (.1) |  |  |
| 02-05-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.5 | 0.00 |
| 02-05-2007 | M. Schoenike<br>Review docket, documents, update calendar re deadlines and hearings | 0.8 | 144.00 |
| 02-06-2007 | S. Freeman<br>Read memo re licensing issue and discuss with R. Charles (.1); read e-mails to and from G. Berman re same, and discuss licensing exemption with R. Charles and DTDF counsel (.2); respond to G. Berman e-mail with recommendation re same (.1); read M. Sorenson e-mail re estimate on server cost and needs, A. Jarvis e-mail re requested continuance of hearing tomorrow, A. Diamond e-mail re litigation strategy (.1) | 0.5 | 255.00 |
| 02-06-2007 | S. Freeman<br>Participate in all-professionals conference call | 1.2 | 612.00 |
| 02-06-2007 | S. Freeman<br>Telephone from G. Berman re meeting with Tallison and scheduling issue (.2); send e-mail to debtors professionals re meeting, read A. Jarvis response, reply re same and scheduling with S. Strong (.1); read S. Strong e-mail, T. Allison e-mail, respond to them and copy S. Smith and respond to her e-mail re meeting (.1); telephone to R. Charles re scheduling of meeting and handling (.1) | 0.5 | 255.00 |
| 02-06-2007 | R. Charles<br>Meet with counsel for committees, debtors and their financial advisers and Mr. G. Berman on transition issues (1.1); review and approve order denying Callister & Reynolds application (.1); read memo from Ms. C. Carlyon on same order (.1) | 1.2 | 462.00 |
| 02-06-2007 | C. Jordan | 0.4 | 0.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                 46533-00001
Invoice No.                      800479
March 28, 2007                   Page 4

|  |  |  |  |
|---|---|---|---|
|  | Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) |  |  |
| 02-06-2007 | M. Schoenike<br>Obtain, review, identify documents received for filing (.8); calendar response/reply deadlines, hearing dates, 2004 examinations (.4); update master service list (.2) | 1.4 | 252.00 |
| 02-07-2007 | S. Freeman<br>Read Liberty intervention motion papers and e-mails from R. Charles re same (.1); read e-mails from R. Charles, E. Monson re meetings on 2/19 and depositions (.1) | 0.2 | 102.00 |
| 02-07-2007 | S. Freeman<br>Read R. Charles e-mails re hearing today and statements by A. Jarvis, and respond | 0.1 | 51.00 |
| 02-07-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.4 | 0.00 |
| 02-07-2007 | C. Jordan<br>General filing of documents and pleadings, update filebacks and indices and retrieval of ECF docket(s) (NO CHARGE) | 0.3 | 0.00 |
| 02-07-2007 | M. Schoenike<br>Review, identification of documents received for filing (.3); process documents, calendar deadlines and hearing dates (.3) | 0.6 | 108.00 |
| 02-08-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |
| 02-09-2007 | S. Freeman<br>Read G. Garman, S. Strong, M. Levinson e-mails re Canalose declaration and Compass licensing (.1); read E. Monson e-mail and notices re HMA depositions, M. Sorenson e-mail re AFIS, T. Lomazow, and S. Strong e-mails re Rio Rancho (.1) | 0.2 | 102.00 |
| 02-09-2007 | S. Freeman<br>Read M. Levinson e-mail re Hantges and D. Monson e-mail re Rio Rancho, S. Smith e-mails re discovery and re cash received | 0.1 | 51.00 |
| 02-09-2007 | R. Charles | 0.1 | 38.50 |



|  |  |  |  |
|---|---|---|---|
|  | Review and approve order on Western United Life Assurance Company |  |  |
| 02-09-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |
| 02-09-2007 | M. Schoenike<br>Obtain/review dockets on Tree Moss Partners, USA Investors IV as requested by Mr. Rob Charles (.3); review/edit calendar of events/deadlines and circulate to Mr. Rob Charles for review (.3); review and respond to Mr. S. Brown re website protocol orders (.3); forward agenda to Messrs. T. Burr, G. Berman and D. Walker for review (.1); review, identify, calendar and process documents received for filing (.8) | 1.8 | 324.00 |
| 02-11-2007 | S. Freeman<br>Read e-mails from R. Charles, A. Jarvis re meetings with Compass on price, and e-mails from R. Charles and M. Levinson on HMA and Liberty Bank | 0.1 | 51.00 |
| 02-11-2007 | S. Freeman<br>Read appeal motions (.1); read Mr. R. Charles e-mail re appeal extension, and Mr. J. McPherson and Mr. R. Charles e-mails re Royal Hotel buyer (.1); read Mr. R. Charles e-mail re analysis of HMA settlement conference and Mr. D. Monson e-mail re Rio Rancho releases (.1) | 0.3 | 153.00 |
| 02-12-2007 | S. Freeman<br>Read e-mails from R. Charles, A. Jarvis, E. Karasik re meeting with S. Bice (.1); telephone to R. Charles re attending Bice meeting and issues re Trust licensing (.2); e-mail to A. Jarvis and other professionals re attending; second e-mail to DTDF re Bice meeting (.1); telephone from M. Levinson re meeting and Trust and DTDF licensing issues (.2); telephone from G. Berman re meeting and licensing (.2); read A. Jarvis e-mail re meeting with Compass tomorrow; telephone to R. Charles re same (message); e-mail to R. Charles and G. Berman re attending Compass meeting (.1); telephone from G. Berman re same, and send e-mail re decision to R. Charles (.2); read e-mails from M. Levinson and R. Charles re H.M.A. Sales status conference and mediation and mark for 2/15 hearing (.1) | 1.3 | 663.00 |
| 02-12-2007 | C. Jordan | 0.4 | 0.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    800479
March 28, 2007    Page 6

| Date | Description | Hours | Amount |
|---|---|---|---|
| | Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | | |
| 02-13-2007 | S. Freeman<br>Draft motion for 1142 order re continuation of USACM for licensing and tax preparation and for USACM/DTDF licensing waiver (1.2); participate in follow up call with committee and debtor professionals re 1142 motion (.3); e-mail to R. Charles re draft motion to circulate and follow up by phone call to him (.1) | 1.6 | 816.00 |
| 02-13-2007 | S. Freeman<br>Review revised draft of 1142 motion and e-mails from A. Jarvis, M. Levinson and R. Charles re same (.2); e-mail comment to R. Charles on 1142 draft and read his response and E. Monson e-mail re HMA conference (.1); mark suggested changes to 1142 draft motion and send to all with cover note; respond to G. Garman e-mails re same (.2) | 0.5 | 255.00 |
| 02-13-2007 | S. Freeman<br>Read draft subservicing agreement, and revise draft 1142 motion to reflect subservicing terms and e-mail to all with explanation (.3); respond to G. Garman e-mail re agreement term with suggested language, read L. Brebulla e-mail re 2004 exams and e-mail from M. Levinson re follow-up 1142 motion (.1); draft a follow-up 1142 motion re post-effective date issues and send to all for comment (1.1); read revised 1142 emergency motion from G. Garman and forward to G. Berman for approval (.1); read S. Strong e-mail re approval, M. Levinson agreement re same and call G. Berman for authorization, then e-mail my approval to all (.2) | 1.8 | 918.00 |
| 02-13-2007 | S. Freeman<br>Read R. Charles e-mail re Compass agreement and 1142 motion | 0.1 | 51.00 |
| 02-13-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.6 | 0.00 |
| 02-13-2007 | M. Schoenike<br>Review, identification of documents received for filing, calendar deadlines, hearing dates | 1.1 | 198.00 |
| 02-14-2007 | S. Freeman | 0.5 | 255.00 |



|  |  |  |  |
|---|---|---|---|
|  | Read and respond to e-mails from E. Madden re reviewing documents in Las Vegas; read replies re appeal dismissal motions (.1); read R. Charles and C. Carylon e-mails re IP appeal dismissal order, read G. Berman, E. Madden and R. Charles e-mails re Compass cooperation agreement (.1); telephone to T. Lomazow re Compass cooperation agreement issues (.2); send e-mail to G. Berman, E. Madden and R. Charles re same (.1) |  |  |
| 02-14-2007 | S. Freeman<br>Read Compass analysis of loan documents missing (.1); read R. Charles report of district court ruling on motions to dismiss appeal and telephone to G. Berman (message) re Compass (.1); telephone from G. Berman re Compass agreement and draft e-mail to T. Lomazow re same (.1); read G. Berman e-mails re missing documents, license issue (.1); read minute order re denial of motion to dismiss appeals, read R. Charles and E. Madden e-mails re missing documents (.1); read R. Charles analysis of Colt Gateway issues and e-mail re 1142 motion hearing date and draft order (.1) | 0.6 | 306.00 |
| 02-14-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.5 | 0.00 |
| 02-14-2007 | M. Schoenike<br>Review, identify documents received for filing, calendar response/reply deadlines and hearing dates | 0.6 | 108.00 |
| 02-15-2007 | S. Freeman<br>Discuss escrow issues with M. Tucker en route to hearing (.4); participate in court hearing (2.8) | 3.2 | 1,632.00 |
| 02-15-2007 | S. Freeman<br>Read E. Madden e-mail re missing documents, S. Strong and M. Levinson e-mails re form of order (.1); read G. Garman and G. Berman e-mails re Cangelosi and respond to G. Berman and read his reply (.1) | 0.2 | 102.00 |
| 02-15-2007 | S. Freeman | 2.7 | 1,377.00 |



Read M. Levinson e-mail re access to Colt payoff proposal, G. Berman e-mail re settlement conference and respond (.1); read and respond to D. Walker e-mail re closing, read M. Levinson e-mail re BMC invoices, read R. Charles e-mail to A. Jarvis re same (.1); read D. Monson, E. Karasik, R. Charles e-mails re escrow agreement, read D. Monson e-mail re escrow holdback issue and R. Charles response (.1); read and respond to E. Madden and R. Charles e-mails re taint team, M. Levinson e-mail re Colt offer, M. Levinson and E. Karasik e-mails re 1142 motion (.1); read L. Smith and S. Smith e-mails re escrow; E. Karasik and R. Charles responses and B. Piskin e-mail re same (.1); read D. Monson e-mails re final version of escrow agreement, T. Burr e-mail re closing (.1); read S. Smith and L. Smith and T. Allison e-mails re closing, read D. Monson e-mail re wining, L. Smith e-mail re same (.1); read S. Smith e-mail re curse receipt, J. Chubb e-mail re 2004 exam, E. Monson e-mail re Great White (.1); read E. Monson e-mail re Reale document production, G. Berman response (.1); participate in committee meeting by conference call (1.4); read L. Bubala and M. Levinson e-mails re Colt lift stay order (.1); read M. Yoder and R. Charles e-mails re document production (.1); read E. Monson, D. Tucker e-mails re document production, G. Berman and R. Charles e-mails re trust funding (.1); read R. Charles e-mail re taint team review, R. Charles e-mail to T. Morgan re escrow issue, G. Berman e-mail re Reale checks and attachment (.1)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02-15-2007 | R. Charles | Read memo from Mr. G. Garman re communication with Ms. D. Cangelosi (.1); work with Ms. S. Freeman on hearings (.1) (NC); read memo from Mr. M. Levinson and read memo from Ms. C. Carlyon on BMC allocation (.1) and draft memo to Ms. A. Jarvis on same (.1) | 0.3 | 115.50 |
| 02-15-2007 | C. Jordan | Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.4 | 0.00 |
| 02-15-2007 | C. Jordan | Retrieval of ECF pleadings from PACER for attorney J. Hinderaker re: 06-01581 (NO CHARGE) | 0.3 | 0.00 |
| 02-16-2007 | R. Charles | Review and approve order denying USACREG motion (.1); review and approve Order Denying Motion to Quash Subpoenas and Strike 2004 Examination Orders (.1) | 0.1 | 38.50 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO. 46533-00001
Invoice No. 800479
March 28, 2007 Page 9

---

| 02-16-2007 | C. Jordan | 0.4 | 0.00 |
|---|---|---|---|

Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE)

| 02-16-2007 | M. Schoenike | 0.9 | 162.00 |
|---|---|---|---|

Review docket re unresolved motion, status of involuntary matters and e-mail to Mr. R. Charles (.4); review e-mails re 2004 examination of Beadle McBride (.2); respond to Mr. E. Madden telephone call and e-mail to Mr. Madden re 2004 motion and order (.3)

| 02-17-2007 | T. Morgan | 0.4 | 160.00 |
|---|---|---|---|

Review email from Mr. Charles related to controversy over reps and warranties (.1); review escrow agreement (.3)

| 02-18-2007 | T. Morgan | 0.9 | 360.00 |
|---|---|---|---|

Review Compass APA as related to reps and warranties and dispute related to holdback; draft email to Mr. Charles

| 02-19-2007 | C. Jordan | 0.3 | 0.00 |
|---|---|---|---|

Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE)

| 02-20-2007 | S. Freeman | 0.3 | 153.00 |
|---|---|---|---|

Read and respond to e-mail from E. Karasik re appeal, read and respond to e-mails from E. Karasik re 1142 motion (.1); read and respond to A. Jarvis and C. Carlyon e-mail re office lease extension and read A. Jarvis reply (.1); read and respond to E. Karasik e-mail re briefing issue and send e-mail to A. Jarvis re same (.1)

| 02-20-2007 | S. Freeman | 0.3 | 153.00 |
|---|---|---|---|

Read A. Jarvis reply re escrows, J. Bart e-mail re Tabas position on stay order, S. Smith e-mail re response to Compass (.1); read A. Bramby, L. Schwartzer, R. Charles e-mails re Standard Property (.1); read and respond to J. MacPherson e-mail re Reale settlement letter, read R. Charles e-mails re Compass escrow issues (.1)

| 02-20-2007 | S. Freeman | 0.4 | 204.00 |
|---|---|---|---|

Telephone from G. Berman re meeting with debtor officials, deal on space, Compass Colt (.2); read P. Hunt e-mail re 1142 motion, and read C. Carlyon re draft of motion for 1142 relief, read A. Brumby e-mail re Standard Property order (.2)

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.              46533-00001
Invoice No.                     800479
March 28, 2007                Page 10

---

| Date | Description | | |
|---|---|---|---|
| 02-20-2007 | S. Freeman | 0.5 | 255.00 |
| | Read redraft of settlement letter to Reale and e-mail my suggestions to R. Charles (.2); read E. Karasik and A. Jarvis e-mails re escrow, and read and respond to R. Charles e-mail re same (.1); read R. Charles and E. Karasik e-mails re escrow, J. Herman e-mail re settlement letter, E. Monson e-mail re same (.1); read A. Jarvis e-mail re escrow proposal, and T. Burr analysis re same and read R. Charles e-mail re escrow proposal (.1) | | |
| 02-20-2007 | C. Jordan | 0.3 | 0.00 |
| | Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | | |
| 02-20-2007 | M. Schoenike | 0.3 | 54.00 |
| | Review, edit calendar of events/deadlines | | |
| 02-21-2007 | S. Freeman | 0.3 | 153.00 |
| | Read P. Rieger e-mail re bankruptcy issue and G. Berman e-mail re Reale settlement (.1); read C. Larsen e-mail re HMA depositions and A. Jarvis and E. Karasik e-mails re Compass escrows (.1); read D. Griffith, E. Monson, S. Strong e-mails re 144 boxes of documents (.1) | | |
| 02-21-2007 | S. Freeman | 0.1 | 51.00 |
| | Read G. Garman, R. Charles, M. Levinson e-mails re Colt loan servicing (.1) | | |
| 02-21-2007 | C. Jordan | 0.3 | 0.00 |
| | Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | | |
| 02-21-2007 | M. Schoenike | 0.7 | 126.00 |
| | Review, identification of documents received for filing (.4); review documents, calendar deadlines, response and hearing dates (.3) | | |
| 02-22-2007 | S. Freeman | 0.1 | 51.00 |
| | Read R. Charles e-mail re moving and storage of client documents, L. Lackland e-mail re taint team and respond re same | | |
| 02-22-2007 | S. Freeman | 0.3 | 153.00 |

# LEWIS
### AND
# ROCA
#### LLP
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    800479
March 28, 2007    Page 11

|  |  |  |  |
|---|---|---|---|
|  | Read DTDF reply re allocation and related documents, and DTDF joinder (.2); read G. Berman e-mail to Compass re computers issue, e-mails from E. Karasik, G. Garman re 1142 motion, A. Parlan response to my suggestions for brief (.1) |  |  |
| 02-22-2007 | S. Freeman<br>Read and respond to R. Charles e-mail re BMC website and read E. Madden and G. Berman e-mails re request for client files | 0.1 | 51.00 |
| 02-22-2007 | S. Freeman<br>Read R. Charles response to S. Smith e-mail on lease costs, and reply to all | 0.1 | 51.00 |
| 02-22-2007 | S. Freeman<br>Read R. Charles e-mail re staying on leased premises, J. Herman response, and reply | 0.1 | 51.00 |
| 02-22-2007 | L. Kasten<br>Assist Ms. Freeman with appellate issue. | 0.4 | 156.00 |
| 02-22-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.5 | 0.00 |
| 02-22-2007 | M. Schoenike<br>Telephone call to Mr. R. Charles re review of minutes, joinder and other unresolved matters (.2); review, process numerous documents received for filing (.4) | 0.6 | 108.00 |
| 02-23-2007 | S. Freeman<br>Read draft joinder in motion to extend lease, and send e-mail to R. Charles with suggestions | 0.2 | 102.00 |
| 02-23-2007 | S. Freeman<br>Read R. Charles e-mail to S. Bice responding re licensing exemption, respond re 1142 motion as filed (.1); check motion language, draft proposed order language for Bice, and request R. Charles input re same (.1); per R. Charles response, location additional statutory provisions and revise e-mail to S. Bice and R. Dreitzec re licensing exemption, and send (.3) | 0.5 | 255.00 |
| 02-23-2007 | S. Freeman | 0.1 | 51.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                 800479
March 28, 2007            Page 12

|  |  |  |  |
|---|---|---|---|
|  | Read e-mails to and from committee members re rescheduling meeting, and R. Charles comments on draft objection to priority claims and to administrative claims |  |  |
| 02-23-2007 | S. Freeman<br>Read A. Jarvis e-mail re letter to Bart on Colt payoff and letter and R. Charles e-mail re IP proposal and R. Charles comments on objection to secured claims (.1); read e-mails from T. Burr and C. Hainsworth re hearings and meeting (.1) | 0.2 | 102.00 |
| 02-23-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |
| 02-23-2007 | C. Jordan<br>General filing of documents and pleadings, update filebacks and indices and retrieval of ECF docket(s) (NO CHARGE) | 0.2 | 0.00 |
| 02-23-2007 | M. Schoenike<br>Respond to Ms. S. Nounna re committee meeting, e-mail to committee re time change, review numerous responses (.3); review Rob Charles Status Report (.3); review various inquiries and responses re status report (.2); obtain/review United States Bankruptcy Court calendar and verify all matters calendared (.3) | 1.1 | 198.00 |
| 02-26-2007 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.2 | 0.00 |
| 02-27-2007 | S. Freeman<br>Read final subservicer agreement, read S. Smith reserve analysis, R. Charles e-mail re BMC component, and read and respond to R. Charles e-mail re discussion and analysis | 0.1 | 51.00 |
| 02-27-2007 | S. Freeman<br>Read S. Nouma, R. Charles and G. Berman e-mails re fees, R. Charles and L. Schwartzer e-mails re adversary issues and scheduling; T. Burr e-mail re tasks | 0.1 | 51.00 |
| 02-27-2007 | S. Freeman<br>Read R. Charles e-mail to G. Berman re server and his response; read M. Levinson e-mail re Colt payoff approval and send e-mail to A. Jarvis re same | 0.1 | 51.00 |

LEWIS
AND
ROCA
—LLP—
L A W Y E R S

ACCOUNT NO. 46533-00001
Invoice No. 800479
March 28, 2007 Page 13

---

| 02-27-2007 | C. Jordan | 0.3 | 0.00 |
|---|---|---|---|
| | Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | | |

| 02-27-2007 | C. Jordan | 0.3 | 0.00 |
|---|---|---|---|
| | Review docket and prepare notebook of case pleadings for attorney R. Charles (NO CHARGE) | | |

| 02-27-2007 | M. Schoenike | 0.8 | 144.00 |
|---|---|---|---|
| | Review, identify and process documents, including calendaring response/reply deadlines, and hearing dates | | |

| 02-28-2007 | S. Freeman | 2.5 | 1,275.00 |
|---|---|---|---|
| | Read e-mails from M. Levinson and D. Monson re Colt payoff and C. Larsen re Reale adversary (.1); read e-mails from J. Herman, M. Levinson, P. Hunt re stay reply, and read and respond to C. Hainsworth e-mail re hearing (.1); telephone from G. Berman and M. Sorenson re problem with Compass seizing computers, and attempt to reach A. Jarvis, add S. Strong (.3); attempt to reach G. Davis at Weil, and call T. Lomazow, adding R. Charles, re directing Compass (.2); read e-mail from A. Jarvis re contact with Weil, and e-mail from J. Hunan re APA rights (.1); telephone to G. Berman re status (.1); read e-mails from G. Berman and E. Madden re computer issue (.1); send e-mail to committee and debtor professionals re follow-up (.1); telephone from G. Berman and M. Sorenson and add R. Charles re purchasing computers (.2); telephone from T. Lomazow confirming resolution (.1); read e-mails from S. Smith re AIS and J. Herman re issue and respond to all re purchase resolution (.2); telephone from G. Berman and M. Sorenson re purchase and during call draft e-mail to T. Lomazow and G. Davis confirming resolution, respond to S. Smith e-mail re detail of purchase, respond to J. Herman e-mail re same (.5); read S. Smith e-mail re server issue and respond by e-mail (.1); follow up phone message and e-mail to M. Sorenson re server issue (.1); telephone to P. Hunt (message) and e-mail to her re stay response (.1); read e-mails from D. Monson, R. Charles re Colt payoff and G. Berman re transition and from C. Larson, R. Charles and L. Schwartzer re Reale (.1) | | |

| 02-28-2007 | S. Freeman | 0.1 | 51.00 |
|---|---|---|---|
| | Read and respond to e-mails from M. Sorenson re phone systems | | |

| 02-28-2007 | S. Freeman | 0.6 | 306.00 |
|---|---|---|---|



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      800479
March 28, 2007                  Page 14

Compile materials for hearing tomorrow

| 02-28-2007 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|

Read court calendars for March 1 and 2

| 02-28-2007 | M. Schoenike | 1.2 | 216.00 |
|---|---|---|---|

Work on update of contact list (.6); review, identification, and processing of documents received, calendar response/reply and hearings dates (.6)

|  | **TOTAL FOR TASK CODE B110** | **52.3** | **17,130.00** |
|---|---|---|---|

**B120 ASSET ANALYSIS/RECOVERY**

| 02-01-2007 | S. Freeman | 0.3 | 153.00 |
|---|---|---|---|

Read draft agreements between USACM and Russell re exit fee and quarterly, and send comments and suggestions back to D. Monson

| 02-01-2007 | S. Freeman | 0.3 | 153.00 |
|---|---|---|---|

Read D. Monson e-mail re Franklin/Stratford and respond re concerns (.1); read D. Monson reply and R. Charles e-mail re stipulation and send additional documents to him by e-mail (.1); read C. Harwick and R. Charles e-mails re access to documents and send response (.1)

| 02-01-2007 | R. Charles | 1.5 | 577.50 |
|---|---|---|---|

Read memo from Mr. D. Monson on waiver of fee (.1); draft memo to Ms. S. Smith on 2% holdback (.1); draft letter to Mr. S. Judd on demand for mediation on servicing fees (.2); call to Mr. M. Tucker on dispute over prepetition funds and documents issues (.1); work with Ms. Freeman on discovery and strategy on motion as to overbid (.3); read memo from Ms. Smith on 2% and other holdbacks (.1); work with Mr. Berman, Mr. E. Madden, Mr. M. Sorensen on transition issues (.6); read memo from Ms. C. Carlyon on Standard Property transaction (.1); telephone call from Mr. G. Gordon on Standard Property settlement (.2); call to Mr. T. Burr (.1)

| 02-02-2007 | S. Freeman | 0.1 | 51.00 |
|---|---|---|---|

Read G. Monson response to my e-mail re Franklin/Stratford loan

| 02-02-2007 | S. Freeman | 0.4 | 204.00 |
|---|---|---|---|



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                     800479
March 28, 2007                Page 15

---

Read Mr. D. Monson e-mail re Stratford/Franklin letter and
draft letters, read his explanatory e-mail, and respond (.2); read
G. Berman and R. Charles e-mails re Liberty Bank loan issue,
read R. Charles e-mail to committee re Standard Property
settlement proposal (.1); read G. Berman, R. Charles, T. Burr
e-mails re Colt loan payoff proposal (.1)

| 02-02-2007 | R. Charles | 1.0 | 385.00 |

Read Liberty Bank motion to intervene in the HMA Sales
action (.1); telephone call from Mr. G. Gordon on Standard
Property (.1); read memo from Mr. Gordon on letter to direct
lenders (.1); work with Mr. T. Burr and Mr. G. Berman on
proposal on payoff of Colt loans (.2); read memo from Ms. P.
Rieger on Standard Property loan and respond (.1); work with
Mr. Berman on Liberty Bank (.1); work with Ms. E. Monson
and Mr. J. Hermann on HMA discovery (.1); work with Ms. E.
Monson and Mr. Hermann on HMA discovery and USAIP
protective order with Reale (.1); read memo from Ms. Monson
on discovery strategy (.1); draft memo to counsel on HMA
action and lead responsibility (.1)

| 02-03-2007 | R. Charles | 0.1 | 38.50 |

Work with Mr. G. Berman and Mr. E. Madden on HMA Sales
litigation and strategy meeting

| 02-04-2007 | R. Charles | 0.8 | 308.00 |

Locate Milanowski transcript for Mr. E. Madden (.1); work
with Mr. Madden on memo from Ms. E. Monson on USAIP
documents to Reale in HMA suit (.1); draft memo to Mr. C.
Harvick on reimbursement for half of the imaging costs of the
documents produced to the SEC (.1); read amended notice of
application for writ of attachment in HMA Sales, and read
application (.2); read notice of USACM Rule 2004 examination
(.1); read Reale motion to shorten time, attorney's affidavit in
support of motion, and read Reale motion to dismiss and for
summary judgment in HMA Sales case (.2)

| 02-05-2007 | S. Freeman | 0.1 | 51.00 |

Read D. Monson e-mail re amending Franklin/Stratford loan
documents, and R. Charles e-mail re same, and respond re no
changes

| 02-05-2007 | S. Freeman | 0.1 | 51.00 |

Read T. Burr e-mail re Colt loan issues

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.        46533-00001
Invoice No.                 800479
March 28, 2007           Page 16

---

| 02-05-2007 | S. Freeman | 0.1 | 51.00 |
| | Read T. Burr and R. Charles e-mails re Colt payoff proposal issues | | |

| 02-05-2007 | S. Freeman | 0.1 | 51.00 |
| | Read G. Garman e-mail re Russell notice issue and respond; read D. Morrison response re same | | |

| 02-05-2007 | R. Charles | 2.6 | 1,001.00 |
| | Read memo from Mr. E. Madden on HMA litigation; work with Mr. A. Diamond, Mr. E. Madden on HMA litigation (.3); read memo from Mr. Madden on HMA deadlines (.1); read memo from Mr. D. Monson on Franklin Stratford loan (.1); read memo from Mr. G. Berman and draft memo to Mr. M. Levinson on Tree Moss bid procedures (.1); work with Mr. G. Berman on analysis of Reale motion in HMA Sale case (.2); note Reale motion to shorten time to hear his motion to dismiss (.1); draft memo to Mr. D. Monson on Franklin/Stratford loan (.1); participate in conference call with Mr. G. Berman, Mr. J. Hermann, Mr. M. Levinson, Ms. E. Monson, Mr. M. Tucker, Mr. E. Madden on HMA Sales litigation (1.4); read Sunterra and DTDF objection to Tree Moss Trustee's bid procedures (.1); note order denying Reale motion to expedite hearing (.1); read memo from Mr. Madden on document retention (.1); read memo from Mr. Madden on document index (.1); read memo from Mr. Madden on documents provided via Hantges (.1); work with Mr. T. Burr on payoff of Colt loans (.2); read memo from Ms. E. Monson on request for documents (.1); read memo from Mr. Madden on document scanning project (.1); call to Mr. G. Garman on issue raised on deductions from lenders (.1); read memo from Mr. D. Monson on Franklin/Stratford and I-40 Gateway West Loans (.1) | | |

| 02-06-2007 | S. Freeman | 0.1 | 51.00 |
| | Return G. Garman call re Russell loans (message) | | |

| 02-06-2007 | S. Freeman | 0.2 | 102.00 |
| | E-mails from and to D. Monson re Franklin/Stratford payoff agreement revisions and review his drafts | | |

| 02-06-2007 | S. Freeman | 0.1 | 51.00 |
| | Telephone from Mr. R. Charles re Colt refinancing issues | | |

| 02-06-2007 | R. Charles | 3.0 | 1,155.00 |



Read memo from Ms. S. Freeman and draft memo to Mr. J. Hermann on Reale motion to dismiss (.1); note DTDF joinder in objection to Tree Moss bid procedures (.1); draft memo to counsel on joint interest in the HMA Sales litigation (.1); draft memo to Mr. G. Berman on Reale motion to dismiss hearing (.1); read memo from Ms. S. Smith (.1); call with Ms. Smith, Mr. T. Allison, Mr. G. Berman, Mr. D. Walker, and other Mesirow personnel on Colt loan (.3); discuss Colt issues with Mr. M. Levinson (.2); call with Messrs. M. Levinson, J. Hermann, M. Tucker and counsel on Liberty Bank and HMA Sales (.7); return call to Mr. G. Garman on Russell loans (.1); call with Messrs. Levinson, J. Hermann, M. Tucker, Jarvis and Allison on Colt loan issues (.5); read memo from Mr. R. Russell and read memo from Mr. D. Monson on Russell loan payoff language (.1); work with Ms. Freeman on Colt issues (.1); read and respond to memo from Ms. E. Monson on HFA litigation tasks and scheduling (.2); draft memo to Mr. Berman, Mr. Walker etc. on Colt issues (.2); work with Ms. Monson on scheduling Mr. Allison's deposition (.1); read memo from Mr. Berman on and draft memo to Mr. Levinson on TJA Marketing (.1); draft memo to Mr. E. Madden on calendar (.1)

| 02-07-2007 | S. Freeman | 0.1 | 51.00 |
|---|---|---|---|
| | Read R. Russell and D. Monson e-mails re closing Franklin/Stratford and respond | | |

| 02-07-2007 | S. Freeman | 0.2 | 102.00 |
|---|---|---|---|
| | Read R. Charles analysis of Colt payoff dispute and proposal, and respond to trust and committee professionals and chair with my ideas (.1); read G. Berman response re strategy and R. Charles reply (.1) | | |

| 02-07-2007 | S. Freeman | 0.1 | 51.00 |
|---|---|---|---|
| | Read D. Monson e-mail re Rio Rancho issues | | |

| 02-07-2007 | R. Charles | 0.6 | 231.00 |
|---|---|---|---|
| | Work with Mr. D. Walker, Mr. G. Berman and Ms. S. Freeman on Colt loans issue (.1); read Reale's amended answer to amended complaint (.1); read Diversified's opposition to USA Investors' VI's motion to dismiss or transfer venue (.1) and read trustee's opposition to same (.1); read Sunterra declarations in opposition to Tree Moss Trustee's bid procedures and as to background on Tree Moss acquisition of condominiums (.2); read memo from Tree Moss trustee on additional marketing by auction (.1) | | |


LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

| | ACCOUNT NO. | 46533-00001 |
|---|---|---|
| | Invoice No. | 800479 |
| | March 28, 2007 | Page 18 |

| 02-08-2007 | R. Charles | 2.0 | 770.00 |
|---|---|---|---|

Read memo from Mr. D. Monson on Rio Rancho (.1); read memo from Ms. S. Smith on Franklin Stratford (.1); work with Mr. Berman on Rio Rancho (.1); work with Ms. S. Freeman on Rio Rancho alternatives (.3); read Trustee's memo on Tree Moss sale procedures (.1) and read memo from Mr. Berman on Tree Moss order for relief (.1); work with Mr. Monson on scope of Rio Rancho request (.1) and read memo from Mr. Monson on loan matured and its implications (.1); read memo from Mr. E. Madden and read communications on document boxing, indexing and storage (.1); work with Mr. Berman and Mr. Madden on document project (.1); read and respond to memo from Ms. E. Monson on HMA Sales and Reale (.1); work with Ms. Monson on HMA Sales discovery (.1); work with Mr. Berman on Reale request (.1); read memo from Mr. J. Hermann on Reale (.1) and work with Mr. Berman on scheduling (.1); telephone call from Mr. S. Judd on Standard Property settlement and loan (.2); telephone call from Ms. J. Chubb on Rio Rancho (.1); read memo from Mr. Monson with proposed stipulated order on Rio Rancho (.1) and draft response after memo to Mr. D. Walker (.1); work with Ms. Monson and Mr. Madden on Reale discovery responses (.1); work with Mr. Berman and Mr. Monson on stipulated order on Rio Rancho (.1); read memo from Ms. E. Karasik on Rio Rancho; read memo from Mr. G. Garman approving same; read memo from Compass approving same (.1); read memo from Mr. Monson to US Trustee on Rio Rancho (.1); read memo from Mr. Monson on Compass' position; read memo from Compass on approval (.1)

| 02-09-2007 | R. Charles | 0.8 | 308.00 |
|---|---|---|---|

Read memo from Ms. S. Smith on January distribution (.1); read memo from Mr. A. Landis approving Rio Rancho stipulation (.1); draft memo to Mr. D. Monson on changes to Rio Rancho order (.1); read memo from Ms. C. Carlyon on FTDF approval (.1); work with Ms. Smith, Mr. G. Garman, Mr. M. Tucker on meeting on prepetition funds (.1); read memo from Mr. C. Harvick on January distributions (.1); work with Mr. M. Tucker on issue of funds in commingled prepetition account (.5)

| 02-10-2007 | R. Charles | 0.9 | 346.50 |
|---|---|---|---|


LEWIS
AND
ROCA
LLP
L A W Y E R S

| | | | |
|---|---|---|---|
| | Read memos from Mr. J. Hermann and Ms. E. Monson on HMA Sales, Reale and strategy (.1) and respond on same and on settlement conference (.1); note issuance of amended summonses in HMA Sales (.1); read letter from buyer of Royal Hotel and draft memo to Mr. M. Levinson on same (.1); read memo from Mr. E. Madden on deposition inquiry (.1); read memo from Mr. M. Levinson on HMA Sales suit and Reale (.2) and on licensing and related issues (.2) and call with Mr. Levinson and Mr. G. Garman on same (.2) | | |
| 02-12-2007 | S. Freeman<br>Read S. Smith e-mail re KPMG tax return preparation, A. Stevens e-mail re Rio Rancho payoff, M. Sorenson e-mail re service (.1); read I40 proposal stipulation and send e-mail to Mr. R. Charles re revision (.1) | 0.2 | 102.00 |
| 02-12-2007 | R. Charles<br>Work with Mr. E. Madden on Olson deposition (.1); prepare for and participate in call with Ms. S. Smith, Mr. T. Burr, Mr. M. Tucker, Mr. G. Garman, and Ms. B. Higgins on prepetition account, tracing and claims (1.1); work with Mr. Tucker and Mr. Burr on facts (.3); telephone to Mr. Garman and Ms. Higgins on resolution of same (.2) and draft memo to Ms. Smith on same (.1); work with Ms. Smith on compromise and on plan effective date (.2); read memo from Ms. A. Stevens and note Rio Rancho payoff (.1); read and respond to memo from Mr. M. Levinson on HMA action and settlement conference (.1); work on response to FTDF motion (.2); read memo from Ms. A. Loraditch and draft memo to Mr. G. Berman on settlement conference in HMA Sales (.1) | 2.1 | 808.50 |
| 02-13-2007 | R. Charles<br>Work with Mr. E. Madden on Reale settlement conference (.1); read DTDF status conference memo (.1); read memos from Ms. A. Jarvis, Mr. M. Levinson, Mesirow on Colt meeting (.1); participate in meeting on Colt loans with Debtors and DTDF committee (1.1); read memo from Ms. E. Monson on negotiations with Reale counsel (.1); read memo from Mr. L. Bubula and draft memo to Mr. Berman on Allison deposition in Fertitta motion discovery (.1) | 1.4 | 539.00 |
| 02-14-2007 | R. Charles<br>Read memo from Mr. G. Berman and draft memo to Ms. E. Monson on Reale settlement conference (.1); read Diversified consent to intervention of Liberty Bank (.1) | 0.2 | 77.00 |

# LEWIS
### AND
# ROCA
### —— LLP ——
#### L A W Y E R S

| | | | |
|---|---|---|---|
| 02-15-2007 | R. Charles | 0.4 | 154.00 |
| | Read memo from Mr. E. Madden on missing loan files (.1); work with Mr. E. Madden on Beadle McBride (.1); work on settlement conference and discovery in HMA Sales litigation (.2); read memo from Mr. M. Levinson on Colt settlement (.1) | | |
| 02-16-2007 | R. Charles | 0.5 | 192.50 |
| | Work on Beadle McBride issue with Mr. E. Madden and Mr. G. Berman (.1); work with Mr. Madden on Rule 2004 examination (.1); read memo from Ms. E. Monson on documents produced in HMA Sales (.1); work with Mr. G. Berman and Mr. E. Madden on documents produced by Reale (.2); read memo from Mr. M. Tucker on HMA Sales (.1) | | |
| 02-17-2007 | R. Charles | 0.6 | 231.00 |
| | Read letter from Mr. C. Orrock and draft letter to Mr. Orrock of Great White on automatic stay (.2); draft memo to Mr. M. Olson concerning Berkovitz and document review (.1); read memo from Ms. E. Monson, read memo from Mr. E. Madden, and read memo from Mr. M. Levinson and draft memo to Mr. T. Ryan on "taint team" review of USAIP and USACM documents (.4) | | |
| 02-18-2007 | R. Charles | 0.4 | 154.00 |
| | Work with Mr. V. Heinz on "taint team" project (.1); read memo from Mr. G. Berman on Reale payments analysis (.1); read memo from Ms. S. Don and work on stipulation for Reale settlement conference (.2); read memo from Mr. M. Levinson on same (.1) | | |
| 02-19-2007 | R. Charles | 1.0 | 385.00 |
| | Read proposed order from Mr. D. Gerrard on Reale (.1); read Mr. LePome's notice and motion to reopen order on interpleader funds (.1); read proposed agreement as to Colt Gateway loans (.2); work with Mr. T. Ryan and Ms. L. Lackland on "taint" team investigation (.1); read memo from Mr. T. Burr on Colt loans (.1); work with Mr. J. Reid and then Mr. G. Berman on Placer loans (.4) | | |
| 02-20-2007 | R. Charles | 3.1 | 1,193.50 |


LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.      46533-00001
Invoice No.          800479
March 28, 2007      Page 21

Read memo from Mr. J. Bart for Tabas estate on Colt (.1); work on settlement letter to Mr. D. Gerrard on Reale action (1.0); telephone to Ms. J. McPherson on settlement on Reale action (.2); meet with Mr. M. Levinson, Mr. M. Tucker, Ms. E. Monson, Ms. A. Jarvis, Mr. T. Allison and others on Colt (.5); work with Ms. E. Monson on Reale settlement letter (.2); work with Ms. Freeman on letter (.1); work with Ms. McPherson on changes to letter (.2); work with Mr. P. Cheng on facts for Reale avoidance action (.4); read memo from Ms. Jarvis on Tabas estate inquiry on loans (.1); work with Mesirow and Mr. M. Sorenson on Placer Vineyards, then also with Mr. T. Allison (.4); discuss Placer Vineyards with Mr. G. Berman (.2); read memo from Ms. L. Lackland on taint team (.1); read memo from Ms. Jarvis on escrow (.1); read memo from Ms. Karasik and respond on escrow (.1)

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02-21-2007 | R. Charles | Read memo from Ms. E. Karasik and read memo from Ms. A. Jarvis on escrows (.1); read memo from Tabas attorney on Colt (.1); work on Reale settlement statement after reading memo from Ms. J. McPherson on same (.6); work on Colt refinancing and Bullard payoff with information from Mr. C. Harvick (.1), correspondence with Mr. M. Tucker on allocation of fee (.1), Read memo from Ms. S. Smith on Bullard portion (.1), call from Ms. Jarvis on alternatives (.3), discussions with Ms. J. Chubb (.1), discussions with Mr. G. Berman on issues (.1), and exchange of memoranda on terms (.2); continue work on settlement conference statement on Reale avoidance action with information from Ms. M. Smith on transfers (1.0), and revisions from Mr. G. Berman (.2), Ms. J. McPherson (.2), Ms. S. Freeman (.1) and input from Ms. E. Monson (.1); note entry of order granting Liberty Bank motion to intervene (.1); work with Mr. Berman on access to Diamond McCarthy site (.1); read correspondence on "taint" team project (.1) | 2.7 | 1,039.50 |
| 02-22-2007 | S. Freeman | Read G. Berman e-mail re Colt allocation and study proposed breakdown; respond with my analysis | 0.3 | 153.00 |
| 02-22-2007 | S. Freeman | Read M. Levinson e-mail re authority for debtor to act re Colt/Gateway for DTDF and USACM and second e-mail re changes (.1); telephone from G. Berman re decision on same (.1) | 0.2 | 102.00 |
| 02-22-2007 | S. Freeman | | 0.3 | 153.00 |



Read and respond to G. Berman e-mail re DTDF and read R. Charles e-mail re documents - R. Charles e-mail re allocation (.1); read G. Berman, M. Levinson and R. Charles e-mails re allocation of Colt fee and discuss with G. Berman by phone and agree on response (.2)

| 02-22-2007 | R. Charles | 1.3 | 500.50 |
| --- | --- | --- | --- |

Call from Judge Markell's chambers on Reale settlement conference (.1); read DTDF settlement offer (.1); work with Mr. E. Madden on Reale suit (.1); work with Mr. Madden on retaining client files (.1); read memos from Mr. M. Levinson, Ms. A. Jarvis on Colt and Bullard (.1) and draft memo to all interested parties on DTDF-USAM issues (.2); calls to Mr. M. Levinson (.2), Mr. G. Berman (.1) and Ms. A. Jarvis on Colt payoff and DTDF-USACM agreement (.1); read letter from Mr. D. Gerrard for Mr. Reale on settlement (.1); read memo from Ms. E. Monson on settlement conference and HMA Sales / Reale discovery (.1); draft memo to counsel on Mr. Gerrard's letter (.1); work with Mr. G. Berman on Mr. Gerrard's offer (.1); work with Mr. Madden on Nevada ethical obligations as to client files (.1); read memo from Mr. Herman on Reale settlement conference (.1)

| 02-23-2007 | S. Freeman | 0.1 | 51.00 |
| --- | --- | --- | --- |

Read S. Strong e-mail re IP sale of Tanamera interest and briefly review contract

| 02-23-2007 | R. Charles | 0.8 | 308.00 |
| --- | --- | --- | --- |

Read memo from Mr. S. Strong with "offer" on IP's interest in Tanamera and respond (.1); read correspondence with Mr. M. Levinson and Ms. A. Jarvis on Colt payoff (.1); read memo from Ms. Jarvis and read draft motion to authorize Colt payoffs (.1); work with Ms. Jarvis on letter to Tabas (.1); work with Ms. Jarvis on Fertitta letter on Colt payoff (.1); read memo from Ms. E. Monson on document review (.1); read correspondence from Mr. J. Hermann, Mr. Levinson and Ms. Jarvis on Colt payoff (.1); read correspondence on "taint team" investigation of IP documents (.1); read exchange between Ms. E. Monson and Mr. C. Harvick on document review, and read memo from Mr. Levinson on same (.1)

| 02-25-2007 | R. Charles | 0.4 | 154.00 |
| --- | --- | --- | --- |



Read correspondence among Ms. J. Chubb, Ms. A. Jarvis and Mr. M. Levinson Colt payoff and deadline (.1); skim memo from Mr. B. Bullard on Colt (.1); read stipulation and order and minute entry in Reno litigation with Lowe Residential (.1); locate exhibits for Reale settlement conference (.1)

| Date | Timekeeper / Description | Hours | Amount |
|---|---|---|---|
| 02-26-2007 | R. Charles<br>Conference with Mr. G. Berman and Mr. M. Sorenson on pending issues, including settlement conference on Reale (1.0); participate in settlement conference on Reale (3.0); meet with Mr. Berman on follow up issues (.5); call to Ms. A. Jarvis on Colt and Bullard (.1); participate in call requested by Mr. B. Bullard for Fertitta on Colt Gateway loans (.3); work with Mr. T. Burr on preparation for hearing on FTDF motion (.1); work with Mr. E. Madden on discovery (.1); read memo from Ms. Jarvis with motion and declaration on Colt loan (.1) and draft memo to Ms. Jarvis with suggestions (.1); work with Ms. Jarvis on Colt payoff and request by lender (.1) | 5.4 | 2,079.00 |
| 02-27-2007 | S. Freeman<br>E-mails to and from R. Charles re Colt Gateway status, and read A. Jarvis e-mail re payoff statements; read letter from Kirby to Jarvis re Fiesta Oak Valley services change | 0.1 | 51.00 |
| 02-27-2007 | R. Charles<br>Read memo from Mr. M. Levinson and read memo from Ms. A. Jarvis on Colt Gateway (.1); read memo from Mr. L. Schwartzer on hearings on March 1 and 2 (.1) and draft memo to Mr. Schwartzer with suggestions (.2); note Liberty Bank response to motion for attachment and draft memo to Mr. E. Madden (.1); work with Mr. G. Berman on pending matters, March 1 and 2 calendars (.3); draft memo to Mr. L. Schwartzer on Reale action (.1); draft memo to counsel on Haspinov lease and "taint" team review (.1); read memo from Mr. E. Madden on witness interview (.1); work with Mr. Berman on Marquis Hotel and Placer Vineyards (.1); read operating reports and draft memo to Mr. T. Burr on inquiry as to management fees and on servicing (.3); telephone call from Mr. J. Bonfiglio on servicing (.2); work with Mr. Schwartzer on Reale actions after reading correspondence on consolidation (.1); draft memo to counsel in Reale action (.1); work with Mr. Burr on operating report issues (.2) | 2.0 | 770.00 |
| 02-28-2007 | R. Charles | 3.1 | 1,193.50 |


LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.                    46533-00001
Invoice No.                         800479
March 28, 2007                    Page 24

Draft memo to Mr. D. Gerrard for Reale (.1); read memo from
Mr. L. Schwartzer with report on discovery (.1) and draft
memo to Mr. Schwartzer on same (.1); read memo from Mr.
Gerrard (.1) and call to Mr. Gerrard on discovery in Reale suit
(.2); work on discovery report (.3); draft memo to counsel on
draft discovery report (.1); read correspondence on computer
issues (.1); read memo from Mr. D. Monson with revisions to
motion on Colt payoff (.1); read memo from Mr. Schwartzer on
proposed discovery report (.1), read memo from Mr. Gerrard
on same (.1) and respond to Mr. Gerrard (.1); work with Mr.
Levinson on Colt (.1); read Liberty Bank notice of hearing on
motion to modify TRO (.1); read Debtor's motion and Mr. T.
Allison's declaration on Colt payoff (.1); read memo from Mr.
Gerrard (.1) and work on discovery plan and scheduling order
(.5); work with Mr. E. Madden on Rule 2004 requests (.1);
work with Ms. Jarvis on Colt Gateway approval (.1); read
memo from Mr. Gerrard on discovery report and forward with
changes identified to Mr. Schwartzer (.2); draft memo to Mr.
Gerrard with revisions (.2); read memo from Mr. Levinson on
Colt concerns (.1); work with Mr. Madden on Rule 2004
discovery (.1); read memo from Mr. Gerrard and work with
Mr. Schwartzer to finalize discovery plan (.1) and coordinate
with Mr. Madden and Diamond McCarthy (.1)

|  |  |  |
|---|---|---|
| **TOTAL FOR TASK CODE B120** | **42.2** | **16,684.50** |

**B130 ASSET DISPOSITION**

| 02-01-2007 | S. Freeman | 0.7 | 357.00 |
|---|---|---|---|

Participate in call with committee members and trustee re
Standard Property settlement issues (.4); participate in call with
Mr. R. Charles and trustee re Compass and transition issues (.3)

| 02-01-2007 | R. Charles | 0.7 | 269.50 |
|---|---|---|---|

Work on Motion to Enforce Debtors Third Amended Joint
Chapter 11 Plan of Reorganization As It Relates to Allocation
of Sale Proceeds (.4); call from Mr. F. Merola and Ms. E.
Karasik on discovery and pending issues (.3); work with Ms. S.
Freeman on discovery issues (.1); work with Mr. B. Griffin on
research for the response to the sect. 1142 dispute (.2)

| 02-01-2007 | B. Griffin | 0.5 | 170.00 |
|---|---|---|---|

Continue analyzing FTDF Committee's motion to enforce plan
and opposition

LEWIS
AND
ROCA
LLP
L A W Y E R S

|  |  |  |  |
|---|---|---|---|
| | ACCOUNT NO. | | 46533-00001 |
| | Invoice No. | | 800479 |
| | March 28, 2007 | | Page 25 |

| 02-02-2007 | B. Griffin<br>Continue researching opposition to allocation motion and legal standards | 2.6 | 884.00 |
|---|---|---|---|
| 02-04-2007 | R. Charles<br>Read Trustee's notice of bid procedures for proposed Tree Moss sale | 0.1 | 38.50 |
| 02-05-2007 | S. Freeman<br>Work on drafting transition agreement with Compass | 0.9 | 459.00 |
| 02-05-2007 | R. Charles<br>Read memo from Ms. A. Jarvis on Compass intentions as to closing (.1); read memo from Mr. E. Madden to Mr. G. Davis on transition (.1) | 0.1 | 38.50 |
| 02-05-2007 | B. Griffin<br>Continue research for interpreting confirmed plan and analyzing cases that the FTDF Committee cites in its motion; (1.0); research Nevada law regarding interpretation of ambiguous contract provisions (analogous to ambiguous plan provisions) (.5); begin drafting memo to file re above (.5) | 2.0 | 680.00 |
| 02-06-2007 | S. Freeman<br>Work on cooperation agreement with Compass | 2.4 | 1,224.00 |
| 02-06-2007 | S. Freeman<br>Finalize draft agreement with Compass and e-mail to E. Madden and G. Berman (1.9); reply to their responses and revise draft per their comments (.2) | 2.1 | 1,071.00 |
| 02-06-2007 | S. Freeman<br>Further revise draft cooperation agreement with Compass and e-mail to all with note | 0.3 | 153.00 |
| 02-06-2007 | R. Charles<br>Work on transition agreement with Compass with Ms. S. Freeman (.2) | 0.3 | 115.50 |
| 02-06-2007 | B. Griffin<br>Finalize memo regarding interpretation of confimed plan | 1.3 | 442.00 |
| 02-07-2007 | S. Freeman | 0.1 | 51.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.        46533-00001
Invoice No.                800479
March 28, 2007            Page 26

---

|  |  |  |  |
|---|---|---|---|
|  | Read E. Madden e-mail re furniture from Compass, and send e-mail to G. Weil re request |  |  |
| 02-07-2007 | S. Freeman | 0.4 | 204.00 |
|  | Read E. Madden e-mail re computer issues, S. Strong and T. Lamaza e-mails re cooperation agreement and documents (.1); revise draft cooperation agreement, redline, and send to trustee and counsel and R. Charles with explanation (.3) |  |  |
| 02-07-2007 | S. Freeman | 0.3 | 153.00 |
|  | Read e-mails between G. Davis and A. Diamond re computer and document access and timing and check against draft (.2); e-mail draft cooperation agreement to M. Sorenson with request (.1) |  |  |
| 02-07-2007 | S. Freeman | 0.4 | 204.00 |
|  | Telephone from T. Omazow re issues on allocation of original documents between Compass and Trust, and in part add E. Madden to discuss and in part add S. Strong re plan of action |  |  |
| 02-07-2007 | R. Charles | 0.4 | 154.00 |
|  | Read memo from Mr. G. Davis for Compass; read memo from Mr. B. Griffin on plan interpretation as to FTDF motion (.2); read memo from Mr. T. Lomazow on transition and documents (.1) |  |  |
| 02-08-2007 | R. Charles | 0.1 | 38.50 |
|  | Work on opposition to FTDF motion |  |  |
| 02-09-2007 | R. Charles | 1.4 | 539.00 |
|  | Work on opposition to FTDF motion (.8); return call to Mr. G. Gordon on licensing issue, and read correspondence concerning licensing issue (.5); call to Mr. G. Berman on licensing and potential meeting (.1) |  |  |
| 02-10-2007 | R. Charles | 1.3 | 500.50 |
|  | Read memo from Mr. T. Burr on purchase price adjustments (.1); read memo from Mr. G. Garman on meeting re sale and licensing (.1); work on opposition to allocation motion (1.0) |  |  |
| 02-11-2007 | R. Charles | 2.1 | 808.50 |



|            |                                                                  |       |          |
|------------|------------------------------------------------------------------|-------|----------|
|            | Prepare for and participate in meeting by conference call with Debtors, Debtors' counsel, and committees' counsel, on licensing and other sale issues (.9); read memo from Ms. A. Jarvis on Compass meeting (.1); draft memo to Mr. T. Burr on purchase price allocation meeting (.1); work on opposition to FTDF motion (1.0) |       |          |
| 02-12-2007 | S. Freeman                                                       | 0.1   | 51.00    |
|            | Respond to Mr. T. Burr e-mail re Compass purchase price computations |       |          |
| 02-12-2007 | R. Charles                                                       | 1.7   | 654.50   |
|            | Read correspondence with Ms. S. Smith and Mr. T. Burr on purchase price reconciliation (.1); work with Mr. Burr and Ms. Smith on purchase price allocation (.1); work with Ms. A. Jarvis on meeting as to purchase price (.1); read memo from Mr. Burr on meeting on purchase price adjustments (.1); participate via phone in meeting with Compass on purchase price adjustments (.6); work with Ms. S. Freeman to follow up on sale (.1); read and respond to memo on I-40 closing, and read memo from Mr. R. Russell on same (.1); work on response to FTDF motion (.3); telephone call from Ms. E. Karasik on meeting (.1); work on Mr. Burr's draft declaration (.3) |       |          |
| 02-13-2007 | S. Freeman                                                       | 3.2   | 1,632.00 |
|            | Meet with G. Berman, M. Tucker and M. Levinson before S. Bice meeting re meeting preparation and comments on draft debtor transition and licensing agreements (.8); meet with professionals for committees and debtors re preparation for Bice meeting (.5); meet with S. Bice, R. Dreitzer and professionals for debtors and committees with Compass on phone re Compass licensing issues (1.5); follow up discussions with professionals for debtors and committees (.4) |       |          |
| 02-13-2007 | S. Freeman                                                       | 0.1   | 51.00    |
|            | Read and respond to Mr. E. Madden e-mail re Compass cooperation agreement, read his reply and respond to it |       |          |
| 02-13-2007 | R. Charles                                                       | 3.4   | 1,309.00 |



LEWIS
AND
ROCA
LLP
LAWYERS

ACCOUNT NO.          46533-00001
Invoice No.                  800479
March 28, 2007            Page 28

Work on response to FTDF motion and Mr. Burr's declaration in support of the response and forward to Mr. Burr and client (.5); read drafts of the proposed License Agreement and proposed Interim Services Agreement between Compass and USACM (.1); participate in pre-meeting call (we hosted) concerning Compass and sale with Debtors and Committees (.5); participate in sale meeting via conference call with Debtors, Committees, and Compass (.7); continue work on response to FTDF motion and discuss with Mr. Burr (.3); forward correspondence on bid procedures to Mr. Burr (.1); work on FTDF response and forward to Mr. Griffin (.2); read memo from Ms. E. Karasik on subservicing agreement (.1); read memo from Ms. S. Freeman and work on stipulation to clarify plan on servicing after closing (.3); telephone call from Ms. Karasik on buyer negotiation with Compass (.2) and call to Ms. A. Jarvis on same (.1); telephone call from Ms. Karasik and Mr. G. Garman and then call to Mr. S. Strong with them on meeting with US Trustee and on stipulation to allow for subservicing of loan (.4); finalize response to FTDF motion (.3) and work with Mr. Burr on his declaration (.3); incorporate changes into stipulated motion, with input from Mr. Strong (.5)

| Date | Timekeeper / Description | Hours | Amount |
|---|---|---|---|
| 02-13-2007 | B. Griffin<br>Research ability to collect attorney's fees for interpleader actions/proceedings and draft memo to file re same (.7); edit and finalize opposition to the FTDF Committee's motion to enforce plan (2.6) | 3.3 | 1,122.00 |
| 02-13-2007 | J. Siatta<br>Cite/quote check and edit response to 1142 motion | 0.5 | 72.50 |
| 02-14-2007 | R. Charles<br>Read memo from Mr. E. Madden with due diligence information from buyer (.1); work with Mr. Madden and Ms. S. Freeman on sharing agreement (.1); read memo from Ms. Freeman on negotiations and locate language on documents issues with Buyer (.2); draft memo to Ms. Freeman on Colt Gateway facts and issues (.2) | 0.4 | 154.00 |
| 02-15-2007 | R. Charles<br>Calls from Mr. T. Burr on sale, escrow and closing statement issues (.2); work with Mr. Burr on same (.1); review draft escrow agreements as to MAC assets and USACM fee assets (.3); work with Ms. S. Smith on closing statement (.1) | 0.7 | 269.50 |
| 02-16-2007 | R. Charles | 0.8 | 308.00 |

LEWIS
AND
ROCA
——— LLP ———
L A W Y E R S

|  |  |  |  |
|---|---|---|---|
|  | Read memo from and return call to Mr. D. Monson on escrow agreement (.2); work with Mr. T. Burr on escrow agreement (.1); telephone call from Ms. A. Jarvis on escrow agreement (.1); work with Mr. T. Burr on sale allocation and read memo from Ms. S. Smith on allocation of proceeds and work with Mr. Burr on the BMC issue (.2); read correspondence among Mr. Burr and Ms. E. Karasik on allocation of proceeds (.1); read memo from Ms. Smith on closing and wiring of funds (.1) |  |  |
| 02-17-2007 | R. Charles<br>Draft memo to Ms. S. Smith on closing statement (.1); draft memo to Mr. T. Morgan after reading information on the dispute over the FTDF escrow and attach pertinent documents (.3) | 0.4 | 154.00 |
| 02-19-2007 | R. Charles<br>Work with Ms. A. Jarvis on sale and escrow (.1); work with Ms. E. Karasik, Mr. M. Kvarda on meeting on sale (.1); read memo from Mr. T. Burr on escrows (.1) | 0.3 | 115.50 |
| 02-20-2007 | S. Freeman<br>Read S. Smith and R. Charles e-mails re holdback resolution, M. Tucker e-mail re Reale 2004, D. Walker and R. Charles e-mails re allocation (.1); read S. Smith e-mail re Compass Close and spreadsheet (.1); discuss Compass escrow issues and related closing issues with R. Charles (.2) | 0.4 | 204.00 |
| 02-20-2007 | S. Freeman<br>Participate in call with debtor and FTDF counsel re escrow (.4); read R. Charles follow up e-mail re same, read and respond to e-mail from R. Charles re meeting with debtors (.1) | 0.5 | 255.00 |
| 02-20-2007 | R. Charles<br>Work with committee and debtor counsel on meeting on sale escrows (.1); several calls, emails and then conference call with counsel for FTDF Equity Committee and Debtors on sale escrows (1.0); read memo from and draft memo to Ms. E. Karasik on escrow proposal (.1) after draft memo to Ms. A. Jarvis on same (.1) | 1.2 | 462.00 |
| 02-22-2007 | R. Charles<br>Read memo from Mr. G. Berman on FTDF reply (.1); work with Ms. S. Freeman on hearing on allocation motion (.1) | 0.2 | 77.00 |
| 02-27-2007 | R. Charles | 0.2 | 77.00 |

| | | | |
|---|---|---|---|
| | Read letter from Mr. D. Kirby on Fiesta Oak Valley (.1); read memo from Mr. S. Strong and executed subservicer agreement (.1) | | |
| 02-28-2007 | R. Charles | 1.0 | 385.00 |
| | Telephone to Mr. M. Levinson on oral argument (.1); work with Ms. S. Freeman and Mr. T. Chandler on Compass and computers (.2); work with Mr. G. Berman and Mr. M. Sorenson on computer issues and Compass (.2); call from Mr. Chandler on same (.1); call to Mr. M. Yoder (.1); read memos from Mr. Hermann on computer issue (.1); read memo from Ms. A. Jarvis on same (.1); work with Mr. G. Garman on opposition to distribution motion (.1) | | |
| | **TOTAL FOR TASK CODE B130** | **38.9** | **15,907.50** |

**B140 RELIEF FROM STAY PROCEEDINGS**

| | | | |
|---|---|---|---|
| 02-02-2007 | R. Charles | 0.1 | 38.50 |
| | Read memo from Ms. L. Dorsey and read memo from Ms. C. Carlyon on form of order on Texas foreclosure | | |
| 02-06-2007 | R. Charles | 0.1 | 38.50 |
| | Note order denying Dayco Funding motion for stay relief and setting continued hearing (.1); work on joinder in opposition to Fertitta / Tabas motion for stay relief on Colt loans (.1) | | |
| 02-06-2007 | M. Schoenike | 0.4 | 72.00 |
| | Draft joinder in opposition to motion for relief from stay to terminate loan servicing agreement for Colt Gateway Loan filed by Estate of Daniel Tabas and Ferrita Enterprises, Inc. | | |
| 02-07-2007 | R. Charles | 0.1 | 38.50 |
| | Read Debtors' opposition to Colt stay relief motion and Mr. T. Allison's declaration in support of opposition | | |
| 02-07-2007 | M. Schoenike | 0.4 | 72.00 |
| | Respond to Mr. R. Charles re service of joinder (.1); file, docket, serve joinder in Debtors'opposiiton to Motion for Relief from Stay to Terminate Loan Servicing Agreement for Colt Gateway (.2); work on Certificate of Service of Joinder (.1) | | |
| 02-09-2007 | M. Schoenike | 0.3 | 54.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.            46533-00001
Invoice No.                  800479
March 28, 2007            Page 31

| | | | |
|---|---|---|---|
| | Work on Certificate of mailing re application to shorten notice re stay relief, stay relief motion, declarations, and notice | | |
| 02-13-2007 | S. Freeman<br>Read reply brief and declarations re Fertitta stay relief motion | 0.1 | 51.00 |
| 02-13-2007 | S. Freeman<br>Read replies re motions to dismiss appeals | 0.1 | 51.00 |
| 02-13-2007 | R. Charles<br>Skim reply to Fertitta and Tabas estate on motion for stay relief as to the Colt loans and declaration in support of response | 0.1 | 38.50 |
| 02-17-2007 | R. Charles<br>Read minute entry on Tabas estate and Fertitta stay relief motion | 0.1 | 38.50 |
| 02-18-2007 | R. Charles<br>Work on order in Fertitta stay relief | 0.1 | 38.50 |
| 02-19-2007 | S. Freeman<br>Read R. Charles, J. Bart, M. Levinson, J. Chubb, L. Bubala e-mails re Fertitta lift stay (.1); read additional e-mails from J. Chubb and M. Levinson re lift stay, and send response re reasoning (.1) | 0.2 | 102.00 |
| 02-20-2007 | S. Freeman<br>Read and respond to e-mails from Chubb, M. Levinson, A. Jarvis re Colt payoff settlement | 0.1 | 51.00 |
| 02-20-2007 | S. Freeman<br>Read e-mails from J. Chubb, M. Levinson, A. Landis, J. Bart, re lift stay order | 0.1 | 51.00 |
| 02-20-2007 | S. Freeman<br>Read e-mails from A. Jarvis re Fertitta position on stay relief, e-mails from and to E. Karasik, S. Smith, A. Jarvis re call on escrows | 0.1 | 51.00 |
| 02-22-2007 | S. Freeman<br>Read revised form of stay relief order for Dayco, and reply with authorization to sign | 0.1 | 51.00 |
| 02-22-2007 | S. Freeman | 0.2 | 102.00 |


LEWIS
AND
ROCA
LLP
L A W Y E R S

Read proposed Dayco stay relief order and respond to its
counsel with suggested language change

| | **TOTAL FOR TASK CODE B140** | **2.7** | **939.00** |
|---|---|---|---|

### B150 MEETINGS OF CREDITORS

| 02-01-2007 | S. Freeman<br>Participate in committee meeting by phone | 0.8 | 408.00 |
|---|---|---|---|
| 02-01-2007 | R. Charles<br>Prepare for and participate in committee's meeting (.9) ; read memo from Mr. Walker on information on Standard Property payment of origination fee (.1) | 0.8 | 308.00 |
| 02-01-2007 | M. Schoenike<br>Committee meeting-listen to prepare minutes (NO CHARGE) | 0.9 | 0.00 |
| 02-02-2007 | R. Charles<br>Telephone call from Mr. L. Rieger and read memo from Ms. P. Rieger on loan payoffs | 0.1 | 38.50 |
| 02-02-2007 | M. Schoenike<br>Work on minutes of meeting | 0.8 | 144.00 |
| 02-02-2007 | M. Schoenike<br>Review e-mail from Ms. S. Nounna re committee conference call | 0.1 | 18.00 |
| 02-05-2007 | S. Freeman<br>Review and revise minutes of 2/1 meeting | 0.3 | 153.00 |
| 02-05-2007 | R. Charles<br>Read memo from Mr. D. Walker on Russell loan payoff (.1); read memo from Mr. Walker on KPMG and tax returns (.1); work on minutes of past two committee meetings (.2) | 0.3 | 115.50 |
| 02-05-2007 | M. Schoenike<br>Work on minutes of 2/1/07 meeting (.7); e-mail to Ms. S. Freeman and Mr. Rob Charles re review of minutes (.1) | 0.8 | 144.00 |
| 02-06-2007 | S. Freeman | 0.8 | 408.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

|  |  |  |  |
|---|---|---|---|
|  | Follow-up call with G. Berman and in part R. Charles re Committee inquiry |  |  |
| 02-06-2007 | S. Freeman<br>Review and revise committee meeting minutes | 0.1 | 51.00 |
| 02-06-2007 | R. Charles<br>Work with Mr. D. Walker on hearing on motion to dismiss appeal by USAIP (.1); draft memo to Mr. Walker and Mr. G. Berman on Liberty Bank discussions (.2); read memo from Ms. P. Rieger on servicing fee and draft letter to Ms. A. Jarvis on same (.1) | 0.5 | 192.50 |
| 02-06-2007 | M. Schoenike<br>E-mail to Ms. S. Freeman re review of Jan. 24th minutes (.1); review responses re Feb. 1st minutes and review revised minutes (.2); e-mail to committee re Jan. 24th minutes (.1); reminder e-mail re committee meeting (.1); e-mail to committee re Feb. 1st minutes (.1) | 0.6 | 108.00 |
| 02-07-2007 | R. Charles<br>Draft memo to Mr. D. Walker on hearing on motion to dismiss appeal | 0.1 | 38.50 |
| 02-08-2007 | R. Charles<br>Telephone call from Mr. C. Hainsworth on meeting and pending issues (.2); telephone to Mr. D. Walker on Rio Rancho, hearing and meeting (.2) | 0.4 | 154.00 |
| 02-09-2007 | R. Charles<br>Work with Ms. M. Schoenike on agenda (.1); draft memo to Mr. D. Walker on January distributions (.1); facilitate creditors' committee meeting (1.0); telephone call from Mr. C. Hainsworth on licensing issues (.1) | 1.2 | 462.00 |
| 02-09-2007 | M. Schoenike<br>Draft agenda for meeting | 0.4 | 72.00 |
| 02-09-2007 | M. Schoenike<br>Listen to committee meeting (NO CHARGE) | 1.1 | 0.00 |
| 02-11-2007 | R. Charles<br>Read memo from Mr. J. Bonfiglio on Bay Pompano loan (.1); read memo from Mr. D. Walker on meeting (.1) | 0.1 | 38.50 |

| | | | |
|---|---|---|---|
| 02-12-2007 | R. Charles<br>Work with Ms. P. Rieger on committee meeting (.1); work with Mr. J. Bauer on licensing and sale issues (.1); work with Mr. D. Walker on sale and pending issues (.4); draft memo to Mr. Walker and Mr. T. Burr on call with Ms. S. Smith (.1) | 0.7 | 269.50 |
| 02-12-2007 | M. Schoenike<br>Review and respond to Ms. P. Rieger e-mail re committee conference call (.2); e-mail Committee members scheduling next committee meeting (.2); work on minutes of 2/9/07 meeting (.1) | 0.5 | 90.00 |
| 02-13-2007 | R. Charles<br>Return call to Ms. S. Nounna on sale and pending issues | 0.2 | 77.00 |
| 02-13-2007 | M. Schoenike<br>Work on minutes of meeting | 0.8 | 144.00 |
| 02-15-2007 | R. Charles<br>Correspondence with Mr. D. Walker on sale (.1); draft memo to Mr. Walker on escrow agreements (.1) | 0.2 | 77.00 |
| 02-16-2007 | S. Freeman<br>Participate in committee meeting by conference call | 1.4 | 714.00 |
| 02-16-2007 | R. Charles<br>Work with Ms. M. Schoenike on agenda for committee meeting (.2); prepare for and facilitate unsecured creditors committee meeting (1.3) | 1.5 | 577.50 |
| 02-16-2007 | M. Schoenike<br>Draft agenda for committee meeting, telephone call to and e-mail to Mr R. Charles re review (.6) respond to Ms. S. Nounna re international number (.1); e-mail to Committee re Agenda (.2); | 0.9 | 162.00 |
| 02-16-2007 | M. Schoenike<br>Committee meeting (listen for minutes) (NO CHARGE) | 1.5 | 0.00 |
| 02-19-2007 | M. Schoenike<br>Work on minutes of 2/16/07 meeting | 1.8 | 324.00 |
| 02-20-2007 | S. Freeman | 0.3 | 153.00 |

# LEWIS
### AND
# ROCA
#### LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                     800479
March 28, 2007                  Page 35

---

|            | Read and respond to P. Rieger and R. Charles e-mail re deadlines to file avoidance litigation (.2); read C. Hainsworth reply re avoidance actions and e-mails from and to E. Karasik, R. Charles re escrows (.1) | | |
|------------|---------------------------------------|------|--------|
| 02-20-2007 | R. Charles<br>Work with Ms. P. Rieger on plan issue | 0.1 | 38.50 |
| 02-21-2007 | S. Freeman<br>Read Mr. R. Charles e-mails to Mr. C. Hainsworth re authorization and Mr. C. Hainsworth response | 0.1 | 51.00 |
| 02-21-2007 | R. Charles<br>Work with Mr. D. Walker on Compass and escrow issues (.1); telephone call from Mr. C. Hainsworth on stay pending appeal and pending issues (.4); work with Mr. D. Walker on Colt Gateway and loan servicing issues (.3) | 0.8 | 308.00 |
| 02-23-2007 | S. Freeman<br>Read draft status report to committee and send comments and suggestions to R. Charles re same | 0.1 | 51.00 |
| 02-23-2007 | R. Charles<br>Read memos from Ms. S. Nounna (.1); work with Ms. M. Schoenike and committee on meeting schedule (.1); work on status report to the committee (.6); revise report with input from Ms. S. Freeman (.2); read memo from Mr. C. Hainsworth (.1); read and respond to inquiry from Ms. P. Rieger (.1) | 1.0 | 385.00 |
| 02-25-2007 | R. Charles<br>Work with Ms. S. Nounna on professional fees (.1); work with Mr. D. Walker and Ms. P. Rieger on servicing agreement issues (.2); work with Ms. Rieger on Trust as loan servicer of Hotel Marquis and Placer Vineyards (.1) | 0.4 | 154.00 |
| 02-26-2007 | R. Charles<br>Return call to Mr. L. Rieger and Ms. P. Rieger on Placer Vineyards and pending issues (.4); work with Ms. S. Nounna on fee issues (.1); work with Ms. M. Schoenike on application of payments (.1) | 0.5 | 192.50 |
| 02-26-2007 | M. Schoenike | 0.7 | 126.00 |



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.      46533-00001
Invoice No.          800479
March 28, 2007      Page 36

| | | | |
|---|---|---|---|
| | Review responses to change of meeting, e-mail committee re changed meeting time (.2); respond to Ms. S. Nounna re "listen only" call in number and Court Call procedures (.3); review inquiries posted to Website, e-mail to Mr. S. Brown re same (.2) | | |
| 02-27-2007 | S. Freeman<br>Participate in committee meeting by conference call | 1.1 | 561.00 |
| 02-27-2007 | S. Freeman<br>Read R. Charles e-mails to committee re power of attorney issue, servicing issue, paring down | 0.1 | 51.00 |
| 02-27-2007 | R. Charles<br>Work with Ms. M. Schoenike on agenda (.1); prepare for and facilitate committee meeting (1.0) | 1.1 | 423.50 |
| 02-27-2007 | M. Schoenike<br>E-mail to Mr. Rob Charles re meeting agenda, unresolved motions (.3); draft Agenda for meeting (.5); e-mail to Mr. Rob Charles re agenda review (.1); e-mail Agenda to committee (.1); work on minutes of meeting (.5); | 1.5 | 270.00 |
| 02-27-2007 | M. Schoenike<br>Monitor committee meeting and take minutes (NO CHARGE) | 1.2 | 0.00 |
| 02-28-2007 | R. Charles<br>Read memo from Mr. D. Walker on information produced by Reale and draft memo to Mr. E. Madden on same (.1); read memo from Mr. Walker on Placer and read memo from Mr. G. Berman on guarantees (.1); telephone call from Mr. V. Birgen as a creditor (.2); telephone call from Mr. L. Rieger on Placer Vineyards (.3) | 0.6 | 231.00 |
| 02-28-2007 | M. Schoenike<br>Work on minutes of meeting | 0.6 | 108.00 |
| | **TOTAL FOR TASK CODE B150** | **29.9** | **8,392.00** |
| | **B160 FEE/EMPLOYMENT APPLICATIONS** | | |
| 02-01-2007 | M. Schoenike | 1.3 | 234.00 |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                    800479
March 28, 2007                Page 37

|  |  |  |  |
|---|---|---|---|
|  | Work on filing of applications for limited admission, designations of local counsel for Diamond McCarthy attorneys (1.1); e-mail to Ms. C. Arnold re chambers copy and payment of filing fee to U.S. District Court (.1); e-mail to Ms. C. Burrow filed copy of verified petition, designations and request for notice (.1) |  |  |
| 02-02-2007 | R. Charles | 0.2 | 77.00 |
|  | Read and respond to memo from Ms. S. Smith on KPMG (.1); read memos from Ms. E. Karasik, Mr. G. Gordon and Mr. A. Landis on same (.1) |  |  |
| 02-05-2007 | R. Charles | 0.3 | 115.50 |
|  | Read memo from Ms. S. Smith and review KPMG agreement (.1); work with Ms. S. Freeman on issues and forward comments (.1); read memo from Ms. Freeman on approval of KPMG (.1); read memo from Mr. T. Burr on KPMG (.1); read memo from Ms. Freeman and response from Ms. Smith on KPMG scope and timing (.1) |  |  |
| 02-05-2007 | M. Schoenike | 1.0 | 180.00 |
|  | Respond to e-mail re receipts for filing fee (.1); E-mail to Ms. C. Burrow re orders granting applications for limited admission and designations of local counsel (.2); review e-mail from Mr. G. Berman re employment of Santaro Driggs firm (.1); continue working on response to U.S. Trustee's objection to September statement, including copy costs and telephone calls (.6) |  |  |
| 02-06-2007 | M. Schoenike | 0.2 | 36.00 |
|  | Telephone from Ms. B. Piscitell re outside copying costs (.1); e-mail to Ms. Piscitell re telephone charges (.1) |  |  |
| 02-12-2007 | M. Schoenike | 1.3 | 234.00 |
|  | Work on breakdown of lumped time, including e-mails to timekeepers re same (.5); edit billing WIP for time breakdown (.3); work with Ms. S. Freeman re task code and time transfers (.2); work with Mr. Rob Charles re review of January time (.1); finalize Sierra monthly fee statement (.2) |  |  |
| 02-13-2007 | R. Charles | 0.2 | 77.00 |
|  | Read memo from Ms. S. Smith with summary of fee applications through December (.1); read Mr. LePome's objection to Huston fee application (.1) |  |  |

# LEWIS AND ROCA LLP LAWYERS

| | ACCOUNT NO. | 46533-00001 |
|---|---|---|
| | Invoice No. | 800479 |
| | March 28, 2007 | Page 38 |

---

| 02-14-2007 | R. Charles | 0.2 | 77.00 |
|---|---|---|---|
| | Work on Lewis and Roca exhibit to interim fee application | | |
| 02-15-2007 | R. Charles | 0.1 | 38.50 |
| | Work with Ms. M. Schoenike on information needed for interim fee statement on meeting expense | | |
| 02-15-2007 | M. Schoenike | 1.0 | 180.00 |
| | Review edits to billing WIP, e-mail to Ms. A. Manzionna re revisions (.2); work on backup for expenses, such as travel, long distance, conference calls (.8) | | |
| 02-17-2007 | R. Charles | 0.1 | 38.50 |
| | Work on costs information requested by the UST for an interim fee application | | |
| 02-20-2007 | S. Freeman | 0.3 | 153.00 |
| | Review and revise draft monthly statement to meet UST guidelines | | |
| 02-20-2007 | M. Schoenike | 0.5 | 90.00 |
| | Review, edit January monthly statement, e-mail to Mr. Rob Charles and Ms. S. Freeman for review | | |
| 02-21-2007 | R. Charles | 0.1 | 38.50 |
| | Read memo from Ms. S. Smith on interim payment | | |
| 02-21-2007 | M. Schoenike | 0.5 | 90.00 |
| | Work with accounting re application of payment received | | |
| 02-22-2007 | R. Charles | 0.6 | 231.00 |
| | Work on telephone number inquiry for costs portion of fee application (.4); work on letter to Mr. A. Landis (.1); work on interim fee statements (.1) | | |
| 02-22-2007 | M. Schoenike | 2.3 | 414.00 |
| | Work with Ms. A. Manzionna re finalization of January invoice (.2); work on long distance telephone log (.3); e-mail to Mr. R. Charles re submission of January statement and edits (.2); work on monthly statements of Lewis and Roca (.4); work on expense documentation (conference calls, photocopies, etc. (.3); preliminary preparation of fee application (.7); telephone call to Mr. R. Charles re January expenses, submitting statements, etc. (.2) | | |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                    800479
March 28, 2007                Page 39

| 02-23-2007 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|
| | Read memo from Mr. T. Burr and note Shea & Carlyon fee statement | | |
| 02-23-2007 | M. Schoenike | 1.0 | 180.00 |
| | Respond to Mr. T. Burr re filing and service of monthly statement (.1); review response from Mr. Rob Charles re long distance calls, telephone call to Ms. B. Piscitell re same (.2); review invoice and add long distance calls not included on WIP (.4); file, docket and serve Sierra and Lewis and Roca Monthly Fee Statements (.3); | | |
| 02-26-2007 | M. Schoenike | 1.6 | 288.00 |
| | Work with accounting re application of payments to balance of first interim application, 100% costs and 80% fees for Aug., Sept. and Oct. (1.0); telephone from Ms. A. Manzionna re reconciliation of application of payment (.2); e-mail to Mr. R. Charles re application of payment (.4) | | |
| 02-26-2007 | M. Schoenike | 0.1 | 18.00 |
| | Review e-mail and response re fees incurred | | |
| 02-27-2007 | M. Schoenike | 0.3 | 54.00 |
| | Work with Ms. A. Manzionna and Mr. R. Charles re application of payment received | | |
| | **TOTAL FOR TASK CODE B160** | **13.3** | **2,882.50** |

**B170 FEE/EMPLOYMENT OBJECTIONS**

| 02-02-2007 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|
| | Read memo from Ms. A. Jarvis on deadline for interim applications | | |
| 02-02-2007 | M. Schoenike | 1.1 | 198.00 |
| | Work on response to Trustee's objection to monthly statement, including preparation of charts for long distance calls, photocopying and conference calls (1.0); e-mail to Ms. S. Freeman and Mr. Rob Charles re expense diary (.1) | | |
| 02-05-2007 | S. Freeman | 0.4 | 204.00 |

| | | | |
|---|---|---|---|
| | Review KPMG draft engagement letter and note concerns (.2); review R. Charles and T. Burr e-mails re same, and draft response e-mail to S. Smith re issues and send e-mail to G. Berman re same (.2) | | |
| 02-05-2007 | S. Freeman<br>Telephone from G. Berman re KPMG return and report on meeting | 0.1 | 51.00 |
| 02-05-2007 | S. Freeman<br>Read and reply to S. Smith responses re KPMG engagement | 0.1 | 51.00 |
| 02-05-2007 | R. Charles<br>Read DTDF Committee objection to Santoro firm (.1); work on information requested by the US Trustee for the interim fee request (.2) | 0.3 | 115.50 |
| 02-07-2007 | M. Schoenike<br>Continue working on response to September objection to Monthly Fee statement | 0.5 | 90.00 |
| 02-08-2007 | R. Charles<br>Work on information requested by US Trustee | 0.1 | 38.50 |
| 02-08-2007 | M. Schoenike<br>Review backup for Paradigm Attorney Service re pickup/delivery (.2); work with Ms. B. Piscitell and Mr. R. Charles re charges (.2); | 0.4 | 72.00 |
| 02-09-2007 | M. Schoenike<br>E-mail to Mr. R. Charles re conference call and long distance call charges | 0.2 | 36.00 |
| 02-12-2007 | R. Charles<br>Draft memo to Ms. S. Smith with requested fee estimate (.1); read memo from Mr. T. Burr with Sierra estimate (.1) | 0.1 | 38.50 |
| 02-19-2007 | S. Brown<br>Work on issue re substantial contribution claim by attorney for direct lenders | 1.5 | 480.00 |
| 02-19-2007 | M. Schoenike | 2.0 | 360.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                    800479
March 28, 2007                Page 41

Research substantial contribution claims as requested by Mr. S. Brown (1.1); letter to Mr. A. Landis re response to September statement (.4); work on expense documentation for January (.5);

| Date | Description | Hours | Amount |
|---|---|---|---|
| 02-20-2007 | M. Schoenike<br>Finalize letter to Mr. A. Landis re September statement (.3); e-mail to Mr. R. Charles re same (.2) | 0.5 | 90.00 |
| 02-21-2007 | S. Brown<br>Continue research re substantial contribution and review documents re same | 2.5 | 800.00 |
| 02-23-2007 | S. Brown<br>Draft insert re objection to substantial contribution motion | 0.8 | 256.00 |
| 02-27-2007 | R. Charles<br>Work with Ms. M. Schoenike on application of payment | 0.1 | 38.50 |
| 02-27-2007 | S. Brown<br>Work on objection re application for fees re substantial contribution | 2.3 | 736.00 |
| 02-27-2007 | M. Schoenike<br>Review e-mails re objections to fee applications | 0.1 | 18.00 |
| 02-28-2007 | R. Charles<br>Work with Mr. E. Madden and Mr. G. Berman on Mesirow and other interim fee requests | 0.2 | 77.00 |
| 02-28-2007 | S. Brown<br>Continue work on objection to substantial contribution application | 3.4 | 1,088.00 |
| | **TOTAL FOR TASK CODE B170** | **16.8** | **4,876.50** |

**B190 OTHER CONTESTED MATTERS**

| Date | Description | Hours | Amount |
|---|---|---|---|
| 02-02-2007 | S. Freeman<br>Read R. Charles and E. Karasik e-mails re implementation motion and appellate standing, call R. Charles and add E. Karasik re same | 0.2 | 102.00 |

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.            46533-00001
Invoice No.                   800479
March 28, 2007              Page 42

---

| 02-02-2007 | S. Freeman | 0.3 | 153.00 |
| | Read G. Berman e-mail re DTDF discovery and attachment, second e-mail re same, and send response (.2); read E. Karasik e-mail re appeal, G. Gordon e-mail re Standard Property, e-mails form committees re motion to liquidate claims and approval to expedite (.1) | | |

02-02-2007    S. Freeman                                                0.1        51.00
Review motion to dismiss appeal as filed and e-mails from T. Allison, F. Merola, A. Jarvis re Cangelosi statements

02-02-2007    R. Charles                                                0.1        38.50
Read memo from Ms. E. Monson on production of USAIP documents to Reale

02-02-2007    M. Schoenike                                             0.4        72.00
Review e-mails re Binford Medical adversary, calendar status hearing and settlement conference (.2); review e-mails and respond to Mr. R. Charles re district court appeal (.2)

02-04-2007    R. Charles                                                0.2        77.00
Read Arnold and Gorts motion to enforce settlement, declarations and notice of hearing and draft memo to Ms. A. Jarvis on same (.2)

02-05-2007    S. Freeman                                                0.4       204.00
Read T. Burr e-mail re Standard Property, R. Charles e-mail to K. Breen re WULA stay issue (.1); read M. Levinson, E. Monson e-mails re HMA sales and review motion to dismiss that complaint and e-mail ideas to R. Charles for discussion of response (.2); read E. Monson e-mail re HMA litigation and call R. Charles to discuss (.1)

02-07-2007    M. Schoenike                                             0.2        36.00
Review order Scheduling Settlement Conference, calendar settlement conference deadlines and status hearing

02-09-2007    S. Freeman                                                0.3       153.00
Read e-mails from G. Berman, C. Harwick and M. Levinson re Compass agreement, draft motions to dismiss appeals (.1); read R. Charles letter re servicing fees and USAIP opposition to dismissal of appeal and R. Charles e-mail re same (.1); read J. Herman e-mails re HMA litigation, R. Charles and G. Berman e-mails re same (.1)

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    800479
March 28, 2007    Page 43

| Date | Description | Hours | Amount |
|---|---|---|---|
| 02-09-2007 | R. Charles<br>Work on HMA Sales discovery issues | 0.1 | 38.50 |
| 02-12-2007 | S. Freeman<br>Read A. Loraditch e-mail re settlement conference and telephone from M. Levinson re same (.1); telephone to G. Berman re availability concern on specified date (.2); e-mail to A. Loraditch re same, respond to R. Charles e-mail re same (.1); read e-mail from R. Charles re settlement conference dates and e-mail from A. Loraditch re court clerk explanation (.1); read draft allocation brief, and work on revisions (1.1); telephone to R. Charles re issues and potential evidence (.1); further revise draft allocation brief and draft T. Burr declaration, checking documents for additional references (2.3); e-mails to R. Charles and T. Burr re same (.1); read J. Herman e-mail re appeal issue (.1) | 4.2 | 2,142.00 |
| 02-13-2007 | S. Freeman<br>Read litigation memos from E. Madden (.1); read E. Monson letter to R. Walker re subpoena and G. Berman and E. Madden e-mails re document index issues (.1) | 0.2 | 102.00 |
| 02-13-2007 | S. Freeman<br>Read T. Burr and R. Charles e-mails re allocation response, and read response as filed and Burr declaration | 0.2 | 102.00 |
| 02-13-2007 | M. Schoenike<br>Review Mr. E. Madden inquiry re rescheduling of status conference | 0.1 | 18.00 |
| 02-16-2007 | M. Schoenike<br>Draft joinder in Debtor's opposition to motion to enforce order approving settlement and for reasonable attorneys fees , alternatively for order of contempt upon USACMC (.4); e-mail to Mr. Rob Charles for review (.1); review docket, obtain debtor's service list, e-mail to Mr. Rob Charles re service (.1) | 0.6 | 108.00 |
| 02-19-2007 | S. Freeman<br>Read e-mail from D. Stacy and draft re settlement conference (.1); read R. Charles and L. Lackland e-mails re taint team and respond | 0.1 | 51.00 |
| 02-20-2007 | S. Freeman<br>Read draft settlement proposal to Reale and respond to R. Charles e-mail re same; read his reply | 0.2 | 102.00 |

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

|  | | | |
|---|---|---|---|
| | | ACCOUNT NO. | 46533-00001 |
| | | Invoice No. | 800479 |
| | | March 28, 2007 | Page 44 |

| | | | |
|---|---|---|---|
| 02-20-2007 | S. Freeman | 0.2 | 102.00 |
| | Telephone from L. Lackland re taint team review | | |
| 02-20-2007 | L. Lackland | 0.2 | 61.00 |
| | Read and respond to e-mails from Mr. R. Charles and telephone conference with Ms. S. Freeman re document review for privilege (.1) review portions of review protocol (.1) | | |
| 02-21-2007 | S. Freeman | 0.1 | 51.00 |
| | Read Reale settlement offer, and DTDF settlement offer | | |
| 02-21-2007 | S. Freeman | 0.9 | 459.00 |
| | Read E. Madden inquiry re protective order issue, and review final order and prior e-mails and prepare response re same (.4); respond to e-mail from E. Madden re protective order and respond to e-mail from T. Burr re Compass escrows (.1); read his reply and respond to e-mail from G. Berman re trust inquiry and read further responses from E. Madden and A. Diamond (.2); locate information for L. Lackland re taint team review and forward to her and request information (.2) | | |
| 02-21-2007 | S. Freeman | 0.7 | 357.00 |
| | Per information from L. Lackland, prepare and e-mail to debtors and send DTDF re taint team review procedures (.2); read and respond to M. Levinson e-mail re 1142 order language (.1); read and revise draft settlement filing for court re HMA settlement conference (.3); read and respond to e-mails from E. Madden, R. Charles, G. Berman, A. Diamond re Website document issue (.1) | | |
| 02-21-2007 | S. Freeman | 0.7 | 357.00 |
| | Read E. Monson comments on settlement filing and C. Larsen draft filing (.1); follow up e-mail to debtors and DTDF re taint team, read response from E. Monson (.1); read response from M. Levinson re taint team and forward to L. Lackland to confirm dates (.1); read and respond to E. Madden e-mail re taint team and M. Levinson response re 1142 motion (.1); review draft outline for answering brief and send comments and suggestions to A. Parlan re same (.3) | | |
| 02-22-2007 | S. Freeman | 0.1 | 51.00 |
| | Read E. Monson, R. Charles e-mails re settlement conference, and Reale response to settlement offer | | |

LEWIS
AND
ROCA
LLP
LAWYERS

| | | ACCOUNT NO. | 46533-00001 |
|---|---|---|---|
| | | Invoice No. | 800479 |
| | | March 28, 2007 | Page 45 |

| 02-22-2007 | S. Freeman | 0.6 | 306.00 |
|---|---|---|---|

Review e-mails from L. Lackland, M. Levinson, E. Monson, D. Griffith re taint team, and send e-mail to all re taint team procedures (.3); read R. Charles response, and read M. Levinson e-mail re motion on premises (.1); send e-mail to taint team participants re premises issue (.1); read e-mails from M. Levinson re same and respond and e-mail to R. Charles re same (.1)

| 02-22-2007 | R. Charles | 0.9 | 346.50 |
|---|---|---|---|

Telephone to Ms. A. Jarvis on status of Haspinov lease (.1); read memo from Mr. B. Kotter with draft motion to extend (.1); read memo from Mr. M. Levinson and read memo from Ms. S. Freeman on motion to extend occupancy (.1); read and respond to memo from Ms. S. Smith on Compass use of premises and associated cost (.2); draft memo to Mr. Kotter with comments on motion (.2); read memo from Mr. J. Hermann and draft memo to counsel on motion to extend lease (.1); read memo from Ms. A. Jarvis and read memo from Ms. J. Chubb on scheduling conference in Kehl adversary (.1)

| 02-22-2007 | L. Lackland | 0.2 | 61.00 |
|---|---|---|---|

Read and respond to e-mails with Ms. S. Freeman and begin review of background documents

| 02-23-2007 | S. Freeman | 0.5 | 255.00 |
|---|---|---|---|

Read draft letter to LPG and JV counsel from P. Hunt and respond with suggestion (.2); read responses and suggestions for language changes from M. Levinson, J. Herman and responses from A. Jarvis and P. Hunt (.1); telephone from A. Jarvis and add M. Levinson and G. Garman re strategy on draft letter (.2)

| 02-23-2007 | S. Freeman | 0.5 | 255.00 |
|---|---|---|---|

E-mail to debtors and committees' counsel re call to discuss strategy and read responses (.1); participate in call to discuss strategy on letter and brief (.4)

| 02-23-2007 | S. Freeman | 0.2 | 102.00 |
|---|---|---|---|

Read D. Griffith e-mail re taint team review dates, and e-mail to J. Lackland and J. Houpt and M. Levinson re same (.1); per their responses, respond to D. Griffith re timing of review (.1)

| 02-23-2007 | S. Freeman | 0.1 | 51.00 |
|---|---|---|---|

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                    46533-00001
Invoice No.                         800479
March 28, 2007                    Page 46

|  |  |  |  |
|---|---|---|---|
|  | Read E. Monson and C. Harwick e-mails re protective order scope, and respond |  |  |
| 02-23-2007 | S. Freeman | 0.2 | 102.00 |
|  | Read M. Levinson e-mail to A. Jarvis re Colt Gateway status, A. Jarvis response, further e-mails between them re filing motion (.1); read joinder in motion for continued lease access (.1) |  |  |
| 02-23-2007 | S. Freeman | 0.7 | 357.00 |
|  | Further work on analysis of stay issues and damages and send to P. Hunt (.6); e-mail to G. Berman, A. Diamond, E. Madden re same and declaration (.1) |  |  |
| 02-23-2007 | L. Lackland | 0.1 | 30.50 |
|  | Read and respond to e-mails pertaining to taint team review |  |  |
| 02-23-2007 | M. Schoenike | 1.8 | 324.00 |
|  | File, docket and serve joinder in opposition to motion to enforce order approving settlement and for reasonable attorney fees (.2); work on certificate of mailing (.2); review order setting expedited hearing on the motion for limited stay pending appeal, calendar response and hearing (.2); review order scheduling settlement conferences and discovery, calendar response/reply deadlines and continued hearing dates (.2); review, identification and processing of documents received for filing (.4); work on joinder in motion to permit debtor to remain on leased premises for limited post-effective date period, e-mail to Mr. Rob Charles (.3); file, docket and serve joinder (.3) |  |  |
| 02-27-2007 | S. Freeman | 0.4 | 204.00 |
|  | Read and respond to R. Charles re A. Jarvis e-mails on reserve, and read and respond to G. Berman e-mail re same (.1); read and respond to further e-mails from E. Karasik and G. Berman re reserves (.1); respond to D. Griffith e-mail re effective date (.1); read e-mail and draft filings from D. Monson re need for approval on Colt filing, and respond (.1) |  |  |
| 02-27-2007 | S. Freeman | 0.1 | 51.00 |
|  | Read G. Berman and G. Schwartzer e-mails re USACM v. Lowe litigation and R. Charles e-mail re taint team review |  |  |
| 02-27-2007 | L. Lackland | 0.1 | 30.50 |
|  | Read e-mails pertaining to taint team review |  |  |

LEWIS
AND
ROCA
—LLP—
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.               800479
March 28, 2007          Page 47

| 02-27-2007 | M. Schoenike | 0.9 | 162.00 |
|---|---|---|---|
| | Review e-mail from and respond to Mr. E. Madden re 2004 examinations (.2); review, edit, upload stipulated order vacating and rescheduling the status conference (.3); draft Disclosure Statement of Interest parties to appeal (.4) | | |
| 02-28-2007 | M. Schoenike | 2.2 | 396.00 |
| | Review, edit motion for 2004 examination and production of documents (.3); , e-mail to Mr. Rob Charles and Mr. E. Madden re 2004 motions (.2); review revised disclosure of interested parties, file, docket and serve (.3); draft joinder in Debtors' Opposition to Motion for Limited Appellants Stay Pending Appeal (.3); edit, reformat (nine) 2004 motions, orders (1.1) | | |

**TOTAL FOR TASK CODE B190**                    **20.3**        **8,021.50**

**B195 NON-WORKING TRAVEL (BILLED AT 50%)**

| 02-07-2007 | R. Charles | 2.7 | 1,039.50 |
|---|---|---|---|
| | Travel to LV for district court hearing on motion to dismiss appeal (1.6); return to Tucson (flight delayed) (2.1) (BILLED AT 50%) | | |
| 02-09-2007 | R. Charles | 1.9 | 731.50 |
| | Travel to LV for district court hearing on emergency motion to dismiss USAIP appeal (motion granted) (1.8); return to Tucson from hearing (2.0) (BILLED AT 50%) | | |
| 02-13-2007 | S. Freeman | 2.7 | 1,377.00 |
| | Travel to Las Vegas and return trip to Phoenix from meetings in Las Vegas with S. Bice and professionals for debtors and committees (travel delays) (BILLED AT 50%) | | |
| 02-15-2007 | S. Freeman | 2.5 | 1,275.00 |
| | Travel to Las Vegas for hearing (airport delay) (2.8); return to airport and Phoenix (2.2) (BILLED AT 50%) | | |
| 02-19-2007 | R. Charles | 0.3 | 115.50 |
| | Travel to LV for meetings with USACM Trustee, DTDF Committee, and Debtors (BILLED AT 50%) | | |
| 02-20-2007 | R. Charles | 0.9 | 346.50 |



| | | | |
|---|---|---|---|
| | Return from Las Vegas meetings with DTDF, Debtors, Mr. G. Berman and DSI, and Mr. E. Madden and Diamond McCarthy on transition issues (BILLED AT 50%) | | |
| 02-26-2007 | R. Charles | 1.4 | 539.00 |
| | Travel to Las Vegas for Reale settlement conference (.9); return to Tucson (1.9) (BILLED AT 50%) | | |
| | **TOTAL FOR TASK CODE B195** | **12.4** | **5,424.00** |

### B310 CLAIMS ADMIN/OBJECTIONS

| | | | |
|---|---|---|---|
| 01-31-2007 | E. Simpson | 3.5 | 1,032.50 |
| | Work on Gateway Stone Associates memorandum; finalize Binford Medical Developers memorandum; legal research re fraudulent inducement elements and remedies | | |
| 02-01-2007 | S. Freeman | 0.2 | 102.00 |
| | Read Mr. R. Charles e-mail re PBGC issue and call him re same | | |
| 02-01-2007 | D. Manch | 0.8 | 324.00 |
| | Review pleadings in bankruptcy filings on PBGC issues | | |
| 02-01-2007 | R. Charles | 1.6 | 616.00 |
| | Read memo from Mr. D. Monson on Standard Property settlement (.1); work with Mr. J. Hinderaker on analysis of Standard Property settlement and litigation (.2); work on memo on Standard Property settlement (.1); work with Mr. D. Walker on meeting concerning the proposed settlement (.1); facilitate discussion with Mr. Walker, Mr. G. Berman, Ms. S. Freeman and Mr. T. Burr on Standard Property settlement (.4); draft memo to Ms. K. Applegate and Mr. S. Cummings on PBGC (.1); work with Ms. Freeman on impact of plan confirmation (.2); identify additional resource materials on PBGC claim (.2) and work with Mr. Manch on same (.1); work on Standard Property settlement (.1) | | |
| 02-01-2007 | J. Hinderaker | 2.4 | 816.00 |
| | Work on memorandum analyzing claims by Standard Property Development | | |
| 02-02-2007 | D. Manch | 0.5 | 202.50 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                800479
March 28, 2007              Page 49

---

|  |  |  |  |
|---|---|---|---|
|  | Further review of pleadings (.4); telephone to debtors counsel handling PBGC claim (.1) |  |  |
| 02-02-2007 | R. Charles<br>Read memo from Ms. C. Carlyon on objection to claims and expedited hearing (.1); note order setting settlement conference and status hearing in Binford suit (.1) | 0.2 | 77.00 |
| 02-02-2007 | J. Hinderaker<br>Work on evaluation memorandum for Standard Property Development claim | 2.5 | 850.00 |
| 02-02-2007 | S. Brown<br>Continue work on analysis re Mr. D. Bunch claims | 0.4 | 128.00 |
| 02-04-2007 | R. Charles<br>Read FTDF motion and notice of motion to estimate claims for distribution purposes | 0.1 | 38.50 |
| 02-05-2007 | S. Freeman<br>E-mail to M. Schoenike re claims order issue; e-mail to A. Jarvis re claims analysis | 0.1 | 51.00 |
| 02-05-2007 | S. Freeman<br>Review and approve DTDF claims disallowance order | 0.1 | 51.00 |
| 02-05-2007 | R. Charles<br>Note order denying FTDF request to accelerate hearing on motion to estimate claims and setting status hearing | 0.1 | 38.50 |
| 02-05-2007 | J. Belanger<br>Review documents, pleadings, 2004 exam of Del Bunch, and various exhibits for purposes of assessing claims against Bunch | 2.5 | 962.50 |
| 02-05-2007 | J. Hinderaker<br>Work on Standard Property Development claims analysis | 2.1 | 714.00 |
| 02-05-2007 | E. Simpson<br>Work on memorandum concerning Gateway Adversary Action | 2.5 | 737.50 |
| 02-05-2007 | M. Schoenike<br>Review e-mail from Ms. S. Freeman and proposed order re objection to misfiled claims | 0.2 | 36.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                    800479
March 28, 2007              Page 50

| | | | |
|---|---|---|---|
| 02-06-2007 | S. Brown | 0.1 | 32.00 |
| | Continue work on analysis re Mr. D. Bunch claims | | |
| 02-06-2007 | E. Simpson | 3.9 | 1,150.50 |
| | Work on Gateway Stone Associates research memorandum | | |
| 02-07-2007 | R. Charles | 0.8 | 308.00 |
| | Read memo on Standard Property litigation and claims (.2); read notice and call to Ms. A. Jarvis on Motion to Enforce Order Approving Settlement and Application for Compensation filed by Mr. LePome (.1); read Binford report of parties' planning meeting and standard discovery plan (.1); read order on Standard Property appeal (.1); work on answer to Kehl complaint (.2) and draft memo to Mr. S. Strong (.1) and direct Mr. M. Blakely on analysis of same (.1) | | |
| 02-07-2007 | E. Simpson | 5.4 | 1,593.00 |
| | Work on Gateway Stone Associates Memorandum | | |
| 02-07-2007 | R. Blakley | 1.9 | 437.00 |
| | Conference with Mr. R. Charles; review possible conflicts; begin review of complaint | | |
| 02-07-2007 | M. Schoenike | 0.2 | 36.00 |
| | Review Order re objection by FTDF Committee to Standard Property Development Claim, calendar hearing, objection and response deadlines | | |
| 02-08-2007 | R. Charles | 0.5 | 192.50 |
| | Work with Ms. J. McPherson on Mr. LePome's motion to enforce settlement, and on Mr. Houston's claim to fees (.3); telephone call from Mr. S. Judd on servicing fee dispute (.2); work with Mr. B. Griffin on interpleader issue (.1) | | |
| 02-08-2007 | S. Brown | 0.5 | 160.00 |
| | Continue work on issues re Mr. D. Bunch claims | | |
| 02-08-2007 | E. Simpson | 7.5 | 2,212.50 |
| | Work on Gateway Stone Associates research memorandum (7.0); review recent court filings related to Gateway's proof of claim (.5) | | |
| 02-08-2007 | R. Blakley | 1.2 | 276.00 |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

---

|  |  |  |  |
|---|---|---|---|
|  | Review email and revised answer; continue review of complaint and related materials and exhibits |  |  |
| 02-08-2007 | M. Schoenike<br>Review claims database spread sheet | 0.3 | 54.00 |
| 02-09-2007 | R. Charles<br>Work with Mr. J. Belanger on Del Bunch claim, subordination or objection | 0.2 | 77.00 |
| 02-09-2007 | J. Belanger<br>Additional review of documents and pleadings; confer with S. Brown re possible objections to Del Bunch claim | 0.9 | 346.50 |
| 02-09-2007 | S. Brown<br>Continue work on Mr. D. Bunch claim analysis and potential subordination or recharacterization | 1.1 | 352.00 |
| 02-09-2007 | E. Simpson<br>Work on Gateway Stone Associates memorandum; review case law cited by USACM concerning Nevada law interpretation of contracts | 3.2 | 944.00 |
| 02-09-2007 | R. Blakley<br>Continue document review including loan agreement, deeds of trust, notes and documents in support of pleadings and motions filed (1.6); review claims filed for additional information (1.1); confirm licensure and ability of USA to service its own loans (.4); complete review of servicing agreement (.3); email Mr. R. Charles re servicing issue (.2) | 3.6 | 828.00 |
| 02-11-2007 | E. Simpson<br>Finalize research memorandum re Gateway Stone Associates' claim and adversary proceedings initiated by USACM (.6); legal research re choice of law provisions in adversary actions and parol evidence rule (7.0) | 7.6 | 2,242.00 |
| 02-12-2007 | R. Blakley<br>Continue review of pleading and exhibits | 1.3 | 299.00 |
| 02-13-2007 | R. Charles<br>Work on interpleader and response to fee application (.1); read memo from Mr. S. Strong on allocation of BMC invoices (.1) | 0.2 | 77.00 |
| 02-13-2007 | J. Hinderaker | 0.9 | 306.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.            46533-00001
Invoice No.                    800479
March 28, 2007                Page 52

Read and review stipulation to withdraw Standard Property's claim against the FDTF Estate (.1); review BAP order requesting response about parties intent to pursue adversary proceedings against Standard Property before the Bankruptcy Court (.2); review Standard Property's response to the objection of the official committee of equity security holders of FTDF to Standard Property's proof of claim (.3); review affidavit of George Venturrella filed on February 7, 2007, which detailed Standard Property's damages (.3)

| | | | |
|---|---|---|---|
| 02-14-2007 | R. Charles<br>Read memo from Mr. J. Hinderaker on Standard Property claims and litigation (.3); read memo from Ms. E. Simpson on Binford claims and litigation (.3); read memo from Ms. Simpson on Gateway claims and litigation (.3) | 0.9 | 346.50 |
| 02-14-2007 | J. Belanger<br>Meet and confer with S. Brown and M. Ruth re claims against Del Bunch | 0.5 | 192.50 |
| 02-14-2007 | S. Brown<br>Continue work on Mr. D. Bunch claim and counterclaims (1.5); continue review re same re Rule 2004 exam (.6) | 2.1 | 672.00 |
| 02-14-2007 | R. Blakley<br>Review email from Mr. R. Charles; review Joint Motion for Stipulated Order for correct citations and other issues; review reorganization plan | 3.4 | 782.00 |
| 02-15-2007 | J. Hinderaker<br>Review and analyze motion to withdraw the reference (.4); review District Court docket re same and orders filed by the District Court (.2) | 0.6 | 204.00 |
| 02-15-2007 | S. Brown<br>Continue work on filing documents re proof claim and motion to compel payment of administrative claim | 0.2 | 64.00 |
| 02-15-2007 | M. Ruth<br>Review file re Del Bunch claim (1.5); review Bunch deposition (1.0); begin research re potential objections (2.1) | 4.6 | 920.00 |
| 02-16-2007 | R. Charles | 0.6 | 231.00 |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.           46533-00001
Invoice No.                 800479
March 28, 2007            Page 53

---

| | | | |
|---|---|---|---|
| | Work with Mr. J. Hinderaker and call to Mr. L. Schwartzer on Standard Property litigation and motion to withdraw reference (.5); work on response to Mr. LePome's motion to enforce settlement and for sanctions (.1) | | |
| 02-16-2007 | J. Hinderaker<br>Discuss status of motion to withdraw the reference in the Standard Property adversarial and other case related issues with Mr. R. Charles and call Mr. L. Schwartzer re same | 0.4 | 136.00 |
| 02-17-2007 | R. Charles<br>Work with Ms. J. Chubb on Kehl claims objection (.1); read and respond to memo from Mr. G. Walch on servicing fee dispute (.1); read memo from Mr. S. Cummings on claims objections (.1); read order on settlement conference (.1) | 0.4 | 154.00 |
| 02-18-2007 | R. Charles<br>Read memo from Mr. G. Walch on withdrawal of "offer" as to servicing fees dispute (.1) | 0.1 | 38.50 |
| 02-19-2007 | R. Charles<br>Note McGimsey, McGimsey and Clark appeal on denial of claim (.1); read Mr. D. Huston's reply on compensation in interpleader action (.1); read Mr. LePome's objection to Mr. Huston's second application for compensation (.1); read Debtors' opposition to Mr. LePome's motion to enforce settlement (.1); read Mr. J. Feeney's limited objection to Mr. Huston's second interim fee application (.1); read memo from Mr. S. Cummings and draft claims objection and schedules (.2); read notice and Mr. LePome's fee application and direct research for response (.2); read memo from Mr. M. Blakely on servicing fee (.1) | 0.9 | 346.50 |
| 02-19-2007 | J. Hinderaker<br>Review BAP's order suspending prosecution of appeal in Standard Property matter | 0.1 | 34.00 |
| 02-19-2007 | S. Brown<br>Work on issues re Mr. D. Bunch claims | 0.7 | 224.00 |
| 02-19-2007 | M. Ruth<br>Continue research re potential objections re Mr. D. Bunch's claim (2.0); begin drafting memo re same (.8) | 2.8 | 560.00 |
| 02-19-2007 | R. Blakley | 2.6 | 598.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                    800479
March 28, 2007                Page 54

|  |  |  |  |
|---|---|---|---|
|  | Review emails from Mr. R. Charles and leave voicemail; complete preliminary research and draft email with evaluation of adversary servicing fee complaint |  |  |
| 02-20-2007 | R. Charles<br>Work with Ms. S. Smith on servicing fees | 0.2 | 77.00 |
| 02-20-2007 | S. Brown<br>Continue research re substantial contribution claim by attorney for direct lenders | 1.4 | 448.00 |
| 02-20-2007 | M. Ruth<br>Continue research re potential objections to Bunch claim (5.0); continue drafting memo re same (.9) | 5.9 | 1,180.00 |
| 02-21-2007 | S. Freeman<br>Review draft claims objections and claims charts | 0.3 | 153.00 |
| 02-21-2007 | R. Charles<br>Note order on hearing on Spectrum claims; draft letter to counsel (.2); skim Kantor response to FTDF claim objection (.1); work with Ms. E. Simpson on analysis of Spectrum claims (.2); read memo from Mr. L. Schwartzer and Standard Property stipulation (.1) | 0.5 | 192.50 |
| 02-21-2007 | E. Simpson<br>Review scheduling order; review revisions to Gateway Stone Associates and Binford Medical Developers memoranda | 0.2 | 59.00 |
| 02-22-2007 | S. Freeman<br>Send e-mail to USACM re claims analysis and read responses from S. Smith, S. Cummings and reply re claims' spreadsheet | 0.1 | 51.00 |
| 02-22-2007 | S. Freeman<br>Telephone to Mr. R. Charles re hearings and claims issues and strategy and in part add S. Smith re claims analysis issue | 0.3 | 153.00 |
| 02-22-2007 | S. Freeman<br>Respond to Mr. S. Cummings e-mail and read his reply re claims analysis | 0.1 | 51.00 |
| 02-22-2007 | R. Charles | 0.8 | 308.00 |



|            |                                                                                                                                                                                                                                                                                                                                        |     |          |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|            | Work with Ms. S. Freeman and include Ms. S. Smith from Mesirow in call on analysis of claims and database prepared by Mesirow and BMC (.5); work with Mr. G. Walch on scheduling his adversary (.1); work with Ms. S. Freeman on the analysis of claims (.1); approve joinder to opposition to Mr. LePome's settlement motion (.1); read memo from Mr. L. Schwartzer and draft memo to Mr. Berman on Waddell claim (.2) |     |          |
| 02-22-2007 | M. Ruth<br>Continue drafting memo re objection to Mr. D. Bunch's claim (6.0); continue research re same (3.5)                                                                                                                                                                                                                            | 9.5 | 1,900.00 |
| 02-22-2007 | R. Blakley<br>Review partial opposition filed by plaintiff Walch Family Trust                                                                                                                                                                                                                                                            | 1.2 | 276.00   |
| 02-23-2007 | S. Freeman<br>Read draft motion to reclassify priority claims, and send e-mail to R. Charles with comments                                                                                                                                                                                                                              | 0.2 | 102.00   |
| 02-23-2007 | S. Freeman<br>Read R. Charles and A. Jarvis e-mails re priority claim curve-out and E. Madden e-mail re administrative claim objection                                                                                                                                                                                                    | 0.1 | 51.00    |
| 02-23-2007 | S. Freeman<br>Read draft objections to priority administrative and secured claims, with R. Charles' additions, and send additional citations for use in objections                                                                                                                                                                        | 0.3 | 153.00   |
| 02-23-2007 | S. Freeman<br>Read L. Schwartzer e-mail re Spectrum claims and R. Charles e-mail to G. Berman and his response, and R. Charles response to L. Schwartzer (.2); read draft objection to misclassified claims and send e-mail to R. Charles with suggestions (.2)                                                                            | 0.4 | 204.00   |
| 02-23-2007 | R. Charles                                                                                                                                                                                                                                                                                                                              | 2.4 | 924.00   |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      800479
March 28, 2007                  Page 56

Read memos from Ms. S. Cummings on claims objections, respond to Mr. Cummings and forward to client (.1); read memo from Mr. G. Berman on Waddell litigation, draft memo to Mr. L. Schwartzer on discovery plan, and draft memo to Mr. E. Madden on strategy (.2); work on Mr. Cummings' draft of objection to misclassified claims (.4); work on Mr. Cummings' draft of objection to priority claims (.4); work on Mr. Cummings' draft of objection to administrative claims (.3); work with Mr. G. Berman and Mr. E. Madden and draft memo to Mr. S. Cummings re administrative claims (.2); work on Mr. Cummings' draft of objection to secured claims (.3); read memo from Mr. L. Schwartzer and read filings on Lowe Residential Enterpriser suit (.2); work with Mr. M. Blakely on servicing fees (.2); read memo from Mr. Schwartzer on Weddell discovery plan (.1); read memo from Ms M. Schoenike on proofs of claim by brokers (.1)

| | | | | |
|---|---|---|---|---|
| 02-23-2007 | S. Brown | | 0.1 | 32.00 |
| | Follow up on issues re Mr. D. Bunch claim | | | |
| 02-23-2007 | M. Ruth | | 2.4 | 480.00 |
| | Continue research re potential objections to Mr. D. Bunch's claim (1.2); continue drafting memo re same (1.2) | | | |
| 02-23-2007 | R. Blakley | | 1.2 | 276.00 |
| | Conference with Mr. R. Charles regarding servicing fee claims and begin research for objections | | | |
| 02-23-2007 | M. Schoenike | | 1.0 | 180.00 |
| | Research and analysis of claims filed, e-mail to Mr. E. Madden re same | | | |
| 02-25-2007 | R. Charles | | 0.2 | 77.00 |
| | Read Mr. LePome's reply on motion to enforce settlement and for sanctions (.1); draft memo to Ms. A. Jarvis on executory contract rejection claims (.1) | | | |
| 02-25-2007 | E. Simpson | | 0.5 | 147.50 |
| | Work on memorandum concerning Weddell/Spectrum lawsuit | | | |
| 02-26-2007 | R. Charles | | 0.8 | 308.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                    800479
March 28, 2007                Page 57

---

|  |  |  |  |
|---|---|---|---|
|  | Read memo from Mr. S. Strong and read objection to PFGC claim (.3); conference with Mr. D. Manch on objection (.1); read and respond to memo on Walch adversary (.1); read DACA objection to Mr. Houston's fee application in the interpleader (.1); read Liberty Bank statement of claim in HMA Sales litigation (.1); read Mr. LePome's reply in support of motion for sanctions (.1) |  |  |
| 02-26-2007 | M. Ruth<br>Continue research re objections to Mr. D. Bunch's claim (3.8); finalize memo re same (3.0) | 6.8 | 1,360.00 |
| 02-27-2007 | S. Freeman<br>Read draft objection to PBGC claim and R. Charles e-mail re same | 0.1 | 51.00 |
| 02-27-2007 | R. Charles<br>Read memo from Mr. L. Schwartzer with information on objection to secured claims (.1); read memo from Mr. L. Schwartzer on Walch stipulation and correspond with Mr. Walch on same (.1); work with Mr. G. Berman on draft objection to PBGC claim and draft memo to Mr. S. Strong on same (.1); draft memo to Ms. S. Smith on analysis of direct lender claims (.1); work with Ms. L. Dorsey on stipulation in Walch adversary (.1); draft memo to Mr. Berman on claims analysis (.1); telephone call from Mr. S. Strong on omnibus claims objection (.1); telephone call from Ms. Alyssa Kadish on Weddell claim (.5) | 1.2 | 462.00 |
| 02-27-2007 | S. Brown<br>Review and analyze issues re objection to Mr. D. Bunch's claim | 1.7 | 544.00 |
| 02-28-2007 | S. Freeman<br>Read G. Berman e-mail to T. Burr re claims analysis issues, and T. Burr response | 0.1 | 51.00 |
| 02-28-2007 | R. Charles<br>Read memo from Mr. R. McKnight on appraisals and respond | 0.1 | 38.50 |
| 02-28-2007 | J. Belanger<br>Review M. Ruth memo re objection to Mr. D. Bunch's claim | 1.0 | 385.00 |
| 02-28-2007 | S. Brown | 0.1 | 32.00 |


LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                     800479
March 28, 2007                Page 58

---

Continue work on Mr. D. Bunch claim issues

**TOTAL FOR TASK CODE B310**          **123.2**          **34,909.50**

**B320 PLAN/DISCLOSURE STATEMENT**

| | | | |
|---|---|---|---|
| 01-31-2007 | R. Blakley<br>Review email from Mr. R. Charles and reply re plan issue | 0.2 | 46.00 |
| 02-01-2007 | S. Freeman<br>Read e-mails from P. Hunt, E. Karasik, R. Charles, A. Jarvis re motion to dismiss appeal issues and then drafts of motion (.5); send e-mail with my comments and suggestions re same (.1) | 0.6 | 306.00 |
| 02-01-2007 | S. Freeman<br>Read revised draft motion to dismiss appeal, and mark with suggested changes (.7); read E. Karasik revised draft statement of facts for motion to dismiss (.1); read responses to my comments on draft motion and reply to P. Hunt re issues (.2) | 1.0 | 510.00 |
| 02-01-2007 | S. Freeman<br>Read revised draft of motion to dismiss appeal and e-mails from C. Carlyon, E. Karasik, P. Hunt re same | 0.2 | 102.00 |
| 02-01-2007 | S. Freeman<br>Read redraft of motion to dismiss appeal, mark edits, redline and send back to P. Hunt (.8); read e-mails from A. Diamond and G. Berman re agreement on documents and read e-mail from A. Jarvis re appeal extension (.1) | 0.9 | 459.00 |
| 02-01-2007 | R. Charles<br>Read memos from Mr. S. Sherman on revised draft of motion to dismiss Hantges and Milanowski appeal, read memo from Ms. A. Jarvis, read memo from Ms. E. Karasik on strategy (.1); read memo from Mr. G. Berman on bid and licensing (.1); prepare for and participate in meeting with Debtors and committees on sale, appeals, motion to dismiss appeals, Standard Property settlement and additional issues (.9); work with Mr. Berman and Ms. Freeman on transition issues (.3); work with Ms. Freeman on motion to dismiss insiders' appeal (.1); work with Mr. M. Blakely on escrow agent licensing for the trust (.1); read memo from Mr. Blakely and draft letter to Mr. G. Berman on licensing (.2); read memo from Ms. A. Jarvis on request by LPG for extension on brief (.1) | 1.8 | 693.00 |



| 02-01-2007 | R. Blakley | 4.6 | 1,058.00 |
|---|---|---|---|

Review Nevada statutes, administrative code, and case law as to the licensing requirements for providing loan servicing pursuant to an assignment of servicing rights and responsibilities in a bankruptcy (2.1); conferences with officials at the Nevada Mortgage Lending Division re requirements to be a Loan Servicer in Nevada (.6); complete draft of memorandum with recommendations (1.2); review requirements for licensure as an escrow agency and compile and review all forms necessary for such license (.7)

| 02-02-2007 | R. Charles | 2.1 | 808.50 |
|---|---|---|---|

Read memo from Ms. E. Karasik on motion to dismiss (.1); telephone call from Mr. M. Sorensen and Mr. G. Berman on the computer equipment transition (.1); read memo from Mr. C. Harvick on document project (.1); read memo from Mr. J. Herman on transition (.1); read memo from Ms. E. Karasik on transition of appeal responsibility (.1); work with Ms. S. Freeman on sect. 1142 issues (.1) and conference call with Ms. Karasik on same (.1); work with Ms. B. Higgins on same (.1) and discuss issues with Mr. J. Hermann as to sect. 1142 and HMA Sales (.2); prepare for and participate in call with all committees and debtors' professionals on plan and sale implementation, and related issues (1.2); work with Mr. Berman on transition issues (.2)

| 02-03-2007 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|

Work on appeal motion for joint administration

| 02-04-2007 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|

Read memos from Ms. A. Jarvis and Mr. F. Merola on Ms. Cangelosi's effort to interfere with the sale and plan (.1)

| 02-05-2007 | S. Freeman | 1.3 | 663.00 |
|---|---|---|---|

Review designation of record and FTDF counter-description for additional items to include (.9); locate M. Tucker declaration and send e-mail to other committee and debtor professionals re adding (.2); read e-mails from E. Karasik re reply on designation of record, debtor e-mail re hearing on motion to dismiss appeal (.1); telephone to R. Charles re handling argument of motion to dismiss appeal (.1)

| 02-05-2007 | R. Charles | 0.3 | 115.50 |
|---|---|---|---|


LEWIS
AND
ROCA
——LLP——
L A W Y E R S

|  | | | ACCOUNT NO. | 46533-00001 |
|  | | | Invoice No. | 800479 |
|  | | | March 28, 2007 | Page 60 |

Work with Ms. A. Jarvis and Ms. E. Monson and Ms. S. Freeman on designation of record (.1); read memo from Ms. E. Karasik on record on appeal (.1); read memo from Mr. A. Parlen with additional items for record on appeal (.1); work with Ms. Freeman on Tucker declaration for record on appeal (.1); work on and file joinder in emergency motion to dismiss appeal (.1)

| 02-05-2007 | R. Blakley | 0.4 | 92.00 |

Review letter to client with memorandum attached

| 02-05-2007 | M. Schoenike | 1.0 | 180.00 |

Review and obtain district court appeal docket (.2); review emergency motion to dismiss appeal (.1); draft joinder in emergency motion to dismiss appeal and e-mail to Mr. Rob Charles re same (.6); review order denying order shortening time re Reale's motion to dismiss and motion for partial summary judgment (.1)

| 02-06-2007 | R. Charles | 0.7 | 269.50 |

Read comments from Ms. A. Jarvis and Ms. E. Monson on appeal and record (.1); call from Mr. G. Berman on HMA Sales and pending trust issues (.2); work with Ms. A. Loraditch, Ms. S. Freeman and Mr. B. Olson on licensing issue (.2); work with Messrs. Berman and Freeman on transition meeting and related issues (.2); work with Mr. Berman and Ms. Freeman via email on licensing issue (.1)

| 02-07-2007 | S. Freeman | 0.1 | 51.00 |

Review draft IP appeal supplemented designation of record and A. Jarvis e-mail and respond re approval

| 02-07-2007 | R. Charles | 2.6 | 1,001.00 |

Attend hearing in the district court on the motion to dismiss the USAIP etc. appeal and discuss with counsel(1.0); discuss accounting issues and investor reports with Ms. S. Smith (.2); meet with Ms. A. Jarvis, Ms. C. Carlyon, Ms. E. Monson, Ms. J. McPherson, Ms. S. Smith on plan appeal strategy, sale and lease transition issues (.7); work with Mr. G. Berman on landlord issues (.1); read memos from Mr. A. Diamond and Mr. M. Sorensen on server issue (.1); work with Mr. G. Berman on meetings with Diversified and transition issues (.2); note Bunch designation of record on appeal (.1); read Debtors' updated transition list and schedule (.2); read landlord's demand to Debtors (.1)

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

| | ACCOUNT NO. | 46533-00001 |
|---|---|---|
| | Invoice No. | 800479 |
| | March 28, 2007 | Page 61 |

---

| 02-08-2007 | R. Charles | 1.6 | 616.00 |
|---|---|---|---|

Work with Mr. E. Madden and revise draft of agreement with Compass after reading memo from Ms. S. Freeman (.1); read memo from Mr. A. Parlen on designation of record (.1); work with Mr. T. Burr on space issue (.2); discuss with Mr. G. Berman (.1); work with Mr. Berman, and read memos from Mr. C. Harvick, Mr. M. Levinson on Compass transition issues (.1); read memos on reply to motion to strike appeal (.1); note and circulate Daca appeal docketed (.1); read memo from Mr. A. Parlen and briefly review and revise motion to dismiss appeal (.2); read memos and read draft motion to expedite Daca appeal briefing and comment on same (.2); read memos on LPG appeal (.1); read motion to extend briefing schedule in LPG appeal and declaration (.1); work with Mr. Berman on Compass transition agreement (.1)

| 02-09-2007 | S. Freeman | 0.1 | 51.00 |
|---|---|---|---|

E-mail and notice re DACA appeal and e-mails from C. Carlyon, E. Karasik, P. Hunt re appeals

| 02-09-2007 | R. Charles | 1.7 | 654.50 |
|---|---|---|---|

Read reply memo in support of emergency motion to dismiss USAIP appeal (.2); prepare for and attend oral argument on emergency motion to dismiss USAIP appeal (1.3) and follow up after hearing in discussions with committee counsel (.2)

| 02-10-2007 | R. Charles | 0.2 | 77.00 |
|---|---|---|---|

Note assignment of the Daca district court appeal (.1); read minute entry in USAIP appeal (.1); note briefing schedule on motions to dismiss Daca and LPG appeals (.1)

| 02-11-2007 | R. Charles | 0.3 | 115.50 |
|---|---|---|---|

Call to Mr. G. Berman on licensing of the USACM Liquidating Trust (.2); call to Mr. M. Levinson on licensing of post-confirmation entities (.2)

| 02-12-2007 | R. Charles | 1.0 | 385.00 |
|---|---|---|---|

Read Debtors' emergency motion to dismiss DACA appeal (.1); read Debtors' emergency motion to dismiss LPG appeal (.1); Nevada mortgage lending statutes for letter to Mr. S. Bice (.2); work on letter to Mr. S. Bice on Nevada Mortgage Department licensing (.6); draft memo to Ms. A. Jarvis and Ms. S. Smith on AIS invoices for transition work (.1)

| 02-13-2007 | R. Charles | 1.1 | 423.50 |
|---|---|---|---|



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                   800479
March 28, 2007              Page 62

---

Read memo from Mr. G. Berman and finalize letter to Mr. S. Bice (.2); read memo from Mr. E. Madden to debtors' counsel on transition issues (.1); work with Ms. S. Freeman on aftermath of Compass meeting and implementation stipulation and order (.2); note filing of excerpts of record in emergency motions to dismiss (.1); note joinder by DTDF committee in emergency motion to dismiss (.1); note responses to motion to dismiss Daca and LPG appeals (.1); read memos from Mr. S. Strong and Mr. M. Levinson on subservicing agreement (.1); read memo from Ms. A. Jarvis on motion for plan implementation (.1); work with Ms. Freeman on implementation motion (.1); read memo from Mr. Levinson on post-confirmation servicing issues (.1); work with Mr. D. Brenner on hearing on motion to dismiss appeals (.1); read memos from Mr. Levinson, Mr. A. Landis, Mr. Garman on motion to implement plan and revisions (.2); read correspondence from Compass on transition agreement (.1) and draft memo to Mr. Berman on same (.1)

| | | | |
|---|---|---|---|
| 02-13-2007 | R. Blakley<br>Continue review of complaint and all supporting documents and exhibits | 3.3 | 759.00 |
| 02-14-2007 | R. Charles<br>Work with Mr. G. Berman on office space, plan and transition issues (.3); locate materials for Ms. S. Freeman (.1); note filing of LPG opening brief (.1); work with Ms. C. Carlyon on order for dismissal of USAIP appeal (.1); work with Mr. Berman on inquiry from Mr. R. Creaser on documents (.1); read sect. 1142 motion as filed (.1); work with Ms. Carlyon and Ms. E. Karasik on order for dismissal of USAIP appeal (.1); read memo from Mr. D. Brenner on motion to dismiss appeals denied (.1); read memo from Mr. S. Strong on order approving supplementation (.1) and read memo from Ms. E. Karasik on same (.1) | 0.8 | 308.00 |
| 02-14-2007 | D. Brenner<br>Attend hearing re Debtors' emergency motion(s) to dismiss appeal(s), including preparation therefore and preparation of brief e-mail memorandum to Mr. R. Charles re order denying motion(s). | 3.6 | 918.00 |
| 02-14-2007 | M. Schoenike<br>Serve Response to Motion to Enforce Debtors' Third Amended Joint Plan as it Relates to Allocation of Sale Proceeds | 0.2 | 36.00 |
| 02-15-2007 | S. Freeman | 0.3 | 153.00 |



|  |  |  |  |
|---|---|---|---|
|  | E-mail to G. Berman and read his response re settlement conference and read E. Madden e-mail re same (.1); read and respond to E. Karasik e-mail re 1142 motion, respond to her reply (.1); read E. Monson and D. Griffith e-mails re court team and send e-mail to R. Charles re same (.1) |  |  |
| 02-15-2007 | R. Charles<br>Review and approve order on sect. 1142 implementation and loan subservicing (.1); work with Mr. G. Berman and Ms. S. Freeman on licensing issues (.1); note Ex Parte Motion for Order Shortening Time to Hear Joint Emergency Motion for Order Related to Implementation of Confirmed Plan (.1); note entry of Order Granting Joint Emergency Motion for Order Related to Implementation of Confirmed Plan (.1); work with Ms. E. Karasik on follow up sect. 1142 motion (.1) | 0.4 | 154.00 |
| 02-16-2007 | R. Charles<br>Telephone to Mr. G. Berman on lease issue raised by Mr. M. Yoder (.1); telephone to Ms. C. Carlyon on lease issue (.1); telephone call from Ms. A. Jarvis on lease issue (.1); draft memo to Mr. Yoder (.1) Work with Mr. G. Berman on plan funding (.1); call from Mr. Berman on same (.1); call from Ms. E. Karasik on appeal (.1) | 0.6 | 231.00 |
| 02-17-2007 | R. Charles<br>Read memo from Ms. A. Jarvis (.1); draft memo to Mr. G. Gordon on Mr. J. Bonfiglio for trust oversight committee (.2); read memo from Mr. Garman on same (.1) | 0.3 | 115.50 |
| 02-18-2007 | R. Charles<br>Work with Ms. E. Karasik on appeals (.1); read memo from Ms. E. Karasik with sect. 11142 implementation motion and read memo from Mr. G. Berman with comments (.2) and work on redraft of motion and draft memo to Mr. Berman on same (.4) | 0.7 | 269.50 |
| 02-19-2007 | S. Freeman<br>Read joint 1142 motion draft and send e-mail to R. Charles and G. Berman re same (.1); mark changes to draft and send to E. Karasik with explanation (.2); read e-mails from R. Charles, E. Karasik re appellate briefing and respond (.1); telephone to A. Jarvis (leave message re same) and e-mail to all re same (.1) | 0.5 | 255.00 |
| 02-19-2007 | R. Charles | 5.7 | 2,194.50 |



|  |  |  |  |
|---|---|---|---|
|  | Call from Mr. G. Berman on meeting (.1); meet with Mr. Berman, Mr. M. Levinson, Mr. J. Hermann, Mr. M. Tucker, Mr. C. Harvick, Mr. M. Sorenson, Mr. A. Diamond, Mr. B. Reid, Mr. E. Madden on Diversified and joint litigation issues (2.5); to USACM offices and meet with all as well as Mr. T. Allison, Mr. S. Strong, Ms. E. Monson, Mr. J. Reid, and Mr. M. Olson on information concerning Hantges, Milanowski, USAIP, litigation and transition issues and return to office (3.1) |  |  |
| 02-20-2007 | S. Freeman | 0.3 | 153.00 |
|  | Read E. Karasik response, read J. Herman and E. Karasik e-mails re stay pending appeal motion, M. Levinson e-mail re same (.1); read motion for stay pending appeal and application for order shortening time, and e-mail from A. Jarvis re same (.2) |  |  |
| 02-20-2007 | S. Freeman | 0.3 | 153.00 |
|  | Read e-mail from A. Parlan and revised draft of 1142 order (.1); respond to A. Parlan and E. Karasik re same and e-mail to all recipients re additional provisions (.1); review order re IP appeal dismissal and e-mail my approval (.1) |  |  |
| 02-20-2007 | R. Charles | 3.2 | 1,232.00 |
|  | Meetings at USACM offices with Ms. S. Smith, Mr. T. Allison, Mr. G. Berman, Mr. M. Sorenson, Ms. E. Monson, Mr. S. Strong, Mr. M. Levinson, Mr. M. Tucker, Mr. C. Harvick, Mr. J. Herman, Mr. E. Madden and later Ms. A. Jarvis on plan of reorganization effective date and transition issues (2.7); work with Mr. Berman and Mr. Sorenson on effective date and transition issues (.2); work with Mr. A. Diamond, Mr. J. Bier, Mr. E. Madden on meeting with government investigators (.3) |  |  |
| 02-21-2007 | S. Freeman | 1.9 | 969.00 |
|  | Review and note concerns re revised draft of 1142 motion (.3); study motion for stay pending appeal and emergency motion to expedite, and debtor opposition (.4); participate in call with debtors and committee professionals re stay pending appeal, 1142 motion (1.2) |  |  |
| 02-21-2007 | R. Charles | 1.6 | 616.00 |



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                800479
March 28, 2007          Page 65

Read memo from Ms. P. Hunt on sect. 1142 motion and read response from Ms. C. Carlyon (.1); note filing of motion for stay pending appeal and draft memo to Mr. C. Hainsworth on same (.1); call with counsel for debtors and committees on motion for stay pending appeal, implementation motion and other issues (1.0); telephone call from Mr. G. Berman on transition issues (.1); work with Mr. G. Garman on loan servicing and the plan (.1); read memo from Ms. P. Monson and read memo from Mr. Levinson on sect. 1124 motion (.1); read memo from Ms. E. Karasik on sect. 1142 motion (.1); read memos from Ms. Hunt, Mr. Garman and Ms. Carlyon on sect 1142 motion (.1)

| 02-22-2007 | S. Freeman | 0.3 | 153.00 |
|---|---|---|---|

Read C. Larsen and R. Charles e-mails re discovery issues; read revisions of 1142 motion and e-mails re same by P. Hunt, G. Garman, E. Karasik, and send e-mail re approval

| 02-22-2007 | S. Freeman | 0.5 | 255.00 |
|---|---|---|---|

Analyze stay pending appeal issues, and send e-mail to L. Kasten re same and e-mail to R. Chalres re same (.3); send e-mail to E. Madden, A. Diamond and G. Berman re same (.2)

| 02-22-2007 | R. Charles | 0.8 | 308.00 |
|---|---|---|---|

Read memos from counsel on sect. 1142 motion (.1); work with Mr. M. Sorenson on lease and transition issue (.1); telephone call from Mr. J. Miller from BMC (.2) and draft memo to Mr. M. Sorenson on BMC transition (.1); work on joinder in lease motion (.3)

| 02-23-2007 | S. Freeman | 0.7 | 357.00 |
|---|---|---|---|

Telephone from E. Karasik re brief status and potential arguments, analysis (.3); read case from her re same (.1); telephone to P. Hunt re stay response (.2); telephone to R. Charles re appellate stay issues, allocation issues (.1)

| 02-23-2007 | S. Freeman | 1.1 | 561.00 |
|---|---|---|---|

Work on insert for objection to stay pending appeal

| 02-23-2007 | R. Charles | 0.9 | 346.50 |
|---|---|---|---|



Read memo from Ms. P. Hunt on letter to appellants' counsel (.1); work on joinder in motion to extend occupancy period under Haspinov lease with input from Mr. G. Berman and reviewing for Haspinov claim (.3); read memo from Mr. S. Bice and work with Ms. Freeman on response re licensing and motion requesting exemption (.2); read memo from Ms. A. Jarvis on hearing on motion to dismiss (.1); read correspondence on LPG brief and standing issues (.1); work with Mr. G. Berman on plan transition issues (.1)

| | | | |
|---|---|---|---|
| 02-23-2007 | M. Schoenike | 0.3 | 54.00 |
| | Review motion for order for implementation of confirmed plan, calendar proposed deadlines | | |
| 02-24-2007 | R. Charles | 0.2 | 77.00 |
| | Read memo from Mr. A. Parlen on opening brief and issues (.2); read memo from Mr. J. Hermann on same (.1) | | |
| 02-25-2007 | S. Freeman | 1.0 | 510.00 |
| | Begin review and edit of draft answering brief | | |
| 02-26-2007 | S. Freeman | 12.0 | 6,120.00 |
| | Work on revisions to draft answering brief and response to stay motion (5.8); participate in call with debtors' and committee counsel to discuss brief and response (.8); participate in call with debtors' counsel to further discuss brief (.4); continue work on revisions to brief (2.8); send draft to debtors' counsel with comments and redline (.1); respond to A. Jarvis e-mails re support for position (.1); work on revisions to next draft of debtors' response to stay motion (2.0) | | |
| 02-26-2007 | R. Charles | 1.4 | 539.00 |
| | Work on draft for motion for stay pending appeal (.9); work on sect. 1142 motion (.3) and draft memo to Ms. A. Jarvis on transition agreement (.1) and draft memo to Ms. S. Freeman on motion (.1); read sect. 1142 motion and notice as filed (.1) | | |
| 02-27-2007 | S. Freeman | 0.6 | 306.00 |


LEWIS
AND
ROCA
——LLP——
L A W Y E R S

|  |  |  |  |
|---|---|---|---|
|  | Read C. Carlyon comments on draft brief and forward to B. Wride (.1); review DACA designation of record on appeal, Bunch objection to debtor's supplemental designation (.1); discuss appeals issues and claims issues with R. Charles (.2); send e-mail to P. Hunt re appeals issue, read her response, send reply (.1); send e-mail to DTDF debtors professionals and IP professionals re taint team review of documents and search terms (.1) |  |  |
| 02-27-2007 | S. Freeman  Respond to D. Griffith e-mails re taint team review; respond to R. Charles and E. Karasik e-mail re 1142 reserve | 0.1 | 51.00 |
| 02-27-2007 | S. Freeman  Review revised draft of stay response, note suggested changes and e-mail back with comments and suggestions (.6); read A. Jarvis, E. Karasik and M. Levinson e-mails re 1142 reserves, and respond re same (.1) | 0.7 | 357.00 |
| 02-27-2007 | R. Charles  Read memo from Ms. S. Smith on plan reserves estimate (.1); draft memo to Ms. A. Jarvis on estimate and BMC issue (.1); draft memo to Ms. Smith on sources of cash (.1); work with Ms. S. Freeman and Mr. G. Berman on response to Debtors' estimate for reserves (.1); read committee memos on reserves (.1) and draft memo to Ms. Jarvis on reserves (.1) | 0.5 | 192.50 |
| 02-28-2007 | S. Freeman  Read and respond to M. Levinson e-mail re arguments in answering brief (.1); check confirmation brief and revise draft answering brief to restructive argument, redline and send to all with explanation | 1.0 | 510.00 |
| 02-28-2007 | S. Freeman | 7.9 | 4,029.00 |



Review draft appellate answering brief and begin marking suggested changes (1.8); read and reply to P. Hunt e-mail re stay response, read E. Madden e-mail re Reale documents (.1); continue work on answering brief (1.1); read e-mails from A. Jarvis and R. Charles re requested continuance, and respond (.1); further respond to G. Berman e-mail re same, and call direct to discuss (.2); read e-mails from E. Karasik, R. Charles, J. Herman, A. Jarvis, M. Levinson re stay post-ponement, G. Garman joinder and respond re call to discuss (.1); join in call of debtor and committee professionals re strategy on stay continuance (.4); read e-mails from E. Karasik, A. Jarvis re stay review follow-up (.1); continue work on answering brief (1.1); read e-mails from A. Jarvis and R. Charles re requested continuance and respond (.1); further call him to discuss (.2); read e-mails from E. Karasik, R. Charles, J. Hermann, A. Jarvis, M. Levinson re stay postponement, G. Garman joinder and respond re call to discuss (.1); join in call of debtor and committee professionals re strategy on stay continuance (.4); read e-mails from E. Karasik, A. Jarvis re stay review follow-up (.1); continue work on answering brief, redline and send with comments to all professionals (1.3); research for standard of review cases (.7); send e-mail to debtors' counsel re cases to cite (.1)

| Date | Name | | Hours | Amount |
|------|------|---|-------|--------|
| 02-28-2007 | S. Freeman | | 0.7 | 357.00 |

Respond to A. Parlan e-mail re citations and read additional case and send further e-mail re citation (.2); read C. Carlyon, E. Karasik e-mails re suggested changes to brief (.1); read A. Jarvis response to my changes, E. Karasik e-mail re LPG motion, M. Levinson and A. Jarvis e-mails re same (.1); review opposition to attachment and e-mails from C. Larson and B. Olson and respond re same (.2); read C. Larson response and A. Loradick e-mail re writ (.1)

| 02-28-2007 | R. Charles | | 0.9 | 346.50 |



ACCOUNT NO.    46533-00001
Invoice No.    800479
March 28, 2007    Page 69

Work on statement of interested parties in DACA appeal (.1); note submission of order dismissing USAIP appeal (.1); read submissions by USACM and FTDF Committee on reserves (.1); work with Mr. Berman on claims analysis for the USACM Trust (.2); read memo from Ms. A. Jarvis on stay pending appeal (.1); work with Ms. E. Karasik and Ms. S. Freeman on stay pending appeal and strategy (.1); work with Mr. Berman and Ms. Freeman on motion and read correspondence from Mr. M. Levinson (.1); work with Ms. Freeman on appeal brief and servicing agreement (.1); read memos on continuing hearing on stay pending appeal (.1); read memo from Mr. C. Harvick on, and work with Mr. Berman and Mr. Madden on Beadle McBride documents (.1)

**TOTAL FOR TASK CODE B320**    **79.3**    **32,700.00**

**TOTAL FEES**    **$147,867.00**

**ADVANCES**

| Date | Description | Amount |
|---|---|---|
| 01-23-2007 | Delivery - UPS - - VENDOR:Worldwide Express Inv. 19750924255 | 23.28 |
| 01-23-2007 | Delivery - UPS - - VENDOR:Worldwide Express Inv. 19750972651 | 24.55 |
| 01-23-2007 | Delivery - UPS - - VENDOR:Worldwide Express Inv. 19771646856 | 18.70 |
| 01-23-2007 | Delivery - UPS - - VENDOR:Worldwide Express Inv. 19771713452 | 18.97 |
| 01-25-2007 | Delivery - UPS - - VENDOR:Worldwide Express Inv. 19800230553 | 52.74 |
| 01-31-2007 | Other Disbursements - - VENDOR:A+ Conferencing Meeting with debtors and Ms. S. Freeman on Discovery 1/26/07 | 22.08 |
| 01-31-2007 | Other Disbursements - - VENDOR:A+ Conferencing Creditors committee meeting 1/24/07 | 154.44 |
| 02-01-2007 | Fedex | 68.30 |
| 02-01-2007 | Westlaw | 7.78 |
| 02-01-2007 | Westlaw | 367.71 |
| 02-01-2007 | Photocopying | 1.00 |
| 02-01-2007 | Long Distance Telephone 1(602)744-7144 4427 | 1.56 |
| 02-01-2007 | Long Distance Telephone 1(602)424-7007 4427 | 0.27 |
| 02-01-2007 | Long Distance Telephone 1(702)796-5555 4427 | 1.98 |
| 02-01-2007 | Long Distance Telephone 1(602)744-7144 4427 | 1.56 |
| 02-01-2007 | Long Distance Telephone 1(602)424-7007 4427 | 0.27 |
| 02-01-2007 | Long Distance Telephone 1(702)796-5555 4427 | 1.98 |
| 02-02-2007 | Westlaw | 19.93 |
| 02-02-2007 | Westlaw | 56.65 |

LEWIS
AND
ROCA
— LLP —
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      800479
March 28, 2007              Page 70

| | | |
|---|---|---:|
| 02-02-2007 | Westlaw | 285.14 |
| 02-02-2007 | Westlaw | 226.39 |
| 02-02-2007 | Westlaw | 105.45 |
| 02-02-2007 | Westlaw | 415.86 |
| 02-02-2007 | Westlaw | 46.68 |
| 02-02-2007 | Westlaw | 1.11 |
| 02-02-2007 | Westlaw | 19.16 |
| 02-02-2007 | Photocopying | 0.20 |
| 02-02-2007 | Long Distance Telephone 1(213)617-2717 4427 | 1.98 |
| 02-02-2007 | Long Distance Telephone 1(310)228-5605 4427 | 4.95 |
| 02-02-2007 | Long Distance Telephone 1(702)796-5555 4427 | 0.99 |
| 02-02-2007 | Long Distance Telephone 1(213)612-2413 4427 | 12.87 |
| 02-02-2007 | Long Distance Telephone 1(702)796-5555 4427 | 1.98 |
| 02-02-2007 | Long Distance Telephone 1(213)617-2717 4427 | 12.87 |
| 02-02-2007 | Long Distance Telephone 1(213)617-2717 4427 | 1.98 |
| 02-02-2007 | Long Distance Telephone 1(310)228-5605 4427 | 4.95 |
| 02-02-2007 | Long Distance Telephone 1(702)796-5555 4427 | 0.99 |
| 02-02-2007 | Long Distance Telephone 1(213)612-2413 4427 | 12.87 |
| 02-02-2007 | Long Distance Telephone 1(702)796-5555 4427 | 1.98 |
| 02-02-2007 | Long Distance Telephone 1(213)617-2717 4427 | 12.87 |
| 02-05-2007 | Other Disbursements - - VENDOR:A+ Conferencing Call to D. Walker, G. Berman, S. Freeman, T. Burr on Std. Prop. Settlement; 2) Committee's meeting of creditors 2/1/07 | 85.56 |
| 02-05-2007 | Westlaw | 14.60 |
| 02-05-2007 | Westlaw | 34.05 |
| 02-05-2007 | Westlaw | 472.77 |
| 02-05-2007 | Westlaw | 17.43 |
| 02-05-2007 | Westlaw | 49.53 |
| 02-05-2007 | Westlaw | 50.86 |
| 02-05-2007 | Westlaw | 499.12 |
| 02-05-2007 | Westlaw | 45.57 |
| 02-05-2007 | Westlaw | 7.30 |
| 02-05-2007 | Westlaw | 46.68 |
| 02-05-2007 | Westlaw | 12.88 |
| 02-05-2007 | Photocopying | 6.60 |
| 02-05-2007 | Photocopying | 4.40 |
| 02-05-2007 | Long Distance Telephone 1(310)228-5600 4427 | 0.99 |
| 02-05-2007 | Long Distance Telephone 1(530)559-3641 4427 | 4.95 |
| 02-05-2007 | Long Distance Telephone 1(702)796-5555 4427 | 4.95 |
| 02-05-2007 | Delivery/Pick-up - - VENDOR:Paradigm Attorney Service, Inc. Runner Service 01/04/07 | 10.00 |
| 02-05-2007 | Delivery/Pick-up - - VENDOR:Paradigm Attorney Service, Inc. Runner Service 01/19/07 | 15.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.         46533-00001
Invoice No.              800479
March 28, 2007        Page 71

| Date | Description | Amount |
|---|---|---|
| 02-05-2007 | Delivery/Pick-up - - VENDOR:Paradigm Attorney Service, Inc. Runner Service 01/19/07 | 33.00 |
| 02-05-2007 | Delivery/Pick-up - - VENDOR:Paradigm Attorney Service, Inc. Runner Service 01/22/07 | 10.00 |
| 02-05-2007 | Delivery/Pick-up - - VENDOR:Paradigm Attorney Service, Inc. Runner Service 01/25/07 | 10.00 |
| 02-05-2007 | Delivery/Pick-up - - VENDOR:Paradigm Attorney Service, Inc. Runner Service 01/26/07 | 30.00 |
| 02-05-2007 | Delivery/Pick-up - - VENDOR:Paradigm Attorney Service, Inc. Runner Service 01/30/07 | 10.00 |
| 02-06-2007 | Westlaw | 3.23 |
| 02-06-2007 | Westlaw | 9.18 |
| 02-06-2007 | Westlaw | 100.47 |
| 02-06-2007 | Photocopying | 2.80 |
| 02-06-2007 | Photocopying | 38.40 |
| 02-06-2007 | Photocopying | 0.40 |
| 02-06-2007 | Photocopying | 0.20 |
| 02-06-2007 | Long Distance Telephone 1(520)349-0737 5756 | 0.36 |
| 02-06-2007 | Long Distance Telephone 1(213)617-2717 5740 | 4.95 |
| 02-06-2007 | Long Distance Telephone 1(916)329-4910 5740 | 12.87 |
| 02-06-2007 | Long Distance Telephone 1(702)796-5555 5756 | 1.98 |
| 02-06-2007 | Long Distance Telephone 1(520)349-0737 5756 | 1.82 |
| 02-07-2007 | Westlaw | 7.56 |
| 02-07-2007 | Westlaw | 116.74 |
| 02-07-2007 | Westlaw | 101.14 |
| 02-07-2007 | Westlaw | 201.37 |
| 02-07-2007 | Photocopying | 7.20 |
| 02-07-2007 | Long Distance Telephone 1(214)389-5306 5756 | 16.83 |
| 02-07-2007 | Long Distance Telephone 1(801)323-3382 5756 | 4.95 |
| 02-07-2007 | Long Distance Telephone 1(702)228-7590 4427 | 0.99 |
| 02-07-2007 | Long Distance Telephone 1(702)791-0308 4427 | 0.99 |
| 02-08-2007 | Other Disbursements - - VENDOR:A+ Conferencing Call with debtors and DTDF on HMA Sales matter 2/5/07 | 82.44 |
| 02-08-2007 | Westlaw | 14.60 |
| 02-08-2007 | Westlaw | 11.67 |
| 02-08-2007 | Westlaw | 15.56 |
| 02-08-2007 | Westlaw | 56.42 |
| 02-08-2007 | Photocopying | 0.20 |
| 02-08-2007 | Photocopying | 0.40 |
| 02-08-2007 | Long Distance Telephone 1(702)384-7111 4427 | 0.99 |
| 02-08-2007 | Long Distance Telephone 1(702)233-6149 4427 | 9.90 |
| 02-08-2007 | Facsimile Document 1-801-532-7543 | 5.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                  800479
March 28, 2007              Page 72

| 02-08-2007 | Travel Expenses for S. Freeman on 01/17/07 for Airfare, Cab Fare, and Parking while on trip to Las Vegas for court hearing | 247.30 |
|---|---|---|
| 02-08-2007 | Travel Expenses for S. Freeman on 1/30/07 for Airfare, Hotel Room, Cab fare, and Parking while on trip to Las Vegas to attend court hearing | 598.01 |
| 02-09-2007 | Photocopying | 7.20 |
| 02-09-2007 | Long Distance Telephone 1(602)955-4466 4427 | 4.61 |
| 02-09-2007 | Long Distance Telephone 1(702)796-5555 4427 | 26.73 |
| 02-09-2007 | Long Distance Telephone 1(562)714-6866 4427 | 1.98 |
| 02-09-2007 | Travel Expenses for Ms. Susan Freeman on 01/11/07 for Trip to Las Vegas to attend Court Hearing | 97.00 |
| 02-11-2007 | Westlaw | 21.90 |
| 02-11-2007 | Westlaw | 6.08 |
| 02-11-2007 | Westlaw | 34.05 |
| 02-11-2007 | Westlaw | 101.14 |
| 02-11-2007 | Westlaw | 427.06 |
| 02-12-2007 | Photocopying | 1.60 |
| 02-12-2007 | Long Distance Telephone 1(562)714-6866 5756 | 0.99 |
| 02-12-2007 | Long Distance Telephone 1(562)714-6866 5756 | 2.97 |
| 02-12-2007 | Long Distance Telephone 1(602)424-7007 4427 | 6.36 |
| 02-12-2007 | Long Distance Telephone 1(602)744-7144 4427 | 6.36 |
| 02-12-2007 | Long Distance Telephone 1(702)250-3638 4427 | 15.84 |
| 02-12-2007 | Long Distance Telephone 1(702)796-5555 4427 | 8.91 |
| 02-12-2007 | Long Distance Telephone 1(305)968-9007 4427 | 0.99 |
| 02-12-2007 | Travel Expenses for Mr. Rob Charles on 02/07/07 for Trip to Las Vegas to attend USDC hearing on motion to dismiss appeal | 290.58 |
| 02-13-2007 | Travel Expense - - VENDOR:Robert M. Charles, Jr. Attend District Court in Las Vegas, NV for hearing on emergency motion to dismiss USAIP appeal (motion granted) 2/9/07  165 | 292.55 |
| 02-13-2007 | Westlaw | 8.42 |
| 02-13-2007 | Westlaw | 23.93 |
| 02-13-2007 | Westlaw | 7.42 |
| 02-13-2007 | Westlaw | 147.97 |
| 02-13-2007 | Westlaw | 75.75 |
| 02-13-2007 | Westlaw | 117.07 |
| 02-13-2007 | Westlaw | 7.30 |
| 02-13-2007 | Westlaw | 6.08 |
| 02-13-2007 | Westlaw | 15.56 |
| 02-13-2007 | Photocopying | 4.80 |
| 02-13-2007 | Photocopying | 2.40 |
| 02-13-2007 | Lexis | 43.75 |
| 02-13-2007 | Lexis | 45.00 |
| 02-13-2007 | Long Distance Telephone 1(562)714-6866 5756 | 0.99 |
| 02-13-2007 | Long Distance Telephone 1(214)389-5306 8277 | 1.98 |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.        800479
March 28, 2007     Page 73

| | | |
|---|---|---|
| 02-13-2007 | Long Distance Telephone 1(702)873-7111 4427 | 11.88 |
| 02-13-2007 | Long Distance Telephone 1(602)424-7007 4427 | 0.36 |
| 02-13-2007 | Long Distance Telephone 1(801)532-1500 4427 | 1.98 |
| 02-13-2007 | Long Distance Telephone 1(801)323-3382 4427 | 6.93 |
| 02-13-2007 | Miscellaneous Expenses for Mr. Robert Charles on 01/17/07 for Telephonic hearing on general status report on intercompany claims, USAIP protective order | 51.00 |
| 02-13-2007 | Miscellaneous Expenses for Mr. Robert Charles on 12/28/06 for Court Conference call with Judge Riegle regarding Application for TRO in USACM & Diversified vs. HMA Sales | 31.50 |
| 02-14-2007 | Service of Process - - VENDOR:PACER Service Center | 255.36 |
| 02-14-2007 | Photocopying | 0.80 |
| 02-14-2007 | Long Distance Telephone 1(213)617-2717 4427 | 1.98 |
| 02-14-2007 | Long Distance Telephone 1(775)786-7600 4427 | 1.98 |
| 02-15-2007 | Westlaw | 10.95 |
| 02-15-2007 | Westlaw | 31.10 |
| 02-15-2007 | Westlaw | 248.44 |
| 02-15-2007 | Westlaw | 113.72 |
| 02-15-2007 | Westlaw | 263.86 |
| 02-15-2007 | Westlaw | 29.20 |
| 02-16-2007 | Other Disbursements - - VENDOR:A+ Conferencing Call on transition issues w/Debtors, FTDF and Compass | 26.52 |
| 02-16-2007 | Long Distance Telephone 1(702)228-7590 4427 | 20.79 |
| 02-16-2007 | Long Distance Telephone 1(310)228-5605 4427 | 7.92 |
| 02-16-2007 | Travel Expenses for Ms. Susan Freeman on 2/13/07 for trip to Las Vegas to attend meetings with debtors, committees, Mr. S. Bice | 272.30 |
| 02-19-2007 | Other Disbursements - - VENDOR:A+ Conferencing Call with creditors committee mtg. 2/16/07 | 126.12 |
| 02-19-2007 | Westlaw | 7.78 |
| 02-19-2007 | Westlaw | 8.09 |
| 02-19-2007 | Westlaw | 23.05 |
| 02-19-2007 | Westlaw | 379.17 |
| 02-19-2007 | Westlaw | 58.28 |
| 02-19-2007 | Westlaw | 24.00 |
| 02-19-2007 | Westlaw | 73.00 |
| 02-20-2007 | Westlaw | 16.83 |
| 02-20-2007 | Westlaw | 47.65 |
| 02-20-2007 | Westlaw | 774.83 |
| 02-20-2007 | Westlaw | 142.32 |
| 02-20-2007 | Westlaw | 1.70 |
| 02-20-2007 | Westlaw | 2.72 |
| 02-20-2007 | Westlaw | 65.70 |
| 02-20-2007 | Photocopying | 0.60 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

| | | |
|---|---|---:|
| 02-20-2007 | Long Distance Telephone 1(520)349-0737 5756 | 5.64 |
| 02-20-2007 | Facsimile Document 1(1702)796-4848 | 4.00 |
| 02-20-2007 | Facsimile Document 1(1702)796-4848 | 4.00 |
| 02-21-2007 | Westlaw | 36.48 |
| 02-21-2007 | Westlaw | 77.80 |
| 02-21-2007 | Westlaw | 11.67 |
| 02-21-2007 | Westlaw | 11.42 |
| 02-21-2007 | Westlaw | 32.39 |
| 02-21-2007 | Westlaw | 363.89 |
| 02-21-2007 | Westlaw | 162.33 |
| 02-21-2007 | Westlaw | 37.91 |
| 02-21-2007 | Westlaw | 14.60 |
| 02-21-2007 | Photocopying | 6.00 |
| 02-21-2007 | Long Distance Telephone 1(213)617-2717 4427 | 19.80 |
| 02-21-2007 | Facsimile Document 1-702-388-6970 | 7.00 |
| 02-21-2007 | Facsimile Document 1-702-796-4848 | 4.00 |
| 02-22-2007 | Westlaw | 11.00 |
| 02-22-2007 | Westlaw | 31.04 |
| 02-22-2007 | Westlaw | 171.90 |
| 02-22-2007 | Westlaw | 147.49 |
| 02-22-2007 | Westlaw | 271.24 |
| 02-22-2007 | Westlaw | 7.30 |
| 02-22-2007 | Westlaw | 25.10 |
| 02-22-2007 | Westlaw | 71.25 |
| 02-22-2007 | Westlaw | 1,030.24 |
| 02-22-2007 | Westlaw | 275.09 |
| 02-22-2007 | Westlaw | 9.28 |
| 02-22-2007 | Westlaw | 87.60 |
| 02-22-2007 | Long Distance Telephone 1(702)388-6505 4427 | 1.98 |
| 02-22-2007 | Long Distance Telephone 1(305)968-9007 4427 | 7.92 |
| 02-22-2007 | Long Distance Telephone 1(310)228-5605 5756 | 0.99 |
| 02-22-2007 | Facsimile Document 1-702-388-6970 | 9.00 |
| 02-22-2007 | Facsimile Document 1-702-365-6940 | 3.00 |
| 02-23-2007 | Outside Professional Services - - VENDOR:PACER Service Center | 60.80 |
| 02-23-2007 | Westlaw | 670.84 |
| 02-23-2007 | Westlaw | 55.61 |
| 02-23-2007 | Westlaw | 7.30 |
| 02-23-2007 | Westlaw | 1.78 |
| 02-23-2007 | Westlaw | 2.19 |
| 02-23-2007 | Westlaw | 43.11 |
| 02-23-2007 | Westlaw | 12.29 |
| 02-23-2007 | Westlaw | 34.89 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                  800479
March 28, 2007            Page 75

| 02-23-2007 | Photocopying | 1.40 |
|---|---|---|
| 02-23-2007 | Photocopying | 6.60 |
| 02-23-2007 | Long Distance Telephone 1(801)532-1500 5756 | 2.97 |
| 02-23-2007 | Long Distance Telephone 1(916)329-4910 5756 | 11.88 |
| 02-26-2007 | Other Disbursements - - VENDOR:A+ Conferencing Call by committee chairman 2/21/07 | 3.24 |
| 02-26-2007 | Westlaw | 37.75 |
| 02-26-2007 | Westlaw | 107.45 |
| 02-26-2007 | Westlaw | 1,402.90 |
| 02-26-2007 | Westlaw | 427.27 |
| 02-26-2007 | Westlaw | 165.92 |
| 02-26-2007 | Westlaw | 36.50 |
| 02-26-2007 | Photocopying | 1.20 |
| 02-26-2007 | Photocopying | 0.40 |
| 02-26-2007 | Long Distance Telephone 1(530)273-1473 8336 | 23.76 |
| 02-27-2007 | Westlaw | 7.78 |
| 02-27-2007 | Travel Expenses for Ms. Susan Freeman on 2/15/07 for Trip to Las Vegas for Court hearing | 382.30 |
| 02-28-2007 | Travel Expense - - VENDOR:Robert M. Charles, Jr. Travel to Las Vegas, NV for meeting with USACM Trustee, DTDF Committee and Debtors 2/19-20/07  165 | 417.00 |
| 02-28-2007 | Westlaw | 97.28 |
| 02-28-2007 | Westlaw | 11.67 |
| 02-28-2007 | Westlaw | 116.70 |
| 02-28-2007 | Westlaw | 23.34 |
| 02-28-2007 | Westlaw | 112.84 |
| 02-28-2007 | Photocopying | 2.80 |
| 02-28-2007 | Long Distance Telephone 1(702)796-5555 4427 | 1.98 |
| 02-28-2007 | Long Distance Telephone 1(213)617-2717 4427 | 5.94 |
| 02-28-2007 | Long Distance Telephone 1(702)796-4000 4427 | 11.88 |
| 02-28-2007 | Long Distance Telephone 1(702)228-7590 4427 | 1.98 |
| 02-28-2007 | Long Distance Telephone 1(801)323-3321 5756 | 0.99 |
| 02-28-2007 | Long Distance Telephone 1(801)323-3382 5756 | 2.97 |
| 02-28-2007 | Long Distance Telephone 1(212)310-8962 5756 | 3.96 |
| 02-28-2007 | Long Distance Telephone 1(213)617-2717 5756 | 1.98 |



| 02-28-2007 | Long Distance Telephone 1(801)323-3387 5756 | 0.99 |
| 02-28-2007 | Long Distance Telephone 1(213)617-2717 5756 | 9.90 |

**TOTAL ADVANCES**                  **$ 17,464.59**

## TIMEKEEPER SUMMARY BY TASK

| Timekeeper | Billed Per Hour | Hours Billed | Billed Amount |
|---|---|---|---|
| **TASK CODE   B110 CASE ADMINISTRATION** | | | |
| S. Freeman | 510.00 | 25.7 | 13,107.00 |
| R. Charles | 385.00 | 2.2 | 847.00 |
| T. Morgan | 400.00 | 1.3 | 520.00 |
| L. Kasten | 390.00 | 0.4 | 156.00 |
| M. Schoenike | 180.00 | 13.7 | 2,466.00 |
| C. Arnold | 170.00 | 0.2 | 34.00 |
| C. Jordan | 0.00 | 8.8 | 0.00 |
| **TOTAL FOR TASK CODE B110** | | **52.3** | **17,130.00** |
| **TASK CODE   B120 ASSET ANALYSIS/RECOVERY** | | | |
| S. Freeman | 510.00 | 3.5 | 1,785.00 |
| R. Charles | 385.00 | 38.7 | 14,899.50 |
| **TOTAL FOR TASK CODE B120** | | **42.2** | **16,684.50** |

**TASK CODE   B130 ASSET DISPOSITION**



| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 11.9 | 6,069.00 |
| R. Charles | 385.00 | 16.8 | 6,468.00 |
| B. Griffin | 340.00 | 9.7 | 3,298.00 |
| J. Siatta | 145.00 | 0.5 | 72.50 |
| **TOTAL FOR TASK CODE B130** | | **38.9** | **15,907.50** |

### TASK CODE    B140 RELIEF FROM STAY PROCEEDI

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 1.0 | 510.00 |
| R. Charles | 385.00 | 0.6 | 231.00 |
| M. Schoenike | 180.00 | 1.1 | 198.00 |
| **TOTAL FOR TASK CODE B140** | | **2.7** | **939.00** |

### TASK CODE    B150 MEETINGS OF CREDITORS

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 5.1 | 2,601.00 |
| R. Charles | 385.00 | 10.6 | 4,081.00 |
| M. Schoenike | 0.00 | 4.7 | 0.00 |
| M. Schoenike | 180.00 | 9.5 | 1,710.00 |
| **TOTAL FOR TASK CODE B150** | | **29.9** | **8,392.00** |

### TASK CODE    B160 FEE/EMPLOYMENT APPLICATIO

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 0.3 | 153.00 |
| R. Charles | 385.00 | 1.9 | 731.50 |
| M. Schoenike | 180.00 | 11.1 | 1,998.00 |
| **TOTAL FOR TASK CODE B160** | | **13.3** | **2,882.50** |

### TASK CODE    B170 FEE/EMPLOYMENT OBJECTIONS


LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      800479
March 28, 2007                  Page 78

---

| S. Freeman | 510.00 | 0.6 | 306.00 |
| R. Charles | 385.00 | 0.9 | 346.50 |
| S. Brown | 320.00 | 10.5 | 3,360.00 |
| M. Schoenike | 180.00 | 4.8 | 864.00 |
| **TOTAL FOR TASK CODE B170** | | **16.8** | **4,876.50** |

**TASK CODE    B190 OTHER CONTESTED MATTERS**

| S. Freeman | 510.00 | 12.2 | 6,222.00 |
| R. Charles | 385.00 | 1.3 | 500.50 |
| L. Lackland | 305.00 | 0.6 | 183.00 |
| M. Schoenike | 180.00 | 6.2 | 1,116.00 |
| **TOTAL FOR TASK CODE B190** | | **20.3** | **8,021.50** |

**TASK CODE    B195 NON-WORKING TRAVEL (BILLED AT 50%)**

| S. Freeman | 510.00 | 5.2 | 2,652.00 |
| R. Charles | 385.00 | 7.2 | 2,772.00 |
| **TOTAL FOR TASK CODE B195** | | **12.4** | **5,424.00** |

**TASK CODE    B310 CLAIMS ADMIN/OBJECTIONS**



| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 2.4 | 1,224.00 |
| D. Manch | 405.00 | 1.3 | 526.50 |
| R. Charles | 385.00 | 12.8 | 4,928.00 |
| J. Belanger | 385.00 | 4.9 | 1,886.50 |
| J. Hinderaker | 340.00 | 9.0 | 3,060.00 |
| S. Brown | 320.00 | 8.4 | 2,688.00 |
| E. Simpson | 295.00 | 34.3 | 10,118.50 |
| M. Ruth | 200.00 | 32.0 | 6,400.00 |
| R. Blakley | 230.00 | 16.4 | 3,772.00 |
| M. Schoenike | 180.00 | 1.7 | 306.00 |
| **TOTAL FOR TASK CODE B310** | | **123.2** | **34,909.50** |

**TASK CODE    B320 PLAN/DISCLOSURE STATEMENT**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 34.1 | 17,391.00 |
| R. Charles | 385.00 | 31.6 | 12,166.00 |
| D. Brenner | 255.00 | 3.6 | 918.00 |
| R. Blakley | 230.00 | 8.5 | 1,955.00 |
| M. Schoenike | 180.00 | 1.5 | 270.00 |
| **TOTAL FOR TASK CODE B320** | | **79.3** | **32,700.00** |

| | | |
|---|---|---|
| **TOTAL ALL TASKS** | **431.3** | **147,867.00** |



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.     46533-00001
Invoice No.     800479
March 28, 2007     Page 80

**TIMEKEEPER SUMMARY**

| Timekeeper | Billed Per Hour | Hours Billed | Billed Amount |
|---|---|---|---|
| S. Freeman | 510.00 | 102.0 | 52,020.00 |
| D. Manch | 405.00 | 1.3 | 526.50 |
| R. Charles | 385.00 | 124.6 | 47,971.00 |
| J. Belanger | 385.00 | 4.9 | 1,886.50 |
| B. Griffin | 340.00 | 9.7 | 3,298.00 |
| J. Hinderaker | 340.00 | 9.0 | 3,060.00 |
| T. Morgan | 400.00 | 1.3 | 520.00 |
| L. Kasten | 390.00 | 0.4 | 156.00 |
| S. Brown | 320.00 | 18.9 | 6,048.00 |
| E. Simpson | 295.00 | 34.3 | 10,118.50 |
| M. Ruth | 200.00 | 32.0 | 6,400.00 |
| L. Lackland | 305.00 | 0.6 | 183.00 |
| D. Brenner | 255.00 | 3.6 | 918.00 |
| R. Blakley | 230.00 | 24.9 | 5,727.00 |
| J. Siatta | 145.00 | 0.5 | 72.50 |
| C. Jordan | 0.00 | 8.8 | 0.00 |
| M. Schoenike | 0.00 | 4.7 | 0.00 |
| M. Schoenike | 180.00 | 49.6 | 8,928.00 |
| C. Arnold | 170.00 | 0.2 | 34.00 |
| **Total all Timekeepers** | | **431.3** | **$ 147,867.00** |



| | |
|---|---|
| ACCOUNT NO. | 46533-00001 |
| Invoice No. | 800479 |
| March 28, 2007 | Page 81 |

**ADVANCE SUMMARY**

| Description | Amount |
|---|---:|
| Federal Express | 68.30 |
| Outside Professional Services | 316.16 |
| Other Disbursements – Conference Calls | 500.40 |
| Westlaw Computer Research | 13,025.14 |
| Delivery - UPS | 138.24 |
| Lexis | 88.75 |
| Long Distance Telephone | 396.46 |
| Facsimile Document | 36.00 |
| Pickup and Delivery | 118.00 |
| Travel Expenses | 2,597.04 |
| Miscellaneous Expenses | 82.50 |
| Photocopying | 97.60 |
| **Total Advances** | **$ 17,464.59** |

**TOTAL FEES AND ADVANCES**          **$165,331.59**

**DUE AND PAYABLE UPON RECEIPT**