# *Exhibit C*

**Sierra Consulting Group, LLC**

Two North Central Ave.Suite 700Phoenix, AZ  85004

602-424-7001

Invoice submitted to:
USA Commercial Mortgage

c/o Rob Charles
Lewis & Roca
3993 Howard Hughes Parkway, 6th
Floor
Las Vegas NV 89109

March 22, 2007
In Reference To:USA Commercial Mortgage

Invoice #10696

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Asset Sales** | | | | |
| 7/27/2006 EMB | Review term sheet from potential buyer. | | 0.20 295.00/hr | 59.00 |
| 7/31/2006 EMB | Correspondence with other committee financial advisors on debtor's marketing efforts and proposed meeting with bidders and advisors.  Follow up with counsel. | | 0.60 295.00/hr | 177.00 |
| EMB | Review proposal by potential buyer and noted follow up issues to be discussed with counsel. | | 0.80 295.00/hr | 236.00 |
| 8/1/2006 EMB | Participated on conference call with all committees to discuss sale issues and recommendations. | | 1.20 295.00/hr | 354.00 |
| EMB | Follow up with counsel on call to discuss sale issues. | | 0.30 295.00/hr | 88.50 |
| 8/3/2006 EMB | Participated in meeting with Mesirow to discuss sale process and issues for tomorrows hearing. | | 3.40 295.00/hr | 1,003.00 |
| 8/7/2006 EMB | Prepared sale process outline in preparation of meeting with Tom Allison and sent to counsel and Tom Allison for review. | | 0.60 295.00/hr | 177.00 |
| EMB | Review listing of parties who received information and signed term sheets. | | 0.20 295.00/hr | 59.00 |
| 8/8/2006 DWT | Reviewed Hilco appraisals and printed them in order to create a schedule on a loan by loan basis | | 3.50 250.00/hr | 875.00 |
| 8/11/2006 DWT | Created Summary of various purchase options for the USA entity assets and operations. | | 1.90 250.00/hr | 475.00 |

USA Commercial Mortgage                                                                              Page      2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2006 | DWT | Finalized sale offer comparison which compares at a summary level the copeting offers to purchase the debtors assets. | 2.20 250.00/hr | 550.00 |
| | EMB | Prepare asset summary for lisitng of assets to be sold and not for sale.  Send to counsel for comments. | 0.30 295.00/hr | 88.50 |
| | EMB | Review summary of offers and noted differences for follow up. | 0.50 295.00/hr | 147.50 |
| | EMB | Conversation with counsel to discuss sale issues and meeting with potential buyer in LV. | 0.30 295.00/hr | 88.50 |
| 8/15/2006 | EMB | Modify offer summary per request of counsel to be distributed to committee and send to counsel for review. | 0.40 295.00/hr | 118.00 |
| | EMB | Meet with potential buyer at L&R. | 2.10 295.00/hr | 619.50 |
| | EMB | Review and analysis of particular bid in preparation of meeting with bidder. | 0.80 295.00/hr | 236.00 |
| 8/17/2006 | EMB | Prepared listing of USA assets proposed to be sold and sent to counsel. | 1.20 295.00/hr | 354.00 |
| 8/21/2006 | EMB | Modified assets for sale balance sheet per request of counsel and distributed. | 0.40 295.00/hr | 118.00 |
| 8/22/2006 | EMB | Discussions with Mesirow regarding pending sale offers. | 0.40 295.00/hr | 118.00 |
| | EMB | Participated on conference call to discuss asset sale topics. | 1.30 295.00/hr | 383.50 |
| | EMB | Read and make comments on new offer from potential buyer. | 0.50 295.00/hr | 147.50 |
| 8/24/2006 | EMB | Review of latest purchase offer summary. Drafted e mail and sent to counsel for review. | 0.60 295.00/hr | 177.00 |
| 8/25/2006 | EMB | Review and analysis of revised bid from potential bidder. | 0.50 295.00/hr | 147.50 |
| 8/28/2006 | EMB | Review revised offer from potential bidder and send revised bid summary to counsel for review. | 0.80 295.00/hr | 236.00 |
| | EMB | Call from Mesirow to discuss bid offer detail and assets for sale and attempted to call bidder to discuss. | 0.60 295.00/hr | 177.00 |
| | DWT | Update bid summary | 0.40 250.00/hr | 100.00 |

USA Commercial Mortgage                                                                      Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/29/2006 | EMB | Conversation with Mesirow to discuss responces to potential bidders. | 0.40 295.00/hr | 118.00 |
| | EMB | Responded to service fee calculation from potential bidder and noted additional issues. | 0.70 295.00/hr | 206.50 |
| | EMB | Conference call with potential bidder to dicuss asset detail and bid issues. | 1.20 295.00/hr | 354.00 |
| | EMB | Conversion with additional potential bidder. | 0.20 295.00/hr | 59.00 |
| 8/30/2006 | EMB | Review and draft e mails regarding updated bid from potential bidder. | 0.40 295.00/hr | 118.00 |
| | EMB | Created sale summary matrix on proposed recoveries per request of counsel. | 0.70 295.00/hr | 206.50 |
| 8/31/2006 | EMB | Review of revised bid and noted impact to UCC. | 1.20 295.00/hr | 354.00 |
| | EMB | Discussion with counsel regarding sale issues. | 1.10 295.00/hr | 324.50 |
| | EMB | Conversations with Mesirow and potential bidders regarding bid issues. | 1.20 295.00/hr | 354.00 |
| 9/1/2006 | EMB | Conversation with Mesiow to discuss sale offer and counteroffers. | 0.40 295.00/hr | 118.00 |
| | EMB | Conversation with potential buyer regarding bid detail. | 0.60 295.00/hr | 177.00 |
| | EMB | Read and comment on revised offer from potential bidder. | 0.50 295.00/hr | 147.50 |
| | EMB | Review proposed bid and crossed referrenced acquired loans. | 0.40 295.00/hr | 118.00 |
| | EMB | Participated on committee call to discuss latest offers and possible counter offer. | 1.40 295.00/hr | 413.00 |
| | EMB | Conversation with counsel and Mesirow regarding bids and alternatives. | 0.60 295.00/hr | 177.00 |
| | EMB | Conference call with committee to discuss the pending sale offers and revised counter offers. | 0.80 295.00/hr | 236.00 |
| 9/3/2006 | EMB | Created summary of proposed loans and LSA's to be acquired per latest offer and drafted memo to counsel on related issues. | 2.10 295.00/hr | 619.50 |

USA Commercial Mortgage                                                                                          Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/3/2006 | EMB | Read and comment on various e mails from counsel and other committee counsel on latest counter proposal to potential bidder. | 0.40 295.00/hr | 118.00 |
| 9/4/2006 | EMB | Read latest version of term sheet. | 0.30 295.00/hr | 88.50 |
| | EMB | Perform calculations on proposed fees to be purchased by potential bidder. | 0.60 295.00/hr | 177.00 |
| | EMB | Participate on conference call with counsel and Diversified advisors. | 0.60 295.00/hr | 177.00 |
| | EMB | Participate on conference call with debtor and all committees on pending offer. | 1.00 295.00/hr | 295.00 |
| | EMB | Read various e mails from committee counsel and comments to proposed counter to bidder. | 0.70 295.00/hr | 206.50 |
| | EMB | Drafted comments to counsel to be included in counter offer including personal property listing. | 1.30 295.00/hr | 383.50 |
| 9/5/2006 | EMB | Follow up with counsel and UCC on remaining loans to be serviced under the wind down scenario. | 0.60 295.00/hr | 177.00 |
| | EMB | Updated loan summary schedule with comments from today's call and noted repaid loans through Aug 31 and distributed to Don Walker and counsel. | 0.60 295.00/hr | 177.00 |
| | EMB | Review various correspondence regarding break up fees and made comments. | 0.30 295.00/hr | 88.50 |
| | EMB | Follow up with committee member on loan servicing issues. | 0.40 295.00/hr | 118.00 |
| | EMB | Review bid to acquire loan serving agreement from USACM. | 0.30 295.00/hr | 88.50 |
| | EMB | Call with Mesirow to disucss USACM committee's view of pending offer and related issues. | 1.00 295.00/hr | 295.00 |
| 9/6/2006 | EMB | Review latest offer from potential bidder. | 1.10 295.00/hr | 324.50 |
| | EMB | Drafted memo to counsel and committee regarding LSA's to be assumed per potential bidder. | 0.80 295.00/hr | 236.00 |
| | EMB | Review correspondence from counsel on sale and responded to specific issues. | 0.40 295.00/hr | 118.00 |
| | EMB | Conversation with Mesirow to follow up from call with Tom yesterday. | 0.80 295.00/hr | 236.00 |

USA Commercial Mortgage                                                                      Page      5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2006 | EMB | Participate on all hands call with potential bidder. | 0.80<br>295.00/hr | 236.00 |
|  | EMB | Meet with Tom Allison and USA employee to discuss loans not anticipated to be paid off by end of year. | 2.10<br>295.00/hr | 619.50 |
|  | EMB | Conversation with committee member on loan servicing issues. | 0.80<br>295.00/hr | 236.00 |
|  | EMB | Prepare exhibit of loans per meeting with Tom. | 0.70<br>295.00/hr | 206.50 |
| 9/7/2006 | EMB | Modified loan summary analysis for proposed acquired LSAs. | 0.70<br>295.00/hr | 206.50 |
| 9/8/2006 | EMB | Participate on all hands call with debtor regarding sale term sheet | 1.80<br>295.00/hr | 531.00 |
|  | EMB | Review latest proposed term sheet and exhibits, noted changes need to be made and sent to counsel. | 1.50<br>295.00/hr | 442.50 |
| 9/11/2006 | EMB | Review latest exhibit listing per potential bidder. | 0.30<br>295.00/hr | 88.50 |
|  | DWT | Reviewed purchase offers from Silver Point compared to various other versions | 0.80<br>250.00/hr | 200.00 |
|  | EMB | Examine latest exhibit from potential bidder and gave comments to counsel and Mesirow. | 1.20<br>295.00/hr | 354.00 |
| 9/12/2006 | EMB | Review latest proposed bid and exhibits | 1.20<br>295.00/hr | 354.00 |
|  | EMB | Participated in all hands call to discuss sale and plan issues. | 2.50<br>295.00/hr | 737.50 |
| 9/13/2006 | EMB | Review listing of parties who have signed CA and forwarded to counsel with comments | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Follow up with Mesirow on bidding procedures for review | 0.30<br>295.00/hr | 88.50 |
|  | EMB | Read final version of bid proposal and exhibits | 0.80<br>295.00/hr | 236.00 |
| 9/15/2006 | EMB | Drafted e mail to counsel and committee chairman on sale process concerns. | 0.30<br>295.00/hr | 88.50 |
| 9/18/2006 | EMB | Review confidentiality agreement and information request list as received from Mesirow. | 0.50<br>295.00/hr | 147.50 |

USA Commercial Mortgage                                                                    Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2006 | EMB | Read and gave comments on debtor's proposed bidding procedures. | 0.90 295.00/hr | 265.50 |
|  | EMB | Continue to work on bid proceedures outline, reviewed comments from counsel on same and gave my comments. | 0.60 295.00/hr | 177.00 |
| 9/20/2006 | EMB | Review latest bid procedures and made comments | 0.30 295.00/hr | 88.50 |
| 9/21/2006 | EMB | Drafted comments on bidding procedures and bid calculations and shared with counsel. | 0.30 295.00/hr | 88.50 |
| 9/22/2006 | EMB | Participated on conference call with other FA's to discuss sale process and update. | 0.60 295.00/hr | 177.00 |
| 10/2/2006 | EMB | Drafted e mail to contacts regarding back up bidder protocol and directed inquiries to Mesirow to place bids. | 0.90 295.00/hr | 265.50 |
| 10/3/2006 | EMB | Follow up with various interested parties on sale issues. | 0.60 295.00/hr | 177.00 |
| 10/5/2006 | EMB | Conference call with Mesirow on sale update | 0.70 295.00/hr | 206.50 |
|  | EMB | Conversations with potential buyers | 0.30 295.00/hr | 88.50 |
| 10/6/2006 | EMB | Review financial information from potential bidder and qualification as a bidder. | 0.40 295.00/hr | 118.00 |
|  | EMB | Responded to committee members question on potential bidder issue | 0.50 295.00/hr | 147.50 |
| 10/10/2006 | EMB | Read latest version of amended APA. | 0.20 295.00/hr | 59.00 |
|  | EMB | Read and make comments on proposed asset purchase agreement.  Send comment to counsel. | 1.30 295.00/hr | 383.50 |
| 10/11/2006 | EMB | Meet with potential buyer at USA Capital to discuss sale and loan servicing issues. | 1.30 295.00/hr | 383.50 |
| 10/18/2006 | EMB | Read and comment on opposition to auction, bid procedures and protections. | 0.40 295.00/hr | 118.00 |
| 10/19/2006 | EMB | Review latest version of APA as received from counsel. | 0.70 295.00/hr | 206.50 |
| 10/23/2006 | EMB | Analysis of loan exhibits per final APA from Silver Point.  Noted differences from prior version. | 0.50 295.00/hr | 147.50 |

USA Commercial Mortgage                                                                              Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/23/2006 | EMB | Meet with potential buyer at USACM | 1.90<br>295.00/hr | 560.50 |
| | EMB | Follow up meeting with Don Walker after meeting with potential buyer. | 0.40<br>295.00/hr | 118.00 |
| 11/2/2006 | EMB | Follow up potential buyer per request of counsel | 0.20<br>295.00/hr | 59.00 |
| 11/6/2006 | EMB | Follow up on third party servicers and fess charged. | 0.70<br>295.00/hr | 206.50 |
| | EMB | Read and review counsel's email notes on sale hearing and latest changes to APA. | 0.20<br>295.00/hr | 59.00 |
| 11/9/2006 | EMB | Read and review order scheduling auction and appoint SPCP as lead bidder. | 0.70<br>295.00/hr | 206.50 |
| 11/11/2006 | EMB | Review letter from potential bidder and IP. | 0.20<br>295.00/hr | 59.00 |
| 11/13/2006 | EMB | Review latest proposed offer from interested buyer. | 0.40<br>295.00/hr | 118.00 |
| 11/14/2006 | EMB | Read letter from potential bidder on propsoed line of credit.  Send to counsel for review and comment. | 0.20<br>295.00/hr | 59.00 |
| 11/17/2006 | EMB | Conversation with potential bidder on operations and infomration / data storage post effective date. | 0.50<br>295.00/hr | 147.50 |
| 11/28/2006 | EMB | Review financial information and other data from potential bidder to be recognized as a qualified bidder. | 0.40<br>295.00/hr | 118.00 |
| 11/29/2006 | EMB | Conversation with potential bidder regarding servicing rights and follow up with Mesirow. | 0.70<br>295.00/hr | 206.50 |
| | EMB | Conversation with Mesirow regarding overbid proceedures and structure. | 0.20<br>295.00/hr | 59.00 |
| | DWT | Read current purchase offers and analyzed impact to the unsecured creditors | 0.90<br>250.00/hr | 225.00 |
| 12/1/2006 | EMB | Read and respond to debtors' counsel's e mail on Silver Point's demand to see competing bid offers. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Conversation with bidder regarding bid increment. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Conversation with bidder regarding offer for USACM assets. | 0.40<br>295.00/hr | 118.00 |

USA Commercial Mortgage                                                                                    Page      8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2006 | EMB | Participated on conference call with debtor and other committees to review new bids and issues to qualify bidders. | 1.60 295.00/hr | 472.00 |
| 12/2/2006 | EMB | Analysis of qualification information on potential bidder. | 0.30 295.00/hr | 88.50 |
|  | EMB | Read and responded to e mail from debtor's counsel on SP and other bids. | 0.50 295.00/hr | 147.50 |
|  | EMB | Drafted information request list to Mesirow to assist in assessing last bid. | 0.20 295.00/hr | 59.00 |
|  | EMB | Read latest e mail from Debtor's counsel regarding bids and purchase price issues. | 0.10 295.00/hr | 29.50 |
|  | EMB | Conversation with counsel on new bids and qualification issues. | 0.20 295.00/hr | 59.00 |
|  | EMB | Review new bids from latest two offers and noted differences from SP. | 1.20 295.00/hr | 354.00 |
|  | EMB | Conversation with FTI on new bid and qualification issues. | 0.30 295.00/hr | 88.50 |
|  | EMB | Read letter to bidder from FTDF for additional information and definitions on their bid. | 0.20 295.00/hr | 59.00 |
|  | EMB | Drafted memo to counsel and committee chair on differences between APA from bidders. | 0.40 295.00/hr | 118.00 |
|  | EMB | Review term sheet on letter of credit for bidder. | 0.20 295.00/hr | 59.00 |
| 12/4/2006 | EMB | Participate on conference call with potential bidder to discuss qualification issues and bid amount. | 0.50 295.00/hr | 147.50 |
|  | EMB | Conversation with Mesirow regarding qualifiying potnetial bidders. | 0.30 295.00/hr | 88.50 |
|  | EMB | Participated on call with debtor and other committee's to discuss offers, qualification of bidders and other issues. | 1.00 295.00/hr | 295.00 |
| 12/5/2006 | EMB | Analysis of revised proposed term sheet from potential bidder. | 0.30 295.00/hr | 88.50 |
|  | EMB | Work with debtor on qualification of bidder issues. | 0.70 295.00/hr | 206.50 |
|  | EMB | Particapte on call with debtor and other committee to determine value of bid for USACM assets. | 1.30 295.00/hr | 383.50 |

USA Commercial Mortgage                                                                                          Page      9

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/5/2006 | EMB | Read e mail from debtor's counsel regarding new bid and qualification issues. Follow up with UCC counsel. | 0.40 295.00/hr | 118.00 |
| | EMB | Proposed to counsel the sharing arrangement with FTDF for any non-refundable deposit from potential bidders. | 0.20 295.00/hr | 59.00 |
| | EMB | Call with debtor and potential bidder regarding asset values and closing issues. | 0.70 295.00/hr | 206.50 |
| | EMB | Review all detail in assets for sale per latest offer from potential bidder and prepared to discuss on committee call. | 0.60 295.00/hr | 177.00 |
| 12/6/2006 | EMB | Conversation with investment banker representing potential bidder on qualification issues. | 0.60 295.00/hr | 177.00 |
| | EMB | Conversation with T. Allison and B. Fasel to discuss asset sale and bids. | 0.50 295.00/hr | 147.50 |
| | EMB | Prepared e mail to Silver Point on default interest per request of counsel. | 0.30 295.00/hr | 88.50 |
| | EMB | Conversation with Compass Partners on bid valuation, assets to be sold and excluded and other sale issues. | 1.00 295.00/hr | 295.00 |
| | EMB | Read and respond to various e mails from counsel and debtor on sale issues. | 1.20 295.00/hr | 354.00 |
| | EMB | Participate in meeting at G&S with Debtor and other committees to discuss court auction to be held tomorrow. | 2.90 295.00/hr | 855.50 |
| 12/7/2006 | EMB | Attended court hearing for auction and sale of debtors' assets. Assisted in negotiations with bidders. | 4.50 295.00/hr | 1,327.50 |
| | EMB | Communication with counsel and committee member regarding asset sales and auction. | 0.40 295.00/hr | 118.00 |
| | EMB | Meet with representatives of third bidder and debtor to discuss terms of bid and excluded assets. | 1.60 295.00/hr | 472.00 |
| | EMB | Attended court hearing regarding bidder qualification and other issues on calendar. | 2.40 295.00/hr | 708.00 |
| | EMB | Review of e mails regarding changes to APA of potential bidders to ensure certain language in assets was made.  Responded to counsel | 0.90 295.00/hr | 265.50 |
| | EMB | Meet with potential bidder to discuss APA and assets to be excluded. | 0.90 295.00/hr | 265.50 |
| 12/8/2006 | EMB | Prepared summary of assets sold and estimated amounts per committee chairman's request. | 0.30 295.00/hr | 88.50 |

USA Commercial Mortgage                                                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/2006 | EMB | Begin anlysis of assets sold and to remain with the trust with approx. values | 0.80<br>295.00/hr | 236.00 |
| 12/13/2006 | EMB | Completed analysis and sumamry of asset recoveries for assets sold and to be kept by USACM. Sent to counsel to be reviewed and distributed to committee members. | 0.70<br>295.00/hr | 206.50 |
|  | EMB | Analysis of revised exhibits per Compass Partners and compared to stalking horse bidder. | 0.90<br>295.00/hr | 265.50 |
|  | EMB | Conversation with Compass Partners regarding plan confirmation and objections. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Preapred analysis of overbid allocation and sent to counsel for comment. | 0.60<br>295.00/hr | 177.00 |
| 12/14/2006 | EMB | Read and comment on draft motion to determine allocation of Compass overbid. | 0.30<br>295.00/hr | 88.50 |
| 12/15/2006 | EMB | Conversation with DTDF attorney regarding Compass APA exhibits. | 0.40<br>295.00/hr | 118.00 |
| 12/18/2006 | EMB | Conversation with Mesirow regarding overbid allocation issues and declartion for hearing. | 0.60<br>295.00/hr | 177.00 |
| 12/22/2006 | EMB | Work with Compass and counsel to resolve issues related to personal property and access to information. | 1.20<br>295.00/hr | 354.00 |
| 1/25/2007 | EMB | Read letter from trustee to Compass Partners regarding computer equipment and documentation and related transition issues. | 0.20<br>295.00/hr | 59.00 |
| 1/26/2007 | EMB | Review and commented on motion for order on overbid allocation as well as declaration of Kvarda and gave comments to counsel. | 1.20<br>295.00/hr | 354.00 |
|  | EMB | Review and comment on declaration of Fasel, compared data to APA schedules and reconciled to prior overbid analysis and send comments to counsel. | 1.60<br>295.00/hr | 472.00 |
|  | EMB | Participate on conference call with Mesirow, debtor's counsel and UCC counsel to discuss overbid allocation issues and responses. | 0.60<br>295.00/hr | 177.00 |
| 2/9/2007 | EMB | Review e mails on Compass licensing issues. | 0.20<br>295.00/hr | 59.00 |
| 2/12/2007 | EMB | Participate on conference call regarding Purchase Price Adjustment due to loan collections. | 1.00<br>295.00/hr | 295.00 |
| 2/13/2007 | EMB | Particpate on conference call with debtor, other committees and Compass to discuss potential purchase price adjestments. | 0.70<br>295.00/hr | 206.50 |

USA Commercial Mortgage                                                                    Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2007 | EMB | Read and review draft of license agreement and shared service agreement between USACM and Compass and gave comments. | 0.50 295.00/hr | 147.50 |
|  | EMB | Review of draft and made edits to declation in support of response to motion to enforse allocation of sales proceeds, disucussed with counsel and had filed. | 1.30 295.00/hr | 383.50 |
|  | EMB | Particpate on all hands call prior to the Compass call regarding purchase price reduction. | 0.50 295.00/hr | 147.50 |
| 2/15/2007 | EMB | Review worksheet on loan closing proceeds to the USACM estate and gave comments | 0.80 295.00/hr | 236.00 |
|  | EMB | Conversations with S. Smith regarding escrow closing issues and amounts due to USACM | 0.70 295.00/hr | 206.50 |
|  | EMB | Conversation with counsel regarding closing statements and escrow reserves. | 0.30 295.00/hr | 88.50 |
| 2/16/2007 | EMB | Addtitional conversations with counsel and S. Smith regarding closing, escrow amounts, and related exhibits for closing. | 1.10 295.00/hr | 324.50 |
|  | EMB | Additional conversations with S. Smith regarding FTDF and USACM escrow holdbacks and follow up with counsel. | 0.70 295.00/hr | 206.50 |
| 2/20/2007 | EMB | Participate on conference call regarding escrow holdbacks and cash transfers. | 0.90 295.00/hr | 265.50 |
|  | EMB | Work with S. Smith on revised proposed escrow issues. | 0.60 295.00/hr | 177.00 |
| 2/22/2007 | EMB | Read and comment on FTDF reply in support of 1142(b) motion including exhibits and other supporting documents. | 0.90 295.00/hr | 265.50 |
| 2/23/2007 | EMB | Continue to review FTDF reply to USACM UCC response to 1142 motion as well as issues with declaration and follow up with counsel. | 0.90 295.00/hr | 265.50 |
| 2/26/2007 | EMB | Follow up with counsel on 1142 issues and hearing this week and possible attandacne. | 0.30 295.00/hr | 88.50 |
| 2/27/2007 | EMB | Read latest stay response and made comment. | 0.60 295.00/hr | 177.00 |
| 3/5/2007 | EMB | Drafted memo and performed calculations on overbid allocation arguments and sent to counsel for comment. | 2.10 295.00/hr | 619.50 |
|  | SUBTOTAL: |  | [    139.20 | 40,627.50] |

USA Commercial Mortgage                                                          Page      12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

Claims Analysis

| 3/1/2007 | EMB | Met with S. Smith to discuss claims analyses and drafted e mails requesting information and data on executory contracts and related claims to be analyzed. | 0.90 295.00/hr | 265.50 |
| 3/2/2007 | EMB | Analysis of claims database as received from Mesirow. | 0.40 295.00/hr | 118.00 |
|  | EMB | Analysis of filed claims and possible objections to certain claims, discussed with counsel. | 1.10 295.00/hr | 324.50 |
|  | EMB | Communicate with counsel regarding objection to scheduled amounts | 0.20 295.00/hr | 59.00 |
|  | EMB | Requested information and analyses performed on scheduled claims that may be subject to an objection. | 0.30 295.00/hr | 88.50 |
| 3/5/2007 | DWT | Gathered read and reviewed executory contracts for building leases | 2.10 250.00/hr | 525.00 |
|  | EMB | Performed analyses on contract rejection claims and other claims per request of counsel. | 1.30 295.00/hr | 383.50 |
|  | DWT | Read and reviewed POC - Tanamara, Pecos, Haspinov | 2.20 250.00/hr | 550.00 |
|  | DWT | Performed preliminary 502b(6) calculations for Pecos, Haspinov and Tamamara | 0.70 250.00/hr | 175.00 |
|  | DWT | Reviewed claim database and claim summary file | 2.00 250.00/hr | 500.00 |
| 3/6/2007 | DWT | Read and reviewed POC and lease documents- Tanamara, Pecos, Haspinov | 1.10 250.00/hr | 275.00 |
|  | DWT | Compared amended schedule E compared to previous versions | 1.40 250.00/hr | 350.00 |
|  | DWT | Compared amended schedule F and F-1 compared to previous versions | 3.10 250.00/hr | 775.00 |
|  | DWT | Performed 502b(6) calculations for Pecos, Haspinov and Tamamara | 2.30 250.00/hr | 575.00 |
|  | EMB | Work on analysis of executory contract claims for building rent and follow up with counsel. | 0.80 295.00/hr | 236.00 |
|  | EMB | Further analysis of scheduled amount per schedule E and F and noted claims to be objected to and sent memo to counsel. | 0.80 295.00/hr | 236.00 |

USA Commercial Mortgage                                                                                    Page     13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2007 | EMB | Analysis of executory contract claims, 502 b rejection amounts and pre petition amounts and sent to counsel with comments. | 0.60<br>295.00/hr | 177.00 |
| | EMB | Conference call with DSI to discuss claims objection process and work plan meeting. | 0.30<br>295.00/hr | 88.50 |
| 3/7/2007 | DWT | Reviewed calculations of Haspinov lease rejection claims | 0.70<br>250.00/hr | 175.00 |
| | DWT | Reviewed calculations of Pecos rejection claims | 0.60<br>250.00/hr | 150.00 |
| | DWT | Reviewed calculations of Tanamara lease rejection claims | 0.80<br>250.00/hr | 200.00 |
| | DWT | Reviewed amended schedules | 0.50<br>250.00/hr | 125.00 |
| | DWT | Researched possible sublease issues related to lease rejections | 1.20<br>250.00/hr | 300.00 |
| | DWT | Created summary of 502b(6) calcs and compared the result to landlord claims | 1.40<br>250.00/hr | 350.00 |
| 3/8/2007 | DWT | Reviewed BMC site for contents and copied several proof of claims | 0.40<br>250.00/hr | 100.00 |
| | DWT | Prepared summary schedule comparing amended schedules | 2.10<br>250.00/hr | 525.00 |
| 3/9/2007 | DWT | Reviewed amended schedule F-1 to attempt to quantify changes from previous versions and communicated results | 1.30<br>250.00/hr | 325.00 |
| 3/10/2007 | EMB | Read, review and gave comments to counsel on various executory contract motions and supporting declaration. | 0.80<br>295.00/hr | 236.00 |
| | EMB | Read and review draft of declaration and motion for claims objections. | 1.10<br>295.00/hr | 324.50 |
| 3/12/2007 | EMB | Develop work plan for claims objection process and meeting with Mesirow and DSI tomorrow. | 0.60<br>295.00/hr | 177.00 |
| | | SUBTOTAL: | [     33.10 | 8,689.00] |

Depos, trial prep/attend

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2006 | EMB | Attended court hearing on motion to disburse funds, use of cash and other issues. | 3.90<br>295.00/hr | 1,150.50 |

USA Commercial Mortgage                                                                     Page    14

|              |     |                                                                                       | Hrs/Rate | Amount |
|--------------|-----|---------------------------------------------------------------------------------------|----------|--------|
| 8/16/2006    | EMB | Listened to part of court hearing via call.                                           | 0.40 295.00/hr | 118.00 |
| 8/31/2006    | EMB | Prepared for and attended court hearing.                                              | 2.10 295.00/hr | 619.50 |
| 9/28/2006    | EMB | Prepare for and attend court hearing regarding various issues.                        | 4.50 295.00/hr | 1,327.50 |
| 11/9/2006    | EMB | Attended deposition of JM.                                                             | 2.80 295.00/hr | 826.00 |
| 2/28/2007    | EMB | Read and review my declaration regarding overbid allocation, review FTDF response, analysis of overbid allcoation calcualtions and did additional preperation for possible tesimony at tomorrow's hearing. | 2.60 295.00/hr | 767.00 |
| 3/1/2007     | EMB | Review various court documents and declarations in preparation for today's hearing and possible testimony. | 0.60 295.00/hr | 177.00 |
|              | EMB | Attend court hearing regarding various matters including stay appeal and 1142.        | 4.20 295.00/hr | 1,239.00 |
|              |     | SUBTOTAL:                                                                              | [ 21.10  | 6,224.50] |

Financial Analysis & Rvw

|              |     |                                                                                       | Hrs/Rate | Amount |
|--------------|-----|---------------------------------------------------------------------------------------|----------|--------|
| 7/14/2006    | DWT | Read various materials related to the case including motion to distribute funds and motion to continue to use cash. | 2.50 250.00/hr | NO CHARGE |
| 7/16/2006    | DWT | Read UCC presentation from Mesirow and the Payment authorization order with Exhibits.  | 2.80 250.00/hr | 700.00 |
| 7/17/2006    | DWT | Reviewed and summarized the Statement of Assets and Liabilities for First Trust and Diversified Fund. | 1.80 250.00/hr | 450.00 |
|              | DWT | Reviewed and summarized the Statement of Assets and Liabilities for USA Realty and USA Securities. | 0.90 250.00/hr | NO CHARGE |
|              | EMB | Further analysis of pre paid interest and other assets of of USACM.                   | 0.60 295.00/hr | 177.00 |
|              | EMB | Review USACM schedule of assets and laibilites and noted certain assets including prepaid amounts.  Included issues in propsoed work plan. | 0.80 295.00/hr | 236.00 |
|              | DWT | Read and printed Shedule of Assets/Liabilities and Statement of Financial Affairs and prepared summarized financial statements for USA Commercial Mortgage Company. | 2.90 250.00/hr | 725.00 |

USA Commercial Mortgage                                                                              Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2006 | DWT | Reviewed financial statements for each of the five debtor entities per the Statement of Financial Affairs. | 2.20 250.00/hr | 550.00 |
| 7/18/2006 | EMB | Phone conversation with FTI regarding Invesntment Partner update. | 0.30 295.00/hr | 88.50 |
|  | EMB | Review debtor's 13 week cash flow model and drafted questions for debtor. | 0.40 295.00/hr | 118.00 |
| 7/19/2006 | EMB | Read and review loan funding requirement presentation as distributed by debtor. | 0.30 295.00/hr | 88.50 |
| 7/21/2006 | DWT | Created statement of assets and liability summary for USA Capital and noted inter-company issues. | 3.70 250.00/hr | 925.00 |
| 7/22/2006 | EMB | Responded to question from counsel on USACM assets per schedule and reclassification from original schedules. | 0.30 295.00/hr | 88.50 |
|  | EMB | Drafted comments on cash flow budget for counsel. | 0.20 295.00/hr | 59.00 |
| 7/24/2006 | EMB | Reviewed USACM monthly operating report summary. | 0.40 295.00/hr | 118.00 |
|  | EMB | Researched intercompany liabilities per the filed schedules per request of committee chairperson. | 0.40 295.00/hr | 118.00 |
| 7/27/2006 | EMB | Discussed cash flow budget due diligence with counsel, requested access to information from Mesirow, and developed action plan. | 0.60 295.00/hr | 177.00 |
|  | DWT | Reviewed loan summary detail;  Tested cash flow sensitivity based on adjustment of certain assumptions including professional fees and service revenue | 2.70 250.00/hr | 675.00 |
| 7/28/2006 | EMB | Review disc of loan documents as received from counsel. | 0.40 295.00/hr | 118.00 |
| 7/31/2006 | EMB | Analysis of loan summary report as of June 30 and estimated amount of pre paid interest collected. | 0.50 295.00/hr | 147.50 |
| 8/1/2006 | DWT | Drafted a follow up list of questions related to cash flow summary | 0.80 250.00/hr | 200.00 |
|  | DWT | Discussed the cash flow detial with various members of the debtor advisor team. | 2.70 250.00/hr | 675.00 |
|  | DWT | Summarized statement of assets and liabilities versus monthly operating reports to analyze differences and account detail | 2.90 250.00/hr | 725.00 |
|  | DWT | Reviewed organization chart and personnel of USA Capital | 0.50 250.00/hr | 125.00 |

USA Commercial Mortgage

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2006 | DWT | Reviewed loan monitoring report | 1.60<br>250.00/hr | 400.00 |
| 8/2/2006 | DWT | Examined extension fee detail from the monthly operating report compared to the Mesirow Loan monitoring report detail | 2.30<br>250.00/hr | 575.00 |
| | EMB | Meet with Mesirow to follow up on cash flow projection assumptions. | 1.50<br>295.00/hr | 442.50 |
| | DWT | Summarized list of assets in order to determine the value/status of each | 1.90<br>250.00/hr | 475.00 |
| | DWT | Drafted a follow up list of questions related to the loan monitoring report | 1.00<br>250.00/hr | 250.00 |
| | DWT | Reviewed loan summary detail provided by Mesirow | 1.50<br>250.00/hr | 375.00 |
| 8/3/2006 | DWT | Investigated asset values on commerial mortgage's books and attempted to understand collectibility | 1.40<br>250.00/hr | 350.00 |
| | DWT | Reviewed the cash flow support including payroll headcount and other operating expenses | 1.10<br>250.00/hr | 275.00 |
| | EMB | Met with Mesirow to discuss set off calculations. | 0.40<br>295.00/hr | 118.00 |
| | EMB | Met with counsel and DTDF advisor to discuss Investment Partners. | 3.80<br>295.00/hr | 1,121.00 |
| | DWT | Began to create a template that will be used to report critical financial information to creditors | 2.50<br>250.00/hr | 625.00 |
| 8/4/2006 | DWT | Reviewed docket and read most recent filings related to loan payment distributions. | 1.80<br>250.00/hr | 450.00 |
| 8/7/2006 | EMB | Review summary of loan appraisals as received from committee chairman and had additional information included on summary. | 0.40<br>295.00/hr | 118.00 |
| | EMB | Analysis of loan summary report and appraised values. | 0.60<br>295.00/hr | 177.00 |
| | DWT | Summarized on a loan by loan basis the principal paid prep and post bankrupcy filing. | 3.40<br>250.00/hr | 850.00 |
| | DWT | Summarized on a loan by loan basis the appraisal value versus the prepaid interest | 2.70<br>250.00/hr | 675.00 |
| 8/8/2006 | EMB | Continue review of loan summary and related pre petition interest. Distributed to counsel and committee chairman for review and comments. | 0.40<br>295.00/hr | 118.00 |

USA Commercial Mortgage                                                                    Page    17

|           |      |                                                                                      | Hrs/Rate      | Amount |
|-----------|------|--------------------------------------------------------------------------------------|---------------|--------|
| 8/8/2006  | DWT  | Reviewed appraisal reports and tied to previous reports as well as set up templete to review each asset class for review and comments | 2.70 250.00/hr | 675.00 |
|           | DWT  | Summarized extention fees and other assets based on comprehensive loan by loan summary that includes appraisal information | 2.60 250.00/hr | 650.00 |
| 8/9/2006  | DWT  | Created schedule to monitor extension fees on a monthly basis | 0.80 250.00/hr | 200.00 |
|           | DWT  | Began master loan database to use going forward for summary analysis and report generation. | 2.60 250.00/hr | 650.00 |
|           | DWT  | Created schedule to monitor prepaid interest on a monthly basis. | 1.60 250.00/hr | 400.00 |
|           | DWT  | Created schedule to monitor service fees on a monthly basis | 1.40 250.00/hr | 350.00 |
| 8/10/2006 | DWT  | Continued creating master loan data spreadsheet that will be used for all future status summary analysis on a month to month basis. | 1.80 250.00/hr | 450.00 |
|           | DN   | Meeting with James Reed to agree to work flow, procedures, etc. | 0.30 250.00/hr | 75.00 |
|           | DN   | Review of available information regarding performing, non-performing loan assets | 1.70 250.00/hr | 425.00 |
|           | DN   | Review, analysis of various documents filed with bankruptcy courts related to projections. | 2.20 250.00/hr | 550.00 |
| 8/11/2006 | DWT  | Updated master loan summary. | 1.70 250.00/hr | 425.00 |
|           | DN   | Continue review and analysis of documents filed with bankruptcy courts including cash budget | 1.80 250.00/hr | 450.00 |
|           | DN   | Analysis of revenue streams (historically reported vs. forecasted) | 1.90 250.00/hr | 475.00 |
|           | EMB  | Modified work plan and list of requested information for Mesirow. | 0.80 295.00/hr | 236.00 |
|           | EMB  | Drafted e mail to Mesirow to request data and access to personnel for various financial analyses. | 0.30 295.00/hr | 88.50 |
| 8/13/2006 | DWT  | Reviewed fee summary for the case to date per request of counsel. | 0.70 250.00/hr | 175.00 |

USA Commercial Mortgage                                                                          Page    18

|            |     |                                                                                          | Hrs/Rate       | Amount |
|------------|-----|------------------------------------------------------------------------------------------|----------------|--------|
| 8/14/2006  | DWT | Traced Hilco appraisal data to loan master schedule received from attorney to verify accuracy. | 1.80<br>250.00/hr | 450.00 |
|            | EMB | Analysis of latest loan file from Mesirow and noted issues for follow up.  Drafted e mail to counsel regarding same. | 0.80<br>295.00/hr | 236.00 |
|            | DWT | Compared statement of assets and liabilities to the month end values per the monthly operating reports April - June | 1.40<br>250.00/hr | 350.00 |
| 8/15/2006  | DN  | Comparison of payroll documents to org chart to reported and forecasted salaries & benefits expense | 2.00<br>250.00/hr | 500.00 |
|            | DWT | Created summary of financial statements compared to Statement of Assets and Liabilities and Monthly Operating Reports | 3.20<br>250.00/hr | 800.00 |
|            | EMB | Meet with Mesirow to discuss document requests, access to information and other procedures. | 0.80<br>295.00/hr | 236.00 |
|            | DWT | Reviewed financial statements received from client from March, April and May 2006 | 2.70<br>250.00/hr | 675.00 |
|            | DN  | Comparison of headcount on company org chart to reported, forecasted, salaries & benefits expenses | 1.60<br>250.00/hr | 400.00 |
|            | DN  | Meeting w/James Reed to ask questions regarding cash flow projections and assumptions, financial statements, etc. | 0.70<br>250.00/hr | 175.00 |
|            | DN  | Analysis of forecasted revenue streams per Mesirow from historically reported vs. forecasted | 2.30<br>250.00/hr | 575.00 |
|            | EMB | Analysis of USACM YTD financial data as received from Mesirow. | 0.90<br>295.00/hr | 265.50 |
|            | DN  | Analysis & review of available information supporting actual and forecasted rent expense | 1.70<br>250.00/hr | 425.00 |
| 8/16/2006  | DWT | Created consolidated financial report using actual jan - mar information compared to stmt of assets and liab and monthly operating report - income statements | 1.40<br>250.00/hr | 350.00 |
|            | DWT | Created variance analysis of actual financial statements verus monthly operating report | 1.00<br>250.00/hr | 250.00 |
|            | DWT | Created consolidated financial report using actual april - may information compared to stmt of assets and liab and monthly operating report - balance sheets | 1.10<br>250.00/hr | 275.00 |
|            | DWT | Created consolidated financial report using actual april - may information compared to stmt of assets and liab and monthly operating report - income statements | 0.80<br>250.00/hr | 200.00 |

USA Commercial Mortgage                                                                         Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/16/2006 | EMB | Review summary of financial statement vs. operating report comparison.  Noted issues for follow up. | 1.60 295.00/hr | 472.00 |
|  | DN | Met with Mesirow regarding schedule of assets & liabilities to financial statements to cash flow forecast | 2.10 250.00/hr | 525.00 |
|  | DN | Update schedule of assets & liabilities to financial statements to cash flow forecast | 1.70 250.00/hr | 425.00 |
|  | DN | Continue analysis of schedule of assets & liabilities to financial statements to cash flow forecast | 2.20 250.00/hr | 550.00 |
|  | DN | Meeting with Susan Smith to agree to procedures, obtain details on preliminary reported financial results | 0.60 250.00/hr | 150.00 |
|  | DWT | Created consolidated financial report using actual jan - mar information compared to stmt of assets and liab and monthly operating report - balance sheets | 2.60 250.00/hr | 650.00 |
|  | EMB | Conversation with committee chair regarding financial statements. | 0.20 295.00/hr | 59.00 |
|  | DN | Meetings/introductions with various Mesirow and USACMC finance/accounting personnel | 0.90 250.00/hr | 225.00 |
| 8/17/2006 | DN | Review and analysis of cash flow actual results vs. projections | 2.50 250.00/hr | 625.00 |
|  | DWT | Estimated service revenue receivable through 2007 assuming an orderly portfolio runoff of performing loans | 1.60 250.00/hr | 400.00 |
|  | DN | Detailed review & analysis of cash flow assumptions per Mesirow. | 1.90 250.00/hr | 475.00 |
|  | DN | Modified analysis of cash flow projections per comments from USA | 1.80 250.00/hr | 450.00 |
|  | DWT | Created model to project service fee revenue and the associated build up in service fee receivable based on estimated cash collections. | 3.20 250.00/hr | 800.00 |
|  | EMB | Analysis of service fee receivable per schedule of assets and current balance sheet. | 0.70 295.00/hr | 206.50 |
|  | DN | Review schedule of assets & liabilities to financial statements to cash flow forecast | 1.80 250.00/hr | 450.00 |
|  | EMB | Conversation with counsel regarding balance sheet items, modified summary and distributed. | 0.50 295.00/hr | 147.50 |

USA Commercial Mortgage                                                                        Page      20

|            |     |                                                                              | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------|----------|--------|
| 8/21/2006  | EMB | Analysis of recent loan activity and tied back to historic detail.           | 0.80 295.00/hr | 236.00 |
|            | EMB | Requested professional fee data for analysis as requsted by committee. Follow up with counsel. | 0.30 295.00/hr | 88.50 |
|            | EMB | Review of weekly collection summary per Mesirow.  Requested data to be broken out by principal v. interest. | 0.40 295.00/hr | 118.00 |
|            | DWT | Created a schedule to summarize collateral value by loan with a maximum value equal to the loan value not taking into consideration equity value. | 1.40 250.00/hr | 350.00 |
|            | DWT | Discussed various issues on request list with Mesirow.                        | 1.30 250.00/hr | 325.00 |
| 8/22/2006  | EMB | Worked with counsel on fee application detail requests and analysis of fees by estate. | 1.10 295.00/hr | 324.50 |
|            | DWT | Read, reviewed and added Lone Star proposal to the offer summary             | 1.50 250.00/hr | 375.00 |
|            | DN  | Prep & delivery of questions and requests for additional information regarding cash flow forecast | 1.40 250.00/hr | 350.00 |
|            | DWT | Analyzed collectibility of accounts receivable - related partys             | 1.50 250.00/hr | 375.00 |
|            | DWT | Analyzed collectibility of accounts receivable - trade                       | 1.80 250.00/hr | 450.00 |
|            | DWT | Analyzed collectibility of accounts receivable - other                       | 1.00 250.00/hr | 250.00 |
|            | DWT | Analyzed collectibility of accounts receivable - Colt Gateway               | 0.60 250.00/hr | 150.00 |
|            | DN  | Prep & delivery of questions and requests for additional information regarding cash flow forecast | 2.00 250.00/hr | 500.00 |
|            | EMB | Review of June financial and had included in monthly summary.               | 0.40 295.00/hr | 118.00 |
| 8/23/2006  | DN  | Analysis of recent actual results vs. projections                            | 2.30 250.00/hr | 575.00 |
|            | DN  | Follow up on actual financial results with Mesirow.                          | 1.80 250.00/hr | 450.00 |
|            | EMB | Researched related party AR and NR to exclude from assets to be sold.        | 1.30 295.00/hr | 383.50 |

USA Commercial Mortgage                                                                                    Page    21

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/23/2006 | DN | Noted difference in cash flow actual results vs. projections | 0.90 250.00/hr | 225.00 |
| | DWT | Reviewed Mesirow bill detail and created analysis to adjust allocation of time. | 2.90 250.00/hr | 725.00 |
| | DWT | Reviewed Ray Quinney bill detail and created analysis to adjust allocation of time. | 2.80 250.00/hr | 700.00 |
| | DN | Comparison of payroll documents to org chart to reported and forecasted salaries & benefits expense | 1.90 250.00/hr | 475.00 |
| | DN | Continue review and analysis of cash flow actual results vs. projections | 1.10 250.00/hr | 275.00 |
| | EMB | Review Loan Summary as provided by Mesirow and made notes on follow up issues as well as compared to previous schedules. | 1.20 295.00/hr | 354.00 |
| 8/24/2006 | EMB | Review amended USACM SOFA and made summary of potential avoidance actions against insiders. | 1.20 295.00/hr | 354.00 |
| | DN | Review and analysis of monthly operating reports | 1.80 250.00/hr | 450.00 |
| | EMB | Analysis of historic financial performance of USA and drafted memo to counsel and committee chairperson on financials. | 0.90 295.00/hr | 265.50 |
| | DN | Noted additional difference in cash flow actual results vs. projections | 2.60 250.00/hr | 650.00 |
| | DN | Follow up on actual financial results with Mesirow. | 2.10 250.00/hr | 525.00 |
| | DN | Modified analysis of cash flow actual results | 1.70 250.00/hr | 425.00 |
| | DWT | Reviewed Schwartzer bill detail and created analysis to adjust allocation of time. | 2.10 250.00/hr | 525.00 |
| | DWT | Updated financial statement summary schedule with June 2006 results. | 2.00 250.00/hr | 500.00 |
| 8/25/2006 | DWT | Created detailed summary of time/expense detail re-allocation using estimated adjusted time per debtor entity. | 2.80 250.00/hr | 700.00 |
| | DWT | Proposed adjustments needed to finalize re-allocation of time and expense detail. | 1.50 250.00/hr | 375.00 |
| | EMB | Review monthly bills and summary for professionals who are charging time to USACM. | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage

Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/25/2006 | EMB | Review summary of 13 week cash flow forecast and explaination of assumptions. | 0.70<br>295.00/hr | 206.50 |
| 8/27/2006 | DN | Review and analysis of cash flow actual results per operating reports vs. projections | 2.10<br>250.00/hr | 525.00 |
| | DN | Review and analysis of cash flow actual results vs. projections | 1.60<br>250.00/hr | 400.00 |
| 8/28/2006 | DWT | Finalize time summary analysis among professionals | 2.10<br>250.00/hr | 525.00 |
| | DWT | Reviewed actual versus forecast cash flow report | 0.80<br>250.00/hr | 200.00 |
| | EMB | Review of analysis of the debtors 13 week cash flow as compared to actual and drafted memo to counsel and committee. | 1.20<br>295.00/hr | 354.00 |
| | EMB | Finalized initial review of professional fess through June and drafted memo to counsel on allocations to other estates. | 1.10<br>295.00/hr | 324.50 |
| | DN | Continue follow up with Mesirow on actual results issues | 1.90<br>250.00/hr | 475.00 |
| | DN | Review and analysis of monthly operating reports | 2.50<br>250.00/hr | 625.00 |
| | DWT | Received and reviewed the 17,000 plus file disk of binder detail that was scanned from binders that exist in Susan Smith's office. | 2.10<br>250.00/hr | 525.00 |
| 8/29/2006 | DWT | Created service fee revenue, cash collection and revenue estimate to demonstrate value of servicing contracts as an asset | 1.80<br>250.00/hr | 450.00 |
| | DWT | Reviewed hard asset appraisal | 0.40<br>250.00/hr | 100.00 |
| | DWT | Summarized collections by week. | 0.90<br>250.00/hr | 225.00 |
| | DN | Follow-up on details re compensation cash flow actuals | 0.70<br>250.00/hr | 175.00 |
| | DWT | Reviewed loan file detail on pdf files | 1.10<br>250.00/hr | 275.00 |
| | DN | Preparation, review, and analysis of trended MOR and financial statement results | 3.10<br>250.00/hr | 775.00 |
| | DN | Review of Aug weekly collections distributed by Mesirow Financial | 1.30<br>250.00/hr | 325.00 |

USA Commercial Mortgage

Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/29/2006 | DN | Prep & delivery of question re compensation cash flow actuals | 0.90 250.00/hr | 225.00 |
| 8/30/2006 | DWT | Reviewed most recent "Loan monitoring report" and noticed exit fees and have not been able to trace them as an accrued asset to any financial report or statement. | 1.70 250.00/hr | 425.00 |
| | DWT | Met with client to follow up on various questions related to open items that have accumulated as a result of analysis of numerous items including financail statemetns and loan summaries. | 2.50 250.00/hr | 625.00 |
| | DN | Review of Aug weekly collections distributed by Mesirow Financial | 0.90 250.00/hr | 225.00 |
| | DN | Continue review of Aug weekly collections distributed by Mesirow Financial | 1.20 250.00/hr | 300.00 |
| | DN | Prep & delivery of requests for additional information re various actual P&L line items | 1.10 250.00/hr | 275.00 |
| | DN | Review of reported P&L actual results through June '06 | 1.90 250.00/hr | 475.00 |
| 8/31/2006 | DWT | Researched pension plan liability to determine whether it is a defined benefit, contribution or other type of plan. | 1.10 250.00/hr | 275.00 |
| | DN | Review of Aug weekly collections distributed by Mesirow Financial | 1.90 250.00/hr | 475.00 |
| | DN | Continue review of Aug weekly collections distributed by Mesirow Financial | 1.80 250.00/hr | 450.00 |
| | DN | Conversation with James Reed regarding additional information requested | 0.40 250.00/hr | 100.00 |
| | DWT | Created portfolio runoff model to incorporate into an operational model that will show estimated revenue and costs to service remianing portfolio. | 2.60 250.00/hr | 650.00 |
| | DWT | Estimated cost structure of a minimal organization that would be needed to service remaining portfolio. | 2.30 250.00/hr | 575.00 |
| 9/1/2006 | EMB | Place call to committee member to discuss payoff on certain loans. | 0.30 295.00/hr | 88.50 |
| 9/5/2006 | EMB | Conference call with Tom Allison, Mesirow and various members of the UCC to review status of all loans. | 1.10 295.00/hr | 324.50 |
| | EMB | Follow up conversation with counsel on loan status conversation with Tom Allison. | 0.30 295.00/hr | 88.50 |

USA Commercial Mortgage                                                                    Page    24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/5/2006 | DN | Conference call with Tom Allison regarding loan by loan review of portfolio | 1.10<br>250.00/hr | 275.00 |
|  | DN | Develop model to forecast loan maturity, service fee revenue, costs | 3.80<br>250.00/hr | 950.00 |
|  | DWT | Updated financial forecast of organization necessary to handle portflio servicing. | 2.50<br>250.00/hr | 625.00 |
|  | EMB | Created loan payoff / workout timeline templete for committee per Mesirow. | 1.10<br>295.00/hr | 324.50 |
| 9/6/2006 | DN | Continue to develop model to forecast loan maturity, service fee revenue, costs | 0.60<br>250.00/hr | 150.00 |
|  | DN | Discussion with Grand Canyon Title re cost of servicing agent | 0.30<br>250.00/hr | 75.00 |
|  | DN | Develop model to forecast loan maturity, service fee revenue, costs | 0.40<br>250.00/hr | 100.00 |
|  | DN | Discussion with Noteworld re cost of servicing agent services | 0.30<br>250.00/hr | 75.00 |
|  | DN | Discussion with Westloan re cost of servicing agent services | 0.20<br>250.00/hr | 50.00 |
|  | DN | Discussion with Mesirow Financial re loan repayment forecast | 0.30<br>250.00/hr | 75.00 |
|  | DN | Discussion with USA Capital re loan repayment forecast | 0.40<br>250.00/hr | 100.00 |
|  | DWT | Made updates and changes to the financial projections of the USA organizational model to understadn the costs of a wind down | 2.30<br>250.00/hr | 575.00 |
|  | DN | Analyze and modify financial model assumptions. | 0.20<br>250.00/hr | 50.00 |
| 9/7/2006 | DN | Discussion with Noteworld re cost of servicing agent services | 0.60<br>250.00/hr | 150.00 |
|  | EMB | Call with creditor to discuss payment issues. | 0.30<br>295.00/hr | 88.50 |
|  | DN | Develop model to winddown revenues, costs - adjust for ability to switch on/off asset sale scenario | 0.70<br>250.00/hr | 175.00 |
|  | DN | Discussion with Westloan re cost of servicing agent services | 0.60<br>250.00/hr | 150.00 |

USA Commercial Mortgage                                                                      Page    25

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/7/2006 | DN | Develop model to winddown revenues, costs | 1.70<br>250.00/hr | 425.00 |
| | DN | Develop model to winddown revenues, costs - adjust for ability to switch on/off asset sale scenario | 2.90<br>250.00/hr | 725.00 |
| | DWT | Follow up on issues realted to certain members of the UCC. | 0.80<br>250.00/hr | 200.00 |
| | DWT | Made updates and changes to the financial projections if the USA organizational model to understand the costs of a wind down. | 0.70<br>250.00/hr | 175.00 |
| 9/8/2006 | DN | Develop model to winddown revenues, costs - adjust to enable loan servicing agent scenarios | 1.00<br>250.00/hr | 250.00 |
| | DN | Develop model to winddown revenues, costs - adjust to enable loan servicing agent scenarios | 1.40<br>250.00/hr | 350.00 |
| 9/11/2006 | DN | Develop model to winddown revenues, costs - adjust to enable loan servicing agent scenarios | 1.60<br>250.00/hr | 400.00 |
| | EMB | Follow up on diverted principal and pre paid interest offsets per request of counsel. | 0.40<br>295.00/hr | 118.00 |
| | DWT | Updated cash collection summary for the current period | 2.20<br>250.00/hr | 550.00 |
| | DWT | Reviewed the financial statements and request list to determine what information has not yet been provided | 0.50<br>250.00/hr | 125.00 |
| | EMB | Review proposed proof of claim form and instructions. | 0.30<br>295.00/hr | 88.50 |
| | DWT | Worked on liquidation analysis and related financial statement issues related to asset values | 2.60<br>250.00/hr | 650.00 |
| | DWT | Researched claims from certain investors that asked what their scheduled amount of claim was | 0.40<br>250.00/hr | 100.00 |
| | DWT | Made revisions to the expense analysis summary of the various professional expenses related to the case | 1.80<br>250.00/hr | 450.00 |
| 9/12/2006 | EMB | Read and gave comment to counsel on motion to distribute funds. | 0.20<br>295.00/hr | 59.00 |
| | DN | Review cash flow actuals report for 9/3, request clarification of apparent error | 0.60<br>250.00/hr | 150.00 |
| | EMB | Call with counsel to discuss professional fee allocation summary | 0.40<br>295.00/hr | 118.00 |

USA Commercial Mortgage                                                                                    Page    26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/12/2006 | DN | Review cash flow actuals report for 9/3, 9/10 | 1.50<br>250.00/hr | 375.00 |
| | DN | Review schedule for preparing 7/2006 financial statements with Mesirow | 0.30<br>250.00/hr | 75.00 |
| | EMB | Call with member of the creditors committee to discuss IP issues | 0.40<br>295.00/hr | 118.00 |
| | EMB | Review listing of loans guaranteed by H&M. | 0.20<br>295.00/hr | 59.00 |
| 9/13/2006 | DN | Request to Mesirow for additional information re 7/06 financial stmts, cash flow reports | 0.20<br>250.00/hr | 50.00 |
| | DN | Review cash flow actuals reports for 8/27, 9/3, 9/10 | 1.20<br>250.00/hr | 300.00 |
| | DN | Request clarification of apparent errors in cash flow reports | 0.20<br>250.00/hr | 50.00 |
| | DN | Prepare summary schedule of default notice letters | 1.50<br>250.00/hr | 375.00 |
| | EMB | Follow up on information request from committee member. | 0.20<br>295.00/hr | 59.00 |
| | EMB | Provided information on loan collection fees to counsel. | 0.20<br>295.00/hr | 59.00 |
| | EMB | Follow up on certain issues as it relates to various professional fees charged to the USACM estate. | 1.20<br>295.00/hr | 354.00 |
| 9/14/2006 | EMB | Work with counsel on professional fees allocated to USACM and developed alternative methods. | 1.20<br>295.00/hr | 354.00 |
| | DN | Prepare summary schedule of default notice letters | 0.90<br>250.00/hr | 225.00 |
| | DWT | Followed up on various issues related to cash collection updates and loan summary issues | 2.10<br>250.00/hr | 525.00 |
| | EMB | Prepared analyses for alternative fee applications to other estates per request of counsel. | 0.70<br>295.00/hr | 206.50 |
| | EMB | Follow up on requests from counsel for calculations to be used in fee application response. | 0.40<br>295.00/hr | 118.00 |
| | EMB | Work with counsel in preparing objection to applications and prepared exhibits to be included and proposed amount to be allocated per estate. | 4.10<br>295.00/hr | 1,209.50 |

USA Commercial Mortgage                                                                    Page    27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/14/2006 | EMB | Rewiew of latest summary of professional fees charged to the USACM estate and worked with counsel on motion. | 0.90<br>295.00/hr | 265.50 |
|  | EMB | Repsond to committee members questions on avoidance actions. | 0.30<br>295.00/hr | 88.50 |
| 9/15/2006 | EMB | Respond to questions from counsel on tasks performed by debtors' counsel. | 0.50<br>295.00/hr | 147.50 |
| 9/18/2006 | EMB | Review and analysis of weekly cash flow budget to actual in preperation of weekly committee conference call. | 0.60<br>295.00/hr | 177.00 |
|  | EMB | Research loan issue for diverted principal creditor. | 0.30<br>295.00/hr | 88.50 |
|  | EMB | Read various objections to fee applications as filed by the UST. | 0.30<br>295.00/hr | 88.50 |
|  | DN | Update and send comparison of cash flow actuals vs. forecast | 1.80<br>250.00/hr | 450.00 |
|  | DWT | Updated expense analysis for Mesirow | 1.40<br>250.00/hr | 350.00 |
|  | DWT | Updated expense analysis for Ray Quinney | 1.80<br>250.00/hr | 450.00 |
|  | EMB | Conversation with Mesirow on service fee holdback calculations and follow up with counsel. | 0.60<br>295.00/hr | 177.00 |
|  | DWT | Updated expense analysis for S&M | 1.30<br>250.00/hr | 325.00 |
|  | EMB | Read and comment on proposed order to distribute funds. | 0.20<br>295.00/hr | 59.00 |
|  | EMB | Conference call with Mesirow and direct lender committee counsel to discuss Lerin Hills settlement. | 0.60<br>295.00/hr | 177.00 |
|  | EMB | Analyze the debtor's proposed raise and bonus program and discussed with Mesirow. | 0.70<br>295.00/hr | 206.50 |
|  | EMB | Drafted e mail to counsel and committee chairman regarding proposed bonus program. | 0.30<br>295.00/hr | 88.50 |
| 9/19/2006 | EMB | Follow up with counsel on debtor's proposed employee retention program. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Drafted memo to Tom Allison on receiving more frequent data on loan payments, | 0.30<br>295.00/hr | 88.50 |

USA Commercial Mortgage                                                                    Page    28

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2006 | EMB | Conversation with committee member regarding retention bonuses for USACM employees. | 0.30 295.00/hr | 88.50 |
| | DN | Prepare comparison of working cash flow budget and version included in Debtor's disclosure statement | 1.30 250.00/hr | 325.00 |
| | DWT | Input loan summary detail from new file | 2.30 250.00/hr | 575.00 |
| 9/20/2006 | EMB | Review default and demand letters sent from debtor. | 0.40 295.00/hr | 118.00 |
| | EMB | Created proposal for raises and retention bonus program, discussed with DTF committee and proposed to debtor. | 1.20 295.00/hr | 354.00 |
| | EMB | Update loan master list for Aug actual and default notices. | 0.80 295.00/hr | 236.00 |
| 9/21/2006 | EMB | Coordinate meeting with FTI to review work performed to date on IP. | 0.30 295.00/hr | 88.50 |
| | DN | Update summary schedule of default notice letters with additional info received from Mesirow | 2.10 250.00/hr | 525.00 |
| | EMB | Perform analysis and comparison of non-performing loans and loans with default notices sent. | 0.60 295.00/hr | 177.00 |
| | DWT | Updated the loan summary for loan default detail information, most recent 2 weeks of collection data, interest rate (contract) data per Mesirow file and other additional detail that was needed to update the master loan summary | 2.80 250.00/hr | 700.00 |
| | EMB | Conversation with counsel on IP claim and DTF claims. | 0.40 295.00/hr | 118.00 |
| | EMB | Conversation with debtor to discuss loans anticipated to be paid off in near future | 0.40 295.00/hr | 118.00 |
| | DWT | Reviewed default letters that were sent compared to the status of the loan and the estimated interest that is and should be charged | 1.30 250.00/hr | 325.00 |
| 9/22/2006 | EMB | Prepared analysis of professional fees to be allocated to direct lenders | 0.80 295.00/hr | 236.00 |
| | DWT | Reviewed loan data for payoff information and updated performance estimates based on conversations | 1.20 250.00/hr | 300.00 |
| | EMB | Review and gave comments to counsel on the proposed order to distribute funds. | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage                                                                                        Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/22/2006 | DWT | Adjusted the loan summary for the SP loans and LSA's to be assumed and reflected which in the Master loan file and include a column for the loans to be assumed by SP | 2.70 250.00/hr | 675.00 |
| | EMB | Prepare analysis of loans that have default letters sent and noted repaid and non-performing loans and sent to counsel and committee member for review. | 1.10 295.00/hr | 324.50 |
| | EMB | Prepare additional analysis of non-performing loans and monthly default interest to accrue per request of counsel. | 0.50 295.00/hr | 147.50 |
| 9/24/2006 | DN | Prepare summary of information gathered from loan servicing agents for distribution to other financial advisors | 1.00 250.00/hr | 250.00 |
| 9/25/2006 | EMB | Drafted e mail to counsel on loan collection efforts and anticipated colelctions. | 0.40 295.00/hr | 118.00 |
| | EMB | Drafted memo to Tom Allison regarding loan collection efforts. | 0.50 295.00/hr | 147.50 |
| | EMB | Conversation with committee member regarding loan collection issues. | 0.40 295.00/hr | 118.00 |
| | EMB | Follow up on default interest being accrued by debtors and how it is calculated. | 1.60 295.00/hr | 472.00 |
| | EMB | Correspondence with debtor to follow up on Larrin Hills proposed payoff. | 0.40 295.00/hr | 118.00 |
| | DWT | Researched default interest. Attempted to determine the calculation methodology for late fee versus default interest and also tried to determine when or if anything was being reported, accrued or accumulated anywhere for the default interest. | 2.50 250.00/hr | 625.00 |
| | EMB | Review IP and 10/90 docuents from FTI. | 0.80 295.00/hr | 236.00 |
| | JG | Review initital information for FTDF and USACM claim analysis | 0.40 250.00/hr | 100.00 |
| 9/26/2006 | EMB | Review and made comments on Mesirow, RQ&N, S&M response to fee application objections. | 0.40 295.00/hr | 118.00 |
| | DN | Discussion with Westloan re cost of servicing agent services | 0.20 250.00/hr | 50.00 |
| | EMB | Analysis of debtors' professional time entries to be used in support of argument at hearing on Thursday per request of counsel. | 0.80 295.00/hr | 236.00 |
| 9/27/2006 | EMB | Review of the latest loan collection summary report. | 0.20 295.00/hr | 59.00 |

USA Commercial Mortgage                                                                            Page    30

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/27/2006 | EMB | Prepared additional exhibits to be used in court tomorrow per request of counsel. | 1.20 295.00/hr | 354.00 |
|  | DWT | Added Silver Point detail and service fee information for July and August | 1.80 250.00/hr | 450.00 |
|  | DWT | Updated collection summary from prior 3 weeks of collection data per loan. | 1.90 250.00/hr | 475.00 |
|  | EMB | Created fee allocation analysis based upon RQ&N proposal per request of counsel. | 0.70 295.00/hr | 206.50 |
|  | EMB | Prepared exhibits to be used at court tomorrow. | 0.20 295.00/hr | 59.00 |
|  | DN | Discussion with Mesirow re status of financials, MOR, cash flow corrections | 0.40 250.00/hr | 100.00 |
|  | DN | Prepare summary of information gathered from loan servicing agents for distribution to other financial advisors | 0.60 250.00/hr | 150.00 |
|  | DN | Add contact and other information to summary of information gathered from loan servicing agents for distribution to other financial advisors | 0.60 250.00/hr | 150.00 |
|  | EMB | Prepared loan summary exhibit including  default interest issues as well as other exhibits at the request of counsel to be used at hearing on Thursday. | 2.10 295.00/hr | 619.50 |
| 9/28/2006 | DN | Follow-up correspondence to Mesirow re cash flow actuals | 0.30 250.00/hr | 75.00 |
|  | DN | Update and send comparison of cash flow actuals vs. forecast | 0.50 250.00/hr | 125.00 |
|  | DN | Review revised cash flow actuals vs. budget | 1.10 250.00/hr | 275.00 |
| 9/29/2006 | DWT | Analysis of certain loan fees to be paid off and how amounts were calculated per Mesirow. | 2.80 250.00/hr | 700.00 |
|  | DN | Update trended cash flow actuals with revised, corrected info from Mesirow | 1.00 250.00/hr | 250.00 |
|  | EMB | Follow up with Amanda Stevens on recent loan collections. | 0.40 295.00/hr | 118.00 |
|  | EMB | Review and prepared comments on revised proposal on employee retention and severence bonuses. | 0.80 295.00/hr | 236.00 |

USA Commercial Mortgage                                                                   Page    31

|            |      |                                                                                                                                               | Hrs/Rate         | Amount |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------|------------------|--------|
| 9/29/2006  | EMB  | Drafted memo to counsel and committee chair on servicing fees and management fees collection issues.  Recomended follow up.                    | 0.70<br>295.00/hr | 206.50 |
|            | EMB  | Drafted follow up e mail to Tom Allison on loan collection issues.                                                                             | 0.40<br>295.00/hr | 118.00 |
|            | EMB  | Review of recent loan collection data from Mesirow.                                                                                            | 0.40<br>295.00/hr | 118.00 |
| 9/30/2006  | DN   | Continue to update trended cash flow actuals with revised, corrected info from Mesirow                                                         | 1.10<br>250.00/hr | 275.00 |
| 10/2/2006  | DWT  | Reviewed request list and followed up on items not yet received.                                                                              | 0.60<br>250.00/hr | 150.00 |
|            | EMB  | Review latest loan summary and made notes on loans to be paid off in next 3 months in preparation of meeting with T. Allison to discuss same.  | 1.20<br>295.00/hr | 354.00 |
|            | EMB  | Follow up on issues to be addressed with FTI on IP issues.                                                                                     | 0.40<br>295.00/hr | 118.00 |
|            | EMB  | Read memo and discovery motion from counsel regarding related USA entities.                                                                    | 0.30<br>295.00/hr | 88.50  |
|            | EMB  | Follow up on request from Mesirow regarding committee professinal fee projections.                                                             | 0.30<br>295.00/hr | 88.50  |
|            | EMB  | Analysis of budget to actual cash flow and noted issues.  Drafted memo to counsel regarding cash flow issues to be discussed with committee.   | 0.80<br>295.00/hr | 236.00 |
| 10/3/2006  | EMB  | Prepared information and detailed questions to be discussed with T. Allison                                                                    | 0.70<br>295.00/hr | 206.50 |
|            | EMB  | Meet with T. Allison regarding loan collections, fees and other related issues.                                                                | 2.20<br>295.00/hr | 649.00 |
|            | EMB  | Drafted notes on meeting with Tom Allison and Mesirow staff and sent to counsel and committee chair.                                           | 0.60<br>295.00/hr | 177.00 |
|            | JG   | Meet with FTI to discuss collateral issues                                                                                                     | 1.40<br>250.00/hr | 350.00 |
| 10/4/2006  | DN   | Research budget/actuals variance of DTDF/FTDF mgmt fees                                                                                        | 0.30<br>250.00/hr | 75.00  |
|            | DWT  | Reviewed information received to date to see if it is possible to extrapolate what the prepaid interest is versus the diverted principal so it can be compared and analyzed for offset purposed with various parties | 1.80<br>250.00/hr | 450.00 |

USA Commercial Mortgage                                                                    Page    32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/4/2006 | EMB | Review information from FTDF regarding management fees and service fees. | 0.40 295.00/hr | 118.00 |
| | EMB | Drafted work plan for analysis on service and management fees for the two funds. | 1.30 295.00/hr | 383.50 |
| | EMB | Review questions and other information from committee member on Amesberry Point loan matters. | 0.30 295.00/hr | 88.50 |
| 10/5/2006 | EMB | Follow up on interim distribution motion per request of committee member. | 0.40 295.00/hr | 118.00 |
| | JG | Review documents and financial statements and prepare overview of questions for FTI | 2.70 250.00/hr | 675.00 |
| | DWT | Reviewed docket for recent cash flow document filings | 0.40 250.00/hr | 100.00 |
| 10/6/2006 | EMB | Follow up on expense allocation for debtors' professionals per request of counsel | 0.60 295.00/hr | 177.00 |
| | EMB | Review declaration of T. Allison and related motion regarding certain loan modifications. Gave comments to counsel | 0.60 295.00/hr | 177.00 |
| | DWT | Included service fee accruals and payments for July and August to the loan summary master schedule | 2.20 250.00/hr | 550.00 |
| 10/9/2006 | EMB | Follow up with T. Allsion  and Mesirow on the Tracey Suttles loans and current status issues. | 0.60 295.00/hr | 177.00 |
| | EMB | Conversation with FTI on IP analysis and DTDF's claims | 0.50 295.00/hr | 147.50 |
| | JG | Conversation with FTI regarding Investment Partners. | 0.30 250.00/hr | 75.00 |
| | EMB | Made revisions to Mesirow fee allocation schedule per request of counsel. | 0.20 295.00/hr | 59.00 |
| | DN | Research budget/actuals variance of DTDF/FTDF mgmt fees | 1.50 250.00/hr | 375.00 |
| | DN | Conversation with J.Reed re variance of DTDF/FTDF mgmt fees | 0.60 250.00/hr | 150.00 |
| | DWT | Reviewed late fee analysis in order to see if there was evidence of a calculation so we could determine if we are getting proper credit. | 1.30 250.00/hr | 325.00 |
| 10/10/2006 | EMB | Review latest weekly loan collection report and sent to counsel and committee chair for comments. | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage                                                                    Page    33

|            |     |                                                                              | Hrs/Rate | Amount |
|------------|-----|------------------------------------------------------------------------------|----------|--------|
| 10/10/2006 | DN  | Research budget/actuals variance of DTDF/FTDF mgmt fees                       | 1.50 250.00/hr | 375.00 |
|            | DWT | Updated loan summary report                                                  | 1.60 250.00/hr | 400.00 |
| 10/11/2006 | DWT | Reviewed Committee Summary Spreadsheet sent by Debtor advisors               | 1.90 250.00/hr | 475.00 |
|            | EMB | Drafted e mail to counsel regarding motion to modify loan and certain forbearances. | 0.50 295.00/hr | 147.50 |
|            | EMB | Review of Aug loan file as received from Mesirow.                             | 0.30 295.00/hr | 88.50 |
| 10/12/2006 | DWT | Reviewed Committee Summary Spreadsheet sent by Debtor advisors               | 1.80 250.00/hr | 450.00 |
|            | EMB | Work on current loan detail and sent to committee member                     | 0.40 295.00/hr | 118.00 |
| 10/13/2006 | EMB | Drafted work plan on issues to be addressed                                  | 0.30 295.00/hr | 88.50 |
|            | EMB | Review correspondence with counsel between committee member and UST.         | 0.20 295.00/hr | 59.00 |
|            | EMB | Sent correspondence to Mesirow on issues regarding latest loan file received and coordinated meeting with FA's and Mesirow. | 0.50 295.00/hr | 147.50 |
| 10/16/2006 | DN  | Conversation with Gary (loan servicing agent Westar)                         | 0.40 250.00/hr | 100.00 |
|            | EMB | Conversation with counsel on DTDF claim issue and IP claims.                 | 0.30 295.00/hr | 88.50 |
|            | JG  | Prepare for and meet with FTI to discuss figures in questions pariculary IP collateral. | 2.80 250.00/hr | 700.00 |
|            | DN  | Summarize mgmt fees A/P for FTDF, DTDF                                        | 1.80 250.00/hr | 450.00 |
|            | DWT | Updated cash collection data including information regarding recent loan collection efforts | 2.80 250.00/hr | 700.00 |
|            | DN  | Review loan servicing agent RFI                                              | 0.60 250.00/hr | 150.00 |
|            | DN  | Search PACER, BMC sites for updated financial info                           | 0.90 250.00/hr | 225.00 |

USA Commercial Mortgage                                                                          Page      34

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/2006 | DN | Request for assistance providing info to loan servicing agencies to Mesirow | 0.50 250.00/hr | 125.00 |
|  | DN | Send request for updated financial info to Mesirow | 0.20 250.00/hr | 50.00 |
|  | EMB | Modified liquidation analysis with expense estimate updates and other changes and sent to counsel | 0.80 295.00/hr | 236.00 |
|  | DWT | Reviewed current sale structure and potential return to various parties including admin payments. | 0.70 250.00/hr | 175.00 |
|  | EMB | Conference call with Mesirow to review loan file. | 0.80 295.00/hr | 236.00 |
|  | DN | Send request for add'l info re FTDF, DTDF management fees | 0.40 250.00/hr | 100.00 |
|  | EMB | Meeting with FTI to review DTDF claim against USACM for IP assets and collateral issues. | 0.40 295.00/hr | 118.00 |
| 10/17/2006 | EMB | Conversations with FTI to discuss IP issues and new documents. | 0.30 295.00/hr | 88.50 |
| 10/18/2006 | EMB | Follow up with Mesirow on recent loan collection activity and interest calculations. | 0.40 295.00/hr | 118.00 |
|  | EMB | Review summary and analysis of management fees to DTDF and FTDF and noted payments made and accrued.  Drafted memo to counsel and committee chair regarding issues. | 1.20 295.00/hr | 354.00 |
|  | JG | Review documents regarding Diversified's equity position | 1.20 250.00/hr | 300.00 |
|  | EMB | Follow up with Don Walker on loan collection issues. | 0.30 295.00/hr | 88.50 |
| 10/19/2006 | EMB | Review latest loan summary file in preparation of meeting with Mesirow. | 0.50 295.00/hr | 147.50 |
|  | EMB | Meeting with Mesirow to review recent collection efforts and fee calculations. | 2.10 295.00/hr | 619.50 |
|  | EMB | Review e mail from Susan Smith and respond back on pre paid interest collections since the filing. | 0.30 295.00/hr | 88.50 |
|  | EMB | Conversation with Don Walker on loan collection efforts and other matters. | 0.40 295.00/hr | 118.00 |
|  | EMB | Follow up on Marquis Hotel issue for creditor committee member. | 0.20 295.00/hr | 59.00 |

USA Commercial Mortgage                                                                              Page     35

|            |     |                                                                                              | Hrs/Rate        | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|-----------------|--------|
| 10/19/2006 | DWT | Prepared fee analysis spreadsheet to update with most recent monthly invoices.               | 1.60 250.00/hr  | 400.00 |
|            | EMB | Analysis and review of DTDF fund activity report and other documents received from FTI        | 0.70 295.00/hr  | 206.50 |
| 10/20/2006 | EMB | Responded to creditor committee question on proof of claim.                                  | 0.10 295.00/hr  | 29.50  |
|            | EMB | Conversation with committee member regarding claims                                          | 0.20 295.00/hr  | 59.00  |
|            | EMB | Meet with FTI to discuss DTDF claim issues in USACM as well as other plan issues.            | 1.60 295.00/hr  | 472.00 |
|            | DWT | Reviewed docket and other filed information to update cash flow analysis.                     | 1.40 250.00/hr  | 350.00 |
|            | EMB | Drafted memo to counsel to discuss anticiapted loan payoffs and other issues from meeting with Mesirow. | 0.90 295.00/hr  | 265.50 |
|            | EMB | Follow up with Mesirow on weekly loan collection reports per the request of the committee chairperson. | 0.20 295.00/hr  | 59.00  |
|            | JG  | Analysis of documents and cash tracing as received from FTI.                                 | 1.50 250.00/hr  | 375.00 |
| 10/23/2006 | EMB | Follow up with counsel on Palm Harbor and related loans motion.                              | 0.20 295.00/hr  | 59.00  |
|            | DWT | Updated cash collection on a loan by loan basis for the weekly summary schedule for the past 4 weeks of data. | 2.70 250.00/hr  | 675.00 |
|            | EMB | Analysis of loans to be paid off by Jan 07 and compared to SP's exhibit list.  Noted reduction in purchase price and proceeds to be paid to USACM. | 1.20 295.00/hr  | 354.00 |
|            | DWT | Analyzed the cash collected by loan and compared to the various other reporting methods including the monthly operating report and loan summary submissions. | 1.40 250.00/hr  | 350.00 |
|            | DN  | Review/renew requests for financial info to Mesirow                                          | 0.90 250.00/hr  | 225.00 |
|            | EMB | Review UCC and other filing documents as received from counsel.                              | 0.20 295.00/hr  | 59.00  |
|            | EMB | Drafted information requests to Mesirow for cash flow projections and actual cash flow data.  | 0.30 295.00/hr  | 88.50  |

USA Commercial Mortgage                                                                 Page    36

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/2006 | DWT | Began updating loan summary activity for the prior periods | 1.20 250.00/hr | 300.00 |
| | EMB | Work with Mesirow to understand and reconcile the DTDF account balance. | 0.60 295.00/hr | 177.00 |
| | EMB | Conversation with counsel on various payout scenarios with DTDF. | 0.30 295.00/hr | 88.50 |
| | EMB | Review cash collections for the first two weeks of Oct. | 0.20 295.00/hr | 59.00 |
| | EMB | Analyze the latest cash flow forecast from the Mesirow and drafted comments to counsel and committee members. | 0.90 295.00/hr | 265.50 |
| | EMB | Drafted cash flow projection questions to Mesirow. | 0.30 295.00/hr | 88.50 |
| | DN | Conversations with various loan servicing agents re case status | 0.60 250.00/hr | 150.00 |
| 10/25/2006 | EMB | Meeting with FTI regarding IP claims, DTDF / USACM issues and collateral assignments. | 2.20 295.00/hr | 649.00 |
| | EMB | Drafted memo on recent finding on DTDF net equity issues per request of counsel. | 0.70 295.00/hr | 206.50 |
| | DWT | Input loan summary detail for September | 3.00 250.00/hr | 750.00 |
| | DWT | QC'd the current data back to prior months activity | 1.70 250.00/hr | 425.00 |
| | EMB | Perform analysis on Oak Shores payoff statement, verified default interest calculation and sent e mail to counsel regarding issues. | 0.90 295.00/hr | 265.50 |
| | EMB | Perform analysis on DTDF assets and potential claim in USACM. | 1.30 295.00/hr | 383.50 |
| | EMB | Conversation with FTI regarding DTDF claim in USACM. | 0.40 295.00/hr | 118.00 |
| | EMB | Follow up on additional cash flow issues with Mesirow on latest forecast. | 0.20 295.00/hr | 59.00 |
| 10/26/2006 | DWT | Input remaining data for recent cash collections and loan summary detail | 2.20 250.00/hr | 550.00 |
| | EMB | Drafted memo to Mesirow on the DTDF equity analysis to confirm methodolgy. | 0.30 295.00/hr | 88.50 |

USA Commercial Mortgage                                                                    Page    37

|            |     |                                                                                       | Hrs/Rate       | Amount |
|------------|-----|---------------------------------------------------------------------------------------|----------------|--------|
| 10/26/2006 | EMB | Drafted memo to counsel and committe chair on colalteral pledge issues and how that inpcats DTDF's potential claim in the USACM estate. | 1.20 295.00/hr | 354.00 |
|            | JG  | Analysis of documents recieved from FTI.                                              | 0.20 250.00/hr | 50.00  |
|            | EMB | Reviewed latest loan summary report as recieved from Mesirow and forwarded to committee members for review. | 0.70 295.00/hr | 206.50 |
|            | DN  | Correspondence w/Mesirow re status of multiple pending items                          | 0.70 250.00/hr | 175.00 |
| 10/27/2006 | EMB | Review latest summary of monthly operating report and forwarded to cousel and committee. | 0.50 295.00/hr | 147.50 |
|            | EMB | Conversation with committee member regarding cash flow forcast.                       | 1.60 295.00/hr | 472.00 |
|            | EMB | Draft memo to DTDF counsel regarding their potential claim in USACM.                  | 0.60 295.00/hr | 177.00 |
| 10/30/2006 | EMB | Analysis of the detail and FTI's grouping for the IP note to USACM and drafted e mail to Mesirow to confirm FTI's analysis. | 1.20 295.00/hr | 354.00 |
|            | EMB | Read various documents relating to the Investment Partners collateral pledge.         | 0.20 295.00/hr | 59.00  |
|            | EMB | Perform analysis on DTDF equity value to be used as a basis for claim in USACM estate. | 0.90 295.00/hr | 265.50 |
|            | EMB | Follow up on IP note detail for committee chairman.                                   | 0.20 295.00/hr | 59.00  |
|            | EMB | Analysis and review of FTI's memo and supporting documentation as potential claim agaisnt USACM. | 1.10 295.00/hr | 324.50 |
|            | DN  | Update/populate cash flow reporting template with forecast through 2/4/2007           | 1.90 250.00/hr | 475.00 |
|            | DN  | Update with loan servicing agent                                                      | 0.30 250.00/hr | 75.00  |
|            | EMB | Research various transaction in the USACM note from IP and repsonded to counsel.       | 0.70 295.00/hr | 206.50 |
|            | EMB | Analysis of MFIM August invoice and gave comments to counsel.                         | 0.60 295.00/hr | 177.00 |
|            | DWT | Reviewed Investment Partner issues                                                    | 0.30 250.00/hr | 75.00  |

USA Commercial Mortgage                                                                            Page     38

|            |     |                                                                                  | Hrs/Rate    | Amount |
|------------|-----|----------------------------------------------------------------------------------|-------------|--------|
| 10/30/2006 | EMB | Drafted memo to counsel regarding operating activity and attached summary of operating reports | 0.40 295.00/hr | 118.00 |
|            | EMB | Conversation with FTI to discuss the IP $58mm note detail                        | 0.40 295.00/hr | 118.00 |
| 10/31/2006 | EMB | Call with FTI to discuss claim issues.                                           | 0.50 295.00/hr | 147.50 |
|            | EMB | Follow up with Susan Smith on various accounting issues.                          | 0.90 295.00/hr | 265.50 |
|            | EMB | Continue to analyze DTDF potential claim in USACM including accrued interest issue. | 1.10 295.00/hr | 324.50 |
|            | EMB | Conversation with counsel regarding DTDF claim issues.                            | 0.30 295.00/hr | 88.50 |
|            | JG  | Continue review of information received from FTI on IP.                           | 0.20 250.00/hr | 50.00 |
|            | DN  | Update with loan servicing agent                                                 | 0.20 250.00/hr | 50.00 |
| 11/1/2006  | DWT | Follow up with various issues related to the investment partners loan            | 0.90 250.00/hr | 225.00 |
|            | EMB | Meeting with Mesirow to discuss loan collection and default interest issues.      | 1.60 295.00/hr | 472.00 |
| 11/2/2006  | JG  | Research accounting standards related to interest accrual on delinquent loans     | 1.30 250.00/hr | 325.00 |
|            | DWT | Created an interest receivable calculation for the $58mm IP loan receivable.      | 2.90 250.00/hr | 725.00 |
|            | DN  | Correspondence with loan servicing agency (TX)                                    | 0.20 250.00/hr | 50.00 |
| 11/3/2006  | DN  | Correspondence with loan servicing agency (NM)                                    | 0.20 250.00/hr | 50.00 |
|            | JG  | Read through FASBs related to proper methods of interest accrual and delinquent loans | 1.90 250.00/hr | 475.00 |
|            | EMB | Research FAS on accounting for accrued interest.                                  | 0.20 295.00/hr | 59.00 |
|            | EMB | Responded to inquiries from committee member.                                     | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage                                                                                    Page    39

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2006 | EMB | Review and analysis of September loan file and data. | 1.10<br>295.00/hr | 324.50 |
| 11/6/2006 | EMB | Follow up with issues for committee chairperson. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Conversation with Mesirow to disucss USACM AR from IP and diverted principal issues. | 0.60<br>295.00/hr | 177.00 |
| | EMB | Follow up on USACM opening cash balance in latest forecast per Debtor. | 0.20<br>295.00/hr | 59.00 |
| | DWT | Prepared a summary of charges by firm by task. | 1.00<br>250.00/hr | 250.00 |
| | EMB | Review interest calcualtion analysis on $58mm IP note. | 0.20<br>295.00/hr | 59.00 |
| | DWT | Continued to prepare analyis of interest receivable calculation for the $58mm IP loan receivable. | 2.40<br>250.00/hr | 600.00 |
| 11/7/2006 | EMB | Follow up on committee member request | 0.30<br>295.00/hr | 88.50 |
| | EMB | Research collections to date data for committee chairman.. | 0.20<br>295.00/hr | 59.00 |
| | DWT | Prepared summary of billing for some of the professionals | 2.10<br>250.00/hr | 525.00 |
| 11/8/2006 | EMB | Review summary of Debtor's professional fees to date and modified per request of counsel. | 1.60<br>295.00/hr | 472.00 |
| 11/9/2006 | EMB | Reviewed and replied to various emails regarding plan and DS. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Review various IP related documents in preparation of JM deposition. | 1.10<br>295.00/hr | 324.50 |
| | EMB | Update fee analysis with additional invoices as received from counsel. | 0.50<br>295.00/hr | 147.50 |
| | DWT | Reviewed previous analysis that estimated a runoff scenario for the remaining estate during a wind down and made minor revisions. | 1.10<br>250.00/hr | 275.00 |
| | EMB | Review SM response to fee application and noted issues to be include in fee summary. | 0.30<br>295.00/hr | 88.50 |
| 11/10/2006 | DWT | Reviewed open items from request list, follow up with Mesirow and accumulated new follow up list | 1.20<br>250.00/hr | 300.00 |

USA Commercial Mortgage

Page    40

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/10/2006 | EMB | Answered questions regarding proof of claims from two creditors. | 0.40<br>295.00/hr | 118.00 |
| | EMB | Follow up on Meadow Creek payoff. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Updated fee summary analysis with additional invoices per request of counsel. | 0.50<br>295.00/hr | 147.50 |
| 11/13/2006 | DN | Phone call with loan servicing agency (TX) | 0.30<br>250.00/hr | 75.00 |
| | EMB | Conversation with committee member about plan and disclsoure statement issues. | 0.60<br>295.00/hr | 177.00 |
| | EMB | Research and updates USACM fee and interest schedule per request of committee chair. | 0.50<br>295.00/hr | 147.50 |
| | EMB | Analyze latest summary of accrued and unpaid pre paid interest per Mesirow. | 0.40<br>295.00/hr | 118.00 |
| | EMB | Researched addtional fee application information per request of counsel to prepare objections. | 1.30<br>295.00/hr | 383.50 |
| 11/14/2006 | DWT | Reviewed docket to save most recent filings related to creditor committee and prepared summary schedule. | 1.30<br>250.00/hr | 325.00 |
| | EMB | Responded to various questions from committee chairperson. | 0.30<br>295.00/hr | 88.50 |
| | DWT | Prepared summary of runoff scenario template for the forecast of organizational expenses necessary to administer liquidating estate | 0.90<br>250.00/hr | 225.00 |
| 11/15/2006 | DWT | Prepared summary of runoff scenario template for the forecast of organizational expenses necessary to administer liquidating estate | 0.80<br>250.00/hr | 200.00 |
| | EMB | Research how creditor was scheduled per request of counsel. | 0.30<br>295.00/hr | 88.50 |
| | DWT | Updated the loan summary file in preparation for release of recent moth data | 1.40<br>250.00/hr | 350.00 |
| | EMB | Analysis of Susan Smith's latest analysis of pre-petition service fees and follow up on issues. | 0.90<br>295.00/hr | 265.50 |
| 11/16/2006 | EMB | Researched information on scehduled assets for committee chairperson. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Research Lerin Hills loan issues, drafted memo and sent to counsel for review. | 0.80<br>295.00/hr | 236.00 |

USA Commercial Mortgage

Page    41

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/2006 | DWT | Reviewed docket for items related to USACM | 1.10<br>250.00/hr | 275.00 |
| 11/17/2006 | DN | Request strategy, direction re potential use of loan servicing agencies from Mesirow | 0.40<br>250.00/hr | 100.00 |
| | DN | Correspondence with loan servicing agency (TX) | 0.20<br>250.00/hr | 50.00 |
| | DN | Correspondence with loan servicing agency (NM) | 0.20<br>250.00/hr | 50.00 |
| | DN | Review cash flow actuals provided by Mesirow, populate report templates | 1.60<br>250.00/hr | 400.00 |
| | EMB | Analysis of latest weekly cash collection reports from Mesiorw and repsponded to committee chairperson's question on collections. | 0.60<br>295.00/hr | 177.00 |
| | EMB | Conversation with FTI to disucss Epic Resort issues per request of counsel. | 0.40<br>295.00/hr | 118.00 |
| 11/20/2006 | EMB | Read and comment on USACM draft complaint against insiders. | 0.70<br>295.00/hr | 206.50 |
| | DWT | Updated master loan file with monthly collection data | 2.50<br>250.00/hr | 625.00 |
| | EMB | Follow up with Mesirow on recent loan collections and discussed actual vs. projected collections. | 0.60<br>295.00/hr | 177.00 |
| | EMB | Analysis of Oct. 31 master loan file and noted payments, accrued fees and other assets. | 1.20<br>295.00/hr | 354.00 |
| 11/21/2006 | EMB | Read loan payoff letter / agreement on certain loans and compared to accrued fees and interest per Mesirow. | 0.80<br>295.00/hr | 236.00 |
| | EMB | Follow up on sepecific questions from commitee member on plan and related USACM issues. | 0.30<br>295.00/hr | 88.50 |
| | DWT | Updated loan performance summary. | 1.20<br>250.00/hr | 300.00 |
| | DN | Request missing cash flow actuals from Mesirow | 0.20<br>250.00/hr | 50.00 |
| | DWT | Updated various loan summarry analyese with current cash collections. | 1.60<br>250.00/hr | 400.00 |
| | EMB | Conversation with committee member and answered questions to plan and balloting. | 0.30<br>295.00/hr | 88.50 |

USA Commercial Mortgage                                                                                    Page      42

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/22/2006 | EMB | Follow up on request from committee member regarding sale proceedures. | 0.20<br>295.00/hr | 59.00 |
|  | DN | Relay status, direction of interim mgmt team to loan servicing agencies | 0.20<br>250.00/hr | 50.00 |
|  | EMB | Respond to counsel on debtor's comments on Halesy Canyon settlement issues and disclosure to USACM committee. | 0.30<br>295.00/hr | 88.50 |
|  | EMB | Conversation with Mark Olson regarding Halsey Canyon and settlement. | 0.30<br>295.00/hr | 88.50 |
|  | EMB | Follow up with counsel and FTI on current claims field with USACM to date and noted issues with schedule received. | 0.50<br>295.00/hr | 147.50 |
| 11/27/2006 | DWT | Updated loan performance summary with current information from loan monitoring report. | 1.80<br>250.00/hr | 450.00 |
|  | DN | Repeat request for Sept 06 cash flow actuals to Mesirow | 0.20<br>250.00/hr | 50.00 |
| 11/28/2006 | EMB | Conversation with committee member to discuss loan collection issues. | 0.20<br>295.00/hr | 59.00 |
|  | EMB | Conversation with Mesirow to discuss transition issues between debtor and trust. | 0.60<br>295.00/hr | 177.00 |
|  | EMB | Read minutes of today's court hearing. | 0.20<br>295.00/hr | 59.00 |
| 11/29/2006 | EMB | Conversation with Tom Allison and other Mesirow people to disucss upcoming loan collections and overbid issues. | 1.20<br>295.00/hr | 354.00 |
|  | EMB | Analysis and review of Oct Committee Report as recived from Mesirow for distribution to be made to lenders. | 0.70<br>295.00/hr | 206.50 |
|  | EMB | Updated fee sumamry schedule with Oct fee applications as recieved from counsel. | 1.10<br>295.00/hr | 324.50 |
|  | EMB | Conversation with committee chair to discuss loan payoff suggestions and trustee issues. | 1.00<br>295.00/hr | 295.00 |
|  | EMB | Conversation with counsel to disucss loan payoff proposals and suggested course of action, | 0.60<br>295.00/hr | 177.00 |
|  | EMB | Review of Memo of Agreement between HFA and USACM per Mesirow | 0.20<br>295.00/hr | 59.00 |
|  | EMB | Analysis of Colt, Marquis and Placard payoff calculation per Mesirow. | 0.30<br>295.00/hr | 88.50 |

USA Commercial Mortgage                                                                                    Page    43

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/29/2006 | EMB | Request cash balance information from Mesirow per committee chairman's request. | 0.20<br>295.00/hr | 59.00 |
| 11/30/2006 | DWT | Made revisions to various loan collection summary analyses | 1.00<br>250.00/hr | 250.00 |
| | EMB | Preapred memo to counsel on three loans to be paid off in near future and discussed potential issues. | 1.20<br>295.00/hr | 354.00 |
| | EMB | Responded to request from committee member for Oct loan information. | 0.20<br>295.00/hr | 59.00 |
| | EMB | Modified total professional fee summary and send to counsel and committee chairman for review. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Preapred memo and outline on settlement ideas for conference set with DTDF. | 2.40<br>295.00/hr | 708.00 |
| | EMB | Conversation with counsel to discuss DTDF issues and settlement offer. | 0.30<br>295.00/hr | 88.50 |
| 12/1/2006 | EMB | Modified MOR sumamry and sent to counsel for review and distribution to committee. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Analyssis of loan servicing fees summary as received from Mesirow per request of committee chair. | 0.20<br>295.00/hr | 59.00 |
| | EMB | Responded to questions to from unsecured creditor on collection issues. | 0.20<br>295.00/hr | 59.00 |
| 12/2/2006 | EMB | Prepare analysis and summary of the alleged claims DTDF has in the Oak Valley project. | 1.60<br>295.00/hr | 472.00 |
| | EMB | Prepared memo to Mesirow and FTI on Oak Mesa questions and request for additional documentation | 0.40<br>295.00/hr | 118.00 |
| | EMB | Reviewed and responded to multiple e mails form committee members on settlement issues with DTDF and plan issues. | 0.60<br>295.00/hr | 177.00 |
| 12/4/2006 | EMB | Drafted memo to counsel and committee chairman with supporting documents on Oak Meas issues. | 0.80<br>295.00/hr | 236.00 |
| | EMB | Drafted memo to committee members regarding certian proposed loan payoffs amounts and impact on unsecured creditors to be discussed on next committee call. | 0.60<br>295.00/hr | 177.00 |
| | EMB | Read e mail from counsel responding to creditor committee questions and LV paper article on Marquis and impact on creditors. | 0.20<br>295.00/hr | 59.00 |
| | EMB | Work with Mesirow on Oak Mesa accounting issues for capital contributions. | 1.30<br>295.00/hr | 383.50 |

USA Commercial Mortgage                                                                                    Page    44

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2006 | EMB | Review and comment on retention letter to retain attorneys in TX for certain foreclosures. | 0.10 295.00/hr | 29.50 |
|  | EMB | Conversation with FTI regarding Oak Mesa project and capital contribution. | 0.40 295.00/hr | 118.00 |
|  | EMB | Follow up with committee chairman on question of increase in assets per the latest MOR. | 0.10 295.00/hr | 29.50 |
| 12/5/2006 | EMB | Read opposition to motion from approval of proceedures regarding assignment of loan interest. | 0.30 295.00/hr | 88.50 |
|  | EMB | Communicate with Mesirow to gain access to accounting records and other files. | 0.30 295.00/hr | 88.50 |
| 12/6/2006 | EMB | Conversation with Susan Smith to discuss accounting issues for DTDF settlement issues and production of other accounting information. | 0.40 295.00/hr | 118.00 |
|  | EMB | Review professional fee schedule prepared by Mesirow as received from counsel. | 0.10 295.00/hr | 29.50 |
|  | EMB | Conversation with FTI on Marquis and Oak Valley cash flow tracing issues. | 0.20 295.00/hr | 59.00 |
|  | EMB | Analysis of wire transfers out of DTDF account to HMA to confirm Royal Hotel payments. | 0.80 295.00/hr | 236.00 |
|  | JG | Coordinate and arrange meeting with USA Capital employees to review accounting process and realted issues. | 0.10 250.00/hr | 25.00 |
| 12/7/2006 | DWT | Reviewed DTDF proposal to understand various recovery scenarios | 1.40 250.00/hr | 350.00 |
| 12/8/2006 | JG | Further follow up to prepare  for Monday's meeting with USA Capital employees. | 0.60 250.00/hr | 150.00 |
|  | DWT | Discussion with FTI and reviewed current data for negotiations | 0.90 250.00/hr | 225.00 |
|  | DWT | Prepared information related to upcoming DTDF settlement hearing | 1.30 250.00/hr | 325.00 |
| 12/11/2006 | EMB | Meet with Susan Smith to discuss accounting for prepaid interest and evidence needed for preference argument. | 1.60 295.00/hr | 472.00 |
|  | JG | Site visit and meetings with Susan Smith, Leann W, and Fasil (IT) at USA; discussions of operations, organizational chart, computer access/passwords, accounting system access; review of general ledger. | 5.90 250.00/hr | 1,475.00 |

USA Commercial Mortgage                                                                             Page    45

|            |     |                                                                                                           | Hrs/Rate          | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------|-------------------|--------|
| 12/11/2006 | DWT | Continue meeting with USA staff to discuss issues including data integrity issues, records retention, organization structure, accessing accounting records, etc. | 1.40 250.00/hr   | 350.00 |
|            | DWT | Discussed various issues with USA staff including data integrity issues, records retention, organization structure, accessing accounting records, etc. | 1.90 250.00/hr   | 475.00 |
|            | DWT | Discussed various issues with USA Capital staff including data integrity issues, records retention, organization structure, accessing accounting records, etc. | 1.70 250.00/hr   | 425.00 |
|            | DWT | Discussions with various issues with USA staff including data integrity issues, records retention, organization structure, accessing accounting records, etc. | 1.60 250.00/hr   | 400.00 |
| 12/12/2006 | EMB | Analysis of USA Realty coporate records and had copies made for counsel. | 1.20 295.00/hr   | 354.00 |
| 12/13/2006 | DWT | Downloaded financial infomation from docket for recent filings and analysis of filings for reference. | 0.80 250.00/hr   | 200.00 |
| 12/14/2006 | DWT | Reviewed Realty Advisor general ledgers                                                                    | 1.20 250.00/hr   | 300.00 |
|            | EMB | Request detailed general ledger information on USA Securities from Mesirow and follow up with e mails. | 0.40 295.00/hr   | 118.00 |
|            | EMB | Analysis of the USA Realty general ledgers for 2004, 2005 and 2006 noting payments made to USACM and other related party trasnactions. | 1.40 295.00/hr   | 413.00 |
| 12/15/2006 | EMB | Analysis of November loan payoff and proposed distribution amounts per Mesirow.  Sent to counsel and committee members for comments. | 0.90 295.00/hr   | 265.50 |
| 12/18/2006 | DWT | Addressed current plan issues and related creditor analysis per request from counsel. | 1.60 250.00/hr   | 400.00 |
|            | EMB | Review Nov. proposed distribution to lenders and responded to Mesirow. | 0.30 295.00/hr   | 88.50  |
|            | EMB | Analysis of recent loan payoffs and realted fees and sent e mail to debtor regarding this matter as it impacts purchase price adujstments. | 0.30 295.00/hr   | 88.50  |
| 12/19/2006 | DWT | Reviewed current loan summary to address individual loan status.                                           | 1.20 250.00/hr   | 300.00 |
| 12/21/2006 | EMB | Follow up on motion to hire accounting firm for USACM per request of debtor's counsel. | 0.50 295.00/hr   | 147.50 |

USA Commercial Mortgage                                                          Page    46

|            |     |                                                                                                                 | Hrs/Rate        | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------|-----------------|--------|
| 12/21/2006 | EMB | Updated USACM professional fee schedule for latest filed monthly fee statements.                                | 0.30 295.00/hr  | 88.50  |
|            | EMB | Work with Mesirow, USACM trustee and Compass Partners on transition issues. Sent e mail to set up call to discuss. | 0.30 295.00/hr | 88.50  |
|            | EMB | Work on transition issues with trustee and Compass.                                                             | 0.70 295.00/hr  | 206.50 |
|            | EMB | Responded to committee member inquiry into the Marquis sale and USAIP involuntary filing.                        | 0.30 295.00/hr | 88.50  |
|            | EMB | Conference call with Mesirow, proposed USACM trustee and USA Capital employees to discuss transition issues.     | 0.80 295.00/hr  | 236.00 |
| 12/22/2006 | EMB | Review Mesirow's analysis of pre-paid interest and diverted principal offsets through Oct. and commented on underlying assumptions. | 0.50 295.00/hr | 147.50 |
|            | EMB | Review and comment on proposed stipulation on modification to interim fee order.                                 | 0.30 295.00/hr  | 88.50  |
| 12/26/2006 | EMB | Review latest UST objection to Sierra monthly invoice and follow up with counsel.                               | 0.30 295.00/hr  | 88.50  |
|            | EMB | Research Palm Harbor loan issues for trustee and counsel.                                                        | 0.60 295.00/hr  | 177.00 |
|            | EMB | Follow up with Mesirow on Colt / PV / Marquis loans and servicing issues.                                        | 0.30 295.00/hr  | 88.50  |
| 12/27/2006 | EMB | Updated professional fee summary with latest Nov. monthly statements as received from counsel.                   | 0.40 295.00/hr  | 118.00 |
|            | EMB | Begin review and analysis of Del Buch documents per request of counsel.                                          | 0.40 295.00/hr  | 118.00 |
| 12/28/2006 | EMB | Drafted letter to the UST in response to the objection to Sierra's October monthly fee statement.                | 0.90 295.00/hr  | 265.50 |
|            | EMB | Drafted memo to Mesirow requesting loan details including why each one is not performing and follow up on other outstanding information requests. | 0.60 295.00/hr | 177.00 |
|            | EMB | Follow up with Mesirow on Colt, PV, and Marquis loans and set up meting to discuss next week.                    | 0.60 295.00/hr  | 177.00 |
|            | EMB | Updated professional fee summary with addtional Nov. monthly fee statements as received from counsel.            | 0.20 295.00/hr  | 59.00  |

USA Commercial Mortgage                                                                    Page    47

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/28/2006 | EMB | Read and review proposed protective order for USACM / IP documents. | 0.20<br>295.00/hr | 59.00 |
| 12/30/2006 | EMB | Drafted e mail to counsel on retnetion of accountants issues for 2006 tax returns as proposed by the Debtor. | 0.40<br>295.00/hr | 118.00 |
| 1/2/2007 | JG | Review USA Realty infomration and  preliminary work plan to be completed on Realty. | 1.10<br>250.00/hr | 275.00 |
| | EMB | Review of BMC's Nov. invoice as received from counsel and gave suggestions on allocatiosn to other estates. | 0.40<br>295.00/hr | 118.00 |
| | EMB | Read and analyze 2004 examination of Del Bunch and related exhibits per request of counsel. | 2.70<br>295.00/hr | 796.50 |
| | EMB | Drafted work plan to address issues regarding tasks and analyses that have been requeted to be completed per counsel and committee and developed work plan. | 0.80<br>295.00/hr | 236.00 |
| | EMB | Follow up with counsel on transition issues including computers and data access issues. | 0.40<br>295.00/hr | 118.00 |
| | EMB | Conversation with committee member regarding plan and claims. | 0.40<br>295.00/hr | 118.00 |
| | EMB | Follow up with Mesirow on BMC expense allocation per request of proposed trustee. | 0.30<br>295.00/hr | 88.50 |
| | DWT | Read and reviewed the deposition and proof of claim summary information regarding Del Bunch | 1.30<br>250.00/hr | 325.00 |
| | EMB | Review latest version of stipulation with accounting firm for tax work. | 0.10<br>295.00/hr | 29.50 |
| 1/3/2007 | EMB | Responded to e mails from Mesirow regarding transition issues and meeting with Tom | 0.40<br>295.00/hr | 118.00 |
| | DWT | Created 5 year loan history summary on a daily basis for Del Bunch | 2.60<br>250.00/hr | 650.00 |
| 1/4/2007 | EMB | Participated in meeting with Mesirow, FTI, trustee and Don Walker to discuss loan  collection issues and other issues impacting GUC recovery. | 2.90<br>295.00/hr | 855.50 |
| | EMB | Review proposed loan payoff information on Colt and discussed with Tom Allison. | 1.20<br>295.00/hr | 354.00 |
| | EMB | Meeting with Mesirow to discuss transition issues. | 2.80<br>295.00/hr | 826.00 |

USA Commercial Mortgage                                                                          Page    48

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/4/2007 | EMB | Perform analysis on Standard Property proposed settlement and communicated with counsel. | 1.10 295.00/hr | 324.50 |
| | EMB | Meet with FTI to discuss access to information after trust takes over. | 0.60 295.00/hr | 177.00 |
| 1/5/2007 | EMB | Drafted e mail to cousnel to out line Standard Property and other loan issues. | 0.40 295.00/hr | 118.00 |
| | EMB | Perform addtional research on Colt / PV / Marquis loans a drafted memo to committee on issues. | 1.30 295.00/hr | 383.50 |
| | EMB | Placed call to Compass Partners to discuss transition issues. | 1.10 295.00/hr | 324.50 |
| | EMB | Conversation with Mike Yoder regarding IT issues in the transition persiod. | 0.40 295.00/hr | 118.00 |
| | EMB | Conversation with Chuck H. regarding plan isuses. | 0.60 295.00/hr | 177.00 |
| | DWT | Adjusted DB loan history summary | 0.70 250.00/hr | 175.00 |
| | DWT | Reviewed financial statements to determine insider receivables | 1.20 250.00/hr | 300.00 |
| | EMB | Drafted memo to commitee on Compass transitional issues. | 0.60 295.00/hr | 177.00 |
| | EMB | E mails with additional memeber of the UCC to discuss space plans and trust issues. | 0.40 295.00/hr | 118.00 |
| | EMB | Analysis of recent loan payoff statements and compared to APA and loan detail. | 1.40 295.00/hr | 413.00 |
| 1/8/2007 | EMB | Drafted memo to Mesirow regarding loan payoff statements and ensuring that they include all fees and interest in the APA schedules. | 0.80 295.00/hr | 236.00 |
| | EMB | Follow up with S. Smith on IT hardware listing and remote access to GL. | 0.20 295.00/hr | 59.00 |
| | DWT | Reviewed the computer inventory, reviewed notes and accounts receivable and prepared a summary shcedule of insider receivables | 1.60 250.00/hr | 400.00 |
| | EMB | Analysis of the Southern California / Dayco loan issues and responded to counsel. | 0.40 295.00/hr | 118.00 |
| | EMB | Research issues on Standard Properties per request of S. Nouna. | 0.20 295.00/hr | 59.00 |

USA Commercial Mortgage

Page     49

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2007 | EMB | Analysis of loan payoff schedules as received from debtor, noted fees and impact on purchase price reduction and drafted memo to counsel. | 2.20<br>295.00/hr | 649.00 |
| 1/9/2007 | EMB | Continue analysis of Elizabeth May and La Hacienda loans and communicated with Mesirow on follow up. | 1.40<br>295.00/hr | 413.00 |
| | DWT | Updated various loan anc cash collection schedules from data received from Mesirow. | 2.30<br>250.00/hr | 575.00 |
| | EMB | Follow up on IT support contact for Susan Smith. | 0.20<br>295.00/hr | 59.00 |
| | EMB | Analysis of all computer and network equipment at USA and began process of determining what the trust will need. | 0.90<br>295.00/hr | 265.50 |
| | EMB | Follow up with committee member on space needs and costs for trust to operate. | 0.20<br>295.00/hr | 59.00 |
| | EMB | Follow up with T.  Allison on Standard Property loan and communicate to Rob Charles. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Analysis of payments made to and from Del Bunch to USACM per request of counsel. | 0.60<br>295.00/hr | 177.00 |
| 1/10/2007 | EMB | Review of draft protective order on USACM / IP documents and follow up e mails. | 0.30<br>295.00/hr | 88.50 |
| | EMB | Analysis of the November loan summary as received from Mesirow and distributed to committee for further review. | 0.90<br>295.00/hr | 265.50 |
| | EMB | Follow up with counsel on direct lender claim objection issues as well as the BMC fee allocations. | 0.50<br>295.00/hr | 147.50 |
| | EMB | Analysis and review of all BMC invoices to date and drafted an e mail to counsel on allocation to other estate suggestions. | 0.90<br>295.00/hr | 265.50 |
| | DWT | Reviewed November loan summary compared to previous months activity and updated summary. | 2.40<br>250.00/hr | 600.00 |
| | EMB | Conversation with Mesirow regarding Standard Properties and drafted language to be included in letter to Compass Partners requested exclusion of SP from any purchase price adjustment. | 0.80<br>295.00/hr | 236.00 |
| | EMB | Conversation with Compass Partners to discuss space issues per request of counsel. | 0.60<br>295.00/hr | 177.00 |
| | EMB | Continue to work on the Standard Property proposed transaction and follow up with Tom Allison. | 0.60<br>295.00/hr | 177.00 |

USA Commercial Mortgage                                                                                    Page    50

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/10/2007 | EMB | Work with counsel on letter to counsel for Compass regarding physical location, access to space, and other logistic issues. | 0.60 295.00/hr | 177.00 |
|  | EMB | Analysis of payoff statements of Slade, Bay Pomano and Elizabeth May and drafted memo to counsel and committee chair on observations. | 0.90 295.00/hr | 265.50 |
| 1/11/2007 | EMB | Review e mail from counsel regarding direct lender claims due to service fee calculations and responded on proposed action items. | 0.30 295.00/hr | 88.50 |
|  | EMB | Performed analysis of BMC monthly expenses per request of counsel and send follow up request to debtor's counsel. | 0.50 295.00/hr | 147.50 |
| 1/12/2007 | EMB | Review e mail from counsel regarding Standard Property and Compass Partners and responded with comments. | 0.30 295.00/hr | 88.50 |
|  | EMB | Continue analysis of BMC fees and expenses and sent e mail to debtor requesting explanation of expenses and proposed allocation to the other estates. | 0.60 295.00/hr | 177.00 |
| 1/15/2007 | EMB | Read draft of supplement to objection to USACREG request and sent comments to counsel. | 0.20 295.00/hr | 59.00 |
|  | DWT | Updated loan summary report and prepared list of items needed from Mesirow for the UCC including monthly financial reports, etc. | 2.10 250.00/hr | 525.00 |
|  | EMB | Perform analysis and prepare summary of USA Realty 2005 general ledger / trial balance for related party transactions. | 1.20 295.00/hr | 354.00 |
|  | EMB | Begin analysis of USA Realty 2004 general ledger for transactions with relaed parties. | 2.10 295.00/hr | 619.50 |
|  | EMB | Research certain loans and appraisals for committee member and drafted e mail that responded to certain questions. | 0.60 295.00/hr | 177.00 |
| 1/16/2007 | EMB | Follow up with counsel on the servicing of the various Colt loans between DTDF and USACM. | 0.30 295.00/hr | 88.50 |
|  | EMB | Analysis of and prepared summary of 2006 USA Realty insider transactions. | 0.80 295.00/hr | 236.00 |
|  | EMB | Follow up on additional requests from committee member including more Hilco appraisal data. | 0.40 295.00/hr | 118.00 |
|  | EMB | Drafted e mail to counsel to discuss potential intercompany claim against Realty. | 0.20 295.00/hr | 59.00 |
| 1/17/2007 | DWT | Prepared summarized list of Del Bunch cash flow activity / loan history to USACM. | 1.40 250.00/hr | 350.00 |

USA Commercial Mortgage                                                                      Page    51

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/18/2007 | EMB | Review application to employ special counsel for trust and gave comments to counsel. | 0.30 295.00/hr | 88.50 |
|  | EMB | Review e mails regarding potential offer to buy some FTDF loans and responded to counsel with comments. | 0.30 295.00/hr | 88.50 |
| 1/19/2007 | DWT | Reviewed recent budget vs actual summaries from Mesirow. | 1.30 250.00/hr | 325.00 |
|  | EMB | Review notes from counsel on recent court hearing and rulings. | 0.30 295.00/hr | 88.50 |
| 1/22/2007 | EMB | Analysis of December loan collection amounts and proposed distribution amounts, sent comments to counsel and approval to Mesirow. | 0.80 295.00/hr | 236.00 |
|  | EMB | Read letter to FTDF members regarding Sierra Liquidity Funds offer to buy interests at significant discounts. | 0.20 295.00/hr | 59.00 |
|  | EMB | Analysis of the Franklin Stratford and I-40 loans per request of counsel and sent comments and review debtor's counsel opinion on exit fees. | 1.20 295.00/hr | 354.00 |
|  | EMB | Follow up on request from committee member for data on loan collections. | 0.50 295.00/hr | 147.50 |
| 1/23/2007 | EMB | Review and analysis of budget to actual reports received from Mesirow and had entered into summary schedule. | 0.30 295.00/hr | 88.50 |
|  | EMB | Continue to analyze fees and default interest issues on Bob Russell loans. | 0.60 295.00/hr | 177.00 |
|  | EMB | Analysis of recent loan payoffs and responded to committee member questions. | 0.60 295.00/hr | 177.00 |
|  | EMB | Review e mail from resigning committee member and counsel's response. | 0.20 295.00/hr | 59.00 |
|  | EMB | Conversation with committee member on loan payoffs, payoff requests, and other plan issues. | 0.60 295.00/hr | 177.00 |
|  | DWT | Prepared analysis for weekly actual vs budgeted activity | 1.20 250.00/hr | 300.00 |
|  | EMB | Analysis of additional loan status summary as received from Mesirow and send to counsel. | 0.30 295.00/hr | 88.50 |
| 1/24/2007 | EMB | Conversations with Compass Partners regarding computer equipment and software and other logistical issues, and follow up with counsel. | 1.30 295.00/hr | 383.50 |

USA Commercial Mortgage                                                                Page    52

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/24/2007 | EMB | Follow up with Mesirow on preparation of 2006 1099's for direct lenders and communicated with counsel. | 0.40 295.00/hr | 118.00 |
|  | EMB | Review loan payoff statements for various Russell loans. | 0.40 295.00/hr | 118.00 |
|  | EMB | Updated professional fee summary per latest monthly invoices as received from counsel. | 0.60 295.00/hr | 177.00 |
|  | DWT | Continued inputting actual and budget data for the variance anallysis | 1.40 250.00/hr | 350.00 |
| 1/25/2007 | DWT | Prepared recent budget to actual summary with latest cash flow data from Mesirow. | 0.70 250.00/hr | 175.00 |
|  | EMB | Analysis of expense detail from BMC as received from debtor's counsel and sent memo to counsel. | 0.30 295.00/hr | 88.50 |
|  | EMB | Read and review motion seeking to restrain foreclsoure on West Hills loan, noted amounts due to the USACM estate. | 0.20 295.00/hr | 59.00 |
|  | EMB | Review reconveyance documents related to the Franklin Stratford loans. | 0.10 295.00/hr | 29.50 |
|  | EMB | Communication with counsel on interim fee issues and possible fee objections. | 0.30 295.00/hr | 88.50 |
| 1/26/2007 | DWT | Budget to actual analysis and creation of the prior 12 weeks activity | 2.60 250.00/hr | 650.00 |
| 1/29/2007 | EMB | Analysis of the US Realty financial statements as received from Mesirow. | 0.90 295.00/hr | 265.50 |
|  | EMB | Continue to work on weekly actual perfomrance vs. budget analysis. | 0.50 295.00/hr | 147.50 |
|  | EMB | Follow up on the PBGC laibility issues per counsel. | 0.30 295.00/hr | 88.50 |
|  | DWT | Input and updated loan schedule for actual December activity | 2.20 250.00/hr | 550.00 |
|  | EMB | Read and review of Tree Moss' trustee motion for sale and bidding proceedures on the Marquis condos and gave comments to counsel. | 0.40 295.00/hr | 118.00 |
|  | EMB | Follow up on transitional issues and tomorrows call with counsel. | 0.30 295.00/hr | 88.50 |
|  | EMB | Investigate the accrued liability for retirement plan per MOR and repsonded to counsel. | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage                                                                      Page    53

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/29/2007 | EMB | Continued to update fee summary schedule with additional invoices as received from counsel. | 0.30 295.00/hr | 88.50 |
| | DWT | Completed budget to actual analysis for most recent data and loan collections for Mesirow. | 1.10 250.00/hr | 275.00 |
| 1/30/2007 | EMB | Conversation with Mesirow regarding latest cash flow budget. | 0.20 295.00/hr | 59.00 |
| | EMB | Review e mails on Franklin and I 40 loans and noted issues on waiver of alleged fees. | 0.30 295.00/hr | 88.50 |
| | EMB | Read and comment on prejudgment writ regarding Royal Hotel as received from counsel. | 0.40 295.00/hr | 118.00 |
| | EMB | Review and comment on pension liability document as received from Mesirow and requested additional data. | 0.40 295.00/hr | 118.00 |
| | DWT | Revised and updated loan summary schedule for revised November actual activity | 2.40 250.00/hr | 600.00 |
| | EMB | Review latest budget to actual summary and forwarded to counsel with comments. | 0.50 295.00/hr | 147.50 |
| 1/31/2007 | EMB | Review debtors amended complaint against HMA Sales as received from counsel. | 0.30 295.00/hr | 88.50 |
| | EMB | Review disclosure statement as received from S&C. | 0.10 295.00/hr | 29.50 |
| | DWT | Reviewed list of files sent by Susan Smith in response to questions on expenses. | 0.90 250.00/hr | 225.00 |
| | EMB | Review various e mails regarding the filings related to the appeal. | 0.40 295.00/hr | 118.00 |
| 2/1/2007 | EMB | Participate on conference call with counsel regarding SP loan settlement | 0.50 295.00/hr | 147.50 |
| | EMB | Read and review counsel's memo on Standard Properrty claim, proposed letter from debtor to SP lenders and reviewed prior summaries of SP issues. | 1.10 295.00/hr | 324.50 |
| | DWT | Reviewed schedules prepared related to the purchase price adjustment | 0.90 250.00/hr | 225.00 |
| | EMB | Work with Mesirow to confirm origination fee paid to USACM on the SP loan. | 0.40 295.00/hr | 118.00 |
| | EMB | Follow up with Mesirow on loan payoffs in January. | 0.20 295.00/hr | 59.00 |

USA Commercial Mortgage                                                                                  Page    54

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2007 | EMB | Follow up with Mesirow and counsel on SP origination fee and wire receipt confirmation. | 0.20 295.00/hr | 59.00 |
| | DWT | Followed up with Mesirow on various items including questions realted to insolvency analysis and purchase price adjestments | 1.20 250.00/hr | 300.00 |
| 2/2/2007 | EMB | Conversation with Mesirow regarding Colt loan payoff and drafted memo to counsel on issues. | 1.20 295.00/hr | 354.00 |
| | EMB | Follow up on KPMG and tax return issue with Mesirow and counsel. | 0.20 295.00/hr | 59.00 |
| | EMB | Follow up with Mesirow on SP loan origination fee issues per D. Walker. | 0.20 295.00/hr | 59.00 |
| 2/5/2007 | EMB | Review memo from counsel on licensing requirements. | 0.20 295.00/hr | 59.00 |
| | EMB | Review and comment on Franklin Stratford and I 40 loan payoff agreements as received from counsel. | 0.30 295.00/hr | 88.50 |
| | EMB | Conversation with Larry Rieger regarding the SP loan proposal and drafted memo to counsel on realted issues. | 0.40 295.00/hr | 118.00 |
| | EMB | Follow up on Colt loan issues, placed call to DTDF and follow up with counsel. | 0.40 295.00/hr | 118.00 |
| | EMB | Conversation with Tom Allison to further discuss the Colt loan payoff proposal, drafted memo to committee on issues and discussed offer with counsel. | 1.20 295.00/hr | 354.00 |
| | EMB | Conversation with Chuck Heinsworth to discuss latest USACM BS and IS from the MOR and follow up with Mesirow on certain issues. | 0.90 295.00/hr | 265.50 |
| | EMB | Read and comment on KPMG engagement letter for 2006 and 2007 tax return and gave comments to counsel. | 0.30 295.00/hr | 88.50 |
| | EMB | Particpate on conference call regarding the HMA sale issues. | 0.70 295.00/hr | 206.50 |
| | DWT | Reviewed loan summary activity and recent weekly cash collection activity | 1.20 250.00/hr | 300.00 |
| 2/6/2007 | EMB | Conversation with C. Hainsworth to discuss additional operating report issues. | 0.40 295.00/hr | 118.00 |
| | EMB | Conversation with L. Rieger regarding lender statements and service fees | 0.30 295.00/hr | 88.50 |
| | EMB | Participate on conference call with debtor, Mesirow and UCC counsel to discuss Colt loan payoff proposal. | 0.50 295.00/hr | 147.50 |

USA Commercial Mortgage                                                                Page    55

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2007 | DWT | Updated various schedules and summaries used for UCC communication | 2.10 250.00/hr | 525.00 |
| | EMB | Review landlord demand letters and listing of personal property. | 0.30 295.00/hr | 88.50 |
| 2/7/2007 | DWT | Prepared budget to actual summary analysis for recent activity. | 1.10 250.00/hr | 275.00 |
| 2/8/2007 | EMB | Review additional e mails on Rio Rancho from debtors' counsel and responded to Rob C. on issues and possible call. | 0.40 295.00/hr | 118.00 |
| | EMB | Read and comment on updated e mail on Rio Ranch partial release and related exit fee issues. | 0.50 295.00/hr | 147.50 |
| | EMB | Conversation with counsel regarding space needs and alternative plans and researched space issues. | 0.60 295.00/hr | 177.00 |
| | EMB | Review and comment on proposed payoff of Rio Rancho loan. | 0.50 295.00/hr | 147.50 |
| | DWT | Followed up with Mesirow regarding various emails and related accounting issues. | 0.80 250.00/hr | 200.00 |
| | EMB | Read letter from counsel to Debtors counsel regarding lender holdbacks | 0.20 295.00/hr | 59.00 |
| 2/9/2007 | EMB | Perform preliminary review of claims and initial objection listing as received from counsel. | 0.30 295.00/hr | 88.50 |
| | EMB | Perform anaysis and review of poposed Jan distribution to lenders and gave approval to Mesirow. | 0.90 295.00/hr | 265.50 |
| | EMB | Follow up with Mesirow on any loan collections that may impact purchase price adjustment. | 0.40 295.00/hr | 118.00 |
| | EMB | Read and review stipulation and order on Rio Ranch partial release and follow up with counsel | 0.60 295.00/hr | 177.00 |
| | EMB | Follow up on Colt loan issues and DTDF impact. | 0.40 295.00/hr | 118.00 |
| 2/12/2007 | EMB | Read and comment on I-40 propsed stipulation as recevied from Debtor. | 0.20 295.00/hr | 59.00 |
| | DWT | Reviewed docket for relevant filings including downloading the current operating report for analysis | 0.80 250.00/hr | 200.00 |
| | EMB | Read initial draft of my declaration in support of overbid allocation and discussed with counsel. | 0.30 295.00/hr | 88.50 |

USA Commercial Mortgage                                                                  Page    56

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/12/2007 | EMB | Follow up with Mesirow on Colt payoff. | 0.10<br>295.00/hr | 29.50 |
|  | EMB | Analysis and review of loan colelction scheduels from Mesirow realted to USACM collections and impact on purchase price adjustment. | 0.30<br>295.00/hr | 88.50 |
|  | EMB | Participate on follow up call with counsel and M. Tucker on collection account fund issues. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Discussions with S. Smith regarding proposed asset purchase price adjsutments and closing statement figures and reviewed schedules of collections. | 0.70<br>295.00/hr | 206.50 |
|  | EMB | Read partial release on Rio Racho, researched realted fees and default interest and gave comments to counsel. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Participate on conference call with debtor, direct lenders and UCC regarding collection account funds as of the petition date and discussed payments. | 0.90<br>295.00/hr | 265.50 |
| 2/13/2007 | EMB | Review of correspondance from counsel on latest appeal and hearing issues. | 0.20<br>295.00/hr | 59.00 |
|  | EMB | Participate on conference call regarding Colt and proposed payoffs. | 1.20<br>295.00/hr | 354.00 |
|  | EMB | Reviewed various e mails from FTDF regarding overbid allocation issues to be included in declaration. | 0.40<br>295.00/hr | 118.00 |
|  | DWT | Reviewed loan summary for information related to certain questions | 0.30<br>250.00/hr | 75.00 |
|  | EMB | Review of sumamry of professional fees as received from Mesirow and commented on numbers. | 0.20<br>295.00/hr | 59.00 |
| 2/14/2007 | EMB | Review summary of amounts "due to investors" per Mesirow and sent follow up to S. Smith with questions. | 0.60<br>295.00/hr | 177.00 |
| 2/15/2007 | EMB | Work with Mesirow on Colt payoff offer issues as well as Palm Harbor origination fee and discussed same with counsel | 0.70<br>295.00/hr | 206.50 |
| 2/16/2007 | EMB | Review correspondance from DTDF and FTDF regarding BMC fees and allocations and responded with comments. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Work with Lewis & Roca on Colt proposal summary for committee. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Follow up on Colt loan per request of Don Walker. | 0.20<br>295.00/hr | 59.00 |

USA Commercial Mortgage                                                                    Page    57

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/16/2007 | EMB | Read and comment on proposed Colt payoff agreement as well as compared to loan summary. | 0.50 295.00/hr | 147.50 |
| 2/19/2007 | EMB | Conversation with Larry Rieger to discuss sale status, loan issues and service fee issues. | 0.30 295.00/hr | 88.50 |
| | EMB | Review omnibus objection to certain claims and all realted objections exhibits and follow up with counsel with comments. | 1.40 295.00/hr | 413.00 |
| | EMB | Follow up with Mesirow on Colt loans. | 0.20 295.00/hr | 59.00 |
| 2/20/2007 | DWT | Reviewed loan summary to determine certain loan status and other accrued items. | 0.40 250.00/hr | 100.00 |
| | EMB | Conversation with S. Nouna regarding plan issues and trust transition issues including office space. | 0.30 295.00/hr | 88.50 |
| | EMB | Review e mail from S. Smith regarding service fees and reconciliation and follow up. | 0.30 295.00/hr | 88.50 |
| 2/21/2007 | EMB | Follow up with P. Reiger on Jan direct lender distributions. | 0.30 295.00/hr | 88.50 |
| | EMB | Researched escrow questions and responded to D. Walkers' questions. | 0.40 295.00/hr | 118.00 |
| | EMB | Read and comment on outline of appellee brief. | 0.20 295.00/hr | 59.00 |
| | EMB | Read limited motion to stay pending appeal as received from counsel. | 0.40 295.00/hr | 118.00 |
| 2/22/2007 | EMB | Review draft letter to Bullard regarding settlement offer on Colt loan payoff, reviewed numbers, and send comments to counsel. | 1.10 295.00/hr | 324.50 |
| 2/23/2007 | EMB | Analysis and review of all proposed claim objections including misfiled proof of interests, admin claims and others and follow up with counsel with comments. | 1.80 295.00/hr | 531.00 |
| | EMB | Read comments from counsel on objections to secured claims | 0.20 295.00/hr | 59.00 |
| 2/26/2007 | EMB | Review correspondence from committee member to counsel regarding settlement conference issues. | 0.20 295.00/hr | 59.00 |
| | EMB | Review e mails from committee members and counsel's reply on power of attorney and loans serving issues. | 0.30 295.00/hr | 88.50 |
| | DWT | | 1.70 250.00/hr | 425.00 |

USA Commercial Mortgage                                                                    Page    58

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2007 | EMB | Update profesessional fee sumamry with recently received January invoices per counsel. | 0.20 295.00/hr | 59.00 |
|  | EMB | Follow up with Geoff Berman regarding work going forward with the truste. | 0.20 295.00/hr | 59.00 |
|  | DWT | Prepared forecast for trust entity assuming various loan performance scenarios - analyzed output | 1.10 250.00/hr | 275.00 |
| 2/27/2007 | EMB | Follow up and had discussions with Mesirow on PV loan servicing issues and realted items | 0.70 295.00/hr | 206.50 |
|  | EMB | Analysis of proposed closing reserve estimates per Mesirow, discussed with counsel, follow up on issues. | 1.30 295.00/hr | 383.50 |
|  | EMB | Conversation with counsel on Placer Vineyards loan serving issues. | 0.30 295.00/hr | 88.50 |
|  | EMB | Follow up with Mesirow on PV loan issues and made suggestions. | 0.30 295.00/hr | 88.50 |
|  | EMB | Respond to prefessional fee question from D. Walker. | 0.20 295.00/hr | 59.00 |
| 2/28/2007 | EMB | Update professional fee summary schedule with January invoices as received from counsel. | 0.60 295.00/hr | 177.00 |
|  | EMB | Review and comment on Allison's declaration regarding payoff of two Colt loans. | 0.60 295.00/hr | 177.00 |
|  | EMB | Drafted memo to counsel on comments and concerns to Mesirow's proposed reserve for USACM for effective date purposes. | 0.60 295.00/hr | 177.00 |
|  | EMB | Prepared and orgaized all USACM documents and work product due to effective date and wind down of estate. | 3.40 295.00/hr | 1,003.00 |
|  | DWT | Updated loan summary information as of end of January | 2.60 250.00/hr | 650.00 |
|  | EMB | Conversation with C. Hainsworth regarding yesterdays committee call and tomorrow's hearing. | 0.50 295.00/hr | 147.50 |
| 3/5/2007 | EMB | Updated professional fee summary per counsel. | 0.20 295.00/hr | 59.00 |
|  | EMB | Read and comment on latest stipulation on interim compensation procedures. | 0.20 295.00/hr | 59.00 |
| 3/6/2007 | EMB | Conversation with S. Nouna regarding Compass and loan payoffs. | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage                                                                                    Page    59

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2007 | EMB | Read proposal from HFA on Colt Gateway payoff and research payoff data. | 0.40 295.00/hr | 118.00 |
| | EMB | Read motion to sell PV loan to Compass and gave comments to counsel. | 0.40 295.00/hr | 118.00 |
| | EMB | Review of payoff amounts on Colt per request of counsel and sent follow up comments. | 0.50 295.00/hr | 147.50 |
| | EMB | Read e mail from counsel regarding objection to LePome's fee application. | 0.20 295.00/hr | 59.00 |
| 3/9/2007 | EMB | Review proposed effective date transfer numbers, discussed issues with Mesirow and follow up with counsel. | 1.60 295.00/hr | 472.00 |
| 3/10/2007 | EMB | Review e mail and attachments from debtor's counsel regarding effective date transfers and follow up with Susan Smith on professional fees. | 0.90 295.00/hr | 265.50 |
| | | SUBTOTAL: | [    704.90 | 187,714.00] |

Financial Projs & Feasib

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2006 | DWT | Created a cash flow summary (13 week) using court documents and supporting documents filed with budget information. | 2.00 250.00/hr | 500.00 |
| 7/18/2006 | DWT | Re-created 13 week cash flow summary based on cash flow summary information received from debtor advisors. | 1.20 250.00/hr | 300.00 |
| 7/19/2006 | DWT | Created and finalized the 13 week cash flow summary | 2.80 250.00/hr | 700.00 |
| 7/20/2006 | DWT | Compared prior cash flow summary to current cash flow summary | 3.80 250.00/hr | 950.00 |
| | DWT | Created cash flow summary based on updated forecast and compared it to the previous forecast | 3.90 250.00/hr | 975.00 |
| 7/27/2006 | DWT | Created list of items to based on review of cash flow detail. | 1.40 250.00/hr | 350.00 |
| 7/28/2006 | DWT | Created variance report for cash flow budget detail. | 2.20 250.00/hr | 550.00 |
| 7/31/2006 | DWT | Reviewed cash forecast and prepared questions for site visit on subsequent day. | 1.40 250.00/hr | 350.00 |
| | | SUBTOTAL: | [    18.70 | 4,675.00] |

USA Commercial Mortgage                                                                                    Page    60

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

### General Case Strategy

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2006 | EMB | Conference call with counsel to discuss case issues and pending issues. | 0.80 295.00/hr | 236.00 |
| 7/16/2006 | EMB | Read and made notes on debtors' presentation to the USA Capital creitors'committee meeting on June 29.  Noted follow up issues. | 0.50 295.00/hr | 147.50 |
| | EMB | Review previosuly preapred due diligence request, court calander and other case information as received from counsel. | 0.60 295.00/hr | 177.00 |
| 7/17/2006 | EMB | Review listing of interested parties, creditors and professionals and commented on items to be included in disclosure. | 0.60 295.00/hr | 177.00 |
| | EMB | Drafted preliminary work plan of pending issues and sent to counsel and committee for comments. | 1.10 295.00/hr | 324.50 |
| 7/18/2006 | EMB | Review agenda and prior committee meeting minutes in preperation of tomorrow's committee call. | 0.20 295.00/hr | 59.00 |
| | DWT | Participated in a conference call to discuss distributions. | 1.00 250.00/hr | NO CHARGE |
| 7/19/2006 | EMB | Participate on conference call with Debtor and other parties to discuss current issues and prioritize information request. | 1.90 295.00/hr | 560.50 |
| | EMB | Participate on committee conference call to disccused pending issues and motion to distribute funds. | 1.00 295.00/hr | 295.00 |
| 7/20/2006 | EMB | Correspondence with committee chairman to set up meeting. | 0.20 295.00/hr | 59.00 |
| 7/21/2006 | DWT | Participated on a conference call as well as the prior planning and debrief. | 1.70 250.00/hr | 425.00 |
| 7/24/2006 | EMB | Meeting with committee chairperson to discuss various case issues. | 1.10 295.00/hr | 324.50 |
| 7/25/2006 | EMB | Participated in committee meeting with Tom Allison. | 2.20 295.00/hr | 649.00 |
| 7/26/2006 | EMB | Participated on weekly committee conference call. | 3.30 295.00/hr | 973.50 |
| | EMB | Participated in follow up conference call with committee. | 1.40 295.00/hr | 413.00 |
| 7/31/2006 | EMB | Particpated in conferecne call with the Debtor and other commitee representatives. | 0.60 295.00/hr | 177.00 |

USA Commercial Mortgage                                                                    Page    61

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/31/2006 | EMB | Drafted memo to counsel and commitee chairman regarding assets valuation issues. | 0.40 295.00/hr | 118.00 |
| 8/2/2006 | EMB | Participated in weekly committee conference call. | 2.20 295.00/hr | 649.00 |
| 8/3/2006 | EMB | Coordinated with counsel on meeting and dinner with Mesirow. | 0.30 295.00/hr | 88.50 |
|  | EMB | Drafted work plan for new tasks as approved by committee. | 0.30 295.00/hr | 88.50 |
|  | EMB | Participate in conference calls with other committee counsel and advisors to discuss tomorrows hearing. | 1.60 295.00/hr | 472.00 |
| 8/4/2006 | EMB | Met with counsel to follow up on issues. | 0.40 295.00/hr | 118.00 |
| 8/8/2006 | EMB | Follow up with counsel on meeting issues. | 0.30 295.00/hr | 88.50 |
|  | EMB | Participated in meeting with Mesirow in Los Angeles to discuss plan and sales issues. | 4.60 295.00/hr | 1,357.00 |
| 8/9/2006 | DWT | Participated in conference call with committee - NO CHARGE | 1.90 250.00/hr | NO CHARGE |
|  | EMB | Particiapted in weekly committee conference call. | 1.90 295.00/hr | 560.50 |
| 8/14/2006 | EMB | Drafted questions and information requests to Mesirow along with work plan as well as seperate e mail requesting office for FA use. | 0.70 295.00/hr | 206.50 |
|  | EMB | Particiapted in weekly conference call with other committees. | 0.90 295.00/hr | 265.50 |
| 8/15/2006 | EMB | Meet with Diversified Committee at L&R. | 1.20 295.00/hr | 354.00 |
|  | EMB | Meet with counsel and committee chair to discuss sale issues and other plan options. | 1.10 295.00/hr | 324.50 |
| 8/16/2006 | EMB | Responded to various inquiries from counsel. | 0.30 295.00/hr | 88.50 |
| 8/17/2006 | EMB | Participated in all hands committee and debtor meeting to discuss plan issues. | 2.30 295.00/hr | 678.50 |
| 8/21/2006 | EMB | Participated in USACM committee call. | 3.30 295.00/hr | 973.50 |

USA Commercial Mortgage                                                                    Page    62

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/21/2006 | EMB | Correspondence with Mesirow regarding infomration and data request and access to people to answer questions. | 0.30 295.00/hr | 88.50 |
| 8/22/2006 | EMB | Meet with Mesirow to discuss USACM assets for sale, plan issues and litigation trust matters. | 2.10 295.00/hr | 619.50 |
| 8/23/2006 | EMB | Conversation with counsel to discuss plan issues and matters discussed with Mesirow. | 0.30 295.00/hr | 88.50 |
| | EMB | Participated on conference call with Debtor and other committees. | 1.30 295.00/hr | 383.50 |
| | EMB | Met with committee members to discuss sale and plan issues. | 1.10 295.00/hr | 324.50 |
| | EMB | Call with counsel and committee chairman to discuss latest loan summary, plan development and asset sales. | 1.20 295.00/hr | 354.00 |
| 8/28/2006 | EMB | Drafted memo to counsel and committee chairperson to discuss other pending issues. | 0.40 295.00/hr | 118.00 |
| | EMB | Participated on conference call with debtor and other committee professionals. | 1.20 295.00/hr | 354.00 |
| 8/29/2006 | EMB | Conversation with counsel on sale and plan issues. | 0.30 295.00/hr | 88.50 |
| | EMB | Worked with Mesirow to coordinate information requests and access to data. | 0.30 295.00/hr | 88.50 |
| 8/30/2006 | EMB | Participated on USACM committee call. | 1.30 295.00/hr | 383.50 |
| | EMB | Conversations with T. Allison regarding plan and sale issues. | 0.50 295.00/hr | 147.50 |
| 9/5/2006 | EMB | Participate in USACM committee conference call. | 1.60 295.00/hr | 472.00 |
| 9/7/2006 | EMB | Participated in committee conference call. | 1.90 295.00/hr | 560.50 |
| 9/11/2006 | EMB | Participated on all hands conference call to discuss term sheet. | 0.90 295.00/hr | 265.50 |
| 9/18/2006 | EMB | Participate on UCC conference call to disucss current issues including plan, sale and cash flow issues. | 2.60 295.00/hr | 767.00 |
| 9/20/2006 | EMB | Participate on conference call with USACM and DTF. | 2.80 295.00/hr | 826.00 |

USA Commercial Mortgage                                                                Page    63

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2006 | EMB | Participated on all hands conference call. | 1.10 295.00/hr | 324.50 |
| 9/21/2006 | EMB | Participated on conference call with USACM committee | 1.60 295.00/hr | 472.00 |
| | EMB | Participate on conference call with DTF and USACM committee professionals | 0.70 295.00/hr | 206.50 |
| 9/26/2006 | EMB | Follow up conversation with counsel on pending issues for Thursday's hearing. | 0.30 295.00/hr | 88.50 |
| | EMB | Participated in UCC conference call. | 2.10 295.00/hr | 619.50 |
| | EMB | Participated on all hands conference call. | 1.10 295.00/hr | 324.50 |
| 9/29/2006 | EMB | Drafted updated work plan and sent to counsel and committee chair for comments and suggestions. | 0.60 295.00/hr | 177.00 |
| 10/3/2006 | EMB | Participated on UCC conference call. | 2.20 295.00/hr | 649.00 |
| 10/6/2006 | EMB | Participate on committee conference call | 1.30 295.00/hr | 383.50 |
| 10/10/2006 | EMB | Participate in unsecured creditors' committee conference call | 0.90 295.00/hr | 265.50 |
| 10/11/2006 | EMB | Participated on conference call to discuss recent developments with IP and Joe. | 0.70 295.00/hr | 206.50 |
| 10/16/2006 | EMB | Participated on UCC conference call to discuss plan issues. | 2.40 295.00/hr | 708.00 |
| 10/26/2006 | EMB | Conversation with committee member regarding conversion issue. | 0.30 295.00/hr | 88.50 |
| | EMB | Participated on conference call with Mesirow and other counsel regarding IP issues. | 0.50 295.00/hr | 147.50 |
| 10/30/2006 | EMB | Conversation with counsel regarding court hearing issues and planned call with other committees. | 0.20 295.00/hr | 59.00 |
| 10/31/2006 | EMB | Participated on committee conference call to disucuss current issues. | 2.60 295.00/hr | 767.00 |
| 11/10/2006 | EMB | Review agenda for committee call and prepared information to be discussed. | 0.20 295.00/hr | 59.00 |

USA Commercial Mortgage

Page    64

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/10/2006 | EMB | Participated on USACM committee call | 2.40<br>295.00/hr | 708.00 |
| 11/14/2006 | EMB | Particiapted on UCC conference call to discuss current issues. | 1.40<br>295.00/hr | 413.00 |
| 11/16/2006 | EMB | Read UST objection to Sierra's third monthly fee statement and responded to counsel. | 0.20<br>295.00/hr | 59.00 |
| 11/22/2006 | EMB | Particated on committee conference call. | 2.80<br>295.00/hr | 826.00 |
| | EMB | Review agenda and exhibits for committee comference call and made notes on discussion issues. | 0.30<br>295.00/hr | 88.50 |
| 12/1/2006 | EMB | Particate on committee conference call to discuss trustee selection, sale issues and other pending issues. | 4.50<br>295.00/hr | 1,327.50 |
| 12/5/2006 | EMB | Particapte on UCC conference call to discuss sale and plan issues. | 3.40<br>295.00/hr | 1,003.00 |
| 12/13/2006 | EMB | Particiapted on conference call with committee to dicuss settlement meeting and other issues. | 1.40<br>295.00/hr | 413.00 |
| 12/18/2006 | EMB | Particapted on GUC committee conference call. | 0.90<br>295.00/hr | 265.50 |
| 12/27/2006 | EMB | Meeting wiht counsel and new proposed trustee to discuss work plan and other trust issues. | 3.30<br>295.00/hr | 973.50 |
| 12/28/2006 | EMB | Conversation with committee member as follow up to committee call to discuss sale and other issues. | 0.80<br>295.00/hr | 236.00 |
| | EMB | Participated on conference call with unsecured creditors committee to discuss plan and other issues. | 1.70<br>295.00/hr | 501.50 |
| | EMB | Conversation with Don Walker to discuss case issues and other current issues. | 0.50<br>295.00/hr | 147.50 |
| 1/2/2007 | DWT | Discussed workplan with TB for the upcoming time period regarding issue | 0.30<br>250.00/hr | 75.00 |
| 1/4/2007 | EMB | Review e mail form counsel on yesterdays hearing. | 0.30<br>295.00/hr | 88.50 |
| 1/5/2007 | EMB | Conversation with M. Yoder regarding IT transition issues. | 0.30<br>295.00/hr | 88.50 |
| 1/9/2007 | DWT | Discussed items with TB that need to be completed prior to the final plan confirmation | 0.20<br>250.00/hr | 50.00 |

USA Commercial Mortgage                                                                    Page    65

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/24/2007 | EMB | Participated on UCC conference call to discuss effective date, sale and other issues. | 1.60<br>295.00/hr | 472.00 |
| 1/30/2007 | EMB | Participated on all hands conference call regarding transition and other pending issues. | 1.20<br>295.00/hr | 354.00 |
| 2/1/2007 | EMB | Prepare for and partciapte on conference call with UCC. | 1.50<br>295.00/hr | 442.50 |
| 2/6/2007 | EMB | Participate on all committee conference call regarding transition issues, appeal, and other issues. | 1.10<br>295.00/hr | 324.50 |
| 2/9/2007 | EMB | Prepare for and particiapte on committee conference call. | 0.90<br>295.00/hr | 265.50 |
| 2/16/2007 | EMB | Particpate on UCC conference call. | 1.40<br>295.00/hr | 413.00 |
| 2/21/2007 | EMB | Participate on all hand conference call regarding 1142 motion. | 1.20<br>295.00/hr | 354.00 |
| 2/23/2007 | EMB | Read memo and attachments from counsel to committee on case status and issues as well as recent motion filings and responded back to counsel. | 0.90<br>295.00/hr | 265.50 |
| 2/27/2007 | EMB | Participate on UCC conference call. | 1.50<br>295.00/hr | 442.50 |

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | SUBTOTAL: | | [      116.80 | 33,501.50] |

Liquidation Analysis

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/2/2006 | DWT | Created Liquidation Analysis based on expected recovery of assets | 2.80<br>250.00/hr | 700.00 |
| 8/16/2006 | DWT | Created recovery estimate for short term investment based on 6/30/06 loan balance, interest due and hilco's appraisal. | 1.70<br>250.00/hr | 425.00 |
| 8/18/2006 | DWT | Performed analysis of collectibility of other assets as of filing date | 1.50<br>250.00/hr | 375.00 |
|  | DWT | Performed analysis of collectibility of all assets compared to Mesirow estimates | 1.70<br>250.00/hr | 425.00 |
|  | DWT | performed analysis of collectibility of extention fees | 2.10<br>250.00/hr | 525.00 |
|  | DWT | Performed analysis of collectibility of short term investments. | 1.80<br>250.00/hr | 450.00 |

USA Commercial Mortgage                                                                  Page    66

|            |     |                                                                                                          | Hrs/Rate      | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------|---------------|----------|
| 8/21/2006  | DWT | Added notes receivable analysis template to the asset detail analysis summary.                           | 1.70 250.00/hr | 425.00   |
|            | DWT | Consolidated various aspects of liquidation analysis into summary.                                       | 2.50 250.00/hr | 625.00   |
|            | DWT | Performed analysis of collectibility of prepaid interest as of filing date.                             | 1.40 250.00/hr | 350.00   |
|            | EMB | Analysis of estiamted liquidation values per Mesirow and Sierra calculations.  Follow up on certain items and questions. | 0.70 295.00/hr | 206.50   |
| 8/23/2006  | EMB | Analyze preliminary liquidation analysis of USACM and compared balance sheet items for sale.            | 1.40 295.00/hr | 413.00   |
| 8/24/2006  | DWT | Updated liquidation analysis summary with current information received from USA Capital organization charts and other new information received. | 0.80 250.00/hr | 200.00   |
|            | EMB | Analysis liquidation analysis of USACM and drafted memo to counsel and committee chairperson on financials. | 0.80 295.00/hr | 236.00   |

SUBTOTAL:                                                                                      [    20.90      5,355.50]

Misc Motions & Responses

|            |     |                                                                                                          | Hrs/Rate      | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------|---------------|----------|
| 7/14/2006  | EMB | Read debtors' motion to distribute funds and made notes of issues to follow up on.                      | 1.10 295.00/hr | 324.50   |
|            | EMB | Conversation with FTI to discuss service fee percentages and other issues in motion to pay lenders.     | 0.60 295.00/hr | 177.00   |
| 7/16/2006  | EMB | Analysis of Debtors' loan statistics report as of April 12.  Noted follow up issues.                    | 0.40 295.00/hr | 118.00   |
| 7/17/2006  | EMB | Read and made notes on motions for continued use of cash.  Added to task list.                          | 0.90 295.00/hr | 265.50   |
|            | EMB | Conversation with counsel to discuss aspects of pending motion to distribute case as well as use of cash.  Discussed budget to actual analyses. | 0.30 295.00/hr | 88.50    |
| 7/18/2006  | EMB | Prepared sample of direct lender offset example in preperation of committee conference call.            | 1.30 295.00/hr | 383.50   |
|            | DWT | Received and reviewed distribution excel summary from Mesirow and re-sorted various distribution scenarios based on grouping methodologies (client ID, Account #, by loan). | 3.30 250.00/hr | 825.00   |

USA Commercial Mortgage                                                                                    Page    67

|            |     |                                                                                                                                          | Hrs/Rate          | Amount    |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 7/18/2006  | EMB | Begin reviewing debtors' analysis for propsoed loan distribution. Noted issues for follow up.                                             | 1.40 295.00/hr    | 413.00    |
|            | EMB | Read and review of motion to distribute funds, loan servicing agreement sample and sample of direct lender statement.                     | 0.80 295.00/hr    | 236.00    |
|            | EMB | Coordinated with debtor on conference call to review data for motion to distribute funds.                                                 | 0.30 295.00/hr    | 88.50     |
|            | EMB | Participate on conference call with Mesirow and committee advisors to discuss database for proposed fund distribution.                     | 0.90 295.00/hr    | 265.50    |
|            | EMB | Conversation with counsel on conference call issues.                                                                                      | 0.40 295.00/hr    | 118.00    |
| 7/19/2006  | DWT | Read docket to see recent filings and read certain selected items                                                                         | 1.50 250.00/hr    | NO CHARGE |
|            | EMB | Follow up conversation with counsel on meeting with Mesirow.                                                                              | 0.30 295.00/hr    | 88.50     |
|            | EMB | Meeting with Susan Smith of Mesirow to discuss data for motion to distribute funds.                                                       | 1.40 295.00/hr    | 413.00    |
|            | EMB | Review various sortings summaries of proceeds to distribute funds and researched inconsistencies.                                         | 0.90 295.00/hr    | 265.50    |
|            | DWT | Sorted data from loan activity by contract ID based on updated information received from debtor advisor.                                  | 1.70 250.00/hr    | 425.00    |
|            | DWT | Sorted data from loan activity by account # based on updated information received from debtor advisor.                                    | 1.40 250.00/hr    | 350.00    |
|            | DWT | Sorted data from loan activity by loan # based on updated information received from debtor advisor.                                       | 1.30 250.00/hr    | 325.00    |
|            | DWT | Summarized each loan activity scenario (client ID, account #, by loan data) to compare the result of each distribution scenario.          | 0.20 250.00/hr    | 50.00     |
| 7/20/2006  | EMB | Drafted memo to committee and counsel regarding motion to distribute funds, recovery of the prepaid interest and other related topics. Sent to counsel for review. | 1.30 295.00/hr    | 383.50    |
|            | EMB | Read and review third revised budget for use of cash. Drafted e mail to counsel on cash flow issues.                                      | 0.60 295.00/hr    | 177.00    |
|            | EMB | Continue analysis of data to be used to calculate amounts to be distributed.  Discussed with Mesirow.                                     | 1.60 295.00/hr    | 472.00    |
|            | EMB | Made edits to memo regarding motion to distribute funds to be shared with all committees.                                                 | 0.30 295.00/hr    | 88.50     |

USA Commercial Mortgage                                                                Page    68

|            |     |                                                                                                                                      | Hrs/Rate          | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 7/20/2006  | EMB | Conversation with counsel regarding motion to distribute funds and made edits to memo.                                               | 0.80 295.00/hr    | 236.00   |
| 7/21/2006  | EMB | Preapred for and particiapted in conference call with Debtor and counsel to discuss data and other issues on motion to distribute funds. | 1.20 295.00/hr | 354.00   |
| 7/22/2006  | EMB | Read and review joint response to motion to distribute funds and made edits per request of counsel.                                  | 1.60 295.00/hr    | 472.00   |
| 7/24/2006  | EMB | Revised investor example of offsets depending on grouping.                                                                            | 0.30 295.00/hr    | 88.50    |
|            | EMB | Follow up with Mesirow on timing to receive latest database.                                                                          | 0.10 295.00/hr    | 29.50    |
|            | EMB | Further analysis of impacted direct lenders who would be impacted under grouping by client ID number per request of counsel.         | 0.80 295.00/hr    | 236.00   |
|            | EMB | Analysis of latest loan data and amounts to be distributed.                                                                           | 1.40 295.00/hr    | 413.00   |
|            | DWT | Re-sorted the Mesirow data based on the updated laon detail file that was received.                                                   | 3.70 250.00/hr    | 925.00   |
|            | EMB | Prepared analysis comparing withheld amount per account ID vs. customer number per request of counsel.                               | 1.80 295.00/hr    | 531.00   |
|            | EMB | Review latest version of response from counsel and made comments then sent back to counsel for review.                               | 0.40 295.00/hr    | 118.00   |
| 7/25/2006  | EMB | Compared Mesirow's totals per latest data to our calculations and follow up with Mesirow.                                             | 0.80 295.00/hr    | 236.00   |
|            | EMB | Made edits to Joint Response to Motion to Distribute Funds per latest Mesirow data.                                                   | 1.30 295.00/hr    | 383.50   |
|            | EMB | Prepared specific lender summaries of impact on sort by different methods with latest data from Mesirow.                              | 1.30 295.00/hr    | 383.50   |
|            | EMB | Review latest version of Joint Response as received from counsel.                                                                     | 0.50 295.00/hr    | 147.50   |
|            | EMB | Prepared new analysis of lenders who will not receive any distribution if grouped by client ID but would if sorted by account number per request of counsel. | 1.20 295.00/hr | 354.00   |
|            | DWT | Compared the results of each sort (by Client ID, by Account #, by Loan #) to the results received from Mesirow;  Sorted client ID vs account # to determine the payment that would be made to loans in account # and not in client ID | 6.90 250.00/hr | 1,725.00 |

USA Commercial Mortgage

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2006 | EMB | Attended court hearing | 2.20 295.00/hr | 649.00 |
| | EMB | Review of loan data that was resent by Mesirow and compared totals to prior summaries.  Noted difference. | 0.60 295.00/hr | 177.00 |
| 7/26/2006 | DWT | Summarized which items or groups of Client ID that may get nothing vs the same items getting a payment when sorted by account # to demonstrate the effect of how/how much someone would be paid. | 2.50 250.00/hr | 625.00 |
| | DWT | Review recent motion to not distribute funds and tied it out to the supporting detail. | 2.60 250.00/hr | 650.00 |
| | EMB | Participated on weekly committee call with other committees to discuss pending motions. | 0.90 295.00/hr | 265.50 |
| | EMB | Finalized analysis for lenders who would be impacted by client ID vs. account number.  Sent to counsel to include in motion. | 0.60 295.00/hr | 177.00 |
| | EMB | Work with Diversified Fund financial advisor on numbers from Mesirow data for Motion to Distribute Funds. | 0.30 295.00/hr | 88.50 |
| | EMB | Conversation with Annie and Suzanne (committee members) to discuss voting issues for Motion to Distribute Funds. | 0.30 295.00/hr | 88.50 |
| 7/27/2006 | EMB | Review request from Fertitta, discussed with counsel, made request with Mesirow and give comments. | 0.50 295.00/hr | 147.50 |
| | EMB | Review declaration in support of response to motion to distribute funds.  Made comments, discussed with counsel and signed. | 1.10 295.00/hr | 324.50 |
| 7/28/2006 | DWT | Re-created the loan history summary based on the pdf data received from the debtor advisor to better understand loan volume data by loan performance type. | 1.80 250.00/hr | 450.00 |
| 7/31/2006 | EMB | Review declaration of Diversified Trust's advisor regarding Ponzi scheme and prepetition amounts in collection account, per request of counsel. | 0.60 295.00/hr | 177.00 |
| 8/7/2006 | EMB | Read and comment on amended Fertitta motion. | 0.20 295.00/hr | 59.00 |
| 8/11/2006 | EMB | Review proposed order to distribute funds and gave comments to counsel. | 0.30 295.00/hr | 88.50 |
| 8/14/2006 | EMB | Review and respond to language in order for fund distribution. | 0.20 295.00/hr | 59.00 |
| | EMB | Read and comment on suggestions regarding $9 mm of pre petition funds in collection account and amount to not be distributed. | 0.60 295.00/hr | 177.00 |

USA Commercial Mortgage                                                                   Page    70

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/21/2006 | EMB | Review draft of letter to be sent to direct lenders to recover pre paid interest. | 0.20 295.00/hr | 59.00 |
| 8/25/2006 | EMB | Review objection filed by USACM as well as other motions received from counsel. | 0.60 295.00/hr | 177.00 |
| 10/10/2006 | EMB | Read and comment on Motion to Authorize Debtor to Approve Loan Modification. | 0.90 295.00/hr | 265.50 |
| 10/11/2006 | EMB | Read T. Allison's declaration in support of various motions. | 0.60 295.00/hr | 177.00 |
| 10/19/2006 | EMB | Review and gave comments on reply and declaration is support of retention plan | 0.30 295.00/hr | 88.50 |
| 10/23/2006 | EMB | Review final version of reply and declaration is support of retention plan | 0.30 295.00/hr | 88.50 |
| | EMB | Work with counsel on Lerin Hills., Marlton Square and other motion issues and responses. | 0.50 295.00/hr | 147.50 |
| | EMB | Read motion regarding intercompany claims | 0.10 295.00/hr | 29.50 |
| 10/26/2006 | EMB | Read and comment on response to the UST motion to convert as well as supporting declaration. | 0.70 295.00/hr | 206.50 |
| | EMB | Read and gave comments to counsel on the UST's motion for conversion to a Chapter 7. | 0.90 295.00/hr | 265.50 |
| 11/21/2006 | EMB | Review and comment on the Gateway Stone answer and complaint per counsel request. | 0.20 295.00/hr | 59.00 |
| | EMB | Review amended complaint against Standard Properties. | 0.40 295.00/hr | 118.00 |
| 11/29/2006 | EMB | Read e mails from counsel on JM 2004 examinations. | 0.30 295.00/hr | 88.50 |
| | EMB | Review 2004 request for S. Reale. | 0.10 295.00/hr | 29.50 |
| 11/30/2006 | EMB | Review draft complaint against insiders. | 0.60 295.00/hr | 177.00 |
| 12/6/2006 | EMB | Review of motion against assignment of loan as received from counsel. | 0.30 295.00/hr | 88.50 |
| 12/11/2006 | EMB | Read and comment on stipulation to provide full release and reconveyances for loans as received from debtor. | 0.30 295.00/hr | 88.50 |

USA Commercial Mortgage                                                                        Page    71

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/2006 | EMB | Review and comment on response to motion regarding IP protective order. | 0.10<br>295.00/hr | 29.50 |
| 12/14/2006 | EMB | Particpated on conference call regarding the USA IP IV filing and the impact on USACM and DTDF, | 0.60<br>295.00/hr | 177.00 |
| 12/15/2006 | EMB | Review data as received from counsel on Tree Moss and IP filing. | 0.30<br>295.00/hr | 88.50 |
| 12/18/2006 | EMB | Review motiosn filed in regarding to JM 2004 examinations. | 0.20<br>295.00/hr | 59.00 |
| 12/21/2006 | EMB | Review complaint filed and article on the Reale aviodable action. | 0.20<br>295.00/hr | 59.00 |
| 12/28/2006 | EMB | Read and review complaint and TRO on Royal Hotel sale and lien issues as recevied from counsel. | 0.60<br>295.00/hr | 177.00 |
| 1/2/2007 | EMB | Review response to Dayco's motion. | 0.10<br>295.00/hr | 29.50 |
| 1/19/2007 | EMB | Review joinder of UCC in opposition to motion to distribute funds. | 0.20<br>295.00/hr | 59.00 |
| 1/24/2007 | EMB | Read and review amended complaint against Reale. | 0.20<br>295.00/hr | 59.00 |
| 1/31/2007 | EMB | Read hearing status and agenda for today's hearing as received from counsel. | 0.10<br>295.00/hr | 29.50 |

SUBTOTAL:                                                                  [      73.50         20,097.00]

Mo Operating Reports

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2006 | DWT | Summarized monthly operating report for the months of April - June 2006 for USA Commercial Mortgage into easy to access excel reports | 4.20<br>250.00/hr | 1,050.00 |
|  | DWT | Summarized monthly operating report for the months of April - June 2006 for USA Securities into easy to access excel reports | 0.80<br>250.00/hr | NO CHARGE |
|  | DWT | Summarized monthly operating report for the months of April - June 2006 for USA Realty Advisors into easy to access excel reports | 0.50<br>250.00/hr | NO CHARGE |
|  | DWT | Summarized monthly operating report for the months of April - June 2006 for USA Capital DTFD into easy to access excel reports | 0.70<br>250.00/hr | NO CHARGE |
|  | DWT | Summarized monthly operating report for the months of April - June 2006 for USA Capital FTFD into easy to access excel reports | 0.70<br>250.00/hr | NO CHARGE |

USA Commercial Mortgage                                                                  Page    72

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/7/2006 | EMB | Review summary of monthly operating reports and noted issues for follow up. | 0.60 295.00/hr | 177.00 |
| 8/8/2006 | EMB | Review monthly operating reports and noted issues for follow up on actual performance. | 0.60 295.00/hr | 177.00 |
| 8/23/2006 | DWT | Input June monthly operating results into summary | 3.30 250.00/hr | 825.00 |
| 9/5/2006 | EMB | Drafted memo to counsel on operating report summary and distributed analysis for review. | 0.30 295.00/hr | 88.50 |
| 9/22/2006 | DWT | Reviewed recent documents for updated operating report summary | 0.60 250.00/hr | 150.00 |
| 9/26/2006 | DN | Update MOR summary analysis with Aug. 2006 results | 1.20 250.00/hr | 300.00 |
| 9/28/2006 | DWT | Began updating monthly operating report summary for the recently filed August 2006 reports for First Trust | 0.80 250.00/hr | 200.00 |
| | DWT | Began updating monthly operating report summary for the recently filed August 2006 reports for USACM. | 2.40 250.00/hr | 600.00 |
| | DWT | Began updating monthly operating report summary for the recently filed August 2006 reports for Div Trust. | 1.40 250.00/hr | 350.00 |
| 10/2/2006 | DWT | Analysis of Monthly Operating Report data for August | 2.70 250.00/hr | 675.00 |
| | EMB | Review of USACM MOR analysis and sent to counsel and committee for review. | 0.60 295.00/hr | 177.00 |
| 10/3/2006 | DWT | Analysis of changes and activity of month to month operating reports | 1.60 250.00/hr | 400.00 |
| 10/11/2006 | DWT | Reviewed operating report activity followed up with request of financial statements | 0.70 250.00/hr | 175.00 |
| 10/16/2006 | DWT | Collected recent operating reports and prepared summary of past activity. | 0.80 250.00/hr | 200.00 |
| 10/24/2006 | DN | Locate, download and analysis of Sept. 06 USACMC MOR | 0.90 250.00/hr | 225.00 |
| 10/26/2006 | DN | Update MOR summary/trend report with Sept. 06 MOR figures | 1.20 250.00/hr | 300.00 |
| 10/27/2006 | DN | Update MOR summary/trend report with Sept. 06 MOR figures | 1.00 250.00/hr | 250.00 |

USA Commercial Mortgage                                                                                    Page    73

|            |     |                                                                                      | Hrs/Rate         | Amount |
|------------|-----|--------------------------------------------------------------------------------------|------------------|--------|
| 10/30/2006 | DWT | Analyzed MOR monthly detail for the prior 3 months                                   | 1.70<br>250.00/hr | 425.00 |
|            | DWT | Input MOR data for August and September                                              | 1.90<br>250.00/hr | 475.00 |
| 11/21/2006 | DWT | Analysis of current operating reports.                                               | 1.80<br>250.00/hr | 450.00 |
| 11/27/2006 | DWT | Finalized updated on current monthly operating report and analyzed month to month activity | 2.10<br>250.00/hr | 525.00 |
| 12/1/2006  | DWT | Reviewed operating report balance sheets for each of the entities and compared to the previous months' balance. | 1.20<br>250.00/hr | 300.00 |
| 12/20/2006 | DWT | Set up template for operating report summary for current month                       | 0.90<br>250.00/hr | 225.00 |
| 1/2/2007   | DWT | Updated monthly operating report summary for each of the 5 debtor entities.          | 3.20<br>250.00/hr | 800.00 |
| 1/3/2007   | EMB | Review of December MOR summary, noted issues for follow up.                          | 0.70<br>295.00/hr | 206.50 |
| 1/10/2007  | DWT | Updated current month's operating report summary and prepared list of follow up questions related to certain activity in current month. | 1.10<br>250.00/hr | 275.00 |
| 1/22/2007  | DWT | Updated December MOR summary schedule and analysis and forwarded to TB for review.   | 2.10<br>250.00/hr | 525.00 |
| 1/23/2007  | EMB | Analysis of USACM and USA Realty MOR for management fee accruals and actual cash transfers per request of counsel. | 0.80<br>295.00/hr | 236.00 |
|            | DWT | Continued and completed December MOR summary and analysis including follow up with Mesirow. | 1.40<br>250.00/hr | 350.00 |
| 1/24/2007  | EMB | Review latest summary of MOR for all debtor entities and forwarded to counsel for committee review. | 0.40<br>295.00/hr | 118.00 |
| 1/31/2007  | DWT | Followed up with questions related to prior period operating report results.         | 0.40<br>250.00/hr | 100.00 |
| 2/8/2007   | DWT | Prepared template of MOR summary for Jan 07                                          | 0.50<br>250.00/hr | 125.00 |
| 2/19/2007  | DWT | Perform analysis of latest operating reports as filed by debtor.                     | 1.20<br>250.00/hr | 300.00 |
| 2/21/2007  | DWT | Updated operating report summary through January 2007                                | 2.60<br>250.00/hr | 650.00 |

USA Commercial Mortgage                                                                                     Page    74

|            |     |                                                                                                   | Hrs/Rate        | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------|-----------------|-----------|
| 2/22/2007  | DWT | Updated operating report summary through January 2007                                             | 2.20 250.00/hr  | 550.00    |
| 2/26/2007  | DWT | Completed summary of January operating report and analyzed output                                 | 1.40 250.00/hr  | 350.00    |
| 2/27/2007  | EMB | Review summary of January MOR for all debtors, researced January loan collections to tie to Jan cash receitps on MOR and drafted memo to counsel on MOR issues. | 1.10 295.00/hr  | 324.50    |
|            |     | SUBTOTAL:                                                                                         | [    56.30      | 13,629.50] |

Plan & Disclosure Stmt

|            |     |                                                                                                   | Hrs/Rate        | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------|-----------------|-----------|
| 8/25/2006  | EMB | Read and comment on draft joint plan as received from First Trust.                                | 1.10 295.00/hr  | 324.50    |
| 8/26/2006  | EMB | Conference call with counsel and committee chairman to discuss plan proposal as received from FTDF. | 0.40 295.00/hr  | 118.00    |
| 8/28/2006  | EMB | Review proposed draft of plan.                                                                    | 0.50 295.00/hr  | 147.50    |
| 8/29/2006  | EMB | Read and make comments on draft of plan as distributed by debtors' counsel.                       | 1.30 295.00/hr  | 383.50    |
|            | EMB | Follow up conference call with all committe professionals and debtor to discuss plan issues.      | 1.20 295.00/hr  | 354.00    |
|            | EMB | Further review of plan as modified by Rob Charles.                                                | 0.30 295.00/hr  | 88.50     |
|            | EMB | Conference call with USACM ans DTF professionals to disucss plan issues.                          | 1.10 295.00/hr  | 324.50    |
| 8/30/2006  | EMB | Continue to read and comment on debtors' proposed plan.                                           | 0.80 295.00/hr  | 236.00    |
| 8/31/2006  | EMB | Follow up with counsel on alternative plan issues.                                                | 0.80 295.00/hr  | 236.00    |
|            | EMB | Participated in muti committee meeting to discuss plan and sale issues.                           | 3.80 295.00/hr  | 1,121.00  |
| 9/5/2006   | EMB | Particpated on all hands conference call including debtor to discuss plan related issues including sale issues. | 1.80 295.00/hr  | 531.00    |
| 9/13/2006  | EMB | Read latest version of plan term sheet                                                            | 0.80 295.00/hr  | 236.00    |

USA Commercial Mortgage                                                                                    Page    75

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/14/2006 | EMB | Particpate on conference call to discuss plan issues. | 2.10<br>295.00/hr | 619.50 |
|  | EMB | Review latest redline version of joint term sheet. | 0.60<br>295.00/hr | 177.00 |
| 9/15/2006 | EMB | Conference call with Mesirow and other FA's to discuss proposed bid proceedures. | 1.20<br>295.00/hr | 354.00 |
| 9/18/2006 | EMB | Call with counsel and DTDF counsel to disucss term sheet issues and set up calls. | 0.40<br>295.00/hr | 118.00 |
| 9/19/2006 | EMB | Read and made comments to counsel on latest proposed plan term sheet. | 1.10<br>295.00/hr | 324.50 |
|  | EMB | Conversation with committee member regarding plan issues and potential sale. | 0.60<br>295.00/hr | 177.00 |
|  | EMB | Read and made notes and comments on debtors' plan and disclosure statements as field with the court. | 2.30<br>295.00/hr | 678.50 |
|  | EMB | Analysis of liquidation analysis as included in draft plan and compared to prior version and noted differences. | 0.60<br>295.00/hr | 177.00 |
| 9/20/2006 | EMB | Continue to read and comment on debtors' proposed plan of reorganization. | 0.60<br>295.00/hr | 177.00 |
|  | EMB | Read latest proposed bidding procedures | 0.20<br>295.00/hr | 59.00 |
| 9/22/2006 | EMB | Read and gave comments to counsel on issues to be voted on by committee members related to the draft plan. | 0.70<br>295.00/hr | 206.50 |
|  | EMB | Prepared analysis of insider loan guarantees associated with the direct lenders for plan negotiations. | 1.30<br>295.00/hr | 383.50 |
| 9/27/2006 | EMB | Conference call with counsel and FTDF counsel on various plan issues. | 0.60<br>295.00/hr | 177.00 |
| 10/2/2006 | EMB | Review changes to latest version of plan/ | 0.90<br>295.00/hr | 265.50 |
| 10/5/2006 | EMB | Review and comment on latest joint plan term sheet | 1.10<br>295.00/hr | 324.50 |
|  | EMB | Conversation with counsel regarding joint term sheet. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Begin analysis of prepaid interest per fund and tied to joint term sheet data. | 0.40<br>295.00/hr | 118.00 |

USA Commercial Mortgage                                                                                    Page    76

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2006 | EMB | Conversation with counsel service fee and management fees to be tied to plan negotitations | 0.40<br>295.00/hr | 118.00 |
| 10/9/2006 | EMB | Create analysis of management and additional service fees to be paid by FTDF per recent plan negotiations and repsonded to questions from counsel. | 1.30<br>295.00/hr | 383.50 |
|  | EMB | Conversation with counsel on plan issues and negotiation items with other estates. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Participated on all hands conference call to discuss plan issues. | 1.10<br>295.00/hr | 324.50 |
| 10/10/2006 | EMB | Read and comment on latest version proposed term sheet. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Conversation with committee member regarding plan issues. | 0.60<br>295.00/hr | 177.00 |
|  | EMB | Discussed meeting in LA for plan settlement with counsel. | 0.20<br>295.00/hr | 59.00 |
| 10/11/2006 | EMB | Follow up meeting with counsel and committee chair regarding IP issues. | 0.90<br>295.00/hr | 265.50 |
| 10/12/2006 | EMB | Research DTDF alleged offset issues with USACM. | 0.30<br>295.00/hr | 88.50 |
|  | EMB | Follow up with counsel on plan negotiations and settlement proposals | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Participated in meeting with the other estates to work on plan issues. | 5.10<br>295.00/hr | 1,504.50 |
| 10/13/2006 | EMB | Meeting with other estates on plan settlement issues. | 3.40<br>295.00/hr | 1,003.00 |
| 10/14/2006 | EMB | Call with counsel and committee chair to discuss plan issues. | 0.90<br>295.00/hr | 265.50 |
| 10/16/2006 | EMB | Read and comment on counsel's draft of recent plan issues. | 1.10<br>295.00/hr | 324.50 |
| 10/17/2006 | EMB | Review of latest proposed term sheet. | 0.40<br>295.00/hr | 118.00 |
|  | EMB | Conversation with counsel to discuss plan issues. | 0.40<br>295.00/hr | 118.00 |
| 10/18/2006 | EMB | Read and comment on latest joint plan term sheet. | 1.10<br>295.00/hr | 324.50 |

USA Commercial Mortgage                                                                    Page    77

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/18/2006 | EMB | Read and comment on plan memo from counsel and noted fee issues. | 0.90<br>295.00/hr | 265.50 |
| 10/20/2006 | EMB | Conversation with counsel regarding plan issues and drafted summary of issues for counsel. | 1.10<br>295.00/hr | 324.50 |
| 10/23/2006 | EMB | Review and comment on latest version of plan term sheet. | 0.30<br>295.00/hr | 88.50 |
|  | EMB | Read counsel's memo on last weeks court hearing particularly the issues regarding the sale and plan. | 0.20<br>295.00/hr | 59.00 |
| 10/24/2006 | EMB | Follow up conversation with counsel on plan issues. | 0.50<br>295.00/hr | 147.50 |
|  | EMB | Participate on conferene call with counsel and DTDF to discuss plan negotiations. | 1.00<br>295.00/hr | 295.00 |
| 10/26/2006 | EMB | Conversation with counsel on conversion issues and recent plan discussions. | 0.20<br>295.00/hr | 59.00 |
|  | EMB | Read and comment on latest version of join plan term shett as well as comments from FTDF counsel. | 0.70<br>295.00/hr | 206.50 |
| 10/27/2006 | EMB | Analysis of revisions to term sheet as proposed by DTDF. | 0.80<br>295.00/hr | 236.00 |
|  | EMB | Conference call with counsel and committe to discuss plan term sheet. | 2.10<br>295.00/hr | 619.50 |
| 10/30/2006 | EMB | Read and comment on Rob's notes to Marc on plan issues. | 0.30<br>295.00/hr | 88.50 |
|  | DWT | Reviewed plan issues and issues related to DTDF | 2.50<br>250.00/hr | 625.00 |
|  | EMB | Participate on call with other committees to discuss plan issues. | 0.90<br>295.00/hr | 265.50 |
| 10/31/2006 | EMB | Continued conference call to discuss plan issues with other committees. | 1.50<br>295.00/hr | 442.50 |
| 11/1/2006 | EMB | Participate on call with GUC Committee to discuss plan issues. | 3.10<br>295.00/hr | 914.50 |
|  | EMB | Call with FTI to discuss plan issues. | 0.20<br>295.00/hr | 59.00 |
|  | EMB | Research various issues in the proposed joint term sheet per request of counsel. | 0.80<br>295.00/hr | 236.00 |

USA Commercial Mortgage                                                                          Page    78

|            |     |                                                                                      | Hrs/Rate          | Amount |
|------------|-----|--------------------------------------------------------------------------------------|-------------------|--------|
| 11/2/2006  | EMB | Conference call with DTDF advisors to discuss plan issues.                            | 1.50<br>295.00/hr | 442.50 |
|            | EMB | Create cash flow analysis of recoveries to various parties in the USACM estate and discussed with FTI. | 0.60<br>295.00/hr | 177.00 |
| 11/3/2006  | EMB | Review latest version of proposed joint plan term sheet.                              | 1.30<br>295.00/hr | 383.50 |
|            | EMB | Review proposed plan settlement as propsoed by DTDF and responded to counsel on issues. | 0.70<br>295.00/hr | 206.50 |
| 11/5/2006  | EMB | Conference call with Debtor and other committees to discuss plan and realted issues.  | 2.30<br>295.00/hr | 678.50 |
|            | EMB | Read and review latest versions of plan and proposed term sheet.                      | 1.10<br>295.00/hr | 324.50 |
| 11/6/2006  | EMB | Particiapted in part of disclosure statement call with debtors and other committees.  | 0.40<br>295.00/hr | 118.00 |
|            | EMB | Conversation with Mesiorw to dicuss intercompany claim issues.                        | 0.40<br>295.00/hr | 118.00 |
|            | EMB | Review and comment on proposed balloting proceedures.                                 | 0.30<br>295.00/hr | 88.50  |
|            | EMB | Read numerous e mails from debtor and counsel regarding plan changes and suggestions. | 0.70<br>295.00/hr | 206.50 |
|            | EMB | Particiapted on conference call with Debtor and other committees to finalize plan issues | 2.90<br>295.00/hr | 855.50 |
| 11/7/2006  | EMB | Particpate on conferene call to discuss disclosure statement                          | 1.70<br>295.00/hr | 501.50 |
|            | EMB | Follow up on questions and issues from counsel to be include in disclosure statement. | 0.30<br>295.00/hr | 88.50  |
|            | EMB | Read and comment on latest version of disclosure statement.                           | 1.40<br>295.00/hr | 413.00 |
| 11/8/2006  | EMB | Follow up with counsel on issues regarding setting up the trust for USACM creditors per the plan. | 0.60<br>295.00/hr | 177.00 |
|            | EMB | Conversation with counsel to discuss setting up trust and trustee issues.             | 0.40<br>295.00/hr | 118.00 |
|            | EMB | Read and comment on the various versions of the notice of filing disclosure statement summary. | 0.50<br>295.00/hr | 147.50 |

USA Commercial Mortgage                                                                                         Page    79

|            |     |                                                                                    | Hrs/Rate         | Amount |
|------------|-----|------------------------------------------------------------------------------------|------------------|--------|
| 11/9/2006  | EMB | Reviewed and replied to various emails regarding plan and DS.                      | 0.60 295.00/hr   | 177.00 |
|            | EMB | Follow up conversation with counsel and DTDF to discuss plan settlement issues.    | 0.50 295.00/hr   | 147.50 |
| 11/10/2006 | EMB | Review e mails with debtor to discuss plan language on pre paid interest and commented on edits. | 0.50 295.00/hr | 147.50 |
|            | EMB | Participate on all hands call to discuss Realty Advisor and Plan issues.           | 0.70 295.00/hr   | 206.50 |
|            | EMB | Drafted recovery analysis for committee chairperson per plan proposal.             | 1.10 295.00/hr   | 324.50 |
|            | EMB | Read and comment on plan language regarding post petition loan assignment.         | 1.10 295.00/hr   | 324.50 |
| 11/11/2006 | EMB | Conference call with Debtor regarding plan language.                               | 0.60 295.00/hr   | 177.00 |
|            | EMB | Conversations with Susan Smith, direct lender counsel and Rob Charles regarding plan language on accrued service fees. | 1.40 295.00/hr | 413.00 |
| 11/12/2006 | EMB | Analysis of Susan Smith accrued service fees and drafted follow up questions.      | 1.10 295.00/hr   | 324.50 |
|            | EMB | Follow up with counsel on plan language and respond to various questions.          | 0.80 295.00/hr   | 236.00 |
| 11/13/2006 | EMB | Listen to court hearing on disclosure statement                                    | 1.30 295.00/hr   | 383.50 |
|            | EMB | Respond to debtor's request for input on liquidation analysis assumptions.         | 0.40 295.00/hr   | 118.00 |
| 11/14/2006 | EMB | Respond to additional issues involving funds in the operating accounts as of the petition date. | 0.40 295.00/hr | 118.00 |
|            | EMB | Drafted issues to be considered for the USACM UCC trust and sent to counsel.       | 0.80 295.00/hr   | 236.00 |
|            | EMB | Review voting from USACM GUCC on letter to be included in Plan.                     | 0.20 295.00/hr   | 59.00  |
|            | EMB | Review latest proposed ballot and instructions and gave comments.                  | 0.30 295.00/hr   | 88.50  |
|            | EMB | Read e mails regarding the latest changes to the Plan and DS.                      | 0.70 295.00/hr   | 206.50 |

USA Commercial Mortgage                                                                          Page      80

|            |     |                                                                                 | Hrs/Rate          | Amount   |
|------------|-----|---------------------------------------------------------------------------------|-------------------|----------|
| 11/14/2006 | EMB | Work with counsel on language and response to Hypotethical lender scenario.      | 0.20<br>295.00/hr | 59.00    |
|            | EMB | Read and comment on letter from USACM UCC in support of Plan.                    | 0.20<br>295.00/hr | 59.00    |
| 11/15/2006 | EMB | Follow up with counsel on potential trustee candidates.                          | 0.60<br>295.00/hr | 177.00   |
| 11/16/2006 | EMB | Communicate with counsel on potential trustee candidates.                        | 0.30<br>295.00/hr | 88.50    |
|            | EMB | Analysis and review of the debtor's final liquidation analysis and noted recovery percentages and issues. | 0.50<br>295.00/hr | 147.50   |
| 11/20/2006 | EMB | Read and review various resumes of potential trustee candidates.                 | 0.60<br>295.00/hr | 177.00   |
|            | EMB | Participated on call with potential trustee candidates.                          | 1.00<br>295.00/hr | 295.00   |
|            | EMB | Read and comment on USACM overview for the benefit of potential trustee candidates. | 0.40<br>295.00/hr | 118.00   |
| 11/21/2006 | EMB | Read and comment on memo from direct lender and repsonded to counsel.            | 0.70<br>295.00/hr | 206.50   |
|            | EMB | Particpated on conferene call to discuss memo from direct lender.                | 0.90<br>295.00/hr | 265.50   |
| 11/22/2006 | EMB | Review and respond to drafts of reponse to plan solisitation memo to creditors.  | 0.40<br>295.00/hr | 118.00   |
|            | EMB | Drafted questions to be asked to potential trustee candidates per request of committee. | 0.50<br>295.00/hr | 147.50   |
|            | EMB | Read and comment to cousel on Debtor's application for approval for addtional solisitation information | 0.60<br>295.00/hr | 177.00   |
|            | EMB | Read proposed stipulation on overbid allocation agreement and gave comments to counsel. | 0.30<br>295.00/hr | 88.50    |
| 11/24/2006 | EMB | Participated in follow up meeting with counsel and committee to discuss potential trustee candidates. | 2.50<br>295.00/hr | 737.50   |
| 11/27/2006 | EMB | Read and make comments on proposed trust agreement                               | 0.80<br>295.00/hr | 236.00   |
|            | EMB | Prepare for and attend interviews of potential trustee candidates.               | 6.50<br>295.00/hr | 1,917.50 |

USA Commercial Mortgage                                                                     Page     81

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/27/2006 | EMB | Follow up conversations with trustee candidates and answered questions. | 0.50 295.00/hr | 147.50 |
| 11/28/2006 | EMB | Drafted e mail to committee and counsel regarding trustee candidate appointment. | 0.50 295.00/hr | 147.50 |
| | EMB | Conversation with potential bidder regarding asset issues. | 0.60 295.00/hr | 177.00 |
| | EMB | Conversations with potential trustee candidates and answered additional questions | 0.30 295.00/hr | 88.50 |
| | EMB | Read and make comments to follow up e mail to potential trustee candidates. | 0.40 295.00/hr | 118.00 |
| 11/29/2006 | EMB | Finished reading and making changes to proposed trust agreement | 0.40 295.00/hr | 118.00 |
| | EMB | Conversation with committee member to discuss trustee issues. | 0.30 295.00/hr | 88.50 |
| | EMB | Respond to e mails on loan servicing language to be included | 0.20 295.00/hr | 59.00 |
| | EMB | Read and respond to follow up e mails to trustee candidates. | 0.30 295.00/hr | 88.50 |
| | EMB | Read order for settlement conference and responded to counsel. | 0.20 295.00/hr | 59.00 |
| | EMB | Conversation with Trustee candidate to discuss work sharing issues, | 0.70 295.00/hr | 206.50 |
| | EMB | Sent comments to counsel on proposed trust agreement. | 0.40 295.00/hr | 118.00 |
| 11/30/2006 | EMB | Conversation with potnetial trustee candidate and follow up with counsel. | 0.90 295.00/hr | 265.50 |
| | EMB | Follow up with potential trustee candidate on fees and expense issues. | 0.40 295.00/hr | 118.00 |
| 12/1/2006 | EMB | Conversation with FTI regarding trustee selections. | 0.30 295.00/hr | 88.50 |
| | EMB | Read and commented on latest draft of response to DTDF settlement. | 0.20 295.00/hr | 59.00 |
| | EMB | Reivew latest "Call to Action" memo received from counsel. | 0.20 295.00/hr | 59.00 |

USA Commercial Mortgage                                                                    Page      82

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/4/2006 | EMB | Follow up call with counsel on plan and settlement issues. | 0.30 295.00/hr | 88.50 |
| | EMB | Responded to question from direct lender who filed a claim in the USACM estate. | 0.20 295.00/hr | 59.00 |
| | EMB | Continue to prepare analysis of Oak Valley investment and loans and responded to questions from counsel regarding same. | 1.20 295.00/hr | 354.00 |
| | EMB | Drafted memo to counsel to discuss and outline changes to settlement offer to DTDF. | 0.60 295.00/hr | 177.00 |
| | EMB | Prepared analysis of USACM assets proposed to be purchased by potential bidder and sent to counsel for review and comment. | 1.40 295.00/hr | 413.00 |
| | EMB | Conversation with counsel regarding assets to be purchased by potential bidder. | 0.20 295.00/hr | 59.00 |
| 12/6/2006 | EMB | Read DTDF's proposed settlement offer to be discussed in settlement conference next week. | 0.70 295.00/hr | 206.50 |
| 12/8/2006 | EMB | Particiapte on conference call with UCC committee to discuss trust and trustee issues. | 1.70 295.00/hr | 501.50 |
| 12/11/2006 | EMB | Particapte on call with Debtor and other committees to discuss balloting and confirmation issues. | 0.60 295.00/hr | 177.00 |
| | EMB | Read additional disclosure and realted exhibits related to the trust as filed by the GUC committee. | 0.60 295.00/hr | 177.00 |
| 12/12/2006 | EMB | Downloaded schedules and performed analysis related to today's settlement conference with DTDF. | 1.40 295.00/hr | 413.00 |
| | EMB | Attended and participated in settlement conference with DTDF | 4.20 295.00/hr | 1,239.00 |
| 12/13/2006 | EMB | Review Liberty's objection to plan. | 0.20 295.00/hr | 59.00 |
| | EMB | Review motions for temporary allowance of claims for voting purposes. | 0.30 295.00/hr | 88.50 |
| | EMB | Review objection to various claims. | 0.60 295.00/hr | 177.00 |
| | EMB | Review and comment of joinder in objection to plan confirmation. | 0.30 295.00/hr | 88.50 |
| 12/18/2006 | EMB | Reasearch certain creditors and claim amounts who voted against plan and discussed follow up with counsel. | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage                                                              Page    83

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/18/2006 | EMB | Analyze claims objections and responses and impact on voting for plan. | 0.40 295.00/hr | 118.00 |
|  | EMB | Particiapted on call with Debtor and other committees regarding Plan confimration hearing. | 1.90 295.00/hr | 560.50 |
|  | EMB | Read and review Debtors' reply brief in support of plan confirmation. | 0.80 295.00/hr | 236.00 |
|  | EMB | Preapred analysis and schedule for counsel to be included in Confirmation Order. | 0.60 295.00/hr | 177.00 |
|  | EMB | Conversation with counsel to preapre for plan confirmation hearing. | 0.40 295.00/hr | 118.00 |
|  | EMB | Analysis of plan voting tabulation and noted passing and non passing classes. | 0.50 295.00/hr | 147.50 |
|  | EMB | Analysis of fees and interest assumed by Compasss in preperation of confirmation hearing and incorporated into exhibit for possible tesimony. | 1.90 295.00/hr | 560.50 |
| 12/19/2006 | EMB | Attended plan confirmation hearing. | 7.50 295.00/hr | 2,212.50 |
|  | EMB | Meet with counsel in preparation of plan confirmation hearing. | 0.60 295.00/hr | 177.00 |
|  | EMB | Continued review of brief in response to plan objections. | 0.80 295.00/hr | 236.00 |
| 12/20/2006 | EMB | Drafted memo to counsel regarding the court's comments on pre paid interest creditors and compromise issues. | 0.40 295.00/hr | 118.00 |
|  | EMB | Conversation with committee member on plan confirmation and transition issues. | 0.20 295.00/hr | 59.00 |
|  | EMB | Attended plan confirmation hearing. | 2.10 295.00/hr | 619.50 |
|  | EMB | Perform analysis on objecting creditors in class A-4 and compared to diverted principal and pre paid interest direct lenders. | 1.10 295.00/hr | 324.50 |
|  | EMB | Review proposed confirmation order and gave comments on issues as it relates to USACM access to information. | 0.90 295.00/hr | 265.50 |
| 12/21/2006 | EMB | Review various e mails and attachments to the disbursing agent agreement. | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage                                                                                            Page    84

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/2006 | EMB | Review Compass APA for language on acquired assets and recommended new proposed language to be including in confirmation order. | 0.70 295.00/hr | 206.50 |
|  | EMB | Participated on conference call with Debtor and committees to discuss confirmation order issues. | 0.70 295.00/hr | 206.50 |
| 12/26/2006 | EMB | Review notice of intent to file objection to plan and replied to counsel. | 0.30 295.00/hr | 88.50 |
| 12/27/2006 | EMB | Conversation with FTI to dicuss access to certain data and files post effective date. | 0.30 295.00/hr | 88.50 |
| 1/4/2007 | EMB | Read and review latest version of proposed confirmation order as received from counsel. | 0.30 295.00/hr | 88.50 |
| 1/16/2007 | EMB | Particiapte on conference call with Debtor and other committees to discuss various sale and plan transition issues. | 1.70 295.00/hr | 501.50 |
|  | EMB | Review and add additional items to agenda for todays conference call regarding transition issues. | 0.60 295.00/hr | 177.00 |
| 1/18/2007 | EMB | Review of notice of appeal as received from counsel. | 0.40 295.00/hr | 118.00 |
| 1/19/2007 | EMB | Review language of plan regarding licenses as received from counsel. | 0.20 295.00/hr | 59.00 |
| 1/22/2007 | EMB | Read e mail and attachment regarding order allowing stay. | 0.20 295.00/hr | 59.00 |
| 1/23/2007 | EMB | Analysis of the declartion of Kvarda in support of the opposition to the stay motion and responded to counsel with comments. | 0.50 295.00/hr | 147.50 |
|  | EMB | Review notice filed to not appeal stay and responded to cousnel. | 0.20 295.00/hr | 59.00 |
| 1/31/2007 | EMB | Analysis of draft implementation of plan as it relates to USACM estate and USACM Trust and gave comments to counsel. | 0.50 295.00/hr | 147.50 |
| 2/1/2007 | EMB | Review various e mails from counsel regarding appeal and motions to file. | 0.40 295.00/hr | 118.00 |
| 2/19/2007 | EMB | Continued correspondance with S. Smith on escrow amounts, net amount to USACM and realted issues and send comments to counsel. | 0.60 295.00/hr | 177.00 |
| 3/10/2007 | EMB | Participate on conference call regarding effective date transfers. | 0.40 295.00/hr | 118.00 |

USA Commercial Mortgage                                                                     Page    85

|  | Hrs/Rate | Amount |
|---|---|---|
| SUBTOTAL: | [      161.30 | 47,471.00] |
| **For professional services rendered** | **1345.80** | **$367,984.50** |

Additional Charges :

Airfare

| | | |
|---|---|---|
| 8/3/2006 | Airfare to/from LV | 233.60 |
| 8/7/2006 | Airfare to/from LV | 246.60 |
| 8/8/2006 | Airfare to/from LAX to meet at Stutman | 240.60 |
| 8/10/2006 | Airfare to/from LV | 230.60 |
| 8/11/2006 | Airfare to/from LAS (8/15-17) | 123.59 |
| | Airfare to/from LAS, 8/15-17 | 258.60 |
| 8/17/2006 | Airfare to/from LV | 283.60 |
| 8/22/2006 | Airfare to/from LV | 246.60 |
| | Airfare to/from LV | 283.60 |
| 10/3/2006 | Airfare to/from LV - Meet with Tom Allison | 245.10 |
| 10/12/2006 | Airfare to/from LAX - meeting on plan | 240.60 |
| 10/23/2006 | Airfare to/from LV (1/2) - Meet with potential buyer | 122.55 |
| 12/7/2006 | Airfare to / from LV for auction (TB) | 121.80 |
| 12/11/2006 | Airfare to/from LV (DT) | 107.10 |
| | Airfare to/from LV (JG) | 245.10 |
| 12/19/2006 | Airfare to / from LV for conf. hearing (TB) | 112.10 |
| 1/4/2007 | Airfare to/from LV (TB meeting with Tom Allison) | 153.10 |
| 2/28/2007 | Airfare to/from LV (TB on 3/1 for court hearing) | 224.30 |

SUBTOTAL:                                                                              [      3,719.14]

USA Commercial Mortgage                                                    Page    86

|  |  | Amount |
|---|---|---|
| | Auto | |
| 8/3/2006 | Rental Car | 56.70 |
| | Rental Car | 71.14 |
| | Rental Car Gas | 1.30 |
| 8/17/2006 | Rental Car | 190.03 |
| | SUBTOTAL: | [    319.17] |
| | Copies | |
| 12/12/2006 | Copies for counsel at Kinkos | 10.60 |
| | SUBTOTAL: | [    10.60] |
| | Hotel | |
| 8/3/2006 | Hotel | 175.37 |
| | Hotel | 324.82 |
| 8/10/2006 | Hotel - 1 night | 136.25 |
| 8/17/2006 | Hotel | 316.09 |
| | Hotel - 2 nights | 259.42 |
| 8/22/2006 | Hotel 1 night | 129.71 |
| 8/25/2006 | Hotel | 338.09 |
| 10/13/2006 | Hotel fees in LA | 317.24 |
| 12/7/2006 | Hotel fees - LV to attend auction (TB) | 75.21 |
| 12/11/2006 | Hotel fees in LV (DT) | 86.11 |
| 12/12/2006 | Hotel fees in LV to attend settlement conf (TB) | 107.91 |
| | SUBTOTAL: | [    2,266.22] |
| | Meals | |
| 8/1/2006 | Dinner (DT) | 26.50 |

USA Commercial Mortgage                                                          Page    87

|  |  | Amount |
|---|---|---|
| 8/8/2006 | Out of town meal in LA (TB with Rob Charles) | 47.33 |
| 8/10/2006 | Out of town meal (DN) | 24.39 |
|  | Out of town meal (DT) | 24.40 |
| 8/15/2006 | Out of town meal DN with Dave Tiffany | 46.33 |
| 8/16/2006 | Out of town meal (DN) | 19.09 |
|  | Out of town meal (DT) | 19.09 |
| 8/17/2006 | Out of town meal, DT and DN | 43.00 |
| 12/11/2006 | Out of town meal (DT) | 26.14 |
| 12/12/2006 | Out of town meal (DT) | 16.68 |
| 3/1/2007 | Out of town meal (TB) | 37.61 |
|  | SUBTOTAL: | [    330.56] |
|  | Misc |  |
| 9/8/2006 | Internet charges @ hotel during ABI conference to download e mail | 23.98 |
|  | SUBTOTAL: | [    23.98] |
|  | Rental Car |  |
| 8/25/2006 | Rental Car in LV | 143.00 |
| 8/30/2006 | Rental Car Fees | 72.10 |
| 10/23/2006 | Rental Car Fees (1/2) | 31.92 |
| 11/28/2006 | Rental Car Fees | 62.32 |
| 12/7/2006 | Rental car (1/2) in LV (TB) | 58.25 |
| 12/11/2006 | Rental Car Fees (DT) | 28.00 |
| 12/12/2006 | Rental car in LV for settlement conf. (TB) | 60.63 |
| 12/19/2006 | Rental car for conf. hearing (TB) | 69.72 |
| 1/4/2007 | Rental Car Fees | 61.56 |

USA Commercial Mortgage                                          Page    88

                                                                    Amount
                                                                 _____

SUBTOTAL:                                                   [      587.50]

Travel _____

| Date | Description | Amount |
|---|---|---|
| 8/3/2006 | Airport Parking | 60.00 |
| | Airport Parking | 40.00 |
| 8/8/2006 | Cab from LAX to Stutman | 45.00 |
| | Parking at airport (for trip to LA) | 20.00 |
| 8/9/2006 | Transport to airport | 58.10 |
| 8/11/2006 | Transport from airport | 55.73 |
| 8/16/2006 | Transport to airport | 58.10 |
| 8/17/2006 | Transport from airport to home | 56.05 |
| | Airport parking | 60.00 |
| | Transport from airport | 56.05 |
| | Rental Car Gas | 13.13 |
| 8/22/2006 | Transport to airport | 57.10 |
| 8/25/2006 | Airport Parking | 60.00 |
| 8/30/2006 | Airport Parking | 20.00 |
| 10/12/2006 | Cab to meeting in LA from LAX | 40.00 |
| 10/13/2006 | Cab from meeting in LA to LAX | 30.00 |
| | Parking at Airport | 39.00 |
| 10/23/2006 | Airport parking (1/2) | 10.00 |
| 12/7/2006 | Airport parking (TB) | 20.00 |
| 12/11/2006 | Airport parking (DT) | 20.00 |
| | Airport parking (JG) | 20.00 |
| 12/12/2006 | Airport parking (TB) | 20.00 |
| 12/19/2006 | Parking at airport (TB) | 20.00 |

USA Commercial Mortgage                                                Page    89

|  |  | Amount |
|---|---|---|
| 12/19/2006 | Parking at conf. hearing (TB) | 10.00 |
| 1/4/2007 | Parking at airport | 20.00 |
| 3/1/2007 | Rental car | 55.62 |
|  | Parking at airport | 20.00 |
|  | SUBTOTAL: | [     983.88] |
|  | **Total costs** | **$8,241.05** |
|  | **Total amount of this bill** | **$376,225.55** |
| 11/21/2006 | Payment - thank you. Check No. 1470 | ($16,832.25) |
| 2/22/2007 | Payment - thank you. Check No. 1685 | ($170,441.69) |
| 3/15/2007 | Payment - thank you. Check No. 1727 | ($65,738.87) |
|  | **Total payments and adjustments** | **($253,012.81)** |
|  | Balance due | $123,212.74 |

Professional Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Doug Noblitt | 132.40 | 250.00 | $33,100.00 |
| EDWARD "TED" M. BURR | 759.10 | 295.00 | $223,934.50 |
| Dave Tiffany | 422.20 | 250.00 | $105,550.00 |
| Josephine Giordano | 21.60 | 250.00 | $5,400.00 |

Invoices 30 days past due are subject to a 1.5% late payment fee.