ALAN R. SMITH, ESQ.
Nevada Bar No. 1449
KEVIN A. DARBY, ESQ.
Nevada Bar No. 7670
Law Offices of Alan R. Smith
505 Ridge Street
Reno, Nevada 89501
Telephone (775) 786-4579
Facsimile (775) 786-3066
Email: mail@asmithlaw.com

*ELECTRONICALLY FILED -4/23/07*

Attorney for Lenders Protection Group

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEVADA

—ooOoo—

In Re:

USA COMMERCIAL MORTGAGE COMPANY,
    Debtor.
_____/
In Re:
USA CAPITAL REALTY ADVISORS, LLC,
    Debtor.
_____/
In Re:
USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,
    Debtor.
_____/
In re:
USA CAPITAL FIRST TRUST DEED FUND, LLC,
    Debtor.
_____/
In re:
USA SECURITIES, LLC,
    Debtor.
_____/

Affects:
☒ All Debtors
☐ USA Commercial Mortgage Company
☐ USA Capital Realty Advisors, LLC
☐ USA Capital Diversified Trust Deed Fund, LLC
☐ USA Capital First Trust Deed Fund, LLC
☐ USA Securities, LLC
_____/

Case Nos.:
BK-S-06-10725-LBR
BK-S-06-10726-LBR
BK-S-06-10727-LBR
BK-S-06-10728-LBR
BK-S-06-10729-LBR

JOINTLY ADMINISTERED
Chapter 11

**SECOND AMENDED STATEMENT OF THE LAW OFFICES OF ALAN R. SMITH PURSUANT TO BANKRUPTCY RULE 2019**

(AFFECTS ALL DEBTORS)

No Hearing Required

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada 89501
(775) 786-4579

H:\USA Lenders\2019 Discl\2019 Stmt (2nd Am) ARS 42307 kad.wpd

I, ALAN R. SMITH, ESQ., hereby declare under penalty of perjury that the following assertions are true:

1. I am an attorney licensed to practice law in the State of Nevada and am doing business as the Law Offices of Alan R. Smith. I have personal knowledge of the facts herein stated, and if called as a witness could and would competently testify as to those facts.

2. Kevin A. Darby, Esq., and myself are the attorneys primarily responsible for representing a group of lenders (most of whom are direct lenders) with regard to certain loans which were originated and serviced by the Debtors. The group is known as the "Lenders Protection Group", whose members are comprised of the following:

SEE EXHIBIT "A" ATTACHED HERETO AND INCORPORATED HEREIN BY REFERENCE.

3. The majority of the loans made by the Lenders Protection Group were made more than a year prior to the filing of the petitions by the Debtors. All members of the Lenders Protection Group were direct lenders/investors on the date the Debtors filed their bankruptcy petitions.

4. This Statement will be supplemented from time to time upon the retention of additional lenders.

**DATED** this 23rd day of April, 2007.

LAW OFFICES OF ALAN R. SMITH

*/s/ Alan R. Smith*

By_____
ALAN R. SMITH, ESQ.
Attorney for Lenders Protection Group

Law Offices of
ALAN R. SMITH
505 Ridge Street
Reno, Nevada  89501
(775) 786-4579

H:\USA Lenders\2019 Discl\2019 Stmt (2nd Am) ARS 42307 kad.wpd

- 2 -

# Exhibit "A"

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Lomax | Debra | 2715 Evergreen Oaks | Henderson | NV | 89052 | Palm Harbor | $50,000.00 | Area 2 LLC, a Nevada limited liability company |
| Lomax | Debra | 2715 Evergreen Oaks | Henderson | NV | 89052 | Rio Rancho | $50,000.00 | Area 2 LLC a Nevada limited liability company |
| Plumbing | | 4075 Losee Road | N. Las Vegas | NV | 89030 | Del Valle Livingston | $150,000.00 | Classic Plumbing a Nevada company |
| A -1 Casters & EquipRenoLLC | | P.O. Box 19122 | Reno | NV | 89511 | Fiesta Oak Valley | $50,000.00 | A-1 Casters & Equipment Reno, LLC. |
| Abrams | Anne E. | 10490 Wilshire Blvd Apt 703 | Los Angeles | CA | 90024 | Rio Rancho | $50,000.00 | Anne E. Abrams Trustee of the Abrams Living Trust dtd 10123196 |
| Abrams | Anne E. | 10490 Wilshire Blvd Apt 703 | Los Angeles | CA | 90024 | Ocean Atlantic 8.925 | $100,000.00 | Anne E. Abrams Trustee of the Abrams Living Trust dtd 10/23196 |
| Accusani | Paola | 2749 GLENBROOK WAY | BISHOP | CA | 93514-3119 | Standard | $50,000.00 | Anne E. Abrams Trustee of the Abrams Living Trust dtd 10123136 |
| Accusani | Paola | 2749 GLENBROOK WAY | BISHOP | CA | 93514-3119 | Oak Shores | $150,000.00 | Paola Accusani an unmarried woman |
| Action Sport Alliance USA Inc. | | 311 S. Third Street Ste C | Carson City | NV | 89703 | Foxhill216, LLC | $150,000.00 | Action Sports Alliance USA Inc., a Nevada corporation |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd | Richmond | VA | 23229 | Slade | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd | Richmond | VA | 23229 | Mountain House | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd. | Richmond | VA | 23229 | Palm Harbor | $50,000.00 | Gloria Weiner Adams Trustee of the Gloria Weiner Adams Revocable Trust dated 6-8-2005 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd. | Richmond | VA | 23229 | Margarita Annex (King) | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd. | Richmond | VA | 23229 | Bay Pompano | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd. | Richmond | VA | 23229 | Gardens Timeshare | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd. | Richmond | VA | 23229 | Castica III | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd. | Richmond | VA | 23229 | Comman Toltec 160 | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd. | Richmond | VA | 23229 | Foxhill216, LLC | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Arthur & Gloria | 9519 Cartenwood Rd. | Richmond | VA | 23229 | Placer County | $50,000.00 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 |
| Adams | Leonard & Denise | 9290 E. Thompson Peak Pkwy Unit 491 | Scottsdale | AZ | 85255 | 60th Street Venture | $100,000.00 | Leonard C. Adams and Denise M. Adams trustees of The Leonard Adams Revocable Trust Under Trust Agreement dated July 11 1983 |
| Adams | Leonard & Denise | 9290 E. Thompson Peak Pkwy Unit 491 | Scottsdale | AZ | 85255 | Placer Vinyard 2nd | $75,000.00 | Leonard C. Adams, a married man dealing with his sole & separate property |
| Adams | Richard & Janet | 6990 E. Thirsty Cactus Lane | Scottsdale | AZ | 85262 | 60th Street Venture | $25,000.00 | Richard G. Adams & Janet L. Adams Trustees for the Richard Adams Revocable Trust U/T/A dated 6/15/83 as amended |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Del Valle Livingston | $50,000.00 | First Savings Bank Custodian For Kenneth Addes IRA |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Gardens Timeshare | $50,000.00 | Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Foxhill216, LLC | $50,000.00 | First Savings Bank Custodian For Kenneth Addes IRA |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Palm Harbor | $50,000.00 | First Savings Bank Custodian For Kenneth Addes IRA |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Fiesta Murrieta | $100,000.00 | First Savings Bank Custodian For Kenneth Addes IRA |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Bay Pompano | $50,000.00 | First Savings Bank Custodian For Kenneth Addes Co Trustees of the Addes Trust |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Binford | $100,000.00 | Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Huntsville | $50,000.00 | Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | Placer County | $150,000.00 | Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust |
| Addes | Kenneth & Victoria | 100 W. Broadway Apt. 7V | Long Beach | NY | 11561 | 6425 Gess, LTD | $100,000.00 | First Savings Bank Custodian For Kenneth Addes IRA |
| AIG Limited | | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | Fiesta Oak Valley | $50,000.00 | A.I.G. Limited |
| AIG Limited | | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | 6425 Gess, LTD | $50,000.00 | A.I.G. Limited |
| AIG Limited | | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | Bay Pompano | $100,000.00 | A.I.G Limited, a Nevada Limited Partnership |
| AIG Limited | | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | La Hacienda | $100,000.00 | AIG Limited a Nevada Limited Partnership |
| AIG Limited | | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | Mountain House | $50,000.00 | AIG Limited a Nevada Limited Partnership |
| AIG Limited | | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | Palm Harbor | $50,000.00 | AIG Limited a Nevada Limited Partnership |
| AIG Limited | | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | Margarita Annex (King) | $50,000.00 | AIG, Limited, a Nevada company |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Comman Toltec 160 | $175,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Placer County | $300,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Ocean Atlantic 8.925 | $50,000.00 | Adib m. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Clear Creek Plantation | $50,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Harbor Georgetown | $50,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Bundy7,500,000 | $100,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Copper Sage | $200,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Bay Pompano | $300,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Del Valle Livingston | $200,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Foxhill216, LLC | $100,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | Adib & Ellen | 1330 Burro Court | Gardenville | NV | 89410 | Castica III | $200,000.00 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 |
| Al-Awar | David | PO Box 22007 | Carmel | CA | 93922 | Bay Pompano | $100,000.00 | David J. Albiol, a single man |
| Albiol | David | PO Box 22007 | Carmel | CA | 93922 | Amesbury Hatters Point | $148,945.23 | David J. Albiol, a single man |
| Albiol | Marcia & Henry | PO Box 221356 | Carmel | CA | | Bay Pompano | $50,000.00 | Marcia C. Albiol & Henry Albiol, husband & wife, as joint tenants withright of survivorship |

EXHIBIT "A"

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Albiol | Marcia & Henry | PO Box 221356 | Carmel | CA | 93922 | Cornman Toltec 160 | $60,000.00 | Marcia C. Albiol & Henry Albiol husband & wife as joint tenants with right of survivorship |
| Alexander | Florence & Stanley | 812 Sweetwater Club Blvd. | Longwood | FL | 32779 | HFA Clear Lake 2nd Mortgage | $350,000.00 | Dr's Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 |
| Alexander | Florence & Stanley | 812 Sweetwater Club Blvd. | Longwood | FL | 32779 | Placer County | $100,000.00 | Dr. Stanley Alexander Trustee of the Stanley Alexander Trust |
| Alexander | Florence & Stanley | 812 Sweetwater Club Blvd. | Longwood | FL | 32779 | 60th Street Venture | $100,000.00 | Dr's. Stanley Alexander and Florence Alexander husband and wife as joint tenants with the rights of survivorship |
| Alexander | Florence & Stanley | 812 Sweetwater Club Blvd. | Longwood | FL | 32779 | Fiesta Murrieta | $100,000.00 | Dr's Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship |
| Alexander | Florence & Stanley | 812 Sweetwater Club Blvd. | Longwood | FL | 32779 | Marquis Hotel | $50,000.00 | Stanley Alexander Trustee of the Stanley Alexander Trust |
| Alexander | Florence & Stanley | 812 Sweetwater Club Blvd. | Longwood | FL | 32779 | Lerin Hills | $200,000.00 | Dr's. Stanley Alexander and Florence Alexander husband and wife as joint tenants with the rights of survivorship |
| Allgeier | Robert & Donna | 1767 Shamrock Circle | Minden | NV | 89423 | Marlton Square 1st | $50,000.00 | Robert L Allgeier & Donna L Allgeier Trustees of the R. L., Allgeier Family Trust dated 10/4/97 |
| Allgeier | Robert & Donna | 1767 Shamrock Circle | Minden | NV | 89423 | Fiesta Oak Valley | $105,000.00 | Robert L. Allgeier and Donna L. Allgeier trustees of the R. L Allgeier Family Trust dated 10/4/1997 |
| Allgeier | Robert & Donna | 1767 Shamrock Circle | Minden | NV | 89423 | Harbor Georgetown | $100,000.00 | Robert L Allgeier & Donna L Allgeier Trustees of the R L Allgeier Family Trust dated 10/4/97 |
| Allgeier | Robert & Donna | 1767 Shamrock Circle | Minden | NV | 89423 | Placer County | $50,000.00 | Robert L., Allgeier & Donna L., Allgeier Trustees of the R. L., Allgeier  Family Trust dated 10/4/97 |
| Allison | Karen | 2656 Seashore Driv | Las Vegas | NV | 89128 | Marlton Square 1st | $50,000.00 | Karen R. Allison |
| Allison | Karen | 2656 Seashore Driv | Las Vegas | NV | 89128 | Oak Shores | $50,000.00 | Karen R. Allison |
| Altenburg | Fred | 2220 Schroeder Way | Sparks | NV | 89431 | Lake Helen | $50,000.00 | Fred G Altenburg, an unmarried man |
| Alves | Arnold & Agnes | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | Gramercy Court | $50,000.00 | Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 |
| Alves | Arnold & Agnes | 9904 Villa Granito Lane | Granite Bay | CA | 95746 | Placer County | $100,000.00 | Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated  10/27/89 |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Copper Sage | $200,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | La Hacienda | $50,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Bundy6,000,000 | $85,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Gramercy Court | $90,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Cornman Toltec 160 | $100,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Del Valle Livingston | $50,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Standard | $100,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Bay Pompano | $50,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | BarUSA | $100,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Palm Harbor | $100,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Oak Shores | $200,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Mountain House | $50,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Amaral | August | 9644 Rolling Rock Way | Reno | NV | 89521 | Foxhill216, LLC | $118,000.00 | August J. Amaral, Inc., a Nevada corporation |
| Anderson | Robert P | 3363 ROLAN CT | LAS VEGAS | NV | 89121 | Ocean Atlantic 8.925 | $75,000.00 | Robert P. Anderson Trustee of the Robert P. Anderson Revocable Living  Trust dated 10/22/01 |
| Anderson | Robert P | 3363 ROLAN CT | LAS VEGAS | NV | 89121 | Foxhill216, LLC | $100,000.00 | Robert P. Anderson Trustee of the Robert P. Anderson Revocable Living  Trust dated 10/22/01 |
| Andrews | Lowell | 9850 Garfield Ave. SPC 60 | Huntington Beach | CA | 92646 | Rio Rancho | $75,000.00 | Robert P. Anderson Trustee of the Robert P. Anderson Revocable Living  Trust dated 1012210.1 |
| Andrews | Lowell | 9850 Garfield Ave. SPC 60 | Huntington Beach | CA | 92646 | Marlton Square 1st | $50,000.00 | Lowell V. Andrews an unmarried man |
| Apigian | Larry & Leona | 172 Woodland Rd. | Goldendale | WA | 98620 | Bundy7,500,000 | $50,000.00 | Larry Apigian & Leona Apigian husband & wife as joint tenants with right of survivorship |
| Apigian | Larry & Leona | 172 Woodland Rd. | Goldendale | WA | 98620 | Eagle Meadows | $50,000.00 | Secure Retirement Trust B Leona Apigian Trustee |
| Apigian | Larry & Leona | 172 Woodland Rd. | Goldendale | WA | 98620 | Marlton Square 1st | $75,000.00 | Larry Apigian & Leona Apigian husband & wife as joint tenants with right of  survivorship |
| Apigian | Larry & Leona | 172 Woodland Rd. | Goldendale | WA | 98620 | Gramercy Court | $50,000.00 | Larry Apigian & Leona Apigian husband & wife as joint tenants with right of  survivorship |
| Arbogast | Suzanne | 1005 W. Buffington St. | Upland | CA | 91784 | Del Valle Livingston | $75,000.00 | Suzanne L. Arbogast an unmarried woman |
| Arbogast | Rodney & Donna | 4771 Laurentia Ave. | Las Vegas | NV | 89141 | Lerin Hills | $250,000.00 | Rod Arbogast &Donna Arbogast Trustees of the Arbogast Family Trust |
| Arbogast | Rodney & Donna | 4771 Laurentia Ave. | Las Vegas | NV | 89141 | Eagle Meadows | $500,000.00 | Rodney J. Arbogast & Donna Arbogast Trustees of the Arbogast Family Trust |
| Arbogast | Rodney & Donna | 4771 Laurentia Ave. | Las Vegas | NV | 89141 | Fiesta Oak Valley | $500,000.00 | Rod Arbogast & Donna Arbogast, Trustees of the Arbogast Family Trust |
| Arbogast | Rodney & Donna | 4771 Laurentia Ave. | Las Vegas | NV | 89141 | Palm Harbor | $250,000.00 | Rodney J. Arbogast & Donna Arbogast Trustees of the Arbogast Family Trust |
| Asselin | Robert & Mary | 10305 Big Horn Drive | Reno | NV | 89506 | Marlton Square 2nd | $50,000.00 | Robert 1. Asselin &Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary Asselin |
| Asselin | Robert & Mary | 10305 Big Horn Drive | Reno | NV | 89506 | Palm Harbor | $50,000.00 | Robert J. Asselin & Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary  Asselin Family Trust |
| Asselin | Robert & Mary | 10305 Big Horn Drive | Reno | NV | 89506 | Tapia Ranch | $50,000.00 | Robert J. Asselin & Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary Asselin Family Trust |
| AU | Michael | 11921 LOVE ORCHID LN #2 | LAS VEGAS | NV | 89138 | Mountain House | $50,000.00 | Michael K. M. Au a married man dealing with his sole and separate  property |
| Avanzino | Lui A. | 744 Jackpine Ct. | Sunnyvale | CA | 94086 | Foxhill216, LLC | $50,000.00 | Lui A. Avanzino & Audrey L. Avanzino husband & wife as joint tenants with of  survivorship |
| Averett | George & Claire | 760 Little Sweden Road | Heber City | UT | 84032 | Southern CA Land | $50,000.00 | George Michael Averett and Claire H. Averett husband and wife as joint  tenants with the rights of survivorship |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Ayers | Donald | PO Box 605 | Islamorada | FL | 33036 | Bay Pompano | $50,000.00 | C. Donald Ayers, a single man |
| Ayers | Donald | PO Box 605 | Islamorada | FL | 33036 | Lake Helen | $50,000.00 | C. Donald Ayers, a single man |
| Backes | Peter | 9448 Quail Ridge Drive | Las Vegas | NV | 89134 | Shamrock Towers | $100,000.00 | Peter L. Backes Trustee of the Peter L. Backes Trust |
| Backes | Peter | 9448 Quail Ridge Drive | Las Vegas | NV | 89134 | Corriman Toltec 160 | $50,000.00 | Peter L. Backes Trustee of the Peter L. Backes Trust |
| Backes | Peter | 9448 Quail Ridge Drive | Las Vegas | NV | 89134 | Tapia Ranch | $50,000.00 | Peter L. Backes Trustee of the Peter L. Backes Trust |
| Backes | Paul & Loretta | 1570 E. Level St. | Covina | CA | 91724-3566 | Amesbury Hatters Point | $27,582.26 | Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 |
| Backes | Paul & Loretta | 1570 E. Level St. | Covina | CA | 91724-3566 | Shamrock Towers | $50,000.00 | Paul P. Backes &Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 |
| Backes | Paul & Loretta | 1570 E. Level St. | Covina | CA | 91724-3566 | Wasco | $50,000.00 | Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 |
| Backes | Paul & Loretta | 1570 E. Level St. | Covina | CA | 91724-3566 | Palm Harbor | $50,000.00 | Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 |
| Backes | Paul & Loretta | 1570 E. Level St. | Covina | CA | 91724-3566 | BarUSA | $50,000.00 | Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 |
| Barcia | Daniel | 1600 Picket Ct. | Reno | NV | 89521 | HFA Clear Lake 1st Mortgage | $50,000.00 | Daniel C. Barcia, s [married man dealing with his sole & separate propen) |
| Barcia | Daniel | 1600 Picket Ct. | Reno | NV | 89521 | Marquis Hotel | $50,000.00 | Daniel C. Barcia, a married man dealing with his sole & separate property |
| Barcia | Daniel | 1600 Picket Ct. | Reno | NV | 89521 | Fiesta Oak Valley | $50,000.00 | Daniel C. Barcia, a married man dealing with his sole & separate property |
| Barcia | Daniel | 1600 Picket Ct. | Reno | NV | 89521 | Bay Pompano | $50,000.00 | Daniel C. Barcia, a married man dealing with his sole & separate property |
| Barnes | Don & Miriam | 13725 Cayo Cantiles St. | Corpus Christi | TX | 78418 | Palm Harbor | $50,000.00 | Don L. Barnes and Miriam M. Tucker-Barnes husband and wife as joint tenants with right of survivorship |
| Barnes | Don & Miriam | 13725 Cayo Cantiles St. | Corpus Christi | TX | 78418 | Ocean Atlantic 8.925 | $50,000.00 | Don L. Barnes and Miriam M. Tucker-Barnes husband and wife as joint tenants with right of survivorship |
| Barnes | Don & Miriam | 13725 Cayo Cantiles St. | Corpus Christi | TX | 78418 | BarUSA | $50,000.00 | Don L. Barnes and Miriam M. Tucker-Barnes husband and wife as joint tenants with right of survivorship |
| Barnes | James | 2100 N. Freedom PL | Fayetteville | AR | 72704 | Cabernet Highlands | $25,000.00 | James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 |
| Barnes | James | 2100 N. Freedom PL | Fayetteville | AR | 72704 | Fiesta Murrieta | $50,000.00 | James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 |
| Barnes | James | 2100 N. Freedom PL | Fayetteville | AR | 72704 | Bay Pompano | $50,000.00 | James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 |
| Bartkowski | Clark & Jean | PO BOX 1180 | Darby | MT | 59829 | Foxhill216, LLC | $100,000.00 | Clark R. Bartkowski and Jean P. Bartkowski Trustees of the Bartkowski Family Trust Dated 8/25/1994 |
| Bartkowski | Clark & Jean | PO BOX 1180 | Darby | MT | 59829 | 6425 Gess, LTD | $60,000.00 | Clark R. Bartkowski and Jean P. Bartkowski Trustees of the Bartkowski Family Trust dated 8/25/94 |
| Barzan | Richard & Lelia | 7231 Langworth Rd. | Oakdale | CA | 95361 | BarUSA | $250,000.00 | Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship |
| Barzan | Richard & Lelia | 7231 Langworth Rd. | Oakdale | CA | 95361 | Bay Pompano | $200,000.00 | Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship |
| Barzan | Richard & Lelia | 7231 Langworth Rd. | Oakdale | CA | 95361 | Gramercy Court | $200,000.00 | Richard D. Barzan and Lelia J. Barzan husband and wife as joint tenants with the right of survivorship |
| Barzan | Richard & Lelia | 7231 Langworth Rd. | Oakdale | CA | 95361 | Del Valle Livingston | $50,000.00 | Richard D. Barzan and Lelia J. Barzan husband and wife as joint tenants with the right of survivorship |
| Bates | Alta | 2855 Telegraph Ave. STE 601 | Berkeley | CA | 94705 | HFA Windham | $250,000.00 | Alta Bates Summit Foundation Trustee of the Paul G. Chelew Charitable Remainder Unitrust III |
| Bates | Alta | 2855 Telegraph Ave. STE 601 | Berkeley | CA | 94705 | Eagle Meadows | $120,000.00 | Alta Bates Summit Foundation Trustee of the Paul G. Chelew Charitable Remainder Unitrust III |
| Bates | Alta | 2855 Telegraph Ave. STE 601 | Berkeley | CA | 94705 | Binford | $130,000.00 | Alta Bates Summit Foundation Trustee of the Paul G. Chelew Charitable Remainder Unitrust III |
| Bates | Alta | 2855 Telegraph Ave. STE 601 | Berkeley | CA | 94705 | Marlton Square 1st | $50,000.00 | Alta Bates Summit Foundation Trustee of the Paul G. Chelew Charitable Remainder Unitrust |
| Beadle | Arlene | 5990 Skyline Blvd. | Oakland | CA | 94611 | Marquis Hotel | $50,000.00 | Arlene Beadle, an unmarried woman |
| Beadle | Webster & Susanne | 4834 Venner Rd. | Martinez | CA | 94553 | Marquis Hotel | $50,000.00 | Webster I. Beadle & Susanne Beadle, husband & wife, as joint tenants with right of survivorship |
| Beaulieu | Jack | 2502 Palma Vista Ave. | Las Vegas | NV | 89121 | HFA Clear Lake 1st Mortgage | $150,000.00 | Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9 1/94 |
| Beaulieu | Jack | 2502 Palma Vista Ave. | Las Vegas | NV | 89121 | Del Valle Livingston | $200,000.00 | Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 |
| Beaulieu | Jack | 2502 Palma Vista Ave. | Las Vegas | NV | 89121 | Gramercy Court | $450,000.00 | Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 |
| Beaulieu | Jack | 2502 Palma Vista Ave. | Las Vegas | NV | 89121 | Fiesta Murrieta | $150,000.00 | Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 |
| Beaulieu | Jack | 2502 Palma Vista Ave. | Las Vegas | NV | 89121 | Fiesta Oak Valley | $400,000.00 | Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 |
| Bell | Ruby | 9101 Kings Town Ave. | Las Vegas | NV | 89145 | HFA Windham | $50,000.00 | Ruby Bell a married woman dealing with her sole, & separate property |
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | Tapia Ranch | $50,000.00 | Harriet Bender Trustee of the Bender Family Trust dtd 7/1.30192 Survivors Trust |
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | Del Valle Livingston | $100,000.00 | Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust |
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | Foxhill216, LLC | $100,000.00 | Harriet Bender Trustee of The Bender Family Trust By-Pass Trust dated 7/30/92 |
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | Del Valle Livingston | $100,000.00 | Harriet Bender Trustee of The Bender Family Trust By-Pass Trust dated 07/30/92 |
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | 6425 Gess, LTD | $50,000.00 | Harriet Bender Trustee of The Bender Family By□Pass Trust dtd 7/30/92 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | Standard | $100,000.00 | Harriet Bender Trustee of The Bender Family Trust By-Pass Trust, dated 7/13 01 92 |
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | Gardens Timeshare | $100,000.00 | Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust, dated 7/30/92 |
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | Bay Pompano | $50,000.00 | Harriet Bender Trustee of The Bender Family Trust, By Pass Trust, dated 7/30/92 |
| Bender | Harriet | 5461-A Paseo Del Lago E | Laguna Woods | CA | 92637 | Marlton Square 1st | $50,000.00 | Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust |
| Bender | Robert & Paula | 733 Champagne Rd. | Incline Village | NV | 89451 | Bay Pompano | $250,000.00 | Robert B. Bender & Paula S. Bender; husband & wife, as joint tenants with right of survivorship |
| Bender | Robert & Paula | 733 Champagne Rd. | Incline Village | NV | 89451 | Lerin Hills | $98,000.00 | First Savings Bank Custodian for Paula S. Bender IRA |
| Bender | Robert & Paula | 733 Champagne Rd. | Incline Village | NV | 89451 | Oak Shores | $250,000.00 | First Savings Bank Custodian for Paula S. Bender IRA |
| Bender | Robert & Paula | 733 Champagne Rd. | Incline Village | NV | 89451 | Slade | $100,000.00 | Robert B Bender & Paula S Bender; husband &wife, as joint tenants with right of survivorship |
| Bender | Robert & Paula | 733 Champagne Rd. | Incline Village | NV | 89451 | Foxhill216, LLC | $250,000.00 | Robert B. Bender & Paula S. Bender husband & wife as joint tenants with right of survivorship |
| Bender | Robert & Paula | 733 Champagne Rd. | Incline Village | NV | 89451 | Standard | $250,000.00 | Robert B. Bender &Paula S. Bender husband &wife as joint tenants with the right of survivorship |
| Bender | Robert & Paula | 733 Champagne Rd. | Incline Village | NV | 89451 | Ocean Atlantic 2.7 | $250,000.00 | Robert B. Bender & Paula S. Bender husband &wife asjoint tenants with right of survivorship |
| Benz | Bernard & Margaret | 1265 Old Foothill Rd. S | Gardnerville | NV | 89460 | Oak Shores | $50,000.00 | Bernard D. Benz & Margaret W. Benz Trustees of The Benz Family, Trust dated 7/14/95 |
| Berry | Robert & Jeannette | 4460 Mountaingate Drive | Reno | NV | 89509 | 60th Street Venture | $100,000.00 | Robert G. Berry and Jeannette K. Berry husband and wife as joint tenants with the right of survivorship |
| Berry | Robert & Jeannette | 4460 Mountaingate Drive | Reno | NV | 89509 | Bundy5,725,000 | $100,000.00 | Robert G. Berry Jr. and Jeannette K. Berry husband and wife as joint tenants with the right of survivorship |
| Berry | Robert & Jeannette | 4460 Mountaingate Drive | Reno | NV | 89509 | Bundy7,500,000 | $200,000.00 | Robert G. Berry Jr. and Jeannette K. Berry husband and wife as joint tenants with the right of survivorship |
| Blumenthal | Albert | 6 Heritage Ct. | Atherton | CA | 94027 | Ocean Atlantic 8.925 | $50,000.00 | First Savings Bank Custodian For Albert Blumenthal IRA |
| Blumenthal | Albert | 6 Heritage Ct. | Atherton | CA | 94027 | Placer County | $50,000.00 | First Savings Bank Custodian For Albert Blumenthal IRA |
| Blumenthal | Albert | 6 Heritage Ct. | Atherton | CA | 94027 | Eagle Meadows | $50,000.00 | First Savings Bank Custodian For Albert Blumenthal IRA |
| Boggs | Charles | 406 Pearl Street | Boulder | CO | 80302 | Eagle Meadows | $50,000.00 | Charles S. Boggs Trustee of the Charles S. Boggs Living Trust dated 8/27/98 |
| Bolding | William & Carolyn | 3961 Arizona Ave. | Las Vegas | NV | 89104 | HFA Clear Lake 1st Mortgage | $50,000.00 | William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship |
| Bolding | William & Carolyn | 3961 Arizona Ave. | Las Vegas | NV | 89104 | Fiesta Oak Valley | $50,000.00 | William Bolding & Carolyn Bolding, joint tenants with right of survivorship |
| Bolding | William & Carolyn | 3961 Arizona Ave. | Las Vegas | NV | 89104 | Del Valle Livingston | $50,000.00 | William Bolding & Carolyn Bolding husband & wife as joint tenants with right of survivorship |
| Bonnema | Gary | PO Box 8649 | Horseshoe Bay | TX | 78657-8649 | Gramercy Court | $50,000.00 | Gary L. Bonnema an unmarried man |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Ocean Atlantic 8.925 | $50,000.00 | John S. Borkoski &kathleen Borkoski husband &wife as joint tenants with rights of survivorship |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Lerin Hills | $60,000.00 | John Borkoski & Kathleen Borkoski husband & wife, as joint tenants with right of survivorship |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Fiesta Oak Valley | $50,000.00 | John Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with right of survivorship |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | HFA Clear Lake 1st Mortgage | $50,000.00 | John Borkoski & Kathleen Borkoski, husband &wife, as joint tenants with rights of survivorship |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Oak Shores | $150,000.00 | John S. Borkoski & Kathleen Borkoski husband &wife as joint tenants with rights of survivorship |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Cornman Toltec 160 | $50,000.00 | John S. Borkoski TTEE for Payette Lakes Consulting LLC 401k FBO John Borkoski dtd 1-04 |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Oak Shores | $75,000.00 | Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Ocean Atlantic 8.925 | $50,000.00 | Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Ocean Atlantic 8.925 | $50,000.00 | Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Oak Shores | $50,000.00 | Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Cornman Toltec 160 | $50,000.00 | Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 |
| Borkoski | Kathleen & John | 1110 Elo Road | McCall | ID | 83638 | Clear Creek Plantation | $50,000.00 | John Borkoski, husband & wife, as joint tenants with rights of survivorship |
| Borom | Charles & Lanna | 6106 Sister Elsie Drive | Tujunga | CA | 91042 | Cabernet Highlands | $25,000.00 | Charles E. Borom & Lanna G. Borom husband & wife as joint tenants with right of survivorship |
| Borom | Charles & Lanna | 6106 Sister Elsie Drive | Tujunga | CA | 91042 | HFA Clear Lake 2nd Mortgage | $25,000.00 | Charles E. Borom & Lanna G. Borom husband & wife as joint tenants with right of survivorship |
| Borom | Charles & Lanna | 6106 Sister Elsie Drive | Tujunga | CA | 91042 | Southern CA Land | $25,000.00 | Charles E. Borom & Lanna G. Borom husband & wife as joint tenants with right of survivorship |
| Borom | Charles & Lanna | 6106 Sister Elsie Drive | Tujunga | CA | 91042 | Foxhill216, LLC | $50,000.00 | Charles E. Borom & Lanna G. Borom husband & wife as joint tenants with right of survivorship |
| Borom | Charles & Lanna | 6106 Sister Elsie Drive | Tujunga | CA | 91042 | Tapia Ranch | $50,000.00 | Charles E. Borom & Lanna G. Borom husband & wife as joint tenants with right of survivorship |
| Borom | Charles & Lanna | 6106 Sister Elsie Drive | Tujunga | CA | 91042 | Placer County | $50,000.00 | Charles E. Borom & Lanna G. Borom husband & wife as joint tenants with right of survivorship |
| Borom | Charles & Lanna | 6106 Sister Elsie Drive | Tujunga | CA | 91042 | Huntsville | $50,000.00 | Charles E. Borom & Lanna G. Borom husband & wife as joint tenants with right of survivorship |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Borom | Charles & Lanna | 6106 Sister Elsie Drive | Tujunga | CA | 91042 | Placer Vinyard 2nd | $50,000.00 | Charles E. Borom & Lanna G. Borom husband & wife as joint tenants with right of survivorship |
| Bowman | Richard | 10500 Valley Drive | Plymouth | CA | 95669 | Placer County | $50,000.00 | Richard L. Bowman Trustee for the benefit of The Bowman 1989 Revocable Trust |
| Bowman | Richard | 10500 Valley Drive | Plymouth | CA | 95669 | Bundy5,725,000 | $50,000.00 | Richard L. Bowman Trustee for the benefit of The Bowman 1989 Revocable Trust |
| Boyce | Kathleen | 16865 Rue De Parc | Reno | NV | 89511 | Mountain House | $100,000.00 | Kathleen A. Boyce Trustee of the Boyce 1989 Trust dated 6/12/89 |
| Boyce | Kathleen | 16865 Rue De Parc | Reno | NV | 89511 | Marquis Hotel | $200,000.00 | Kathleen A. Boyce Trustee of the Boyce 1989 Trust dated 6/12/89 |
| Braida | Michael | 1168 Dover Lane | Foster City | CA | 94404 | Bay Pompano | $50,000.00 | First Savings Bank Custodian for Michael S. Braida IRA |
| Braida | Michael | 1168 Dover Lane | Foster City | CA | 94404 | 6425 Gess, LTD | $50,000.00 | First Savings Bank Custodian for Michael S. Braida IRA |
| Brant | Raymond & Ann | PO Box 728 | Diablo | CA | 94528 | Cornman Toltec 160 | $50,000.00 | Raymond F. Brant Trustee of the Anne E. Brant Survivor Trust dated 5/22/87 |
| Brant | Raymond & Ann | PO Box 728 | Diablo | CA | 94528 | Eagle Meadows | $50,000.00 | Raymond F. Brant Trustee of the Anne E. Brant Survivor Trust dated 5/22/87 |
| Brant | Raymond & Ann | PO Box 728 | Diablo | CA | 94528 | BarUSA | $50,000.00 | Raymond F. Brant Trustee of the Anne E. Brant Survivor Trust dated 5/22/87 Trust dated 12/22/92 and Ann L. Brant Trustees of the Raymond F. Brant and Ann L. Brant |
| Brecht | Glen & Janine | 630 W. Hermosa Drive | Fullerton | CA | 92835 | Harbor Georgetown | $50,000.00 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 |
| Brecht | Glen & Janine | 630 W. Hermosa Drive | Fullerton | CA | 92835 | Foxhill216, LLC | $50,000.00 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 |
| Brecht | Glen & Janine | 630 W. Hermosa Drive | Fullerton | CA | 92835 | Bay Pompano | $50,000.00 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 |
| Brecht | Glen & Janine | 630 W. Hermosa Drive | Fullerton | CA | 92835 | BarUSA | $50,000.00 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 |
| Brecht | Glen & Janine | 630 W. Hermosa Drive | Fullerton | CA | 92835 | Oak Shores | $75,000.00 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 |
| Brecht | Glen & Janine | 630 W. Hermosa Drive | Fullerton | CA | 92835 | Placer County | $75,000.00 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trustdated 1/24/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Harbor Georgetown | $50,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | ComVest | $100,000.00 | Marshall 7. Brecht &Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Gramercy Court | $50,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Fiesta Oak Valley | $125,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | 6425 Gess, LTD | $50,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | BarUSA | $150,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Eagle Meadows | $100,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Hesperia II | $50,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Placer County | $100,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | La Hacienda | $100,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Oak Shores | $100,000.00 | Marshall J. Brecht &Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Tapia Ranch | $100,000.00 | Marshall J. Brecht &Janet L. Brecht Trustees of the Marshall 3. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Amesbury Hatters Point | $45,970.10 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Foxhill216, LLC | $100,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Brecht | Marshall & Janet | 640 Colonial Circle | Fullerton | CA | 92853 | Mountain House | $200,000.00 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | 60th Street Venture | $50,000.00 | Michael T. Bridges, Trustee of the Bridges Family Trust |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | Hesperia II | $175,000.00 | Michael T. Bridges, Trustee of the Bridges Family Trust |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | Bay Pompano | $200,000.00 | Michael T. Bridges, Trustee of the Bridges Family Trust |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | Foxhill216, LLC | $100,000.00 | Michael T. Bridges Trustee of the Bridges Family Trust |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | Eagle Meadows | $200,000.00 | Michael T. Bridges Trustee of the Bridges Family Trust |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | Cornman Toltec 160 | $200,000.00 | Michael T. Bridges Trustee of the Bridges Family Trust |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | Copper Sage | $100,000.00 | Michael T. Bridges Trustee of the Bridges Family Trust |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | Slade | $50,000.00 | Michael T. Bridges, Trustee of the Bridges Family Trust |
| Bridges | Michael | 4235 Citrus Circle | Yorba Linda | CA | 92886 | Standard | $100,000.00 | Michael T Bridges Trustee of the Bridges Family Trust |
| Brines | Michael & Cindy | 4935 El Sereno Ave. | La Crescenta | CA | 91214 | Harbor Georgetown | $50,000.00 | Miciiael R Brines & Cindy G Brines Trustees of the Michael R Brines & Cindy G Brines Revocable Family Trust U/A dated 11/5/94 |
| Brines | Michael & Cindy | 4935 El Sereno Ave. | La Crescenta | CA | 91214 | 3685 San Fernando | $50,000.00 | Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 |
| Brines | Michael & Cindy | 4935 El Sereno Ave. | La Crescenta | CA | 91214 | Amesbury Hatters Point | $55,163.85 | Revocable Family Trust U/A dated 11/5/94 Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Brines | Michael & Cindy | 4935 El Sereno Ave. | La Crescenta | CA | 91214 | BarUSA | $10,000.00 | Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 |
| Brines | Michael & Cindy | 4935 El Sereno Ave. | La Crescenta | CA | 91214 | Mountain House | $50,000.00 | Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 |
| Brines | Michael & Cindy | 4935 El Sereno Ave. | La Crescenta | CA | 91214 | Gramercy Court | $50,000.00 | Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 |
| Brines | Michael & Cindy | 4935 El Sereno Ave. | La Crescenta | CA | 91214 | Hesperia II | $50,000.00 | Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 |
| Brock | Penny | 355 Mugo Pine Circle | Reno | NV | 89511 | Mountain House | $50,000.00 | Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 |
| Brock | Penny | 355 Mugo Pine Circle | Reno | NV | 89511 | Wasco | $50,000.00 | Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 |
| Brock | Penny | 355 Mugo Pine Circle | Reno | NV | 89511 | Lake Helen | $50,000.00 | Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 |
| Brock | Penny | 355 Mugo Pine Circle | Reno | NV | 89511 | La Hacienda | $50,000.00 | Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 |
| Brock | Penny | 355 Mugo Pine Circle | Reno | NV | 89511 | Bay Pompano | $50,000.00 | Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 |
| Brock | Robert & Candith | 1405 14th Ave.SW | Minot | ND | 58701 | Bay Pompano | $50,000.00 | Robert E. Brooks, a married man dealing with his sole and separate property |
| Brooks | Robert & Candith | 1405 14th Ave.SW | Minot | ND | 58701 | Anchor B, LLC | $100,000.00 | Robert E. Brooks, a married man dealing with his sole and separate property |
| Brooks | Donna | P.O. Box 114 | Ellicottville | NY | 14731 | Lenin Hills | $25,000.00 | Donna J. Brooks a single woman |
| Brooks | Donna | P.O. Box 114 | Ellicottville | NY | 14731 | Bay Pompano | $50,000.00 | Donna J. Brooks, a single woman |
| Brooks | Donna | P.O. Box 114 | Ellicottville | NY | 14731 | Amesbury Hatters Point | $25,098.95 | Donna J. Brooks, a single woman |
| Bryan | Roger & Ann | 1644 N Palo Verde Drive | St. George | UT | 84770 | 3685 San Fernando | $50,000.00 | Roger Marvin Bryan and Ann T. Bryan Trustees of The Bryan Family Trust dated August 19 1992 |
| Bryant | Lee & Patricia | 521 W. Painted Trails Rd. | Pahrump | NV | 89060 | Marlton Square 1st | $125,000.00 | Lee Bryant & Patricia Bryant husband & wife as joint tenants with right of |
| Bryant | Lee & Patricia | 521 W. Painted Trails Rd. | Pahrump | NV | 89060 | BarUSA | $25,000.00 | Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship |
| Buck | William & Elenor | P.O. Box 5127 | Reno | NV | 89513 | La Hacienda | $200,000.00 | William E. Buck & Elenor F. Buck Trustees of the W. E. Buck Family Trust dated 7/02/87 |
| Buck | William & Elenor | P.O. Box 5127 | Reno | NV | 89513 | Oak Shores | $100,000.00 | William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company |
| Buck | William & Elenor | P.O. Box 5127 | Reno | NV | 89513 | Eagle Meadows | $200,000.00 | William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company |
| Buck | William & Elenor | P.O. Box 5127 | Reno | NV | 89513 | Foxhill216, LLC | $100,000.00 | William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company |
| Buckwald | Neil | 5000 N Valadez St. | Las Vegas | NV | 89149 | Placer County | $50,000.00 | Neil G. Buckwald Trustee of the Buckwald Revocable Trust dated 211 1/92 |
| Burger | Donald & Peggy | 2790 S. Torrey Pines Drive | Las Vegas | NV | 89146 | Eagle Meadows | $50,000.00 | Donald Dean Burger & Peggy T. Burger Trustees of the Burger 1981 Trust |
| Burger | Donald & Peggy | 2790 S. Torrey Pines Drive | Las Vegas | NV | 89146 | 6425 Gess, LTD | $100,000.00 | Donald Dean Burger & Peggy T. Burger Trustees of the Burger 1981 Trust |
| Burgos | Dr. Joselito Tan | 30080 Oak Ave. | Aitkin | MN | 56431 | Oak Shores | $50,000.00 | Dr. Joselito Tan Burgos, a single man |
| Burgos | Dr. Joselito Tan | 30080 Oak Ave. | Aitkin | MN | 56431 | Placer County | $50,000.00 | Dr. Joselito Tan Burgos, a single man |
| Burgos | Dr. Joselito Tan | 30080 Oak Ave. | Aitkin | MN | 56431 | Amesbury Hatters Point | $9,194.09 | Dr. Joselito Tan Burgos Jr. a single man |
| Bush | Lawrence & Mary | HC 79 Box 64 | Crowley Lake | CA | 93546 | Marlton Square 1st | $50,000.00 | Lawrence A. Bush & Mary L. Bush husband &wife as joint tenants with right of survivorship |
| Bush | Lawrence & Mary | HC 79 Box 64 | Crowley Lake | CA | 93546 | Bundy2,500,000 | $50,000.00 | Lawrence A. Bush & Mary L. Bush husband &wife as joint tenants with right of survivorship |
| Bush | Lawrence & Mary | HC 79 Box 64 | Crowley Lake | CA | 93546 | Wasco | $50,000.00 | Lawrence A. Bush & Mary L. Bush husband &wife as joint tenants with right of survivorship |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | Bay Pompano | $50,000.00 | Clara M. Cadieux & Richard L. Cadieux, wife & husband, as joint tenantswith right of survivorship |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | 6425 Gess, LTD | $50,000.00 | Clara M. Cadieux, a married woman dealing with her sole & separate property |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | 6425 Gess, LTD | $50,000.00 | First Savings Bank Custodian For Richard L. Cadieux IRA |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | BarUSA | $25,000.00 | First Savings Bank Custodian For Richard L. Cadieux IRA |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | Standard | $100,000.00 | Richard L. Cadieux & Clara M. Cadieux husband &wife as joint tenants, with right of survivorship |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | Palm Harbor | $100,000.00 | Richard L. Cadieux & Clara M. Cadieux husband & wife as joint tenants with right of survivorship |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | HFA Windham | $50,000.00 | Richard L. Cadieux & Clara M. Cadieux husband & wife as joint tenants with right of survivorship |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | Gramercy Court | $50,000.00 | Richard L. Cadieux & Clara M. Cadieux husband & wife as joint tenants with right of survivorship |
| Cadieux | Richard & Clara | 1730 Terrace Heights Lane | Reno | NV | 89523 | Bundy5,000,000 | $50,000.00 | First Savings Bank Custodian For Richard L. Cadieux IRA |
| Callahan | Valerie | 12585 Creek Crest Drive | Reno | NV | 89511 | 6425 Gess, LTD | $250,000.00 | Valerie Callahan, an unmarried woman & Charles R. Maraden, an unmarried man, as joint tenants with right of survivorship |
| Campton | Dennis G. | 5741 Kens Place | Pahrump | NV | 89060 | Bay Pompano | $80,000.00 | Dennis G. Campton Trustee of the Dennis G. Campton, MD PSP dated 3/16/72 |
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | Amesbury Hatters Point | $137,911.65 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | 6425 Gess, LTD | $50,000.00 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | Cabernet Highlands | $50,000.00 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | Foxhill216, LLC | $60,000.00 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | Hesperia II | $40,000.00 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | Lerin Hills | $50,000.00 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | Margarita Annex (King) | $100,000.00 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | 60th Street Venture | $40,000.00 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Cangelosi | DonnaDonna | 5860 Lausanne Drive | Reno | NV | 89511 | Bundy5,725,000 | $60,000.00 | Margaret M. Cangelosi, an unmarried woman |
| Cangelosi | John & Margaret | 346 Griggs Avenue | Teaneck | NJ | 07666 | Placer County | $50,000.00 | John R. Cangelosi & Margaret M. Cangelosi, husband & wife, as joint tenants with right of survivorsh~ip |
| Cangelosi | John & Margaret | 346 Griggs Avenue | Teaneck | NJ | 07666 | BarUSA | $40,000.00 | John R. Cangelosi & Margaret M. Cangelosi, husband & wife, as joint tenants with right of survivorship |
| Cangelosi | John & Margaret | 346 Griggs Avenue | Teaneck | NJ | 07666 | Lerin Hills | $50,000.00 | Margaret M. Cangelosi, an unmarried woman |
| Cangelosi | Donna Brandon | 5860 Lausanne Drive | Reno | NV | 89511 | Placer Vinyard 2nd | $50,000.00 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Placer Vinyard 2nd | $50,000.00 | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Standard | $50,000.00 | Peter W. Capone & Deidre D. Capone husband &wife as joint tenants with right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Mountain House | $50,000.00 | Peter W. Capone & Deidre D. Capone, I~usband & wife, as joint tenants with right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | SVRB 1st | $50,000.00 | Peter W. Capone & Deidre D. Capone husband & wife as joint tenants with right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Marquis Hotel | $50,000.00 | Peter W. Capone & Deidre D. Capone husband & wife as joint tenants with right of sur~ivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Foxhill216, LLC | $50,000.00 | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Marlton Square 1st | $50,000.00 | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Bay Pompano | $50,000.00 | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Anchor B., LLC | $50,000.00 | Peter W. Capone & Deidre D Capon?, husband & wife, as joint tenants nilh right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | HFA Clear Lake 1st Mortgage | $100,000.00 | Peter W Capone & Deidre D Capone, husband & wife, as joint tenants with right of survivorship |
| Capone | Peter & Deidre | PO Box 1470 | Gardnerville | NV | 89410 | Harbor Georgetown | $50,000.00 | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship |
| Carpenter | Michael & Anne | 687 W Ella Drive | Corrales | NM | 87048 | SVRB 1st | $50,000.00 | Michael R. Carpenter & Anne M. Carpenter, husband &wife, as joint tenants with right of survivorship |
| Carpenter | Michael & Anne | 687 W Ella Drive | Corrales | NM | 87048 | Foxhill216, LLC | $50,000.00 | Michael R. Carpenter & Anne M. Carpenter husband & wife as joint tenants with right of survivorship |
| Carrier | Don & Sara | 3175 Greensburg Circle | Reno | NV | 89509 | Placer County | $50,000.00 | Don F. Carrier & Sara L. Carrier Trustees of the Carrier Family Trust dated 8/9/91 |
| Carrier | Don & Sara | 3175 Greensburg Circle | Reno | NV | 89509 | Bay Pompano | $50,000.00 | Don F. Carrier & Sara L. Carrier Trustees of the Carrier Family Trust dated 8/9/91 |
| Carter | Ronald & Leslie | 6508 Anasazu Drive NE | Albuquerque | NM | 87111 | HFA Windham | $50,000.00 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 |
| Carter | Ronald & Leslie | 6508 Anasazu Drive NE | Albuquerque | NM | 87111 | Foxhill216, LLC | $50,000.00 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 |
| Carter | Ronald & Leslie | 6508 Anasazu Drive NE | Albuquerque | NM | 87111 | Lerin Hills | $50,000.00 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 |
| Carter | Ronald & Leslie | 6508 Anasazu Drive NE | Albuquerque | NM | 87111 | Bundy7,500,000 | $50,000.00 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 |
| Carter | Ronald & Leslie | 6508 Anasazu Drive NE | Albuquerque | NM | 87111 | Gramercy Court | $50,000.00 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 |
| Carter | Ronald & Leslie | 6508 Anasazu Drive NE | Albuquerque | NM | 87111 | BarUSA | $50,000.00 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 |
| Carter | Ronald & Leslie | 6508 Anasazu Drive NE | Albuquerque | NM | 87111 | Placer County | $50,000.00 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10124191 |
| Carter | Ronald & Leslie | 6508 Anasazu Drive NE | Albuquerque | NM | 87111 | Eagle Meadows | $50,000.00 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 |
| Casebolt | Josephine | 201 ADA Ave Apt. 46 | Mountain View | CA | 94043 | Bay Pompano | $50,000.00 | Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 |
| Casebolt | Josephine | 201 ADA Ave Apt. 46 | Mountain View | CA | 94043 | Bay Pompano | $50,000.00 | Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 |
| Casebolt | Josephine | 201 ADA Ave Apt. 46 | Mountain View | CA | 94043 | Marquis Hotel | $50,000.00 | Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 |
| Casebolt | Josephine | 201 ADA Ave Apt. 46 | Mountain View | CA | 94043 | Mountain House | $50,000.00 | Josephine Casebolt Trustee ofthe Casebolt Revocable Trust dated 2/30/94 |
| Castillo | Tito & Jairo | 13390 Parkside Ter. | Cooper City | FL | 33330 | Lake Helen | $100,000.00 | Tito A Castillo, an unmarried man, & Jairo A Castillo, an unmarried man, as joint tenants with right of survivorship |
| Castillo | Tito & Jairo | 13390 Parkside Ter. | Cooper City | FL | 33330 | Foxhill216, LLC | $100,000.00 | Tito A. Castillo an unmarried man & Jairo A. Castillo an unmarried man as joint tenants with right of survivorship |

Page 7

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Castillo | Tito & Jairo | 13390 Parkside Ter. | Cooper City | FL | 33330 | Oak Shores | $85,000.00 | Tito A. Castillo an unmarried man & Jairo A. Castillo an unmarried man as joint tenants with right of survivorship |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | La Hacienda | $50,000.00 | Maurice A. Cauchois &Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Tapia Ranch | $70,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Huntsville | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | BarUSA | $45,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Placer Vinyard 2nd | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/19.3 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Binford | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Bundy5,725,000 | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Eagle Meadows | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | HFA Clear Lake 1st Mortgage | $50,000.00 | Maurice A Cauchois & Jacqueline M. Cuachois Trustees of the M & J Family Trust Dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Bay Pompano | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Del Valle Livingston | $50,000.00 | Maurice A. Cauchois &Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Placer County | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | 6425 Gess, LTD | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Foxhill216, LLC | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Fiesta Murrieta | $50,000.00 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Cauchois | Maurice & Jacqueline | 697 Blue Lake Drive | Boulder City | NV | 89005 | Amesbury Hatters Point | $27,582.26 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 |
| Chambers | Richard | 5950 Canterbury Dr. Apt C210 | Culver City | CA | 90230 | Marquis Hotel | $50,000.00 | Lesleigh J. Tolin, a single woman & Richard Chambers, an unmarried man, as joint tenants with right of survivorship |
| Chapman | Leona | 5362 Winding Creek Drive | Rockford | IL | 61114 | 6425 Gess, LTD | $100,000.00 | Leona M. Chapman Trustee of the Chapman Trust #1015932 |
| Chapman | Eunice | 1705 Caughlin Creek Rd | Reno | NV | 89519 | Palm Harbor | $50,000.00 | Eunice O. Chapman an unmarried woman payable on death to Barbara Heffner and Elizabeth Tomlin |
| Chardoul | Nelson & Virginia | 7013 Hershberger Ct. | Citrus Heights | CA | 95610 | Marion Square 2nd | $50,000.00 | Nelson Chardoul &Virginia Chardoul Trustees of the Nelson &Virginia Chardoul Trust dated 10/7/91 |
| Chardoul | Nelson & Virginia | 7013 Hershberger Ct. | Citrus Heights | CA | 95610 | 6425 Gess, LTD | $50,000.00 | Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 |
| Chardoul | Nelson & Virginia | 7013 Hershberger Ct. | Citrus Heights | CA | 95610 | Gramercy Court | $50,000.00 | Nelson Chardoul &Virginia Chardoul Trustees of the Nelson &Virginia Chardoul Trust dated 10/7/91 |
| Chardoul | Nelson & Virginia | 7013 Hershberger Ct. | Citrus Heights | CA | 95610 | Amesbury Hatters Point | $13,791.13 | Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 |
| Chaudhry | Tony | 8080 HARBOURVIEW ROAD | BLAINE | WA | 98230 | Marion Square 1st | $160,000.00 | Joy Investment Inc. a Nevada Corporation |
| Chaudhry | Tony | 8080 HARBOURVIEW ROAD | BLAINE | WA | 98230 | Tapia Ranch | $100,000.00 | Joy Investment Inc. a Nevada Corporation |
| Chaudhry | Tony | 8080 HARBOURVIEW ROAD | BLAINE | WA | 98230 | Bay Pompano | $118,000.00 | Joy Investment, Inc., a Nevada Corporation |
| Chaudhry | Tony | 8080 HARBOURVIEW ROAD | BLAINE | WA | 98230 | Oak Shores | $175,000.00 | Joy investnent Inc. a Nevada Corporation |
| Chaudhry | Tony | 8080 HARBOURVIEW ROAD | BLAINE | WA | 98230 | Fiesta Murrieta | $200,000.00 | Joy Investment, Inc., a Nevada Corporation |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | Oak Shores | $300,000.00 | Paul G. Chelew an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | 3665 San Fernando | $100,000.00 | Paul G. Chelew an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | Binford | $100,000.00 | Paul G. Chelew an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | Del Valle Livingston | $100,000.00 | Paul G. Chelew an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | Eagle Meadows | $150,000.00 | Paul G. Chelew an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | Marion Square 1st | $200,000.00 | Paul G. Chelew an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | SVRB 1st | $100,000.00 | Paul G. Chelew, an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | Bay Pompano | $100,000.00 | Paul G. Chelew, an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | Gardens Timeshare | $150,000.00 | Paul G. Chelew, an unmarried man |
| Chelew | Paul | PO Box 370 | Dayton | NV | 89403 | Foxhill216, LLC | $100,000.00 | Paul G. Chelew an unmarried man |
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | Bay Pompano | $50,000.00 | Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | Gardens 2,425,000 | $100,000.00 | Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship |
| Clark | Donald | 305 W.Moana Lane | Reno | NV | 89509 | Del Valle Livingston | $100,000.00 | Donald P.Clark Trustee of the Donald P Clark Family Trust dated 10/25/94 |
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | Binford | $125,000.00 | Jack R. Clark & Linda C. Reid husband & wife as joint tenants with right of survivorship |
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | Tapia Ranch | $50,000.00 | Jack R. Clark &Linda C. Reid husband & wife as joint tenants with right of survivorship |
| Clark | Rosanne | 2350 High Terrace Drive | Reno | NV | 89509 | 6425 Gess, LTD | $50,000.00 | Rosanne L. Clark, a single woman |
| Clark | Rosanne | 2350 High Terrace Drive | Reno | NV | 89509 | Bay Pompano | $50,000.00 | Rosanne L. Clark a single woman |
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | HFA Clear Lake 1st Mortgage | $50,000.00 | Jack R Clark & Linda C Reid, husband & wife, as joint tenants with right of survivorship |
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | Palm Harbor | $100,000.00 | Jack R. Clark & Linda C. Reid husband & wife as joint tenants with right of survivorship |
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | Shamrock Towers | $50,000.00 | Jack R. Clark & Linda C Reid, husband & wife, as joint tenants with right of survivorship |
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | Ocean Atlantic 8,925 | $100,000.00 | Jack R. Clark & Linda C. Reid husband & wife as joint tenants with right of survivorship. |
| Clark | Curtis | 1403 Pueblo Drive | Boulder City | NV | 89005 | Foxhill216, LLC | $50,000.00 | First Trust Company of Onaga Custodian For Curtis Clark IRA |
| Clark | Harold | 555 Twining Flats Rd. | Aspen | CO | 81611 | Tapia Ranch | $50,000.00 | Harold F. Clark Jr, a single man |
| Clawiter Associates |  | 1620 Colchester | Danville | CA | 94506 | Fiesta Oak Valley | $50,000.00 | Clawiter Associates, LLC, a California limited liability company |
| Clawiter Associates |  | 1620 Colchester | Danville | CA | 94506 | BarUSA | $25,000.00 | Clawiter Associates, LLC, a California limited liability company |
| Clawiter Associates |  | 1620 Colchester | Danville | CA | 94506 | Placer County | $50,000.00 | Clawiter Associates, LLC, a California limited liability company |
| Clawiter Associates |  | 1620 Colchester | Danville | CA | 94506 | Gramercy Court | $50,000.00 | Clawiter Associates, LLC, a California limited liability company |
| Clark | Donald | 305 W.Moana Lane | Reno | NV | 89509 | HFA Clear Lake 1st Mortgage | $100,000.00 | Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 1012.5194 |
| Clark | Jack | 9900 Wilbur May Pkwy Apt 4701 | Reno | NV | 89521 | Foxhill216, LLC | $100,000.00 | Jack R. Clark & Linda C. Reid husband & wife as joint tenants with right of survivorship |
| Clark | Donald | 305 W.Moana Lane | Reno | NV | 89509 | Huntsville | $85,000.00 | Donald P. Clark Trustee ofthe Donald P. Clark Family Trust dated 10/25/94 |
| Clark | Donald | 305 W.Moana Lane | Reno | NV | 89509 | Bay Pompano | $100,000.00 | Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 |
| Clark | Donald | 305 W.Moana Lane | Reno | NV | 89509 | Anchor B, LLC | $100,000.00 | Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 |
| Clendening | John & Doreen | 1250 Davidson Way | Reno | NV | 89509 | Margarita Annex (Kling) | $65,000.00 | John P. Clendening and Doreen Clendening Trustees of the Clendening Family Trust right of survivorship |
| Clendening | John & Doreen | 1250 Davidson Way | Reno | NV | 89509 | Eagle Meadows | $50,000.00 | John P. Clendening and Doreen Clendening Trustees of the Clendening Family Trust dated 10/08/2004 |
| Cohan | George | 2048 Foxfire Ct. | Henderson | NV | 89012 | 3685 San Fernando | $100,000.00 | George S. Cohan Trustee of the George S. Cohan & Natalie H. Cohan Family Trust |
| Cohan | George | 2048 Foxfire Ct. | Henderson | NV | 89012 | HFA Clear Lake 1st Mortgage | $200,000.00 | George S Cohan Trustee of the George S Cohan &Natalie H Cohan Family Trust dated 4/1/03 |
| Cohan | George | 2048 Foxfire Ct. | Henderson | NV | 89012 | Mountain House | $50,000.00 | George S. Cohan Trustee of the George S. Cohan & Natalie N.Cohan Family Trust dated 4/1/03 |
| Cohan | George | 2048 Foxfire Ct. | Henderson | NV | 89012 | Palm Harbor | $100,000.00 | George S. Cohan Trustee of the George S. Cohan &Natalie H. Cohan Family Trust dated 4/1/03 |
| Colborn | Larry & Loretta | 1127 Broken Wagon Trail | Dewey | AZ | 86327 | Lake Helen | $50,000.00 | Larry E Colborn & Loretta A Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 |
| Colborn | Larry & Loretta | 1127 Broken Wagon Trail | Dewey | AZ | 86327 | Fiesta Oak Valley | $50,000.00 | Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 |
| Colborn | Larry & Loretta | 1127 Broken Wagon Trail | Dewey | AZ | 86327 | Marquis Hotel | $50,000.00 | Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 |
| Colborn | Larry & Loretta | 1127 Broken Wagon Trail | Dewey | AZ | 86327 | Eagle Meadows | $50,000.00 | Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 |
| Colborn | Larry & Loretta | 1127 Broken Wagon Trail | Dewey | AZ | 86327 | HFA Windham | $50,000.00 | Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Gramercy Court | $100,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93. |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Marquis Hotel | $50,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Palm Harbor | $50,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Amesbury Hatters Point | $27,582.26 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | 6425 Gess, LTD | $50,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Mountain House | $50,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Foxhill216, LLC | $50,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Bay Pompano | $75,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Placer County | $75,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |
| Collins | Shirley | 1975 Snowberry Ct. | Carlsbad | CA | 92009 | Tapia Ranch | $100,000.00 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 |
| Conway | Thomas R. & Victoria C. | 12835 Ridge Rd. | Grass Valley | CA | 95945 | La Hacienda | $100,000.00 | Thomas Raymond Conway & Victoria C. E. Conway husband & wife as joint tenants with right of survivorship |
| Conway | Thomas R. & Victoria C. | 12835 Ridge Rd. | Grass Valley | CA | 95945 | Palm Harbor | $50,000.00 | Thomas Raymond Conway & Victoria C. E. Conway husband & wife as joint tenants with right of survivorship |
| Cook | Aldon G. & Deedra | 1435 E. Venice Ave. 261 | Venice | FL | 34292 | 6425 Gess, LTD | $50,000.00 | Aldon G. Cook & Deedra Cook, husband & wife, as joint tenants with right of survivorship |
| Cook | Aldon G. & Deedra | 1435 E. Venice Ave. 261 | Venice | FL | 34292 | Oak Shores | $50,000.00 | Aldon G. Cook and Deedra Cook husband and wife as joint tenants with the right of survivorship |
| Corcoran | Harold & Joyce | 28342 Atava | Mission Viejo | CA | 92692-1634 | Foxhill216, LLC | $50,000.00 | Harold Corcoran &Joyce Corcoran husband &wife as joint tenants with right of survivorship |
| Corcoran | Harold & Joyce | 28342 Atava | Mission Viejo | CA | 92692-1634 | La Hacienda | $50,000.00 | Harold Corcoran &Joyce Corcoran husband &wife as joint tenants with right of survivorship |
| Corcoran | Harold & Joyce | 28342 Atava | Mission Viejo | CA | 92692-1634 | Placer County | $110,000.00 | Harold Corcoran & Joyce Corcoran husband &wife as joint tenants with right of survivorship |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Gramercy Court | $50,000.00 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Huntsville | $50,000.00 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | 3685 San Fernando | $75,000.00 | Sam Costanza Trustee of the Costanza 1987 Decedent's Trust |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Foxhill216, LLC | $50,000.00 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Marquis Hotel | $50,000.00 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dtd 3/12/87 |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Palm Harbor | $100,000.00 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trnst dated 3/12/87 |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Placer County | $100,000.00 | Sam Costanza Trustee of The Costanza 1987 Decedent's Trust |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Lenn Hills | $50,000.00 | Sam Costanza Trustee of The Costanza 1987 Decedent's Trust |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Gramercy Court | $100,000.00 | Sam Costanza Trustee of The Costanza 1987 Decedent's Trust |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Foxhill216, LLC | $50,000.00 | Sam Costanza Trustee of the Costanza 1987 Decedent's Trust |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Fiesta Oak Valley | $55,500.00 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Marquis Hotel | $50,000.00 | Sam Costanza Trustee of The Costanza 1987 Decedent's Trust |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | Fiesta Oak Valley | $50,000.00 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust |
| Costanza | Sam | 9809 Canterbury Rose Lane | Las Vegas | NV | 89134 | BarUSA | $43,000.00 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust |
| Couch | Eleanor | 805 Cline Street | Las Vegas | NV | 89128 | BarUSA | $100,000.00 | Eleanor A. Couch, an unmarried woman |
| Craig | Howard & Frankye | 1735 Caughlin Creek Road | Reno | NV | 89519 | Foxhill216, LLC | $100,000.00 | Howard L. Craig Trustee for the Craig Living Trust UA dated 8/10/00 |
| Craig | Howard & Frankye | 1735 Caughlin Creek Road | Reno | NV | 89519 | Eagle Meadows | $100,000.00 | Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 |
| Craig | Howard & Frankye | 1735 Caughlin Creek Road | Reno | NV | 89519 | Placer County | $100,000.00 | Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 |
| Craner | Gareth | PO Box 1284 | Minden | NV | 89423 | Palm Harbor | $50,000.00 | Gareth A. R. Craner Trustee of the Cranes Family Trust Under Agreement dated 2/23/99 |
| Craner | Gareth | PO Box 1284 | Minden | NV | 89423 | Bundy7,500,000 | $100,000.00 | Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 |
| Craner | Gareth | PO Box 1284 | Minden | NV | 89423 | Bay Pompano | $50,000.00 | Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 |
| Craner | Gareth | PO Box 1284 | Minden | NV | 89423 | BarUSA | $50,000.00 | Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 |
| Craner | Gareth | PO Box 1284 | Minden | NV | 89423 | Bay Pompano | $50,000.00 | Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 |
| Craner | Gareth | PO Box 1284 | Minden | NV | 89423 | BarUSA | $50,000.00 | Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 |
| Craner | Gareth | PO Box 1284 | Minden | NV | 89423 | 3685 San Fernando | $50,000.00 | Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 |
| Craner | Gareth | PO Box 1284 | Minden | NV | 89423 | Standard | $50,000.00 | Gareth A. R. Craner Trustee of The Gareth A. R. Craner Ti-ust Dtd 6/O 1/02 |
| Crittenden | Joan | PO Box 2577 | Olypic Valley | CA | 96146 | Mountain House | $50,000.00 | Joan M. Crittenden a single woman |
| Cronk | Arline | 1631 Picetti Way | Fernley | NV | 89408 | Marlton Square 2nd | $25,000.00 | Arline L. Cronk &Edward H.Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 |
| Cronk | Arline | 1631 Picetti Way | Fernley | NV | 89408 | Amesbury Hatters Point | $9,194.09 | Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 |
| Crownover | Loyal | 2213 Plaza Del Puerto | Las Vegas | NV | 89102-4045 | Clear Creek Plantation | $200,000.00 | Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust |
| Crownover | Loyal | 2213 Plaza Del Puerto | Las Vegas | NV | 89102-4045 | Del Valle Livingston | $200,000.00 | Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust |
| Crownover | Loyal | 2213 Plaza Del Puerto | Las Vegas | NV | 89102-4045 | 6425 Gess, LTD | $200,000.00 | Loyal Crownover & Lora Crownover Trustees of the Lora & Loyal Crownover Family Trust |
| Cupp-Doe | Shirley | 2345 Villandry Ct. | Henderson | NV | 89074 | Marlton Square 1st | $300,000.00 | Shirley Cupp-Doe & Charles A. Jensen Co-Trustees for the Ronald G. Doe Marital Trust DTD 1-6-95 |
| Dacosta | Maureen | PO Box 1 | Aspen | CO | 81612 | Mountain House | $50,000.00 | Maureen DeCosta a single woman |
| Dacosta | Maureen | PO Box 1 | Aspen | CO | 81612 | La Hacienda | $100,000.00 | Maureen DeCosta a single woman |
| Dacosta | Maureen | PO Box 1 | Aspen | CO | 81612 | Marquis Hotel | $50,000.00 | Maureen DaCosta, a single woman |
| Dacosta | Maureen | PO Box 1 | Aspen | CO | 81612 | BarUSA | $100,000.00 | Maureen DaCosta, a single woman |
| Dacosta | Maureen | PO Box 1 | Aspen | CO | 81612 | Tapia Ranch | $150,000.00 | Maureen DaCosta a single woman |
| Daniel | Deborah | 248 S. Vista Del Monte | Anaheim | CA | 92807 | Lenn Hills | $50,000.00 | Deborah A. Daniel A single woman |
| Daniel | Deborah | 248 S. Vista Del Monte | Anaheim | CA | 92807 | Palm Harbor | $50,000.00 | Deborah A. Daniel A single woman |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Daniel | Leslie & Denise | PO Box 4 | Genoa | NV | 89411 | Foxhill216, LLC | $100,000.00 | Leslie Shane Daniel and Denise M. Daniel husband and wife as joint tenants with the right of survivorship |
| Daniel | Leslie & Denise | PO Box 4 | Genoa | NV | 89411 | Slade | $50,000.00 | Leslie Shane Daniel and Denise M Daniel, husband and wife, as joint tenants with the right of survivorship |
| Daniel | Leslie & Denise | PO Box 4 | Genoa | NV | 89411 | Gramercy Court | $50,000.00 | Leslie Shane Daniel and Denise M. Daniel husband and wife as joint tenants with the right of survivorship |
| Daniel | Leslie & Denise | PO Box 4 | Genoa | NV | 89411 | La Hacienda | $50,000.00 | Leslie Shane Daniel and Denise M. Daniel husband and wife as joint tenants with the right of survivorship |
| Daniel | Leslie & Denise | PO Box 4 | Genoa | NV | 89411 | Palm Harbor | $50,000.00 | Leslie Shane Daniel and Denise M. Daniel husband and wife as joint tenants with the right of survivorship |
| Daniel | Leslie & Denise | PO Box 4 | Genoa | NV | 89411 | 5055 Collwood | $50,000.00 | Leslie Shane Daniel and Denise M. Daniel husband and wife as joint tenants with the right of survivorship |
| Danner | Karen | 3214 La Mancha Way | Henderson | NV | 89014 | Foxhill216, LLC | $50,000.00 | Karen R. Danner a single woman |
| Dauscher | Ellen & Alexandra, Julian | P.O. Box 10031 | Zephyr Cove | NV | 89448 | Palm Harbor | $150,000.00 | Andrew Dauscher & Ellen Dauscher husband & wife as joint tenants with right of survivorship |
| Dauscher | Ellen & Alexandra, Julian | P.O. Box 10031 | Zephyr Cove | NV | 89448 | Marlton Square 1st | $100,000.00 | Andrew Dauscher & Ellen Dauscher husband & wife as joint tenants with right of survivorship |
| Dauscher | Ellen & Alexandra, Julian | P.O. Box 10031 | Zephyr Cove | NV | 89448 | Mountain House | $100,000.00 | Andrew Dauscher & Ellen Dauscher husband &wife as joint tenants with right of survivorsl-ip |
| Dauscher | Ellen & Alexandra, Julian | P.O. Box 10031 | Zephyr Cove | NV | 89448 | Cabernet Highlands | $100,000.00 | Andrew Dauscher & Ellen Dauscher, husband & wife, asjoint tenants with right of survivorship |
| Dauscher | Ellen & Alexandra, Julian | P.O. Box 10031 | Zephyr Cove | NV | 89448 | Marlton Square 1st | $100,000.00 | Ellen D. Dauscher in trust for Carleigh Joy Alexandra Zoe and Julian Grace Dauscher |
| Dauscher | Ellen & Alexandra, Julian | P.O. Box 10031 | Zephyr Cove | NV | 89448 | Lake Helen | $100,000.00 | Andrew & Ellen Dauscher, Husband and Wife as Joint Tenants with right of survivorship |
| Davenport | Oren | 105 Red Oak Circle | Georgetown | TX | 78628 | Foxhill216, LLC | $50,000.00 | O.H. Davenport Trustee of the Davenport Revocable Trust dated 9/16/87 |
| Davis | Marrice & Nanci | PO Box 7290 | Tahoe City | CA | 96145 | Palm Harbor | $100,000.00 | Marrice L. Davis and Nanci E. Davis husband and wife as joint tenants with the right of survivorship |
| Davis | Nancy | 12261 Prosser Dam Road | Truckee | CA | 96161 | HFA Clear Lake 1st Mortgage | $50,000.00 | Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan |
| Davis | Nancy | 12261 Prosser Dam Road | Truckee | CA | 96161 | Marlton Square 1st | $75,000.00 | Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan |
| Davis | Nancy | 12261 Prosser Dam Road | Truckee | CA | 96161 | 6425 Gess, LTD | $100,000.00 | Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan |
| Davis | Marrice & Nanci | PO Box 7290 | Tahoe City | CA | 96145 | La Hacienda | $50,000.00 | Marrice L. Davis and Nanci E. Davis husband and wife as joint tenants with the right of survivorship |
| Davis | Glenn | PO Box 14 | Clio | CA | 96106 | Bay Pompano | $50,000.00 | Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable LivingTrust UA 7/06/88 |
| Davis | Glenn | PO Box 14 | Clio | CA | 96106 | Fiesta Oak Valley | $50,000.00 | Glenn B Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 |
| De Luca | Peter | 2316 Hermosita Dr. | Glendale | CA | 91208 | Foxhill216, LLC | $50,000.00 | Peter De Luca an unmarried man |
| De Ruff | Robert | 8175 S. Virginia St. Ste 850 PMB 221 | Reno | NV | 89511 | SVRB 1st | $50,000.00 | Robert L. De Ruff Trustee of the De Ruff 1988 Trust dated 4/25/88 |
| De Ruff | Robert | 8175 S. Virginia St. Ste 850 PMB 221 | Reno | NV | 89511 | Del Valle Livingston | $50,000.00 | Robert L. De Ruff Trustee of the De Ruff 1988 Trust dated 4/25/88 |
| Dean | Richmond & Jean | 8730 Petite Creek Drive | Orangeville | CA | 95662 | Oak Shores | $50,000.00 | Richmond Dean II & Jean Dean Trustees of the Dean Family T-ust dated 12/26/84 |
| Dean | Richmond & Jean | 8730 Petite Creek Drive | Orangeville | CA | 95662 | Lake Helen | $50,000.00 | Richmond Dean &Jean Dean Trustees of the Dean Family Trust dated 12/26/84 |
| Dean | Richmond & Jean | 8730 Petite Creek Drive | Orangeville | CA | 95662 | Bay Pompano | $50,000.00 | Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 |
| DeBerry | Terry | 1616 Scott Pl | Encinitas | CA | 92024-2465 | Marquis Hotel | $75,000.00 | Tracy A. DeBerry, an unmarried man |
| DeBerry | Terry | 1616 Scott Pl | Encinitas | CA | 92024-2465 | Fiesta Oak Valley | $50,000.00 | Tracy A. DeBerry-y, an unmarried man |
| DeBerry | Terry | 1616 Scott Pl | Encinitas | CA | 92024-2465 | HFA Clear Lake 1st Mortgage | $50,000.00 | Tracy A. DeBerry, an unmarried man |
| DeBerry | Terry | 1616 Scott Pl | Encinitas | CA | 92024-2465 | Gramercy Court | $150,000.00 | Tracy A. DeBerry an unmarried man |
| DeBerry | Terry | 1616 Scott Pl | Encinitas | CA | 92024-2465 | 6425 Gess, LTD | $50,000.00 | Tracy A. DeBerry, an unmarried man |
| DeBerry | Terry | 1616 Scott Pl | Encinitas | CA | 92024-2465 | Harbor Georgetown | $50,000.00 | Tracy A. DeBerry, an unmarried man |
| DeBerry | Terry | 1616 Scott Pl | Encinitas | CA | 92024-2465 | Placer Vinyard 2nd | $50,000.00 | Tracy A. DeBerry, an unmarried man |
| DeBolt | Edward & Sharron | 5650 Foret Circle | Reno | NV | 89511 | Placer County | $50,000.00 | Edward S. Debolt & Sharron DeBolt Trustees of the DeBolt Living Trust dated 7/30/01 |
| DeBolt | Edward & Sharron | 5650 Foret Circle | Reno | NV | 89511 | Mountain House | $50,000.00 | Edward S. Debolt & Sharron DeBolt Trustees of the DeBolt Living Trust  dated 7/30/01 |
| Demaine | Gary | 900 S. Meadows Pky 2912 | Reno | NV | 89521 | Marlton Square 1st | $50,000.00 | First Savings Bank Custodian For Gary DeMaine IRA |
| Demaine | Gary | 900 S. Meadows Pky 2912 | Reno | NV | 89521 | Gramercy Court | $50,000.00 | First Savings Bank Custodian For Gary DeMaine IRA |
| Denny | Billy & Donna | 8209 Sunbonnet Drive | Fair Oaks | CA | 95628 | Gramercy Court | $70,000.00 | Billy D. Denny and Donna R. Denny Trustees of the Billy D. Denny and Donna R. Denny 2000 Revocable Trust dated 1/26/00 |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Placer County | $75,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Palm Harbor | $100,000.00 | Ann R. Dery and James D. Dery husband and wife as Tenants in Common |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | HFA Windham | $100,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Bay Pompano | $75,000.00 | James D. Dery & Ann R. Dery, husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | BarUSA | $100,000.00 | James D. Dery & Ann R. Dery, husband & wife |

Page 11

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Amesbury Hatters Point | $137,911.65 | James D. Dery & Ann R. Dery, husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | La Hacienda | $150,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Huntsville | $50,000.00 | James D. Dery & Ann R. Dery, husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | 6425 Gess, LTD | $50,000.00 | James D. Dery & Ann R. Dery, husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | ComVest | $50,000.00 | Ann R. Dery and James D. Dery husband and wife as Tenants in Common |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Mountain House | $50,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Eagle Meadows | $50,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Del Valle Livingston | $75,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Cornman Toltec 160 | $50,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Bundy7,500,000 | $50,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Margarita Annex (King) | $50,000.00 | James D. Dery & Ann R. Dery, husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | HFA Clear Lake 1st Mortgage | $75,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Marquis Hotel | $100,000.00 | James D. Dery & Ann R. Dery, husband & wife |
| Dery | James & Ann | 19601 Van Aken Blvd. #41 | Shaker Heights | OH | 44122 | Tapia Ranch | $50,000.00 | James D. Dery & Ann R. Dery husband & wife |
| Deutscher | Dwayne & Michelle | 5430 Fenton Way | Granite Bay | CA | 95746 | Gramercy Court | $60,000.00 | Dwayne H. Deutscher and Michelle T. Deutscher husband and wife as joint tenants with the right of survivorship |
| Deutscher | Dwayne & Michelle | 5430 Fenton Way | Granite Bay | CA | 95746 | Palm Harbor | $50,000.00 | Dwayne H. Deutscher and Michelle T. Deutscher husband and wife as  joint tenants with the right of survivorship |
| Deutscher | Dwayne & Michelle | 5430 Fenton Way | Granite Bay | CA | 95746 | Foxhill216, LLC | $100,000.00 | Dwayne H. Deutscher and Michelle T. Deutscher husband and wife as joint tenants with the right of survivorship. |
| Deutscher | Dwayne & Michelle | 5430 Fenton Way | Granite Bay | CA | 95746 | Tapia Ranch | $50,000.00 | Dwayne H. Deutscher and Michelle T. Deutscher husband and wife as  joint tenants with the right of survivorship |
| Deverill | Duane | 774 Mays Blvd STE 10 PMB 186 | Incline Village | NV | 89451 | Gramercy Court | $350,000.00 | Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 |
| Deverill | Duane | 774 Mays Blvd STE 10 PMB 186 | Incline Village | NV | 89451 | Copper Sage | $100,000.00 | Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill |
| Di Gioia | George | 1843 Bougainvillea Drive | Minden | NV | 89423 | BarUSA | $85,000.00 | First Savings Bank Custodian For George A. Di Gioia IRA |
| Di Gioia | George | 1843 Bougainvillea Drive | Minden | NV | 89423 | Placer County | $80,000.00 | First Savings Bank Custodian For George A. Di Gioia IRA |
| Di Gioia | George | 1843 Bougainvillea Drive | Minden | NV | 89423 | Standard | $85,000.00 | First Savings Bank Custodian For George A. Di Gioia LRA |
| Deverill | Duane | 774 Mays Blvd STE 10 PMB 186 | Incline Village | NV | 89451 | Gramercy Court | $800,000.00 | Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill |
| Dias | Tamara | 1316 Sonia Ct. | Vista | CA | 92084 | Placer County | $100,000.00 | Tamara Dias Trustee of the Helms Grandchildren Educational Trust For the  Benefit of Jarod Dias dated 7/21/98 |
| Dias | Tamara | 1316 Sonia Ct. | Vista | CA | 92084 | Foxhill216, LLC | $100,000.00 | Tamara Dias Trustee of the Separate Property Trust of Tamara Dias dated 12/04/00 |
| Dias | Tamara | 1316 Sonia Ct. | Vista | CA | 92084 | Placer County | $100,000.00 | Tamara Dias Trustee of the Separate Property Trust of Tamara Dias dated 12/04/00 |
| Dias | Tamara | 1316 Sonia Ct. | Vista | CA | 92084 | Mountain House | $50,000.00 | Tamara Dias Trustee of the Separate Property Trust of Tamara Dias dated 12/04/00 |
| Disbrow | Eric | 3640 Fairway Drive | Cameron Park | CA | 95682 | 6425 Gess, LTD | $50,000.00 | Eric C. Disbrow Trustee of the Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan |
| Disbrow | Eric | 3640 Fairway Drive | Cameron Park | CA | 95682 | Fiesta Oak Valley | $50,000.00 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan |
| Disbrow | Eric | 3640 Fairway Drive | Cameron Park | CA | 95682 | Palm Harbor | $50,000.00 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan |
| Disbrow | Eric | 3640 Fairway Drive | Cameron Park | CA | 95682 | Huntsville | $50,000.00 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing  Plan |
| Disbrow | Eric | 3640 Fairway Drive | Cameron Park | CA | 95682 | Gramercy Court | $50,000.00 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan |
| Disbrow | Eric | 3640 Fairway Drive | Cameron Park | CA | 95682 | Lake Helen | $50,000.00 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan |
| Disbrow | Eric | 3640 Fairway Drive | Cameron Park | CA | 95682 | HFA Clear Lake 1st Mortgage | $50,000.00 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan |
| Dobeck | Helmut & Eloise | 2411 Sungold Drive | Las Vegas | NV | 89134 | Palm Harbor | $50,000.00 | Helmut R. Dobeck & Eloise A. Dobeck husband and wife as joint  tenants with the right of survivorship |
| Dobyne | Robert & Leah | 3416 Cantura Bluff Ave. | North Las Vegas | NV | 89031 | First Trust Co. of Onaga Custodian for Leah K. Dobyne IRA | $57,000.00 | |
| Doerr | Linda & Franz | 690 W. Riverview Cir. | Reno | NV | 89509 | Foxhill216, LLC | $85,000.00 | Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 |
| Doerr | Linda & Franz | 690 W. Riverview Cir. | Reno | NV | 89509 | Palm Harbor | $140,000.00 | Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 |
| Doerr | Linda & Franz | 690 W. Riverview Cir. | Reno | NV | 89509 | Tapia Ranch | $100,000.00 | Linda Patrucco Doerr, Trustee of the Doerr Family trust dated 9/12/02 |
| Doerr | Eric | 3640 Fairway Drive | Cameron Park | CA | 95682 | Harbor Georgetown | | |
| Dolginoff | Mark | 2003 Silventon Drive | Henderson | NV | 89074-1551 | Anchor B, LLC | $50,000.00 | Mark A. Dolginoff Trustee of the Mark A. Dolginoff Separate Property Trust dated 11/21/97 amended/restated on 5/10/00 |
| Dolginoff | Mark | 2003 Silventon Drive | Henderson | NV | 89074-1551 | Palm Harbor | $50,000.00 | Mark A. Dolginoff Trustee of the Mark A. Dolginoff Separate Property Trust dated 11/21/97 amended/restated on 5/10/00 |
| Donahue | Michael | 1795 Newhall Ave. | Cambria | CA | 93428 | Marlton Square 1st | $50,000.00 | Michael Donahue a married man as his sole & separate property |
| Donahue | Michael | 1795 Newhall Ave. | Cambria | CA | 93428 | Gramercy Court | $50,000.00 | Michael Donahue a married man as his sole & separate property |
| Donahue | Michael | 1795 Newhall Ave. | Cambria | CA | 93428 | Ocean Atlantic 8,925 | $50,000.00 | Michael Donahue a married man as his sole & separate property |
| Donahue | Glenn & Carrie | 39 Bridgeport Rd. | Newport Beach | CA | 92657 | Foxhill216, LLC | $50,000.00 | Glenn M. Donahue and Carrie Donahue Trustees of the Glenn & Carrie Donahue Living Trust dated 4/30/94 |
| Donahue | Glenn & Carrie | 39 Bridgeport Rd. | Newport Beach | CA | 92657 | Gramercy Court | $50,000.00 | Glenn M. Donahue and Carrie Donahue Trustees of the Glenn & Carrie Donahue Living Trust dated 4/30/94 |
| Donaldson | Arthur | PO Box 307 | Janesville | WI | 53547 | HFA Clear Lake 1st Mortgage | $300,000.00 | Arthur T. Donaldson, a married man dealing with his sole & separate property |
| Donaldson | Arthur | PO Box 307 | Janesville | WI | 53547 | Bundy7,500,000 | $200,000.00 | Arthur T. Donaldson a married man dealing with his sole & separate property |
| Donaldson | Arthur | PO Box 307 | Janesville | WI | 53547 | Foxhill216, LLC | $200,000.00 | Arthur T. Donaldson a married man dealing with his sole & separate property |
| Donaldson | Arthur | PO Box 307 | Janesville | WI | 53547 | Bay Pompano | $200,000.00 | Arthur T. Donaldson, a married man dealing with his sole and separate property |
| Donaldson | Arthur | PO Box 307 | Janesville | WI | 53547 | Eagle Meadows | $200,000.00 | Arthur T. Donaldson, a married man dealing with his sole & separate property |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Dondero | Alan & Patty | 1930 Village Center Circle #3-273 | Las Vegas | NV | 89134 | Margarita Annex (King) | $50,000.00 | Alan G. Dondero & Patty J. Dondero Trustees of the Alan G. & Patty J. Dondero 1992 Revocable Trust |
| Dondero | Alan & Patty | 1930 Village Center Circle #3-273 | Las Vegas | NV | 89134 | Wasco | $70,000.00 | Alan G Dondero & Pati & J Dondero Trustees of the Alan G & Pam J Dondero 1992 Revocable Trust |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | Gramercy Court | $50,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | Placer Vinyard 2nd | $25,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3130189 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | Lake Helen | $50,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | Marlton Square 2nd | $50,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | Bay Pompano | $50,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & LouiseM. Doucet 1989 Trust dated 3/30/89 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | La Hacienda | $50,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | Marquis Hotel | $45,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | 60th Street Venture | $25,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | Foxhill216, LLC | $75,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 |
| Doucet | Joseph & Louise | 3301 Skyline Blvd. | Reno | NV | 89509 | Placer County | $55,000.00 | D. Joseph Doucet & Louise M. Doucet Trustees ofthe D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 |
| Doutt | David & Johnnie | 1121 Columbia St. | Houston | TX | 77008 | Marlton Square 1st | $50,000.00 | David B. Doutt Sr. and Johnine M. Doutt husband and wife as joint tenants with the right of survivorship |
| Dovanidou | Panagiotis & Dimitra | 14 Mikinon Street | Glyfada 16674 | Athens | Greece | HFA Clear Lake 1st Mortgage | $50,000.00 | Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole and separate property, as joint tenants with right of survivorship |
| Dovanidou | Panagiotis & Dimitra | 14 Mikinon Street | Glyfada 16674 | Athens | Greece | Ocean Atlantic 2,7 | $50,000.00 | Panagiotis Dovanidis a single man & Dimitra Dovanidou a mar–lied woman dealing with her sole & separate property as joint tenants with right of survivorship |
| Dovanidou | Panagiotis & Dimitra | 14 Mikinon Street | Glyfada 16674 | Athens | Greece | Marlton Square 2nd | $50,000.00 | Panagiotis Dovanidis a single man & Di–niltra Dovanidou a married woman dealing with her sole & separate property as joint tenants with right of survivorship |
| Dovanidou | Panagiotis & Dimitra | 14 Mikinon Street | Glyfada 16674 | Athens | Greece | Placer Vinyard 2nd | $50,000.00 | Panagiotis Dovanidis a single man & Dimitra Dovanidau a married woman dealing with her sole & separate property as joint tenants with right of survivorship |
| Dovanidou | Panagiotis & Dimitra | 14 Mikinon Street | Glyfada 16674 | Athens | Greece | Cabernet Highlands | $50,000.00 | Panaeiotis Dovanidis and Aikaterini Giamonoulou as husband and wife joint tenants with rights of survivorship |
| Dovanidou | Panagiotis & Dimitra | 14 Mikinon Street | Glyfada 16674 | Athens | Greece | Marquis Hotel | $50,000.00 | Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship |
| Dovanidou | Panagiotis & Dimitra | 14 Mikinon Street | Glyfada 16674 | Athens | Greece | Lerin Hills | $50,000.00 | Panagiotis Dovanidis a single man & Dimitra Dovanidou a married woman dealing with her sole & separate property as joint tenants with right of survivorship |
| Dovanidou | Panagiotis & Dimitra | 14 Mikinon Street | Glyfada 16674 | Athens | Greece | Amesbury Hatters Point | $27,582.26 | Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship |
| Downey | William | 3637 Larch Ave, STE 3 | South Lake Tahoe | CA | 96150 | Fiesta USA | $280,000.00 | William A. Downey |
| Downey | William | 3637 Larch Ave, STE 3 | South Lake Tahoe | CA | 96150 | Amesbury Hatters Point | $64,358.61 | William A. Downey, married man dealing with his sole & separate property |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | 6425 Gess, LTD | $120,000.00 | Cynthia Burdige Trustee of the Cynthia Burdige Trust U/A dated 4/13/00 |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Castica III | $50,000.00 | Cynthia Burdige Trustee of the Cynthia Burdige Trust U/A dated 4/13/00 |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Mountain House | $50,000.00 | Cynthia Burdige Trustee of the Cynthia Burdige Trust U/A dated 4/13/00 |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Bundy7,500,000 | $250,000.00 | Daniel Drubin & Laura Drubin husband & wife as joint tenants with right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Margarita Annex (King) | $325,000.00 | Daniel Drubin & Laura Drubin husband & wife as joint tenants with right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | 6425 Gess, LTD | $150,000.00 | Daniel Drubin & Laura Drubin husband & wife as joint tenants with right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Slade | $70,000.00 | Daniel Drubin & Laura Drubin husband & wife as joint tenants with right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Fiesta USA | $170,000.00 | Daniel Drubin & Laura Drubin husband & wife as joint tenants with right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Palm Harbor | $100,000.00 | Daniel T. Drubin &Laura Drubin husband & wife as joint tenants with, right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Mountain House | $150,000.00 | Daniel Drubin & Laura Drubin husband & wife as joint tenants with right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Tapia Ranch | $165,000.00 | First Savings Bank Custodian For Daniel Drubin IRA |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Palm Harbor | $25,000.00 | First Savings Bank Custodian For Daniel T. Drubin IRA |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Palm Harbor | $40,000.00 | First Savings Bank Custodian For Daniel T. Drubin Sep IRA |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Earp | Mary Ann & Mary H. | 700 Post Oak Ct. | El Paso | TX | 79932 | Tapia Ranch | $50,000.00 | First Savings Bank Custodian For Mary H. Earp IRA |
| Earp | Mary Ann & Mary H. | 700 Post Oak Ct. | El Paso | TX | 79932 | Huntsville | $80,000.00 | Mary H. Earp, a married woman dealing with her sole & separate property |
| Earp | Mary Ann & Mary H | 700 Post Oak Ct. | El Paso | TX | 79932 | Shamrock Towers | $50,000.00 | Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship |
| Earp | Mary Ann & Mary H. | 700 Post Oak Ct. | El Paso | TX | 79932 | HFA Clear Lake 1st Mortgage | $60,000.00 | Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her |
| Earp | Mary Ann & Mary H. | 700 Post Oak Ct. | El Paso | TX | 79932 | Harbor Georgetown | $100,000.00 | First Savings Bank Custodian For Mary N.Earp IRA |
| Earp | Mary Ann & Mary H. | 700 Post Oak Ct. | El Paso | TX | 79932 | Binford | $50,000.00 | Mary Ann Earp a single woman & Mary H. Earp a married woman dealing with her sole & separate property as joint tenants with right of survivorship |
| Eastland | William & Carol | 2100 Mulberry Lane | Placerville | CA | 95667 | Placer County | $50,000.00 | William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 111 8/00 |
| Eastland | William & Carol | 2100 Mulberry Lane | Placerville | CA | 95667 | Mountain House | $50,000.00 | William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 |
| Eastland | William & Carol | 2100 Mulberry Lane | Placerville | CA | 95667 | Foxhill216, LLC | $50,000.00 | William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 |
| Ebaugh | Monica | 412 Elk Circle | Basalt | CO | 81621 | Eagle Meadows | $50,000.00 | Monica C. Ebaugh a single woman |
| Ecker | Robert R. | RR 1 Box48A2 | Kooskia | ID | 83539 | Foxhill216, LLC | $50,000.00 | Robert Roy Ecker a single man |
| Eden | Kathy, John, & Tina | 57 Poinsettia Drive | Ormond Beach | FL | 32176 | Lenin Hills | $25,000.00 | Kathy John an unmarried woman & Tina Eden as unmarried woman as joint  tenants with right of survivorship |
| Eden | Kathy, John, & Tina | 57 Poinsettia Drive | Ormond Beach | FL | 32176 | Ocean Atlantic 2.7 | $50,000.00 | Kathy John an unmarried woman & Tina Eden as unmarried woman asjoint  tenants with right of survivorship |
| Eden | Kathy, John, & Tina | 57 Poinsettia Drive | Ormond Beach | FL | 32176 | Amesbury Hatters Point | $27,582.26 | Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship |
| Eichhorn | John & Jill | 2259 Green Mountain Court | Las Vegas | NV | 89135 | Harbor Georgetown | $100,000.00 | John D Eichhorn & Jill A Eichhorn, husband &wife, asjoint tenants with right of survivorship |
| Eichhorn | John & Jill | 2259 Green Mountain Court | Las Vegas | NV | 89135 | Placer County | $100,000.00 | John D. Eichhorn &Jill A. Eichhorn husband &wife as joint tenants with  right of survivorship |
| Eichhorn | John & Jill | 2259 Green Mountain Court | Las Vegas | NV | 89135 | Bay Pompano | $100,000.00 | John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship |
| Eller | Jonathan & Carol | PO Box 1614 | Mammoth Lakes | CA | 93546 | Eagle Meadows | $60,000.00 | Jonathan M. Eller Inc. a California corporation |
| Eller | Jonathan & Carol | PO Box 1614 | Mammoth Lakes | CA | 93546 | Foxhill216, LLC | $50,000.00 | Jonathan M. Eller Inc. a California corporation |
| Eller | Jonathan & Carol | PO Box 1614 | Mammoth Lakes | CA | 93546 | Harbor Georgetown | $50,000.00 | Johnathan M. Eller & Carol A. Eller, husband and wife, joint tenants with right of survivorship |
| Enrico | David & Bonny | 2072 Almyra Road | Sparta | TN | 38583 | Mountain House | $75,000.00 | Dr. David R. Enrico & Dr. Bonny K. Enrico lIusband & wife as joint  tenants wit11 right of survivorsl~ip |
| Enrico | David & Bonny | 2072 Almyra Road | Sparta | TN | 38583 | 3685 San Fernando | $100,000.00 | Dr. David R. Enrico &Dr. Bonny K. Enrico, husband &wife, as joint tenants with right of survivorship |
| Enrico | David & Bonny | 2072 Almyra Road | Sparta | TN | 38583 | Margarita Annex (King) | $100,000.00 | Dr David R Enrico & Dr Bonny K Enrico, husband & wife, as joint tenants with  right of survivorship |
| Enrico | David & Bonny | 2072 Almyra Road | Sparta | TN | 38583 | HFA Clear Lake 1st Mortgage | $95,000.00 | Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship |
| Enrico | David & Bonny | 2072 Almyra Road | Sparta | TN | 38583 | 6425 Gess, LTD | $100,000.00 | Dr. David R. Enrico & Dr. Bonny K. Enrico husband & wife as joint tenants with right of survivorship |
| Epstein | Harold | 40 W 3rd Ave. Apt. 703 | San Mateo | CA | 94402 | HFA Windham | $50,000.00 | Harold Epstein Trustee of the Harold Epstein Revocable Living Trust dated February 14 1991 |
| Epstein | Harold | 40 W 3rd Ave, Apt. 703 | San Mateo | CA | 94402 | Margarita Annex (King) | $50,000.00 | Harold Epstein Trustee of the Harold Epstein Revocable Living Trust  dated 2/14/91 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | Del Valle Livingston | $200,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated  6/18/02 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | Marquis Hotel | $100,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated  6/18/02 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | HFA Clear Lake 1st | $100,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/2002 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | La Hacienda | $65,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated  6/18/02 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | BarUSA | $50,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | Oak Shores | $100,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 611 8/02 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | Huntsville | $100,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust  dated 6/18/02 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | Gardens 2,425,000 | $100,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust date 6/18/02 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | Placer County | $200,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated  6/ 18/02 |
| Essaff | Cindy & Robert | 2660 Heybourne Road | Minden | NV | 89423 | Eagle Meadows | $200,000.00 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 |
| Eugenio | Lamberto | 3012 Crib Point Drive | Las Vegas | NV | 89134 | Huntsville | $100,000.00 | First Savings Bank Custodian for Lamberto Eugenio IRA |
| Eugenio | Lamberto | 3012 Crib Point Drive | Las Vegas | NV | 89134 | Gramercy Court | $100,000.00 | First Savings Bank Custodian For Lamberto Eugenio IRA |
| Eugenio | Lamberto | 3012 Crib Point Drive | Las Vegas | NV | 89134 | Fiesta Oak Valley | $100,000.00 | First Savings Bank Custodian for Lamberto Eugenio IRA |
| Evans | Samuel & Beverly | PO Box 714 | Logandale | NV | 89021 | Southern CA Land | $35,000.00 | Samuel Evans & Beverly Evans Trustees of the Samuel & Beverly Evans Living Trust |
| Evans | Samuel & Beverly | PO Box 714 | Logandale | NV | 89021 | Lenin Hills | $125,000.00 | Samuel Evans & Beverly Evans Trustees of the Samuel & Beverly Evans  Living Trust |
| Evans | Samuel & Beverly | PO Box 714 | Logandale | NV | 89021 | Marlton Square 2nd | $150,000.00 | Samuel Evans & Beverly Evans Trustees of the Samuel &Beverly Evans  Living Trust |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Gramercy Court | $150,000.00 | Daniel Drubin & Laura Drubin husband & wife as joint tenants with right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | HFA Clear Lake 1st Mortgage | $100,000.00 | Daniel Drubin & Laura Drubin husband & wife as joint tenants with right of survivorship |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | Fiesta USA | $200,000.00 | Cynthia Burdige & Daniel Drubin, JTWROS |
| Drubin | Daniel T. & Laura | 1363 W. Stony Run Place | Oro Valley | AZ | 85755 | 3685 San Fernando | $60,000.00 | Cynthia Burdige Trustee of the Cynthia Burdige Trust U/A dated 4/13/00 |
| Dunbar | Donald & Wanda | 18124 Wedge Pkwy 153 | Reno | NV | 89511 | Amesbury Hatters Point | $118,467.79 | First Savings Bank Custodian for Donald C. Dunbar IRA |
| Dunbar | Donald & Wanda | 18124 Wedge Pkwy 153 | Reno | NV | 89511 | Palm Harbor | $300,000.00 | Donald C. Dunbar and Wanda Dunbar Trustees of the Dunbar Revocable Living Trust dated 11/21/1998 |
| Dunbar | Donald & Wanda | 18124 Wedge Pkwy 153 | Reno | NV | 89511 | Marlton Square 2nd | $300,000.00 | Donald C Dunbar and Wanda Dunbar Trustees of the Dunbar Revocable Living Trust dated 11/21/1998 |
| Duncan | Alan & Carolyn | 2316 Grandview Ave. | Manhattan Beach | CA | 90266 | Commaan Toltec 160 | $100,000.00 | Declaration of Trust dtd 09-03-98 |
| Duncan | Alan & Carolyn | 2316 Grandview Ave. | Manhattan Beach | CA | 90266 | Marlton Square 1st | $100,000.00 | Alan S. Duncan & Carolyn A. Duncan Trustees of the Alan S & Carolyn A. Duncan Declaration of Trust dtd 09-03-98 |
| Duncan | Alan & Carolyn | 2316 Grandview Ave. | Manhattan Beach | CA | 90266 | Mountain House | $50,000.00 | Alan S. Duncan & Carolyn A. Duncan Trustees of the Alan S & Carolyn A. Duncan Declaration of Trust dtd 09-03-98 |
| Dunn | Charles | 17042 Norlene Way | Grass Valley | CA | 95949 | BarUSA | $50,000.00 | Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Living Trust dated 4/4/00 |
| Dunn | Charles | 17042 Norlene Way | Grass Valley | CA | 95949 | Gramercy Court | $50,000.00 | Charles B. Dunn, IV Trustee of the Charles B. Dunn N Trust dated 8/12/05 |
| Dunn | Charles | 17042 Norlene Way | Grass Valley | CA | 95949 | Lake Helen | $50,000.00 | Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Living Trust dated 4/4/00 |
| Dunn | Donna | 17042 Norlene Way | Grass Valley | CA | 95949 | Marquis Hotel | $50,000.00 | Donna Dunn Trustee of the Donna Dunn Living Trust dated 4/4/00 |
| Dunn | Charles | 17042 Norlene Way | Grass Valley | CA | 95949 | Mountain House | $50,000.00 | Charles B. Dunn IV Trustee of the Charles B. Dunn N Trust dated 8/12/05 |
| Dunn | Charles | 17042 Norlene Way | Grass Valley | CA | 95949 | Standard | $50,000.00 | Charles B. Dunn, IV Trustee of the Charles B. Dunn NTrust dated 811 2/05 |
| Dunn | Charles | 17042 Norlene Way | Grass Valley | CA | 95949 | Marquis Hotel | $50,000.00 | Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Living Trust dated 4/4/00 |
| Dunn | Charles | 17042 Norlene Way | Grass Valley | CA | 95949 | 6425 Gess, LTD | $50,000.00 | Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Living Trust dated 4/4/00 |
| Dunton | Carol (Sue) | 2781 S. Evergreen | Coeur D'Alene | ID | 83814 | Gramercy Court | $50,000.00 | Carol Sue Dunton a married woman dealing with her sole & separate property |
| Dunton | Ford | 75414 Riverata Drive | Indian Wells | CA | 92210 | Amesbury Hatters Point | $45,970.10 | Ford S. Dunton, a married man dealing with his sole & separate property |
| Dunton | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | Wasco | $50,000.00 | Bill Dupin & Penny Dupin, husband &wife, asjoint tenants with right ofsurvivorship |
| Dupin | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | Mountain House | $50,000.00 | William Dupin & Penny Dupin husband &wife as joint tenants with right of survivorship |
| Dupin | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | Oak Shores | $50,000.00 | William Dupin & Penny Dupin husband & wife as joint tenants with right of survivorship |
| Dupin | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | SVRB 1st | $50,000.00 | Bill Dupin & Penny Dupin, husband & wife, as joint tenants with the right of survivorship |
| Dupin | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | Bay Pompano | $50,000.00 | Bill Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship |
| Dupin | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | BarUSA | $25,000.00 | Bill Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship |
| Dupin | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | 6425 Gess, LTD | $50,000.00 | Bill Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship |
| Dupin | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | Shamrock Towers | $75,000.00 | Bill Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship |
| Dupin | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | Margarita Annex (King) | $50,000.00 | Bill Dupin & Penny Dupin, husband &wife, as joint tenants with right ofsurvivorship |
| Dutt | William & Penny | 545 Cole Cir. | Incline Village | NV | 89451 | Standard | $50,000.00 | William Dupin & Penny Dupin husband & wife as joint tenants with right of survivorship |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | Bundy5,000,000 | $100,000.00 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | Mountain House | $55,000.00 | Wayne A. Dutt & Cynthia Deann D~ltt Trustees of the Wayne A. Dutt Trust |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | Tapia Ranch | $250,000.00 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | Gramercy Court | $50,000.00 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | 3685 San Fernando | $100,000.00 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | Tapia Ranch | $40,000.00 | Cynthia Deann Dutt & Wayne A. Dutt Trustees of the C. DeAnn Dutt Trust |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | Bundy7,500,000 | $100,000.00 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | Clear Creek Plantation | $200,000.00 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust |
| Dutt | Wayne & Cynthia | 2929 Harbor Cove Dr. | Las Vegas | NV | 89128 | Palm Harbor | $150,000.00 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | Gramercy Court | $50,000.00 | First Savings Bank Custodian For Robert D. Earp IRA |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | Marquis Hotel | $50,000.00 | First Savings Bank Custodian for Robert D. Earp IRA |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | 6425 Gess, LTD | $50,000.00 | Robert D. Earp, a married man dealing with his sole & separate property |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | Shamrock Towers | $50,000.00 | Robert D. Earp |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | Fiesta Oak Valley | $50,000.00 | First Savings Bank Custodian for Robert D. Earp |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | Fiesta USA | $50,000.00 | Robert D. Earp |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | Amesbury Hatters Point | $22,984.88 | Robert D. Earp, a married man dealing with his sole & separate property |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | Bay Pompano | $50,000.00 | Robert D. Earp, a married man dealing with his sole & separate property |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | HFA Windham | $50,000.00 | Robert D. Earp a married man dealing with his sole & separate property |
| Earp | Robert | 609 N. Laurel St. | El Paso | TX | 79903 | Tapia Ranch | $50,000.00 | Robert D. Earp a married man dealing with his sole & separate property |
| Earp | Mary Ann & Mary H. | 700 Post Oak Ct. | El Paso | TX | 79932 | Amesbury Hatters Point | $22,984.88 | Mary H. Earp, a married woman dealing with her sole & separate property |
| Earp | Mary Ann & Mary H. | 700 Post Oak Ct. | El Paso | TX | 79932 | Palm Harbor | $75,000.00 | First Savings Bank Custodian For Mary H. Earp IRA |
| Earp | Mary Ann & Mary H. | 700 Post Oak Ct. | El Paso | TX | 79932 | Marlton Square 1st | $50,000.00 | Mary H. Earp a married woman dealing with her sole & separate property |