| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Everett | Daniel & Sandra | 921 Crystal Ct. | Foster City | CA | 94404 | Palm Harbor | $50,000.00 | Daniel L. Everett & Sandra M. Everett husband & wife as joint tenants with right of survivorship |
| Everett | Daniel & Sandra | 921 Crystal Ct. | Foster City | CA | 94404 | Huntsville | $50,000.00 | Daniel L. Everett & Sandra M. Everett, husband & wife, as joint tenants with right of survivorship. |
| Evers | Sagrario | 9101 Kings Town Ave. | Las Vegas | NV | 89145 | Bundy5,000,000 | $50,000.00 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 |
| Evers | Sagrario | 9101 Kings Town Ave. | Las Vegas | NV | 89145 | Standard | $50,000.00 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 |
| Evers | Sagrario | 9101 Kings Town Ave. | Las Vegas | NV | 89145 | HFA Windham | $100,000.00 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 |
| Evers | Sagrario | 9101 Kings Town Ave. | Las Vegas | NV | 89145 | Hesperia II | $25,000.00 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 |
| Evers | Sagrario | 9101 Kings Town Ave. | Las Vegas | NV | 89145 | Ocean Atlantic 2.7 | $150,000.00 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 |
| Evers | Sagrario | 9101 Kings Town Ave. | Las Vegas | NV | 89145 | Placer Vinyard 2nd | $50,000.00 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 |
| Evers | Sagrario | 9101 Kings Town Ave. | Las Vegas | NV | 89145 | Eagle Meadows | $100,000.00 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust, Sagrario T. Evers Trustee |
| Eyre | Edward & Carol | 7456 Brothers Lane | Washoe Valley | NV | 89704 | SVRB 1st | $50,000.00 | Edward E. Eyre, Jr. & Carol C. Eyre Co-Trustees of the Edward E Eyre, Jr. 1998 Trust dated 12/31/98 |
| Eyre | Edward & Carol | 7456 Brothers Lane | Washoe Valley | NV | 89704 | Bay Pompano | $50,000.00 | Carol C. Eyre & Edward E. Eyre, Jr. Co Trustees of the Trust A of the 1983 Living Trust Agreement dated 8/11/83 |
| Eyre | Edward & Carol | 7456 Brothers Lane | Washoe Valley | NV | 89704 | Bundy7,500,000 | $50,000.00 | Carol C. Eyre & Edward E. Eyre Jr. Co-Trustees of the Trust A of the 1983 Living Trust Agreement dated 8/11/83 |
| Fager | Denise | 5 Salvatore | Ladera Ranch | CA | 92694 | Lenin Hills | $50,000.00 | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 |
| Fager | Denise | 5 Salvatore | Ladera Ranch | CA | 92694 | 6425 Gess, LTD | $100,000.00 | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 |
| Fager | Denise | 5 Salvatore | Ladera Ranch | CA | 92694 | BarUSA | $100,000.00 | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 |
| Fager | Denise | 5 Salvatore | Ladera Ranch | CA | 92694 | Bundy5,000,000 | $100,000.00 | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 |
| Fager | Denise | 5 Salvatore | Ladera Ranch | CA | 92694 | Gramercy Court | $100,000.00 | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 |
| Fager | Denise | 5 Salvatore | Ladera Ranch | CA | 92694 | Harbor Georgetown | $100,000.00 | Denise F. Fager, Trustee of the Denise F. Fager Revocable Trust under Agreement dated 2/28/03 |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | HFA Windham | $125,000.00 | Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Fiesta Oak Valley | $125,000.00 | Byrne Falke Trustee of the Byrne Falke Living Trust |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Amesbury Hatters Point | $22,984.88 | Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Gardens 2,425,000 | $150,000.00 | Byrne E. Fake Sr. Trustee of the Byrne Falke Living Trust |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Copper Sage | $50,000.00 | Jane Falke Trustee of the Jane Falke Living Trust dated 10/16/01 |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Fiesta Oak Valley | $125,000.00 | Byrne E. Falke Trustee of the Village Hardware Pension Trust |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Copper Sage | $100,000.00 | Byrne E. Falke Trustee of the Village Family Trust dtd 8/22/89 |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | HFA Windham | $60,000.00 | Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Copper Sage | $100,000.00 | Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Anchor B, LLC | $110,000.00 | Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Huntsville | $100,000.00 | Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust. |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Amesbury Hatters Point HFA Clear Lake 2nd | $45,970.10 | Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust. |
| Falke, Sr. | Byrne & Jane | PO Box 3774 | Incline Village | NV | 89450 | Mortgage | $70,000.00 | Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust |
| Falke, Jr. | Byrne | P.O. Box 5676 | Incline Village | NV | 89540 | Gardens 2,425,000 | $50,000.00 | Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 |
| Falke, Jr. | Byrne | P.O. Box 5676 | Incline Village | NV | 89540 | Eagle Meadows | $125,000.00 | Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 |
| Falke, Jr. | Byrne | P.O. Box 5676 | Incline Village | NV | 89540 | Bay Pompano | $50,000.00 | Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 |
| Falkenborg | Marguerite | 727 3rd Ave. | Chula Vista | CA | 91910 | Tapia Ranch | $100,000.00 | Falkenborg Family LLC a California limited liability company |
| Falkenborg | Marguerite | 727 3rd Ave. | Chula Vista | CA | 91910 | Palm Harbor | $100,000.00 | Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 |
| Falkenborg | Marguerite | 727 3rd Ave. | Chula Vista | CA | 91910 | Shamrock Towers | $100,000.00 | Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6120100 |
| Falkenborg | Marguerite | 727 3rd Ave. | Chula Vista | CA | 91910 | Harbor Georgetown | $100,000.00 | Marguerite Falkenberg, Trustee of the Marguerite Falkenberg 2000 Trust dated 6/20/00 |
| Falkenborg | Marguerite | 727 3rd Ave. | Chula Vista | CA | 91910 | Fiesta Oak Valley | $100,000.00 | Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 |
| Falkenborg | Marguerite | 727 3rd Ave. | Chula Vista | CA | 91910 | Slade | $100,000.00 | Falkenborg Family LLC, a California limited liability company |
| Fallon | Thomas | 6410 NW 82 Ave. | Miami | FL | 33166 | Eagle Meadows | $50,000.00 | Thomas F. Fallon a married man dealing with his sole and separate property |
| Fallon | Thomas | 6410 NW 82 Ave. | Miami | FL | 33166 | Foxhill216, LLC | $50,000.00 | Thomas F. Fallon a married man dealing with his sole and separate property |
| Fallon | Thomas | 6410 NW 82 Ave. | Miami | FL | 33166 | Southern CA Land | $25,000.00 | Thomas F. Fallon a married man dealing with his sole and separate property |
| Fallon | Thomas | 6410 NW 82 Ave. | Miami | FL | 33166 | Marlton Square 2nd | $25,000.00 | Thomas F. Fallon a married man dealing with his sole and separate property |
| Fallon | Thomas | 6410 NW 82 Ave. | Miami | FL | 33166 | Castica II | $50,000.00 | Thomas F. Fallon a married man dealing with his sole and separate property |
| Farrah | Joseph & Emily | 1410 Murchison Drive | Millbrae | CA | 94030 | Foxhill216, LLC | $50,000.00 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 09/18/03 |
| Farrah | Joseph & Emily | 1410 Murchison Drive | Millbrae | CA | 94030 | Huntsville | $50,000.00 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 09/18/03 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Farrah | Joseph & Emily | 1410 Murchison Drive | Millbrae | CA | 94030 | 6425 Gess, LTD | $50,000.00 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 09/18/03 |
| Farrah | Joseph & Emily | 1410 Murchison Drive | Millbrae | CA | 94030 | Shamrock Towers | $50,000.00 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 09/18/03 |
| Farrah | Joseph & Emily | 1410 Murchison Drive | Millbrae | CA | 94030 | Bay Pompano | $50,000.00 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 09/18/03 |
| Farrah | Joseph & Emily | 1410 Murchison Drive | Millbrae | CA | 94030 | Mountain House | $50,000.00 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 09/18/03 |
| Farrah | Joseph & Emily | 1410 Murchison Drive | Millbrae | CA | 94030 | Ocean Atlantic 8,925 | $50,000.00 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 09/18/03 |
| Farrah | Joseph & Emily | 1410 Murchison Drive | Millbrae | CA | 94030 | Standard | $50,000.00 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 09/18/03 |
| Farrah | Theresa | 1410 Murchison Drive | Millbrae | CA | 94030 | Charlevoix Homes | $25,000.00 | Theresa M. Farrah a single woman |
| Farrah | Theresa | 1410 Murchison Drive | Millbrae | CA | 94030 | Eagle Meadows | $50,000.00 | Theresa M. Farrah a single woman |
| Farrah | Julia | 788 Ulloa St. | San Francisco | CA | 94127 | Foxhill216, LLC | $50,000.00 | Julia Farrah Trustee of the Julia Farrah Revocable Living Trust dated 10/8/92 |
| Farrah | Julia | 788 Ulloa St. | San Francisco | CA | 94127 | Ocean Atlantic 8,925 | $50,000.00 | Julia Farrah Trustee of the Julia Farrah Revocable Living Trust dated 10/8/92 |
| Farrah | Julia | 788 Ulloa St. | San Francisco | CA | 94127 | Tapia Ranch | $50,000.00 | Julia Farrah Trustee of the Julia Farrah Revocable Living Trust dated 10/8/92 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Placer County | $75,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Fiesta USA | $50,000.00 | William H. Favro & Carol M. Favra TTEEs of the Favro T-st dtd 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Eagle Meadows | $60,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | HFA Clear Lake 1st | $50,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Mortgage | $50,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Huntsville | $50,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Tapia Ranch | $50,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | 3685 San Fernando | $70,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | 6425 Gess, LTD | $50,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Fiesta Oak Valley | $60,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Oak Shores | $50,000.00 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Favro | William & Carol | 8909 W. Rocky Shore Drive | Las Vegas | NV | 89117-2378 | Amesbury Hatters Point | $22,984.88 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 |
| Feeney | James & Maureen | P.O. Box 19122 | Reno | NV | 89511 | Ten-Ninety | $100,000.00 | James & Maureen Feeney Family Tr DTD 12/17/92, James M & Maureen E. Feeney TTEEs |
| Ferguson | Patricia | 3985 Lake Placid Drive | Reno | NV | 89511 | Binford | $50,000.00 | Patricia Ferguson Trustee of the Ferguson Living Trust dated 6/28/00 |
| Ferguson | Patricia | 3985 Lake Placid Drive | Reno | NV | 89511 | Palm Harbor | $50,000.00 | Patricia Ferguson Trustee of the Ferguson Living Trust dated 6/28/00 |
| Ferguson | Patricia | 3985 Lake Placid Drive | Reno | NV | 89511 | La Hacienda | $50,000.00 | Patricia Ferguson Trustee of the Ferguson Living Trust dated 6/28/00 |
| Feeney | James & Maureen | P.O. Box 19122 | Reno | NV | 89511 | Fiesta USA | $100,000.00 | E & M Hardware Profit Sharing Plan, James Feeney |
| Feeney | James & Maureen | P.O. Box 19122 | Reno | NV | 89511 | Fiesta Oak Valley | $200,000.00 | E & M Hardware Profit Sharing Plan |
| Feeney | James & Maureen | P.O. Box 19122 | Reno | NV | 89511 | Ten-Ninety | $100,000.00 | E & M Hardware Profit Sharing Plan, James Feeney, TTEE |
| Feeney | James & Maureen | P.O. Box 19122 | Reno | NV | 89511 | Margarita Annex (King) | $100,000.00 | James Feeney Trustee of the E & M Hardware Profit Sharing Plan |
| Fetterly | Lynn & Melody | PO Box 5986 | Incline Village | NV | 89450 | Foxhill216, LLC | $100,000.00 | Lynn L Fetterly & Melody A. Fetterly Trustees of the Fetterly Family Trust dated 6/30/89 |
| Fetterly | Lynn & Melody | PO Box 5986 | Incline Village | NV | 89450 | Oak Shores | $100,000.00 | Lynn L Fetterly & Melody A. Fetterly Trustees of the Fetterly Family Trust dated 61.30189 |
| Fetterly | Lynn & Melody | PO Box 5986 | Incline Village | NV | 89450 | HFA Clear Lake 1st | $70,000.00 | First Savings Bank Custodian For Lynn Fetterly IRA |
| Fetterly | Lynn & Melody | PO Box 5986 | Incline Village | NV | 89450 | Mortgage | $79,000.00 | First Savings Bank Custodian For Lynn Fetterly IRA |
| Fetterly | Lynn & Melody | PO Box 5986 | Incline Village | NV | 89450 | Hesperia II | $125,000.00 | First Savings Bank Custodian For Lynn Fetterly IRA |
| Fetterly | Lynn & Melody | PO Box 5986 | Incline Village | NV | 89450 | Fiesta Oak Valley | $40,000.00 | Adam L. Fetterly a married man dealing with his sole and separate property |
| Fetterly | Lynn & Melody | PO Box 5986 | Incline Village | NV | 89450 | Hesperia II | $25,000.00 | Lynn L Fetterly & Melody A. Fetterly Trustees of the Fetterly Family Trust dated 6/30/89 |
| Filkin | Roy & Dianna | 2340 Watt St. | Reno | NV | 89509 | Wasco | $175,000.00 | Roy Filkin & Dianna L. Filkin Trustees of the R&D Filkin Trust dated 9/26/90 |
| Fine | Arlene J. | PO Box 487 | Oakley | UT | 84055 | HFA Clear Lake 1st | $80,000.00 | Lewis Fine &Arlene J. Fine, husband & wife |
| Fine | Arlene J. | PO Box 487 | Oakley | UT | 84055 | Mortgage | $140,000.00 | First Trust Company of Onaga Custodian for the benefit of Lewis Fine IRA |
| Fine | Arlene J. | PO Box 487 | Oakley | UT | 84055 | Tapia Ranch | $50,000.00 | Lewis Fine & Arlene J. Fine, husband & wife |
| Fine | Arlene J. | PO Box 487 | Oakley | UT | 84055 | Bay Pompano | $100,000.00 | Lewis Fine & Arlene J. Fine, husband & wife |
| Fine | Arlene J. | PO Box 487 | Oakley | UT | 84055 | 6425 Gess, LTD | $50,000.00 | Lewis Fine & Arlene J. Fine, husband & wife |
| Fine | Arlene J. | PO Box 487 | Oakley | UT | 84055 | Tapia Ranch | $50,000.00 | First Trust Co. Of Onaga Custodian For Arlene J. Fine LRA |
| Finkel | Ronald & Karen | 32158 Beachlake Lane | Westlake Village | CA | 91361 | Bundy5,725,000 | $50,000.00 | Ronald G. Finkel & Karen B. Finkel husband & wife as joint tenants with right of survivorship |
| Finkel | Ronald & Karen | 32158 Beachlake Lane | Westlake Village | CA | 91361 | 6425 Gess, LTD | $100,000.00 | Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship |
| Finkel | Ronald & Karen | 32158 Beachlake Lane | Westlake Village | CA | 91361 | Marilton Square 1st | $75,000.00 | Ronald G. Finkel &Karen B. Finkel husband & wife as joint tenants with right of survivorship |
| Finkel | Ronald & Karen | 32158 Beachlake Lane | Westlake Village | CA | 91361 | BarUSA | $39,000.00 | Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship |
| Finley | Bernard & Jacklyn | 3850 Rio Rd, Apt 42 | Carmel | CA | 93923 | Bundy5,725,000 | $100,000.00 | Bernard L. Finley and Jacklyn Finley husband and wife as joint tenants with right of survivorship |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DL Zip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Finley | Bernard & Jacklyn | 3850 Rio Rd, Apt 42 | Carmel | CA | 93923 | Gramercy Court | $100,000.00 | Bernard L. Finley and Jacklyn Finley husband and wife as joint tenants  with right of survivorship |
| Finley | Bernard & Jacklyn | 3850 Rio Rd, Apt 42 | Carmel | CA | 93923 | Del Valle Livingston | $50,000.00 | Bernard L. Finley and Jacklyn Finley husband and wife as joint tenants with right of survivorship |
| Fisher | Evelyn | 12051 S Cherokee Lane | Tucson | AZ | 85736 | Marquis Hotel | $50,000.00 | Evelyn Fisher, an unmarried woman |
| Fisher | Evelyn | 12051 S Cherokee Lane | Tucson | AZ | 85736 | Huntsville | $50,000.00 | Evelyn Fisher, an unmarried woman |
| Flood | Donald & Betty | 3312 S MCCARRAN BLVD. STE 276 | RENO | NV | 89502 | Palm Harbor | $50,000.00 | Donald T. Flood & Betty R. Flood Trustees of the Flood Family Trust  dated 12/24/85 |
| Flood | Donald & Betty | 3312 S MCCARRAN BLVD. STE 276 | RENO | NV | 89502 | Ocean Atlantic 8.925 | $50,000.00 | Donald T. Flood & Betty R. Flood Trustees of the Flood Family Trust  dated 12/24/85 |
| Flood | Donald & Betty | 3312 S MCCARRAN BLVD. STE 276 | RENO | NV | 89502 | Placer County | $50,000.00 | Donald T. Flood & Betty R. Flood Trustees of the Flood Family Trust  dated 12/24/85 |
| Flood | Donald & Betty | 3312 S MCCARRAN BLVD. STE 276 | RENO | NV | 89502 | 60th Street Venture | $25,000.00 | Donald T. Flood & Betty R. Flood Trustees of the Flood Family Trust dated 12/24/85 |
| Folendorf | Timothy | PO Box 2 | Angels Camp | CA | 95222 | Bundy 7,500,000 | $50,000.00 | Timothy Folendorf Trustee of the Timothy Folendorf Trust dated 3/21/00 |
| Folendorf | Tad | PO Box 1 | Angels Camp | CA | 95222 | Bundy 7,500,000 | $50,000.00 | Tad Folendorf a married man dealing with his sole and separate property |
| Folendorf | Tad | PO Box 1 | Angels Camp | CA | 95222 | Fiesta Oak Valley | $50,000.00 | Tad Stephen & Diane Stephen, husband & wife, as joint tenants with right of survivorship |
| Folendorf | Tad | PO Box 1 | Angels Camp | CA | 95222 | BarUSA | $30,000.00 | Tad Stephen & Diane Stephen, husband & wife, as joint tenants with right of survivorship |
| Forsythe | James & Earlene | 2660 W Lake Ridge Shores | Reno | NV | 89509 | Fiesta Oak Valley | $50,000.00 | James W. Forsythe & Earlene M.Forsythe, husband & wife, as joint tenants with right of survivorship |
| Forsythe | James & Earlene | 2660 W Lake Ridge Shores | Reno | NV | 89509 | Harbor Georgetown | $50,000.00 | James W. Forsythe and Earlene Forsythe, husband and wife, as joint tenants with right of survivorship |
| Forsythe | James & Earlene | 2660 W Lake Ridge Shores | Reno | NV | 89509 | La Hacienda | $50,000.00 | James W. Forsythe & Earlene M. Forsythe husband & wife as joint tenants with right of survivorship |
| Forsythe | James & Earlene | 2660 W Lake Ridge Shores | Reno | NV | 89509 | Gramercy Court | $50,000.00 | James W. Forsythe & Earlene M. Forsythe husband & wife as joint  tenants with right of survivorship |
| Forsythe | James & Earlene | 2660 W Lake Ridge Shores | Reno | NV | 89509 | Amesbury Hatters Point | $45,969.76 | James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship |
| Frederickson | John & Michele | PO Box 789 | June Lake | CA | 93529 | Lerin Hills | $35,000.00 | John R. Frederickson and Michele L. Frederickson Trustees of the  Frederickson Trust dated 10/02/03 |
| Frederickson | John & Michele | PO Box 789 | June Lake | CA | 93529 | Mountain House | $75,000.00 | John R. Frederickson and Michele L Frederickson Trustees of the  Frederickson Trust dated 10/02/03 |
| Freedus | Michael & Helen | 2535 Lake Rd. | Delanson | NY | 12053-4212 | Common Toltec 160 | $50,000.00 | Michael S. Freedus & Helen C. Freedus husband & wife as joint tenants with right of survivorship |
| Freedus | Michael & Helen | 2535 Lake Rd. | Delanson | NY | 12053-4212 | Placer County | $50,000.00 | Michael S. Freedus & Helen C. Freedus husband & wife as joint tenants  with right of survivorship |
| Freedus | Michael & Helen | 2535 Lake Rd. | Delanson | NY | 12053-4212 | Eagle Meadows | $50,000.00 | Michael S. Freedus DDS PC Defined Benefit Pension Plan |
| Freedus | Michael & Helen | 2535 Lake Rd. | Delanson | NY | 12053-4212 | Common Toltec 160 | $75,000.00 | Michael S. Freedus DDS PC Defined Benefit Pension Plan |
| Freedus | Michael & Helen | 2535 Lake Rd. | Delanson | NY | 12053-4212 | Mountain House | $100,000.00 | Michael S. Freedus &Helen C. Freedus husband & wife as joint tenants  with right of survivorship |
| Freedus | Michael & Helen | 2535 Lake Rd. | Delanson | NY | 12053-4212 | 6425 Gess, LTD | $50,000.00 | Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship |
| Freedus | Eric & Linda | 5008 Nighthawk Way | Oceanside | CA | 92056 | Placer County | $50,000.00 | Eric B. Freedus and Linda P. Freedus husband and wife as joint tenants  with the right of survivorship |
| Freedus | Eric & Linda | 5008 Nighthawk Way | Oceanside | CA | 92056 | Del Valle Livingston | $50,000.00 | Eric B. Freedus and Linda P. Freedus husband and wife as joint tenants with the right of survivorship |
| Freedus | Eric & Linda | 5008 Nighthawk Way | Oceanside | CA | 92056 | Marlton Square 1st | $50,000.00 | Eric B. Freedus and Linda P. Freedus husband and wife as joint tenants with  the right of survivorship |
| Freedus | Eric & Linda | 5008 Nighthawk Way | Oceanside | CA | 92056 | Common Toltec 160 | $50,000.00 | Eric B. Freedus and Linda P. Freedus husband and wife as joint tenants with the right of survivorship |
| Frey | Donald & Barbara | 926 W. 3450 S. | Hurricane | UT | 84737 | Foxhill216, LLC | $50,000.00 | Donald Frey & Barbara Frey Trustees of The Frey Family Trust |
| Frey | Donald & Barbara | 926 W. 3450 S. | Hurricane | UT | 84737 | Eagle Meadows | $100,000.00 | Donald Frey & Barbara Frey Trustees of The Frey Family Trust |
| Friedman | Alan B. | P.O. Box 1713 | Bodega Bay | CA | 94923 | Fiesta Oak Valley | $100,000.00 | Alan B. Friedman |
| Friedman | Alan B. | P.O. Box 1713 | Bodega Bay | CA | 94923 | Huntsville | $100,000.00 | Alan B. Friedman, a single man |
| Friedman | Alan B. | P.O. Box 1713 | Bodega Bay | CA | 94923 | Bay Pompano | $50,000.00 | Alan B. Friedman, a single man |
| Friedman | Alan B. | P.O. Box 1713 | Bodega Bay | CA | 94923 | Mountain House | $125,000.00 | Alan B. Friedman, a single man |
| Fuller | Robert | 5172 English Daisy Way | Las Vegas | NV | 89142 | Palm Harbor | $50,000.00 | Robert G. Fuller Trustee of the RGF Revocable Trust |
| Fuller | Robert | 5172 English Daisy Way | Las Vegas | NV | 89142 | Huntsville | $50,000.00 | Robert G. Fuller Trustee of the RGF Revocable Trust |
| Fuller | Robert | 5172 English Daisy Way | Las Vegas | NV | 89142 | Eagle Meadows | $50,000.00 | Robert G. Fuller Trustee of the RGF Revocable Trust |
| Fuller | Robert | 5172 English Daisy Way | Las Vegas | NV | 89142 | Castica III | $90,000.00 | Robert G. Fuller Trustee of the RGF Revocable Trust |
| Fuller | Robert | 5172 English Daisy Way | Las Vegas | NV | 89142 | 6425 Gess, LTD | $50,000.00 | First Savings Bank Custodian For Robert G. Fuller IRA |
| Fuller | Theodore | PO Box 7800 | Incline Village | NV | 89452 | Del Valle Livingston | $50,000.00 | Theodore J. Fuller and Joan L. Fuller Trustee of the Fuller Family Trust  dated 5/29/97 |
| Fuller | Theodore | PO Box 7800 | Incline Village | NV | 89452 | Palm Harbor | $100,000.00 | Theodore J. Fuller and Joan L. Fuller Trustee of the Fuller Family Trust  dated 5/29/97 |
| Fuller | Theodore | PO Box 7800 | Incline Village | NV | 89452 | Foxhill216, LLC | $50,000.00 | Theodore J. Fuller and Joan L. Fuller Trustee of the Fuller Family Trust dated 5/29/97 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Fuller | Theodore | PO Box 7800 | Incline Village | NV | 89452 | Cornman Toltec 160 | $50,000.00 | Theodore J. Fuller President of the Fuller Family Foundation |
| Fuller | Theodore | PO Box 7800 | Incline Village | NV | 89452 | Standard | $50,000.00 | Theodore J. Fulllr and Joan L. Fuller &tee of the Fuller F&y Trust dated 5/29/97 |
| G & L Nelson LP | | 11205 Messina Way | Reno | NV | 89521 | Ocean Atlantic 8,925 | $300,000.00 | G & L Nelson Limited Partnership |
| G & L Nelson LP | | 11205 Messina Way | Reno | NV | 89521 | Foxhill/216, LLC | $500,000.00 | G & L Nelson Limited Partnership |
| Gaboury | Glenn & Sharon | 1751 SW 18th Street | Pendleton | OR | 97801-4457 | Bay Pompano | $100,000.00 | Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship |
| Gaboury | Glenn & Sharon | 1751 SW 18th Street | Pendleton | OR | 97801-4457 | Foxhill/216, LLC | $100,000.00 | Glenn W. Gaboury and Sharon M. Gaboury husband and wife as joint tenants with the rights of survivorship |
| Gabouy | Glenn & Sharon | 1751 SW 18th Street | Pendleton | OR | 97801-4457 | Lerin Hills | $100,000.00 | Glenn W. Gaboury and Sharon M. Gaboury husband and wife as joint tenants with the rights of survivorship |
| Gage | Jerry & Darlene | 185 Gymkhana Lane | Reno | NV | 89506 | Eagle Meadows | $100,000.00 | Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 9/16/96 |
| Gage | Jerry & Darlene | 185 Gymkhana Lane | Reno | NV | 89506 | Marquis Hotel | $50,000.00 | Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 6/16/96 |
| Gage | Jerry & Darlene | 185 Gymkhana Lane | Reno | NV | 89506 | Placer County | $100,000.00 | Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated  9/ 16/96 |
| Gambello | Anthony & Elizabeth | 2229 Hot Oak Ridge St. | Las Vegas | NV | 89134 | Bay Pompano | $50,000.00 | Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust |
| Gambello | Anthony & Elizabeth | 2229 Hot Oak Ridge St. | Las Vegas | NV | 89134 | Cornman Toltec 160 | $50,000.00 | Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust |
| Gambello | Anthony & Elizabeth | 2229 Hot Oak Ridge St. | Las Vegas | NV | 89134 | Placer County | $50,000.00 | Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust |
| Garcell | Paul | 2013 Grouse St. | Las Vegas | NV | 89134 | Copper Sage | $50,000.00 | Paul L. Garcell Trustee of the Paul L. Garcell & Pamela Hertz Revocable Family Trust |
| Garland | Catherine | 318 McSkimming Road | Aspen | CO | 81611 | Fiesta Murrieta | $100,000.00 | Catherine Perrone, an unmarried woman |
| Garland | Catherine | 318 McSkimming Road | Aspen | CO | 81611 | Marquis Hotel | $50,000.00 | Catherine Garland, an unmarried woman |
| Garland | Catherine | 318 McSkimming Road | Aspen | CO | 81611 | Bay Pompano | $50,000.00 | Catherine Garland, an unmarried woman |
| Garland | Catherine | 318 McSkimming Road | Aspen | CO | 81611 | Mountain House | $50,000.00 | Catherine Garland, an unmarried woman |
| Garland | Catherine | 318 McSkimming Road | Aspen | CO | 81611 | Bay Pompano | $100,000.00 | Catherine Perrone, an unmarried woman |
| Garvey | Kelli | 5405 Ireland St. | Las Vegas | NV | 89149 | 6425 Gess, LTD | $100,000.00 | Kelli A. Garvey transfer on death to Stephen L. Hawley |
| Gassiot | Alex | 3710 Clover Way | Reno | NV | 89509 | Eagle Meadows | $50,000.00 | Alex G. Gassiot Trustee of the APG Trust dated 7/5/00 |
| Gassiot | Alex | 3710 Clover Way | Reno | NV | 89509 | Marlton Square 2nd | $50,000.00 | Alex G. Gassiot Trustee of the APG Trust dated 7/5/00 |
| Gehle | Eva | 9123 Garden View Drive | Las Vegas | NV | 89134 | Gramercy Court | $50,000.00 | First Savings Bank Custodian For Eva M. Gehle Roth IRA- |
| Germain | Stanley & Dorothy | PO Box 307 | Montrose | CA | 91021 | Harbor Georgetown | $50,000.00 | Stanley C Germain and Dorothy Germain, husband and wife, joint tenants with right of survivorship |
| Germain | Stanley & Dorothy | PO Box 307 | Montrose | CA | 91021 | HFA Clear Lake 1st Mortgage | $50,000.00 | Stanley C Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship |
| Germain | Stanley & Dorothy | PO Box 307 | Montrose | CA | 91021 | Bay Pompano | $50,000.00 | Stanley C. Germain & Dorothy Germain, JTWROS |
| Gibert | Stanley & Dorothy | PO Box 307 | Montrose | CA | 91021 | Fiesta USA | $50,000.00 | Stanley C. Germain & Dorothy Germain, JTWROS |
| Gibson | Dean & June | 2796 Misty View Way | Sierra Vista | AZ | 85650 | Marlton Square 2nd | $50,000.00 | L. Dean Gibson Trustee of the L.Dean Gibson Revocable Trust of 2003 |
| Gibson | Dean & June | 2796 Misty View Way | Sierra Vista | AZ | 85650 | SVRB 2nd | $75,000.00 | June Gibson a married woman dealing with her sole and separate property |
| Gibson | Dean & June | 2796 Misty View Way | Sierra Vista | AZ | 85650 | SVRB 2nd | $100,000.00 | L. Dean Gibson Trustee of the L. Dean Gibson Revocable Trust of 2003 |
| Gibson | Dean & June | 2796 Misty View Way | Sierra Vista | AZ | 85650 | Placer Vinyard 2nd | $50,000.00 | L. Dean Gibson Trustee for the L. Dean Gibson Revocable Trust of 2003 |
| Gilbert | Elmer | 81590 Chenel Road | Folsom | LA | 70437 | Bay Pompano | $50,000.00 | Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property |
| Gilbert | Elmer | 81590 Chenel Road | Folsom | LA | 70437 | Placer County | $50,000.00 | Elmer Eugene Gilbert Jr. a married man dealing with his sole & separate property |
| Gilbert | Elmer | 81590 Chenel Road | Folsom | LA | 70437 | 6425 Gess, LTD | $50,000.00 | Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property |
| Gilbert | Elmer | 81590 Chenel Road | Folsom | LA | 70437 | Bundy5,725,000 | $50,000.00 | Elmer Eugene Gilbert Jr. a married man dealing with his sole & separate property |
| Gilmour | Nancy & Richard | PO Box 1241 | Camano Island | WA | 98292 | Palm Harbor | $50,000.00 | First Savings Bank custodian for Nancy R. Gilmour IRA |
| Gilmour | Nancy & Richard | PO Box 1241 | Camano Island | WA | 98292 | ComVest | $50,000.00 | First Savings Bank custodian for Nancy R. Gilmour IRA |
| Gilmour | Nancy & Richard | PO Box 1241 | Camano Island | WA | 98292 | Binford | $60,000.00 | First Savings Bank custodian for Richard W. Gilmour IRA |
| Gilmour | Nancy & Richard | PO Box 1241 | Camano Island | WA | 98292 | Foxhill/216, LLC | $50,000.00 | Robert S. Dobyne & Leah K. Dobyne Trustees of the Dobyne Living Trust |
| Gilmour | Nancy & Richard | PO Box 1241 | Camano Island | WA | 98292 | Cornman Toltec 160 | $50,000.00 | First Savings Bank Custodian for Richard W. Gilmour IRA |
| Gilmour | Nancy & Richard | PO Box 1241 | Camano Island | WA | 98292 | Bundy5,000,000 | $50,000.00 | Robert S. Dobyne & Leah K. Dobyne Trustees of the Dobyne Living Trust |
| Gilmour | Nancy & Richard | PO Box 1241 | Camano Island | WA | 98292 | Ocean Atlantic 8,925 | $50,000.00 | Robert S. Dobyne & Leah K. Dobyne Trustees of the Dobyne Living Trust |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | Eagle Meadows | $80,000.00 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | Harbor Georgetown | $75,000.00 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 02/10/03 |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | HFA Clear Lake 1st Mortgage | $50,000.00 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | Bay Pompano | $150,000.00 | Gale Gladstone  Katz Trustee of the Gale Gladstone  Katz Revocable Living Trust dated 12/10/03 |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | Foxhill/216, LLC | $80,000.00 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | Gramercy Court | $100,000.00 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | Marquis Hotel | $50,000.00 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | Placer County | $75,000.00 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 |
| Gladstone-Katz | Gale | 1320 North Street 29 | Santa Rosa | CA | 95404 | Amesbury Hatters Point | $59,761.57 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Gledhill | Jo | 10500 Valley Drive | Plymouth | CA | 95669 | Placer County | $50,000.00 | Jo M. Gledhill Trustee of the Gledhill Revocable Family Trust |
| Gloy | Thomas | PO Box 4497 | Incline Village | NV | 89450 | Cabernet Highlands | $100,000.00 | Thomas H. Gloy, a married man dealing with his sole and separate property |
| Gloy | Thomas | PO Box 4497 | Incline Village | NV | 89450 | SVRB 1st | $100,000.00 | Thomas H. Gloy, a married man dealing with his sole and separate Property |
| Goforth | Phillip & Francesca | 13301 Silver Peak Pl NE | Albuquerque | NM | 87111 | BarUSA | $50,000.00 | Phillip Dann Goforth & Francesca M. Goforth, husband & wife, as joint tenants with rights of survivorship |
| Golden | Nancy | 3456 Ridge Crest Drive | Reno | NV | 89512 | Placer County | $50,000.00 | Nancy Golden a married woman dealing with her sole & separate property |
| Golden | Nancy | 3456 Ridge Crest Drive | Reno | NV | 89512 | Wasco | $50,000.00 | Nancy Golden, a married woman dealing with her sole & separate Property |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | Lenin Hills | $100,000.00 | Sylvia Goldenthal &jack Goldenthal husband & wife as joint tenants with right of survivorship |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | Amesbury Hatters Point | $60,237.67 | Jack Goldenthal & Sylvia Goldenthal, husband & wife, as joint tenants with right of survivorship |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | Placer County | $200,000.00 | Jack Goldenthal & Sylvia Goldenthal husband & wife as joint tenants with right of survivorship |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | Mountain House | $50,000.00 | Jack Goldenthal & Sylvia Goldenthal husband & wife as joint tenants with right of survivorship |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | Bay Pompano | $100,000.00 | Jack Goldenthal & Sylvia Goldenthal, husband & wife, as joint tenants with right of survivorship |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | Mariton Square 2nd | $100,000.00 | Jack Goldenthal &Sylvia Goldenthal husband &wife as joint tenants with right of survivorship |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | HFA Windham | $200,000.00 | Jack Goldenthal, husband & wife as joint tenants with right of survivorship |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | Mariton Square 2nd | $50,000.00 | Sylvia Goldenthal &Jack Goldenthal husband & wife as joint tenants with right of survivorship |
| Goldenthal | Jack & Sylvia | 20155 NE 38th Ct. Unit 1603 | Aventura | FL | 33180 | Eagle Meadows | $100,000.00 | Sylvia Goldenthal & Jack Goldenthal husband & wife as joint tenants with right of survivorship |
| Good | Sylvia | 610 Cole Pl. | Beverly Hills | CA | 90210 | Gramercy Court | $50,000.00 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 |
| Good | Sylvia | 610 Cole Pl. | Beverly Hills | CA | 90210 | Del Valle Livingston | $50,000.00 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 |
| Good | Sylvia | 610 Cole Pl. | Beverly Hills | CA | 90210 | Oak Shores | $50,000.00 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 |
| Good | Sylvia | 610 Cole Pl. | Beverly Hills | CA | 90210 | Cornman Toltec 160 | $50,000.00 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86, amended & restated 3/14/91, as amended |
| Good | Sylvia | 610 Cole Pl. | Beverly Hills | CA | 90210 | Shamrock Towers | $50,000.00 | Sylvia M. Good Successor Trustee under the Sylvia M.Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86, amended & restated 3/14/91, as amended |
| Good | Sylvia | 610 Cole Pl. | Beverly Hills | CA | 90210 | Fiesta Oak Valley | $50,000.00 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86, amended & restated 3/14/91, as amended |
| Good | Sylvia | 610 Cole Pl. | Beverly Hills | CA | 90210 | Marquis Hotel | $50,000.00 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86, amended & restated 3/14/91, as amended |
| Goodness | Rachelle | 3985 Lake Placid Drive | Reno | NV | 89511 | Eagle Meadows | $50,000.00 | Rachelle A. Goodness Trustee of the Goodness Living Trust dated 6/28/00 |
| Goodness | Rachelle | 3985 Lake Placid Drive | Reno | NV | 89511 | ComVest | $50,000.00 | Rachelle A. Goodness Trustee of the Goodness Living Trust dated 6/28/00 |
| Goodreau | Lynelle | 19120 Victory Blvd. | Tarzana | CA | 91335 | Huntsville | $50,000.00 | Lynelle L. Goodreau, a married woman dealing with her sole & separate Property |
| Goodreau | Lynelle | 19120 Victory Blvd. | Tarzana | CA | 91335 | Del Valle Livingston | $50,000.00 | Lynelle L. Goodreau a married woman dealing with her sole & separate property |
| Goodreau | Lynelle | 19120 Victory Blvd. | Tarzana | CA | 91335 | Marquis Hotel | $50,000.00 | Lynelle L. Goodreau, a married woman dealing with her sole & separate Property |
| Goodreau | Lynelle | 19120 Victory Blvd. | Tarzana | CA | 91335 | BarUSA | $50,000.00 | Lynelle L. Goodreau, an unmarried woman & David M. Bailey, as unmarried man, as joint tenants with right of survivorship |
| Goodwin | Michael | 555 Yellow Pine Rd. | Reno | NV | 89511 | Rio Rancho | $50,000.00 | Michael John Goodwin an unmarried man |
| Goodwin | Michael | 555 Yellow Pine Rd. | Reno | NV | 89511 | Mariton Square 1st | $100,000.00 | Michael John Goodwin an unmarried man |
| Goodwin | Michael | 555 Yellow Pine Rd. | Reno | NV | 89511 | Gramercy Court | $50,000.00 | Michael John Goodwin an unmarried man |
| Goodwin | Michael | 555 Yellow Pine Rd. | Reno | NV | 89511 | Mountain House | $50,000.00 | Michael John Goodwin an unmarried man |
| Goodwin | Michael | 555 Yellow Pine Rd. | Reno | NV | 89511 | BarUSA | $50,000.00 | Michael John Goodwin, an unmarried man |
| Goodwin | Michael | 555 Yellow Pine Rd. | Reno | NV | 89511 | Margarita Annex (King) | $50,000.00 | Michael John Goodwin, an unmarried man |
| Goodwin | Michael | 555 Yellow Pine Rd. | Reno | NV | 89511 | Binford | $50,000.00 | Michael John Goodwin an unmarried man |
| Gotwald | Theodora | PO Box 16532 | San Francisco | CA | 94116 | Huntsville | $50,000.00 | Theodora Gotwald, an unmarried woman |
| Gotwald | Theodora | PO Box 16532 | San Francisco | CA | 94116 | Standard | $50,000.00 | Theodora Gotwald, an unmarried woman |
| Gotwald | Theodora | PO Box 16532 | San Francisco | CA | 94116 | Ocean Atlantic 8.925 | $50,000.00 | Theodora Gotwald an unmarried woman |
| Gotwald | Theodora | PO Box 16532 | San Francisco | CA | 94116 | Del Valle Livingston | $50,000.00 | Theodora Gotwald an unmarried woman |
| Graf | Glenn | 2613 White Pines Drive | Henderson | NV | 89074 | Bay Pompano | $100,000.00 | Glenn W. Graf Trustee of the Graf Family Trust dated 2/7/77 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Graham | William & Willa | 3124 Queens Gate Lane | Modesto | CA | 95355 | Palm Harbor | $50,000.00 | William L. Graham and Willa L. Graham husband and wife as joint tenants with Rights Of Survivorship |
| Gray | Thomas | 31672 Scenic Drive | Laguna Beach | CA | 92651 | Anchor B, LLC | $50,000.00 | First Trust Company of Onaga, Custodian for Thomas C. Gray IRA |
| Gray | Gail & Robert | 4572 Telephone Rd. STE 912 | Ventura | CA | 93003 | Lerin Hills | $40,000.00 | Gail A. Gray and Robert W. Gray Trustees of the Robert W. & Gail A. Gray Revocable Trust |
| Gray | Gail & Robert | 4572 Telephone Rd. STE 912 | Ventura | CA | 93003 | Marlton Square 1st | $50,000.00 | Gail A. Gray and Robert W. Gray Trustees of the Robert W. & Gail A. Gray Revocable Trust |
| Griffith | Gregory & Dianne | 561 Keystone Ave. PMB 211 | Reno | NV | 89503 | Mountain House | $50,000.00 | David L. Griffith and Dianne R. Griffith Trustees of the Griffith Family Trust dated 4\|.30\|92 |
| Groh | Alan | 12613 Alcacer Del Sol | San Diego | CA | 92128 | Foxhill2\|6, LLC | $50,000.00 | First Savings Bank Custodian for Alan Groh IRA |
| Groh | Alan | 12613 Alcacer Del Sol | San Diego | CA | 92128 | ComVest | $50,000.00 | First Savings Bank Custodian for Alan Groh IRA |
| GSL Investments LLC | | 310 N Grapevine Dr. | Payson | AZ | 85541 | Placer County | $50,000.00 | GSL Investments L.L.C a Nevada limited liability company |
| Gunning | Toby | 7245 Brockway Ct. | Reno | NV | 89523 | Gardens Timeshare | $50,000.00 | Toby Gunning, an unmarried man |
| Gunning | Toby | 7245 Brockway Ct. | Reno | NV | 89523 | Lerin Hills | $45,000.00 | Toby Gunning, an unmarried man |
| Gunning | Toby | 7245 Brockway Ct. | Reno | NV | 89523 | Eagle Meadows | $50,000.00 | Toby Gunning an unmarried man |
| Gunther | Barbara | PO BOX 614 | Verdi | NV | 89439 | Bay Pompano | $50,000.00 | Barbara L. Gunther, a married woman dealing with her sole & separate property |
| Hagen | Carl | PO Box 1267 | Fallon | NV | 89407 | Placer Vinyard 2nd | $30,000.00 | Carl C. Hagen, an unmarried man |
| Hagen | Carl | PO Box 1267 | Fallon | NV | 89407 | Cabernet Highlands | $25,000.00 | Carl C. Hagen, an unmarried man |
| Hagen | Carl | PO Box 1267 | Fallon | NV | 89407 | SVRB 1st | $50,000.00 | Carl C. Hagen, an unmarried man |
| Hains | Kelley & Jamie | 5349 Mira Loma Drive | Reno | NV | 89502 | Bundy5,000,000 | $60,000.00 | Kelley M. Hains & Jamie K. Hains husband & wife as joint tenants with right of survivorship |
| Halvorson | Thomas & Joanne | 3716 N Normandie | Spokane | WA | 99205 | Marquis Hotel | $50,000.00 | Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants, with right of survivorship |
| Halvorson | Thomas & Joanne | 3716 N Normandie | Spokane | WA | 99205 | Bundy5,725,000 | $50,000.00 | Thomas L. Halvorson & Joanne Halvorson husband & wife as joint tenants with right of survivorship |
| Halvorson | Thomas & Joanne | 3716 N Normandie | Spokane | WA | 99205 | Standard | $50,000.00 | Joanne A. Halvorson a married woman dealing with her sole |
| Halvorson | Thomas & Joanne | 3716 N Normandie | Spokane | WA | 99205 | Mountain House | $100,000.00 | Thomas L. Halvorson & Joanne Halvorson husband & wife as joint tenants wit l right of survivorship |
| Hammond | Darlene | 308 La Rue Ct. | Las Vegas | NV | 89145 | Bundy5,000,000 | $50,000.00 | Darlene Hammond Trustee of the Darlene Hammond Trustee of the Darl Living Trust dated 2/12/03 |
| Hammond | Darlene | 308 La Rue Ct. | Las Vegas | NV | 89145 | 6425 Gess, LTD | $50,000.00 | Darlene Hammond Trustee of the Darl Living Trust dated 2/12/03 |
| Hammond | Darlene | 308 La Rue Ct. | Las Vegas | NV | 89145 | Placer County | $50,000.00 | Darlene Hammond Trustee of the Darl Living Trust dated 2/12/03 |
| Hanan | Larry | 4410 Endicott Place | Tampa | FL | 33624 | Gardens 2,425,000 | $50,000.00 | Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5\|20\|02 |
| Hanan | Larry | 4410 Endicott Place | Tampa | FL | 33624 | Palm Harbor | $50,000.00 | Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5/20/02 |
| Hanan | Larry | 4410 Endicott Place | Tampa | FL | 33624 | Wasco | $50,000.00 | Larry E. Hanan Trustee of the 1-arr) E. l-lanm Kvocable Trust dated 5 20 02 |
| Hanan | Larry | 4410 Endicott Place | Tampa | FL | 33624 | Lerin Hills | $50,000.00 | Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5/20/02 |
| Handal | John | 3575 Siskiyou Court | Hayward | CA | 94542 | Binford | $50,000.00 | First Savings Bank Custodian for John A. M. Handal IRA |
| Handal | John | 3575 Siskiyou Court | Hayward | CA | 94542 | Foxhill2\|6, LLC | $50,000.00 | First Savings Bank Custodian for John A. M. Handal IRA |
| Handal | John | 3575 Siskiyou Court | Hayward | CA | 94542 | Conman Toltec 160 | $75,000.00 | John A. M. Handal a single man |
| Handal | John | 3575 Siskiyou Court | Hayward | CA | 94542 | Foxhill2\|6, LLC | $100,000.00 | John A. M. Handal a single man |
| Handal | John | 3575 Siskiyou Court | Hayward | CA | 94542 | Placer County | $50,000.00 | John A. M. Handal a single man |
| Handal | John | 3575 Siskiyou Court | Hayward | CA | 94542 | Huntsville | $50,000.00 | John A. M. Handal a single man |
| Handal | John | 3575 Siskiyou Court | Hayward | CA | 94542 | HFA Windham | $250,000.00 | John A. M. Handal a single man |
| Handal | John | 3575 Siskiyou Court | Hayward | CA | 94542 | Eagle Meadows | $100,000.00 | First Savings Bank Custodian for John A. M. Handal IRA |
| Haney | George | 3289 Topaz Lane | Cameron Park | CA | 95682 | Bundy2,500,000 | $50,000.00 | First Savings Bank Custodian for George R. Haney IRA |
| Hansen | Edwin & Rachel | 2549 Shettler Road | Muskegon | MI | 49444 | HFA Clear Lake 1st Mortgage | $130,000.00 | Edwin C. Hansen & Rachel M. Hansen, joint tenants with right of survivorship |
| Hansen | Christian | 1466 Westwind Road | Las Vegas | NV | 89146 | Eagle Meadows | $100,000.00 | First Savings Bank Custodian for Christian Hansen IRA |
| Harouff | Dwight & Mary Ann | 5680 Ruffian Road | Las Vegas | NV | 89149 | Gramercy Court | $100,000.00 | Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 |
| Harouff | Dwight & Mary Ann | 5680 Ruffian Road | Las Vegas | NV | 89149 | Gardens Timeshare | $240,000.00 | Gold Plated L.L.C. Dwight W. Harouff, Manager |
| Harouff | Dwight & Mary Ann | 5680 Ruffian Road | Las Vegas | NV | 89149 | Eagle Meadows | $130,000.00 | Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 |
| Harouff | Dwight & Mary Ann | 5680 Ruffian Road | Las Vegas | NV | 89149 | Eagle Meadows | $100,000.00 | Gold Plated LLC Dwight W. Harouff Manager |
| Harouff | Dwight & Mary Ann | 5680 Ruffian Road | Las Vegas | NV | 89149 | Marlton Square 1st | $125,000.00 | Dwight W. Harouff & Mary Ann Harouff|joint tenants with right of survivorship |
| Harouff | Dwight & Mary Ann | 5680 Ruffian Road | Las Vegas | NV | 89149 | Marlton Square 1st | $110,000.00 | Gold Plated LLC Dwight W. Harouff Manager |
| Harouff | Dwight & Mary Ann | 5680 Ruffian Road | Las Vegas | NV | 89149 | Gardens Timeshare | $70,000.00 | Gold Runner, L.L.C, a Nevada limited liability company |
| Harrington | Suze | 2131 Connor Park CV | Salt Lake City | UT | 84109 | Marlton Square 1st | $100,000.00 | Suze Harrington an unmarried woman |
| Harrington | Suze | 2131 Connor Park CV | Salt Lake City | UT | 84109 | Foxhill2\|6, LLC | $50,000.00 | Suze Harrington an unmarried woman |
| Harrison | Thomas & Marguerite | 930 Dorcey Drive | Incline Village | NV | 89451 | Tapia Ranch | $80,000.00 | Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 |
| Harrison | Thomas & Marguerite | 930 Dorcey Drive | Incline Village | NV | 89451 | Wasco | $85,000.00 | Thomas B Harrison & harguerite F Harrison Trustees of the Harrison Family Trust dated 7/27/99 |
| Harrison | Thomas & Marguerite | 930 Dorcey Drive | Incline Village | NV | 89451 | Castica III | $60,000.00 | Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 |
| Harshman | Raymond E & Margaret E | PO Box 716 | Oceanside | CA | 92049 | Fiesta USA | $40,000.00 | Raymond E. Harshman & Margaret E. Harshman TTEEs of the Raymond E. & Margaret Elise Harshman Family Trust dtd 3/4/87 |
| Harshman | Raymond E & Margaret E | PO Box 716 | Oceanside | CA | 92049 | Bay Pompano | $100,000.00 | Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Harshman | Raymond E & Margaret E | PO Box 716 | Oceanside | CA | 92049 | Foxhill216, LLC | $200,000.00 | Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 |
| Harshman | Raymond E & Margaret E | PO Box 716 | Oceanside | CA | 92049 | Marilon Square 1st | $100,000.00 | Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 |
| Harshman | Raymond E & Margaret E | PO Box 716 | Oceanside | CA | 92049 | Eagle Meadows | $200,000.00 | Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 |
| Hart | Kay | 914 Shore Crest Road | Carlsbad | CA | 92011 | Tapia Ranch | $50,000.00 | Kay J. Hart an unmarried woman |
| Hart | Kay | 914 Shore Crest Road | Carlsbad | CA | 92011 | 60th Street Venture | $25,000.00 | Kay M. Cantrell an unmarried woman and Kay J. Hart an unmarried woman as joint tenants with the right of survivorship |
| Hart | Kay | 914 Shore Crest Road | Carlsbad | CA | 92011 | 6425 Gess, LTD | $100,000.00 | Kay J. Hart, an unmarried woman |
| Hart | Kay | 914 Shore Crest Road | Carlsbad | CA | 92011 | HFA Clear Lake 1st Mortgage | $100,000.00 | Kay J. Hart, an unmarried woman |
| Harvey | Roderick & Pauline | 2932 Eaglestone Circle | Las Vegas | NV | 89128 | Marilon Square 1st | $50,000.00 | Roderick J. Harvey Sr. and Pauline W. Harvey Trustees of the Harvey Family Trust dated 4/13/87 |
| Harvey | Roderick & Pauline | 2932 Eaglestone Circle | Las Vegas | NV | 89128 | 6425 Gess, LTD | $50,000.00 | Roderick J. Harvey, Sr. & Pauline W. Harvey Trustees of the Harvey Family Trust dated 4/13/87 |
| Haselhorst | Kevin | 5777 N. 78th Pl. | Scottsdale | AZ | 85250 | Palm Harbor | $50,000.00 | Kevin J. Haselhorst A Single Man |
| Hatfield | Roberta | 2747 Crown Ridge Drive | Las Vegas | NV | 89134 | Copper Sage | $50,000.00 | Roberta K. Hatfield Trustee The 2001 R.K. Hatfield Family Trust dated 6/01 |
| Hausler, Jr. | Edwin | 4521 Pisa Drive | Reno | NV | 89509 | Gramercy Court | $50,000.00 | Edwin L. Hausler Jr. Trustee for the Edwin Lowell Hausler Jr. Living Trust dated 1/3/94 |
| Hausler, Jr. | Edwin | 4521 Pisa Drive | Reno | NV | 89509 | Placer County | $50,000.00 | Edwin L. Hausler Jr. Trustee for the Edwin Lowell Hausler Jr. Living Trust dated 1/3/93 |
| Hausler, Jr. | Edwin | 4521 Pisa Drive | Reno | NV | 89509 | Oak Shores | $50,000.00 | Edwin L. Hausler Jr. Trustee for the Edwin Lowell Hausler Jr. Living Trust dated 1/23/92 |
| Hausler, Jr. | Edwin | 4521 Pisa Drive | Reno | NV | 89509 | HFA Clear Lake 1st Mortgage | $50,000.00 | Edwin L. Hausler, Jr. Trustee for the Edwin Lowell Hausler, Jr Living Trust dated 1/3/97 |
| Hawley | Stephen & Sidney | 4075 Losee Road | North Las Vegas | NV | 89030 | Gardens Timeshare | $150,000.00 | Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 |
| Hawley | Stephen & Sidney | 4075 Losee Road | North Las Vegas | NV | 89030 | Margarita Annex (King) | $200,000.00 | Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 |
| Hawley | Stephen & Sidney | 4075 Losee Road | North Las Vegas | NV | 89030 | Gramercy Court | $200,000.00 | Classic Land LLC a Nevada Company Stephen Hawley Manager |
| Hawley | Stephen & Sidney | 4075 Losee Road | North Las Vegas | NV | 89030 | Palm Harbor | $100,000.00 | Brooke Ann Hawley an unmarried woman & Stephen Hawley a married man dealing with his sole & separate property as joint tenants with right of survivorship |
| Hawley | Stephen & Sidney | 4075 Losee Road | North Las Vegas | NV | 89030 | Bay Pompano | $50,000.00 | Aaron Hawley, a married man dealing with his sole & separate property |
| Hawley | Stephen & Sidney | 4075 Losee Road | North Las Vegas | NV | 89030 | 6425 Gess, LTD | $100,000.00 | Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 |
| Hearn | Roland & Risa | 3080 Needles Hwy STE 2700-80 | Laughlin | NV | 89029 | Binford | $100,000.00 | Roland J. Hearn & Risa V.S. Hearn Trustees of the Roland J. Hearn & Risa V.S. Hearn Living Trust dated 2/19/93 |
| Heffner | Michael & Barbara | 1705 Caughlin Creek Rd. | Reno | NV | 89509 | Lake Helen | $200,000.00 | Michael T Heffner & Barbara C Heffner Trustees of the Heffner Family Trust dtd 9/10/02 |
| Heffner | Michael & Barbara | 1705 Caughlin Creek Rd. | Reno | NV | 89509 | Palm Harbor | $100,000.00 | Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 |
| Heffner | Michael & Barbara | 1705 Caughlin Creek Rd. | Reno | NV | 89509 | Shamrock Towers | $150,000.00 | Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 01/02 |
| Heffner | Michael & Barbara | 1705 Caughlin Creek Rd. | Reno | NV | 89509 | HFA Clear Lake 1st Mortgage | $100,000.00 | Michael T. Heffner & Barbara C. Heffner Trustees ofthe Heffner Family Trust dated 9/10/02 |
| Hellings | Don | 331 Glenora Way | Buellton | CA | 93427-9622 | Binford | $50,000.00 | Don Hellings Trustee of the Don & Helen Hellings Family Trust |
| Helzer | Jocelyne | 155 S. Deer Run Road | Carson City | NV | 89701 | Bay Pompano | $50,000.00 | Jocelyne Helzer, an unmarried woman |
| Helzer | Jocelyne | 155 S. Deer Run Road | Carson City | NV | 89701 | BarUSA | $18,000.00 | First Savings Bank Custodian For Jocelyne Helzer IRA |
| Henry | Oliver | 3159 6th Street | Boulder | CO | 80304 | Gramercy Court | $100,000.00 | Ellen V. Dustman and Oliver Henry husband and wife as joint tenants with the right of survivorship |
| Herd | Allen & Marilyn | 598 Alawa Place | Angels Camp | CA | 95222 | Del Valle Livingston | $50,000.00 | Allen Herd and Marilyn Herd Trustees of the Herd Family Trust dated 4/23/1990 |
| Herd | Allen & Marilyn | 598 Alawa Place | Angels Camp | CA | 95222 | Anchor B, LLC | $50,000.00 | Allen Herd and Marilyn Herd Trustees of the Herd Family Trust dated 4/23/90 |
| Herd | Allen & Marilyn | 598 Alawa Place | Angels Camp | CA | 95222 | 3685 San Fernando | $100,000.00 | Allen Herd and Marilyn Herd Trustees of the Herd Family Trust dated 4/23/90 |
| Hergert | Janice | 4865 W. Lakeridge Terrace | Reno | NV | 89509 | Copper Sage | $50,000.00 | Janice J. Hergert Trustee of the Janice J. Hergert Revocable Living Trust dated 9/15/00 |
| Herndobler | Allan & Sue | 12910 SW Glacier Lily Cir | Tigard | OR | 97223 | Bundy7,500,000 | $50,000.00 | Dr. Allan R. Herndobler & Sue Herndobler Husband and wife as joint tenants with right of survivorship |
| Herrmann | Donald & Nancy | 15212 Stinson Drive | Grass Valley | CA | 95949 | Gramercy Court | $50,000.00 | Donald A. Herrmann &Nancy E. Herrmann husband &wife as joint tenants with right of survivorship |
| Herrmann | Donald & Nancy | 15212 Stinson Drive | Grass Valley | CA | 95949 | Lake Helen | $50,000.00 | Donald A Herrmann & Nancy E Herrmann, husband &wife, as joint tenants with right of survivorship |
| Herrmann | Donald & Nancy | 15212 Stinson Drive | Grass Valley | CA | 95949 | HFA Windham | $100,000.00 | Donald A. Herrmann & Nancy E. Herrmann husband & wife as joint tenants with right of survivorship |
| Herrmann | Donald & Nancy | 15212 Stinson Drive | Grass Valley | CA | 95949 | Palm Harbor | $50,000.00 | Donald A. Herrmann &Nancy E. Herrmann husband & wife as joint tenants with right of survivorship |
| Hess | Donald | 914 Shore Crest Rd. | Carlsbad | CA | 92011 | Foxhill216, LLC | $50,000.00 | Donald L. Hess an unmarried man |
| Hess | Donald | 914 Shore Crest Rd. | Carlsbad | CA | 92011 | Fiesta Oak Valley | $550,000.00 | Donald L. Hess, an unmarried man & Kay J. Hart, an unmarried woman, asjoint tenants with right of survivorship |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Hess | Donald | 914 Shore Crest Rd. | Carlsbad | CA | 92011 | Charlevoix Homes | $225,000.00 | Christina L. Hess an unmarried woman and Donald L. Hess an unmarried man as joint tenants with the right of survivorship. |
| Higgins | Larry & Diana | 571 Alden | Incline Village | NV | 89451 | Standard | $100,000.00 | Diane H Higgins a married woman dealing with her sole and separate Property. |
| High | Edward | 1413 Pelican Bay Trail | Winter Park | FL | 32792 | Foxhill216, LLC | $100,000.00 | Edward O. High an unmarried man |
| High | Edward | 1413 Pelican Bay Trail | Winter Park | FL | 32792 | Palm Harbor | $50,000.00 | Edward O. High an unmarried man |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | La Hacienda | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | Tapia Ranch | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | 6425 Gess, LTD | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | Gramercy Court | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | Slade | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | Bay Pompano | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | Amesbury Hatters Point | $45,970.10 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | Marlton Square 1st | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | Wasco | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hilborn | Marilyn | 821 Avenue A Apt. 11 | Boulder City | NV | 89005 | Del Valle Livingston | $50,000.00 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 |
| Hinson, Jr. | William | 13305 Woodstock Dr. | Nevada City | CA | 95959 | BatUSA | $25,000.00 | William J. Hinson, Jr., an unmarried man |
| Hinson, Jr. | William | 13305 Woodstock Dr. | Nevada City | CA | 95959 | 6425 Gess, LTD | $50,000.00 | William J. Hinson, Jr., an unmarried man |
| Hinson, Jr. | William | 13305 Woodstock Dr. | Nevada City | CA | 95959 | Gramercy Court | $50,000.00 | William J. Hinson Jr. an unmarried man |
| Hinson, Jr. | William | 13305 Woodstock Dr. | Nevada City | CA | 95959 | Fiesta Oak Valley | $50,000.00 | William J. Hinson, Jr. |
| Hodgson | James & Cynthia | 20758 N Enchantment Drive | Surprise | AZ | 85387 | Clear Creek Plantation | $100,000.00 | James A Hodgson & Cynthia L.1.1 Nodgson Trustees of the Nodgson Loving Trust dated 01/12/01 |
| Holeyfield | Richard & Marsha | PO Box 538 | Waxahachie | TX | 75168 | Hesperia II | $25,000.00 | Richard Holeyfield and Marsha Holeyfield Trustees of the Holeyfield Family Trust dated 01/12/01 |
| Holeyfield | Richard & Marsha | PO Box 538 | Waxahachie | TX | 75168 | 6425 Gess, LTD | $50,000.00 | Richard Holeyfield and Marsha Holeyfield Trustees of the Holeyfield Family Trust dated 01/12/01 |
| Holeyfield | Richard & Marsha | PO Box 538 | Waxahachie | TX | 75168 | Bundy7,500,000 | $50,000.00 | Richard Holeyfield and Marsha Holeyfield Trustees of the Holeyfield Family Trust dated 01/12/01 |
| Holeyfield | Richard & Marsha | PO Box 538 | Waxahachie | TX | 75168 | Lerin Hills | $25,000.00 | Richard Holeyfield and Marsha Holeyfield Trustees of the Holeyfield Family Trust dated 01/12/01 |
| Horak | Mila | 2319 Meadowland Ct. | Westlake Village | CA | 91361 | Bundy/7,500,000 | $50,000.00 | Mila Horak an unmarried woman |
| Horak | Mila | 2319 Meadowland Ct. | Westlake Village | CA | 91361 | HFA Clear Lake 1st | $50,000.00 | Mila Horak, an unmarried woman |
| Horak | Mila | 2319 Meadowland Ct. | Westlake Village | CA | 91361 | Mortgage | $50,000.00 | Mila Horak an unmarried woman |
| Horak | Monica | PO Box 3191 | Incline Village | NV | 89450 | Marlton Square 1st | $50,000.00 | Mila Horak, an unmarried woman |
| Hruby | Monica | PO Box 3191 | Incline Village | NV | 89450 | SVRB 1st | $290,000.00 | Monica M. Hruby an unmarried woman |
| Huffman | Hilary A & Cynthia | 140 Gazelle Drive | Reno | NV | 89511 | Placer County | $25,000.00 | Hilary A. Huffman & Cynthia L. Huffman Trustees of the Huffman Family Trust dated 5/28/98 |
| Huffman | Hilary & Cynthia | 140 Gazelle Drive | Reno | NV | 89511 | Placer Vinyard 2nd | $50,000.00 | Hilary A. Huffman & Cynthia L. Huffman Trustees of the Huffman Family Trust dated 5/28/98 |
| Hulse | Rodney & Cathryn | 355 E 110 S | Mapleton | UT | 84664 | Gramercy Court | $90,000.00 | Rodney C. Hulse and Cathryn J. Hulse trustees of the Hulse Family Trust |
| Hulse | Rodney & Cathryn | 355 E 110 S | Mapleton | UT | 84664 | Tapia Ranch | $65,000.00 | Rodney C. Hulse and Cathryn J. Hulse trustees of the Hulse Family Trust |
| Hulse | Rodney & Cathryn | 355 E 110 S | Mapleton | UT | 84664 | HFA Clear Lake 1st | $50,000.00 | Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust |
| Hulse | Rodney & Cathryn | 355 E 110 S | Mapleton | UT | 84664 | Mortgage | $120,000.00 | Rodney C. Hulse and Cathryn J. Hulse trustees of the Hulse Family Trust |
| Hulse | Rodney & Cathryn | 355 E 110 S | Mapleton | UT | 84664 | Marlton Square 1st | $50,000.00 | Rodney C. Hulse and Cathryn J. Hulse trustees of the Hulse Family Trust |
| Hulse | Rodney & Cathryn | 355 E 110 S | Mapleton | UT | 84664 | Cabernet Highlands | $50,000.00 | Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust |
| Humphrey | Todd AT | 18665 Meadowmark Ct. | Penn Valley | CA | 95946 | Foxhill216, LLC | $100,000.00 | Todd A. Humphrey Trustee of the Laena Emmerich Survivors Trust dated 5/18/89 |
| Huppi | Rodney & Virginia | 378 Odin Place | Pleasant Hill | CA | 94523 | Amesbury Hatters Point | $91,940.20 | Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 |
| Huppi | Rodney & Virginia | 378 Odin Place | Pleasant Hill | CA | 94523 | Gramercy Court | $50,000.00 | Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/20/92 |
| Huppi | Rodney & Virginia | 378 Odin Place | Pleasant Hill | CA | 94523 | 6425 Gess, LTD | $50,000.00 | Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/1992 |
| Huppi | Rodney & Virginia | 378 Odin Place | Pleasant Hill | CA | 94523 | Foxhill216, LLC | $50,000.00 | Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 |
| Huppi | Rodney & Virginia | 378 Odin Place | Pleasant Hill | CA | 94523 | BatUSA | $50,000.00 | Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 |
| Ingman | Marc | 1923 La Mesa Drive | Santa Monica | CA | 90402 | Del Valle Livingston | $100,000.00 | Marc M. Ingan an unmarried man |
| Janis | Janice | 406 Pearl Street | Boulder | CO | 80302 | Harbor Georgetown | $50,000.00 | Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 |
| Janis | Janice | 406 Pearl Street | Boulder | CO | 80302 | Eagle Meadows | $50,000.00 | Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 |
| Janis | Janice | 406 Pearl Street | Boulder | CO | 80302 | BatUSA | $50,000.00 | Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 |
| Janis | Janice | 406 Pearl Street | Boulder | CO | 80302 | Bay Pompano | $50,000.00 | Janice Janis and Christine Brager, Tenants in Common |
| Jayem Family LP | | 7 Paradise Valley Court | Henderson | NV | 89052 | Rio Rancho | $250,000.00 | Jayem Family LB a Nevada limited partnership |
| Jayem Family LP | | 7 Paradise Valley Court | Henderson | NV | 89052 | La Hacienda | $100,000.00 | Jayem Family LP a Nevada limited partnership |
| Jayem Family LP | | 7 Paradise Valley Court | Henderson | NV | 89052 | Bundy5,725,000 | $240,000.00 | Jayem Family LP a Nevada limited partnership |
| Jayem Family LP | | 7 Paradise Valley Court | Henderson | NV | 89052 | ComVest | $60,000.00 | Jayem Family LP a Nevada limited partnership |
| Jayem Family LP | | 7 Paradise Valley Court | Henderson | NV | 89052 | Mountain House | $75,000.00 | Jayem Family LP a Nevada limited partnership |
| Jayem Family LP | | 7 Paradise Valley Court | Henderson | NV | 89052 | Bay Pompano | $50,000.00 | Jayem Family LP, a Nevada limited partnership |
| Jayem Family LP | | 7 Paradise Valley Court | Henderson | NV | 89052 | Amesbury Hatters Point | $68,955.32 | Jayem Family LP, a Nevada limited partnership |
| Jensen | Jon Paul & Tamara | 3777 N 161st Ave. | Goodyear | AZ | 85338 | Margarita Annex (King) | $100,000.00 | Jon Paul Jensen & Tamara Lee Jensen, husband & wife, as joint tenants with right of survivorship |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Jensen | Jon Paul & Tamara | 3777 N 161st Ave. | Goodyear | AZ | 85338 | 6425 Gess, LTD | $100,000.00 | Jon Paul Jensen & Tamara Lee Jensen, husband & wife, as joint tenants with right of survivorship |
| Jensen | Jon Paul & Tamara | 3777 N 161st Ave. | Goodyear | AZ | 85338 | Marlton Square 1st | $50,000.00 | Jon Paul Jensen & Tamara Lee Jensen husband & wife as joint tenants with right of survivorship |
| Johnson | Ronald & Marilyn | 50 Snider Way | Sparks | NV | 89431 | Eagle Meadows | $50,000.00 | Ronald A. Johnson & Marilyn Johnson husband & wife as joint tenants with right of survivorship |
| Johnson | Marilyn | 1010 La Rue Ave. | Reno | NV | 89509 | Wasco | $50,000.00 | Marilyn Johnson Trustee of the Marilyn Johnson Living Trust dated 10/5/99 |
| Johnson | Marilyn | 1010 La Rue Ave. | Reno | NV | 89509 | Huntsville | $50,000.00 | Marilyn Johnson Trustee of the Marilyn Johnson Living Trust dated 10/5/99 |
| Johnson | Ronald & Marilyn | 50 Snider Way | Sparks | NV | 89431 | Wasco | $50,000.00 | Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan |
| Johnson | Ronald & Marilyn | 50 Snider Way | Sparks | NV | 89431 | Eagle Meadows | $50,000.00 | Ronald A. Johnson Trustee of the C, I. B, Inc. Pension Plan |
| Johnson | Ronald & Marilyn | 50 Snider Way | Sparks | NV | 89431 | Palm Harbor | $50,000.00 | Ronald A. Johnson Trustee of the C, I. B, Inc. Pension Plan |
| Johnson | Ronald & Marilyn | 50 Snider Way | Sparks | NV | 89431 | Fiesta Oak Valley | $50,000.00 | Ronald Alvin Johnson & Janice Burgarello Trustees of the Ronald Alvin Johnson & Janice Burgarello Trust dated 11/01/93 |
| Johnson | Ronald & Marilyn | 50 Snider Way | Sparks | NV | 89431 | Bay Pompano | $50,000.00 | Ronald Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship |
| Johnson | Ronald & Marilyn | 50 Snider Way | Sparks | NV | 89431 | Wasco | $50,000.00 | Ronald Johnson Trustee of the C, I. B, Inc. Pension Plan |
| Johnson | Beulah | 8122 W Flamingo Rd. Unit 160 | Las Vegas | NV | 89147 | Mountain House | $50,000.00 | Beulah J. Johnson Trustee of The Beulah J. Johnson Living Trust dated 5/3/01 |
| Johnson | Charles & Janet | 17 Front Street | Palm Coast | FL | 32137 | Marquis Hotel | $50,000.00 | Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/11.5/04 |
| Johnson | Charles & Janet | 17 Front Street | Palm Coast | FL | 32137 | Fiesta Oak Valley | $100,000.00 | Charles E. Johnson & Janet P. Johnson, husband & wife, as joint tenants with right of survivorship |
| Johnson | Charles & Janet | 17 Front Street | Palm Coast | FL | 32137 | Shamrock Towers | $50,000.00 | Charles E. Johnson &Janet P. Johnson, husband & wife, as joint tenants with right of survivorship |
| Johnson | Charles & Janet | 17 Front Street | Palm Coast | FL | 32137 | SVRB 1st | $100,000.00 | Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 |
| Johnson | Charles & Janet | 17 Front Street | Palm Coast | FL | 32137 | Oak Shores | $100,000.00 | Janet P. Johnson & Charles E., Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 |
| Johnson | Charles & Janet | 17 Front Street | Palm Coast | FL | 32137 | Foxhill216, LLC | $100,000.00 | Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 |
| Johnson | Susan | 991 Pete's Way | Sparks | NV | 89434 | Fiesta Murrieta | $50,000.00 | Arthur V. Johnson & Susan A. Johnson Trustees of the Johnson Family Trust dated 2/18/04 |
| JWB Investments, Inc. | | 2333 Dolphin Ct | Henderson | NV | 89074 | Marlton Square 1st | $100,000.00 | JWB Investments Inc. Pension Plan |
| Kantor | Ronald & Ruth | 1921 N Beverly Drive | Beverly Hills | CA | 90210 | Del Valle Livingston HFA Clear Lake 1st | $50,000.00 | Ronald A. Kantor and Ruth E. Kantor Trustees of the Kantor Family Trust  dated 5/6/82 |
| Kantor | Ronald & Ruth | 1921 N Beverly Drive | Beverly Hills | CA | 90210 | Mortgage | $50,000.00 | Ronald A Kantor and Ruth E. Kantor, Trustees of the Kantor Family Trust, dated 5/6/82 |
| Kastler | Charles & Margaret | 9170 Heritage Ridge Ct. | Reno | NV | 89523 | Marlton Square 2nd | $35,000.00 | First Savings Bank Custodian For Charles KastlerDJ IRA |
| Kastler | Charles & Margaret | 9170 Heritage Ridge Ct. | Reno | NV | 89523 | HFA Windham | $50,000.00 | First Savings Bank Custodian For Charles Kastler III IRA |
| Kastler | Charles & Margaret | 9170 Heritage Ridge Ct. | Reno | NV | 89523 | Eagle Meadows | $50,000.00 | Charles Kastler III & Margaret L. Kastler Trustees of the Charles Kastler III & Margaret L. Kastler Family Trust dated 8/17/89 |
| Kastler | Charles & Margaret | 9170 Heritage Ridge Ct. | Reno | NV | 89523 | Mountain House | $100,000.00 | Charles Kastler TII & Margaret L. Kastler Trustees of the Charles Kastler  III & Margaret L Kastler Family Trust dated 8/17/89 |
| Kastler | Curtis | 1082 Hacienda Drive | Simi Valley | CA | 93065 | Foxhill216, LLC | $50,000.00 | Curtis G. Kastler a married man |
| Kastler | Curtis | 1082 Hacienda Drive | Simi Valley | CA | 93065 | Ocean Atlantic 8,925 | $50,000.00 | Curtis G. Kastler a married man |
| Katz | Jonathan | 4215 W. Culbreath Ave. | Tampa | FL | 33609 | Gramercy Court | $50,000.00 | Jonathan D. Katz a married man dealing with his sole & separate property |
| Kayser | William & Kristie | 8647 Solera Dr. | San Jose | CA | 95135 | Castica III | $100,000.00 | First Savings Bank Custodian for Kristie A. Kayser IRA |
| Kayser | William & Kristie | 8647 Solera Dr. | San Jose | CA | 95135 | Eagle Meadows | $105,000.00 | First Savings Bank Custodian for Kristie A. Kayser IRA |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | Ocean Atlantic 8,925 | $100,000.00 | Aimee E. Kearns Trustee of the KM Trust |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | Foxhill216, LLC | $50,000.00 | KM Group a Nevada General Partnership |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | 3685 San Fernando | $95,000.00 | Aimee E. Kearns Trustee of the KM Trust |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | Foxhill216, LLC | $160,000.00 | Aimee E. Kearns Trustee of the KM Trust |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | Gramercy Court | $122,000.00 | Aimee E. Kearns Trustee of the KM Trust |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | La Hacienda | $50,000.00 | Aimee E. Kearns Trustee of the KM Trust |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | Mountain House | $160,000.00 | Aimee E. Kearns Trustee of the Murray Trust |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | Bay Pompano | $93,000.00 | Aimee E. Kearns Trustee of the B.A.B.S., Inc. Trust |
| Kearns | Aimee | 5866 N Bonita Vista St. | Las Vegas | NV | 89149 | Ocean Atlantic 8,925 | $50,000.00 | Aimee E. Kearns Trustee of the Murray Trust |
| Kebble | Arthur & Thelma | 9512 Salem Hills Ct. | Las Vegas | NV | 89134 | Eagle Meadows | $50,000.00 | Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 |
| Kebble | Arthur & Thelma | 9512 Salem Hills Ct. | Las Vegas | NV | 89134 | Palm Harbor | $50,000.00 | Arthur E. Kebble & Thelma M. Kebble TTEEs of the Arthur E. Kebble & Thelma M. Kebble Family Trust dtd 5/19/95 |
| Kebble | Arthur & Thelma | 9512 Salem Hills Ct. | Las Vegas | NV | 89134 | Fiesta USA | $25,000.00 | Kebble Family Trust dtd 5/19/95 |
| Kebble | Arthur & Thelma | 9512 Salem Hills Ct. | Las Vegas | NV | 89134 | Mountain House | $50,000.00 | Arthur E., Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family T~st dated 5/19/95 |
| Kebble | Arthur & Thelma | 9512 Salem Hills Ct. | Las Vegas | NV | 89134 | Fiesta Oak Valley | $50,000.00 | Arthur E Kebble &Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 |
| Kelley | David | Da 633 Haverkamp Dr. | Glendale | CA | 91206 | Comman Toltec 160 | $50,000.00 | David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Kelley | David | Da 633 Haverkamp Dr. | Glendale | CA | 91206 | Foxhill216, LLC | $100,000.00 | David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 |
| Kendall | Marshall | 6615 E. Pacific Coast Hwy #260 | Long Beach | CA | 90803 | Harbor Georgetown | $100,000.00 | Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 |
| Kendall | Marshall | 6615 E. Pacific Coast Hwy #260 | Long Beach | CA | 90803 | Placer County | $150,000.00 | Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 |
| Kerner | Melvin | 15758 Sunset Drive | Poway | CA | 92064 | Placer County | $50,000.00 | Melvin W. Kerner Trustee of the Kerner Revocable Trust B dated 3/16/81 |
| Kesler | Lindsey | 4847 Damon Cir. | Salt Lake City | UT | 84117 | Marlton Square 1st | $50,000.00 | First Savings Bank Custodian for Lindsey H. Kesler Jr. IRA |
| Kesler | Lindsey | 4847 Damon Cir. | Salt Lake City | UT | 84117 | Lake Helen | $50,000.00 | Mildred P. Kesler, Trustee of the Lindsey H Kesler Family Revocable Trust dtd 10/15/80 |
| Kesler | Lindsey | 4847 Damon Cir. | Salt Lake City | UT | 84117 | Placer County | $85,000.00 | Mildred P. Kesler Trustee of the Lindsey H. Kesler Family Revocable Trust dated 10/15/80 |
| Kesler | Lindsey | 4847 Damon Cir. | Salt Lake City | UT | 84117 | Gramercy Court | $50,000.00 | First Savings Bank Custodian for Lindsey H. Kesler Jr. IRA |
| Khury | C K | 1930 Village Center Cir PMB3-387 | Las Vegas | NV | 89134 | Margarita Annex (King) | $250,000.00 | C.K. Khury & Irene K. Bass, husband & wife, as joint tenants with right of survivorship |
| Khury | C K | 1930 Village Center Cir PMB3-387 | Las Vegas | NV | 89134 | 6425 Gess, LTD | $150,000.00 | C.K. Khury & Irene K. Bass, husband & wife, as joint tenants with right of survivorship |
| Kim Financials LLC | | 4847 Damon Circle | Salt Lake City | UT | 84117 | Lenin Hills | $50,000.00 | KM Financials LLC, a Utah corporation |
| KIWI-Neveda LP | | PO Box 370400 | Las Vegas | NV | 89137 | Bay Pompano | $50,000.00 | Kiwi_Nevada LP |
| KIWI-Neveda LP | | PO Box 370400 | Las Vegas | NV | 89137 | 6425 Gess, LTD | $50,000.00 | Kiwi_Nevada LP |
| Klay | Othmar & Christine | 5530 Lausanne Drive | Reno | NV | 89511 | Marlton Square 1st | $100,000.00 | Othmar Klay and Christine Klay Trustees of the Klay Living Trust dated 7/11/1990 |
| Klay | Othmar & Christine | 5530 Lausanne Drive | Reno | NV | 89511 | Foxhill216, LLC | $100,000.00 | Othmar Klay and Christine Klay Trustees of the Klay Living Trust dated 7/11/90 |
| Klay | Othmar & Christine | 5530 Lausanne Drive | Reno | NV | 89511 | Eagle Meadows | $50,000.00 | Othmar Klay and Christine Klay Trustees of the Klay Living Trust dated 7/11/90 |
| Klay | Othmar & Christine | 5530 Lausanne Drive | Reno | NV | 89511 | Palm Harbor | $100,000.00 | Othmar Klay and Christine Klay Trustees of the Klay Living Trust dated 711 1/90 |
| Klevay | Walter & Gail | 818 N Victoria Park Rd. | Fort Lauderdale | FL | 33304 | Lenin Hills | $30,000.00 | Gail Klevay a married woman dealing with her sole & separate property |
| Klevay | Walter & Gail | 818 N Victoria Park Rd. | Fort Lauderdale | FL | 33304 | Placer County | $50,000.00 | Walter Klevay & Gail Klevay husband &wife |
| Klevay | Walter & Gail | 818 N Victoria Park Rd. | Fort Lauderdale | FL | 33304 | Palm Harbor | $50,000.00 | Walter Klevay & Gail Klevay husband & wife |
| Klevay | Walter & Gail | 818 N Victoria Park Rd. | Fort Lauderdale | FL | 33304 | Eagle Meadows | $50,000.00 | Walter Klevay & Gail Klevay husband & wife |
| Klevay | Walter & Gail | 818 N Victoria Park Rd. | Fort Lauderdale | FL | 33304 | Cornman Toltec 160 | $50,000.00 | Walter Klevay & Gail Klevay husband & wife |
| Klevay | Walter & Gail | 818 N Victoria Park Rd. | Fort Lauderdale | FL | 33304 | HFA Clear Lake 1st Mortgage | $50,000.00 | Walter Klevay & Gail Klevay, husband & wife |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Amesbury Hatters Point | $68,955.32 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Eagle Meadows | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Foxhill216, LLC | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Wasco | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Slade | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | 6425 Gess, LTD | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Harbor Georgetown | $50,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Palm Harbor | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Placer County | $50,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Del Valle Livingston | $100,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Marquis Hotel | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Tapia Ranch | $100,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Bay Pompano | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | ComVest | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Rio Rancho | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Marlton Square 1st | $50,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Oak Shores | $100,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Bernard | 1646 Avenida Verde Vis | San Dimas | CA | 91773 | Ocean Atlantic 8.925 | $75,000.00 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 |
| Kloenne | Gregor & Otilia | PO Box 661 | Kailua | HI | 96734 | Amesbury Hatters Point | $91,940.53 | Gregor Kloenne & Otilia M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 |
| Kloenne | Gregor & Otilia | PO Box 661 | Kailua | HI | 96734 | Gramercy Court | $50,000.00 | Gregor Kloenne & Otilia M. Kloenne Trustees of the Kloenne Living Trust dated 311 1/87 |
| Kloenne | Gregor & Otilia | PO Box 661 | Kailua | HI | 96734 | Clear Creek Plantation | $100,000.00 | Gregor Kloenne & Otilia M. Kloenne Trustees of the Kloenne Living Trust dated 03/11/87 |
| Kloenne | Gregor & Otilia | PO Box 661 | Kailua | HI | 96734 | HFA Windham | $100,000.00 | Gregor Kloenne & Otilia M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 |
| Knox | Marcia | 1885 Vintners PL | Reno | NV | 89509 | Eagle Meadows | $50,000.00 | Gregor Kloenne & Otilia M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 |
| Knox | Marcia | 1885 Vintners PL | Reno | NV | 89509 | Anchor B., LLC | $50,000.00 | Marcia J. Knox Trustee of the Marcia J. Knox Living Trust dated 8/16/04 |
| Knox | Marcia | 1885 Vintners PL | Reno | NV | 89509 | Bay Pompano | $100,000.00 | Marcia J. Knox Trustee of the Marcia J. Knox Living Trust dated 8/16/04 |
| Koerwitz | Kenneth & Jan Case | 411 Walnut Street PMB 298 | Green Cove Springs | FL | 32043 | Placer Vinyard 2nd | $150,000.00 | Kenneth W. Koerwitz & Jan Case Koerwitz Trustees of the Kenneth W. Koerwitz & Jan Case Koerwitz Family Trust dated 5/13/03 $ 150,000 |
| Koerwitz | Kenneth & Jan Case | 411 Walnut Street PMB 298 | Green Cove Springs | FL | 32043 | Rio Rancho | $100,000.00 | Kenneth W. Koerwitz & Jan Case Koerwitz Trustees of the Kenneth W. Koerwitz & Jan Case Koerwitz Family Trust dated 5/13/03 |
| Kolberg | Louise | 5914 Onondaga Rd. | Bethesda | MD | 20816 | Binford | $50,000.00 | Louise A. Kolberg Trustee of the Louise Alport Kolberg Revocable Trust |
| Kornhaber | Harvey | 1778 Ala Moana Blvd. Apt.1719 | Honolulu | HI | 96815 | Del Valle Livingston | $50,000.00 | Harvey A. Kornhaber a single man |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DL DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Kornhaber | Harvey | 1778 Ala Moana Blvd. Apt.1719 | Honolulu | HI | 96815 | Gramercy Court | $50,000.00 | Harvey A. Kornhaber a single man |
| Kowalski | Stephen | 29202 Posey Way | Rancho Palos Verd | CA | 90275 | Lenn Hills | $30,000.00 | First Savings Bank Custodian for Stephen V.Kowalski IRA |
| Kowalski | Stephen | 29202 Posey Way | Rancho Palos Verd | CA | 90275 | Del Valle Livingston | $50,000.00 | Stephen V. Kowalski & Maria T. Sutherland husband and wife as joint tenants with the right of survivorship |
| Kowalski | Stephen | 29202 Posey Way | Rancho Palos Verd | CA | 90275 | Binford | $50,000.00 | Stephen V. Kowalski & Maria T. Sutherland husband and wife as joint tenants with the right of survivorship |
| Kowalski | Stephen | 29202 Posey Way | Rancho Palos Verd | CA | 90275 | Gardens 2,425,000 | $50,000.00 | Stephen V. Kowalski & Maria T. Sutherland, husband and wife  asjoint tenants with the right of survivorship |
| Kowalski | Stephen | 29202 Posey Way | Rancho Palos Verd | CA | 90275 | Palm Harbor | $50,000.00 | Stephen V. Kowalski & MariaT. Sutherland husband and wife as joint  tenants with the right of survivorship |
| Kowalski | Stephen | 29202 Posey Way | Rancho Palos Verd | CA | 90275 | Eagle Meadows | $50,000.00 | Stephen V. Kowalski & Maria T. Sutherland husband and wife as joint tenants with the right of survivorship |
| Kriss | Arthur | 2398 W. 1050 North | Hurricane | UT | 84737 | Tapia Ranch | $50,000.00 | Trust Company of the Pacific Custodian for Arthur I. Kriss JRA |
| Kriss | Arthur | 2398 W. 1050 North | Hurricane | UT | 84737 | Anchor B, LLC | $120,000.00 | Trust Company of the Pacific Custodian for Arthur I. Kriss IRA |
| Krupp | Richard N | 101 STATE PL STE I | ESCONDIDO | CA | 92029 | Fiesta Murrieta | $250,000.00 | Richard N. Krupp a married man dealing with his sole & separate property |
| Krupp | Richard N | 101 STATE PL STE I | ESCONDIDO | CA | 92029 | Del Valle Livingston | $250,000.00 | Richard N. Krupp a married man dealing with his sole & separate property |
| Krupp | Richard N | 101 STATE PL STE I | ESCONDIDO | CA | 92029 | Foxhill216, LLC | $250,000.00 | Richard N. Krupp a married man dealing with his sole & separate property |
| Krupp | Richard N | 101 STATE PL STE I | ESCONDIDO | CA | 92029 | Marlton Square 1st | $250,000.00 | Richard N. Krupp a married man dealing with his sole & separate property |
| Krupp | Richard N | 101 STATE PL STE I | ESCONDIDO | CA | 92029 | Oak Shores | $250,000.00 | Richard N. Krupp a married man dealing with his sole & separate  property |
| Kwong | Wendy | 1817 California St, Apt 211 | San Francisco | CA | 94109 | Foxhill216, LLC | $50,000.00 | Wendy Kwong a single woman |
| Lacertosa | Anna & Marie | 49 Elm Street | Valley Stream | NY | 11580 | HFA Windham | $50,000.00 | Anna Lacertosa a widow & Marie Lacertosa |
| Lacertosa | Anna & Marie | 49 Elm Street | Valley Stream | NY | 11580 | 6425 Gess, LTD | $50,000.00 | Anna Lacertosa, a widow & Marie Lacertosa |
| Ladd | Dina | 355 Mogul M/n Drive | Reno | NV | 89523 | Palm Harbor | $50,000.00 | Richard N. Krupp a married man dealing with his sole & separate property |
| Ladd | Dina | 355 Mogul M/n Drive | Reno | NV | 89523 | Del Valle Livingston | $50,000.00 | Dina Ladd a single woman |
| Ladd | Dina. | 355 Mogul M/n Drive | Reno | NV | 89523 | Foxhill216, LLC | $50,000.00 | Dina Ladd a single woman |
| Ladd | Dina | 355 Mogul M/n Drive | Reno | NV | 89523 | Gramercy Court | $50,000.00 | Dina Ladd a single woman |
| Ladd | Dina | 355 Mogul M/n Drive | Reno | NV | 89523 | SVRB 1st | $50,000.00 | Dina Ladd, a single woman |
| LaFlesch | Jack | 8414 Farm Road 180-255 | Las Vegas | NV | 89131 | Foxhill216, LLC | $100,000.00 | First Savings Bank Custodian for Jack D. LaFlesch IRA |
| Lamb-Groves | Norma | 1355 Player Circle | St. George | UT | 84790 | Castica III | $100,000.00 | Norma Lamb-Groves Trustee of the Norma Lamb-Groves Trust dated 2/18/03 |
| Lamont | Loretta | 9937 Villa Granito Lane | Granite Bay | CA | 95746 | La Hacienda | $70,000.00 | Loretta A. Lamont an unmarried woman |
| Lauren | Whitney | 2581 Rampart Terrace | Reno | NV | 89509 | Marquis Hotel | $50,000.00 | Whitney H. Lauren Trustee of the Whitney H. Lauren Family Trust  dated 3/5/98 |
| Lawson | Paula | PO Box 18652 | Reno | NV | 89511 | Foxhill216, LLC | $100,000.00 | Paula M. Lawson a married woman dealing with her sole & separate property |
| LeBlanc | Linda & Gene | 4013 Clover Creek Ct. | Reno | NV | 89509 | Foxhill216, LLC | $50,000.00 | Linda Leblanc and Gene A. Leblanc Trustees of the Gene & Linda Leblanc Family Trust dated 8/20/99 |
| LeBlanc | Linda & Gene | 4013 Clover Creek Ct. | Reno | NV | 89509 | Eagle Meadows | $50,000.00 | Linda Leblanc and Gene A. Leblanc Trustees of the Gene & Linda  Leblanc Family Trust dated 8/20/99 |
| LeBlanc | Linda & Gene | 4013 Clover Creek Ct. | Reno | NV | 89509 | Mountain House | $50,000.00 | Linda Leblanc and Gene A. Leblanc Trustees of the Gene & Linda Leblanc Family Trust dated 8/20/99 |
| Lee | Emily | 2223 25th Ave. | San Francisco | CA | 94116 | HFA Windham | $50,000.00 | Emily P. Lee an unmarried woman |
| Lee | Jon & Tracy | 1820 N. Princeton Way | Eagle | ID | 83616-3953 | Mountain House | $100,000.00 | Jon J.Lee & Tracy Lee husband & wife as joint tenants with right of   survivorship |
| Lehart | Milton | 184 Buckland Drive | Reno | NV | 89511 | Commian Toltec 160 | $50,000.00 | Milton J. Lehart a single man |
| Lehr | James & Julie | 624 E. Cozza Drive | Spokane | WA | 99208 | Placer County | $65,000.00 | James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with  right of survivorship |
| Lehr | James & Julie | 624 E. Cozza Drive | Spokane | WA | 99208 | SVRB 1st | $50,000.00 | James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship |
| Lehr | James & Julie | 624 E. Cozza Drive | Spokane | WA | 99208 | Tapia Ranch | $50,000.00 | James W. Lehr & Julie Anne Lehr husband & wife as joint tenants with right of survivorship |
| Lehrmann | Larry & Kathleen | 204 Mill Valley Drive | Colleyville | TX | 76034 | Harbor Georgetown | $50,000.00 | Larry D Lehmann & Kathleen F Lehrmann Trustees of the Lelirmann Family Trust dated 4/19/96 |
| Lehrmann | Larry & Kathleen | 204 Mill Valley Drive | Colleyville | TX | 76034 | Margarita Annex (King) | $50,000.00 | Larry D. Lehmann & lCathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 |
| Lehrmann | Larry & Kathleen | 204 Mill Valley Drive | Colleyville | TX | 76034 | Bay Pompano | $50,000.00 | Larry D. Lehmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 |
| Lehrmann | Larry & Kathleen | 204 Mill Valley Drive | Colleyville | TX | 76034 | Placer County | $60,000.00 | Larry D. Lehmann & Kathleen F. Lehrmann Trustees of the Lehmann  Family Trust dated 4/19/96 |
| Lehrmann | Larry & Kathleen | 204 Mill Valley Drive | Colleyville | TX | 76034 | Fiesta Oak Valley | $75,000.00 | Larry D. Lehmann & Kathleen F. Lehrmann Trustees of the Lehmann  Family Trust dated 4/1/9/96 |
| Leis-Hohmann | Nienke A | 1559 Francisco St. | San Francisco | CA | 94123 | La Hacienda | $50,000.00 | Nienke A. Leis-Hohmann Trustee of the Nienke A. Leis-Hohmann  Revocable Trust Agreement dated 3/8/00 |
| Leis-Hohmann | Nienke A | 1559 Francisco St. | San Francisco | CA | 94123 | Marlton Square 1st | $50,000.00 | Nienke A. Hohmann Trustee of the Nienke A. Leis-Hohmann Revocable  Trust Agreement dated 3/8/00 |
| Lemar | Bruce | 4009 Grand Ave. | Western Springs | IL | 60558-1136 | Foxhill216, LLC | $50,000.00 | Bruce R. LeMar an unmarried man |
| Lemar | Bruce | 4009 Grand Ave. | Western Springs | IL | 60558-1136 | Placer County | $50,000.00 | Bruce R. LeMar an unmarried man |
| Lemar | Bruce | 4009 Grand Ave. | Western Springs | IL | 60558-1136 | Bay Pompano | $50,000.00 | Bruce R. LeMar, an unmarried man |
| Lenhart | William | 1209 Wilshire St. | Las Vegas | NV | 89146 | Placer County | $50,000.00 | William H. Lenhart Trustee of the William H. Lenhart Living Trust |
| Lenhart | William | 1209 Wilshire St. | Las Vegas | NV | 89146 | Tapia Ranch | $85,000.00 | William H. Lenhart Trustee of the William H. Lenhart Living Trust |
| Levy | Robert & Renee | 2115 Bensley St. | Henderson | NV | 89044 | Mountain House | $50,000.00 | Robert Levy &Renee Levy Trustees of the RNR Living Trust dated  10/1/04 |
| Levy | Robert & Renee | 2115 Bensley St. | Henderson | NV | 89044 | Gramercy Court | $50,000.00 | Robert Levy & Renee Levy Trustees of the RNR Living Trust dated 10/1/04 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Levy | Robert & Renee | 2115 Bensley St. | Henderson | NV | 89044 | Fiesta Oak Valley | $50,000.00 | Robert E. Levy, a married man dealing with his sole & separate property |
| Lidster | James & Phyllis | PO Box 2577 | Minden | NV | 89423 | Foxhill216, LLC | $50,000.00 | James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 |
| Lidster | James & Phyllis | PO Box 2577 | Minden | NV | 89423 | ComVest | $50,000.00 | James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 |
| Lidster | James & Phyllis | PO Box 2577 | Minden | NV | 89423 | SVRB 1st | $50,000.00 | James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 |
| Lidster | James & Phyllis | PO Box 2577 | Minden | NV | 89423 | Tapia Ranch | $50,000.00 | James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 |
| Lidster | James & Phyllis | PO Box 2577 | Minden | NV | 89423 | Gardens Timeshare | $50,000.00 | James N Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 |
| Lidster | James & Phyllis | PO Box 2577 | Minden | NV | 89423 | Fiesta Oak Valley | $50,000.00 | James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 |
| Lidster | James & Phyllis | PO Box 2577 | Minden | NV | 89423 | Amesbury Hatters Point | $45,970.10 | James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 |
| Lidster | James & Phyllis | PO Box 2577 | Minden | NV | 89423 | Placer County | $50,000.00 | James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1120192 |
| Lietz | Patricia | 3676 N Woodhurst Dr. | Covina | CA | 91724 | Marlton Square 1st | $75,000.00 | Patricia R. Lietz a married woman dealing with her sole & separate property |
| Lietz | Patricia | 3676 N Woodhurst Dr. | Covina | CA | 91724 | Eagle Meadows | $90,000.00 | Patricia R. Lietz a married woman dealing with her sole & separate property |
| Linney | Paul | 2079 Meritage Drive | Sparks | NV | 89434 | Cornman Toltec 160 | $50,000.00 | Paul L. Linney Trustee of the Paul L. & Marie Linney Trust dated 10/25/96 |
| Livingston | David & Erlinda | 1673 Key Colony Drive | Las Vegas | NV | 89156 | Amesbury Hatters Point | $55,164.52 | David G. Livingston & Erlinda M. Livingston, husband & wife, as joint tenants with right of survivorship |
| Loebs | Ivan | 236 Garrett Ave. | Chula Vista | CA | 91910 | Palm Harbor | $70,000.00 | Ivan Loebs a married man dealing with his sole & separate property |
| Loebs | Ivan | 236 Garrett Ave. | Chula Vista | CA | 91910 | Fiesta Oak Valley | $50,000.00 | Connie Mihos & Ivan Loebs, as joint tenants with right of survivorship |
| Lombardi | Pompeo | 572 Sugarpine Dr. | Incline Village | NV | 89451 | Fiesta Murrieta | $200,000.00 | Pompeo J. Lombardi, an unmarried man & Sarah A. Grant, a married woman, as joint tenants with right of survivorship |
| Lombardi | Pompeo | 572 Sugarpine Dr. | Incline Village | NV | 89451 | Bay Pompano | $50,000.00 | Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship |
| Lombardi | Pompeo | 572 Sugarpine Dr. | Incline Village | NV | 89451 | Eagle Meadows | $50,000.00 | Pompeo J. Lombardi an unmarried man and Sarah A. Grant a married woman as joint tenants with the right of survivorship |
| Lombardi | Pompeo | 572 Sugarpine Dr. | Incline Village | NV | 89451 | Oak Shores | $100,000.00 | Pompeo J. Lombardi an unmarried man and Sarah A. Grant a married woman as joint tenants with the right of survivorship |
| Loughlin | Richard & Roberta | 50 Greenbriar Circle | Napa | CA | 94558 | Slade | $300,000.00 | Richard J Loughlin & Roberta L. Loughlin Trustees of the Loughlin Family Trust |
| Loughlin | Richard & Roberta | 50 Greenbriar Circle | Napa | CA | 94558 | Del Valle Livingston | $300,000.00 | Richard J. Loughlin & Roberta L. Loughlin Trustees of the Loughlin Family Trust |
| Loughlin | Richard & Roberta | 50 Greenbriar Circle | Napa | CA | 94558 | Foxhill216, LLC | $155,000.00 | Richard J. Loughlin & Roberta L. Loughlin Trustees of the Loughlin Family Trust |
| Louvigny | Henri & Marcelle | 2648 Aspen Valley Lane | Sacramento | CA | 95835 | Gramercy Court | $50,000.00 | First Savings Bank Custodian for Henri L. Louvigny IRA |
| Louvigny | Henri & Marcelle | 2648 Aspen Valley Lane | Sacramento | CA | 95835 | Mountain House | $66,000.00 | First Savings Bank Custodian for Henri L. Louvigny IRA |
| Louvigny | Henri & Marcelle | 2648 Aspen Valley Lane | Sacramento | CA | 95835 | 3665 San Fernando | $70,000.00 | First Savings Bank Custodian for Henri L. Louvigny IRA |
| Louvigny | Henri & Marcelle | 2648 Aspen Valley Lane | Sacramento | CA | 95835 | Tapia Ranch | $50,000.00 | Henri L., Louvigny & Marcelle A. Louvigny Co-Trustees For The Benefit Of The Henry L. Louvigny & Marcelle A. Louvigny Family Trust dated 10/1 8/84 |
| Louvigny | Henri & Marcelle | 2648 Aspen Valley Lane | Sacramento | CA | 95835 | La Hacienda | $100,000.00 | Henry L. Louvigny & Marcelle A. Louvigny Co-Trustees For The Benefit Of The Henry L. Louvigny & Marcelle A. Louvigny Family Trust dated 10/11 8/84 |
| Louvigny | Henri & Marcelle | 2648 Aspen Valley Lane | Sacramento | CA | 95835 | Placer County | $50,000.00 | Henri L. Louvigny & Marcelle A. Louvigny Family Trust dated 10/11 8/84 |
| Lucas | Janice | 130 Secret Lake Loop | Lincoln | CA | 95648 | Fiesta Murrieta | $50,000.00 | First Savings Bank Custodian For Janice A. Lucas IRA |
| Lucas | Janice | 130 Secret Lake Loop | Lincoln | CA | 95648 | Bay Pompano | $50,000.00 | First Savings Bank Custodian For Janice A. Lucas, IRA |
| Lum | Herbert | 5783 Ballenger Drive | Las Vegas | NV | 89142-2656 | Placer Vinyard 2nd | $30,000.00 | Herbert Lum Trustee of the Herbert Lum Trust dated 11/27/96 $30,000 |
| Luongo | Stephanie | 965 Leah Circle | Reno | NV | 89511 | | $50,000.00 | John M. Luongo & Gloria Luongo husband & wife as joint tenants with right at survivorship payable on death to Stephanie Luongo |
| Luongo | Stephanie | 965 Leah Circle | Reno | NV | 89511 | Fiesta Oak Valley | $50,000.00 | John M. Luongo & Gloria Luongo, joint tenants with right of survivorship payable on death to Stephanie Luongo |
| Lurtz | William & Susie | PO Box 49 | Glenbrook | NV | 89413 | Oak Shores | $50,000.00 | William Otto Lurtz & Susie Alice Byrd-Lurtz Trustees of the Susie & William Lurtz 1991 Trust dated 3/18/91 |
| Machock | Scott & Heidi | 22822 Granite Way | Laguna Hills | CA | 92653 | Lerin Hills | $70,000.00 | Scott Machock &Heidi Machock Husband and wife as joint tenants with right of survivorship |
| Machock | Scott & Heidi | 22822 Granite Way | Laguna Hills | CA | 92653 | Bay Pompano | $75,000.00 | Scott Machock & Heidi Machock Husband and wife as joint tenants with right of survivorship |
| Machock | Scott & Heidi | 22822 Granite Way | Laguna Hills | CA | 92653 | 60th Street Venture | $35,000.00 | Scott Machock & Heidi Machock Husband and wife as joint tenants with right of survivorship |
| Machock | Scott & Heidi | 22822 Granite Way | Laguna Hills | CA | 92653 | Cornman Toltec 160 | $80,000.00 | Fiserv ISS & Co. Custodian for Heidi Machock IRA |
| Machock | Eugene & Dianne | 857 E. Chennault Ave. | Fresno | CA | 93720 | Charlevoix Homes | $25,000.00 | Eugene B. Machock Trustee of the Eugene B. Machock & Dianne D. Machock Family Trust dated 3/3/04 |
| Machock | Eugene & Dianne | 857 E. Chennault Ave. | Fresno | CA | 93720 | Mountain House | $50,000.00 | Eugene B. Machocic Trustee of the Eugene B. Mach-ocic & Dianne D. Machocic Family Trust dated 3/3/04 |
| Machock | Eugene & Dianne | 857 E. Chennault Ave. | Fresno | CA | 93720 | Foxhill216, LLC | $50,000.00 | Eugene B. Machock Trustee of the Eugene B. Machock & Dianne D. Machock Family Trust dated 3/3/04. |
| Madlambayan | Josette & Rogie | 29 Olive Tree Ct. | Henderson | NV | 89014 | ComVest | $75,000.00 | Josette Bomilla an unmarried woman and Rogie Madlambayan an unmarried man joint tenants with the right of survivorship |
| Madlambayan | Josette & Rogie | 29 Olive Tree Ct. | Henderson | NV | 89014 | Foxhill216, LLC | $50,000.00 | Rogie Madlambyan Trustee of the Rogie Madlambayan Trust dated 2/2/05 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Madlambayan | Josette & Rogie | 29 Olive Tree Ct. | Henderson | NV | 89014 | Fiesta Oak Valley | $100,000.00 | Rogie C. Madlambayan, a single man |
| Madsen | Stuart | 5843 Valle Vista Court | Granite Bay | CA | 95746 | Marlton Square 1st | $50,000.00 | Stuart J. Madsen Trustee of the Stuart J. Madsen Trust dated 9/7/00 |
| Madsen | Stuart | 5843 Valle Vista Court | Granite Bay | CA | 95746 | Binford | $100,000.00 | Stuart J. Madsen Trustee of the Stuart J. Madsen Trust dated 9/7/00 |
| Maguire | John & Diane | 5590 San Palazzo Court | Las Vegas | NV | 89141 | 6425 Gess, LTD | $50,000.00 | John J. Maguire & Diane M. Maguire Trustees of the John J. Maguire & Diane M. Maguire Living Trust dated 8/4/00 |
| Malikoff | Barbara | 16 Redwood Lane | Plainview | NY | 11803 | Mountain House | $150,000.00 | Barbara Susan Malikoff a single woman |
| Mallin | John & Theresa | 9809 Pinnacle Pass Drive | Las Vegas | NV | 89117-5997 | Margarita Annex (King) | $100,000.00 | John Robert Mallin, Jr. & Marie Theresa Mallin Trustees of the Mallin Family Trust dated 7/1/299 |
| Maloney | Michael & Jo Ann | 2198 Peyten Park St. | Henderson | NV | 89052 | Harbor Georgetown | $50,000.00 | Michael J. Maloney Trustee of the Michael J. Maloney & Jo Ann L. Maloney Revocable Trust |
| Mansell | Morris | 2578 Highmore Avenue | Henderson | NV | 89502 | Placer Vinyard 2nd | $32,000.00 | Morris Mansell, a married man dealing with his sole & separate propery $32,000 |
| Mansell | Morris | 2578 Highmore Avenue | Henderson | NV | 89502 | Marlton Square 2nd | $25,000.00 | First Trust Co... Of Onaga Custodian For Morris Mansell IRA |
| Mansell | Morris | 2578 Highmore Avenue | Henderson | NV | 89502 | Placer Vinyard 2nd | $35,000.00 | First Trust Company of Onaga Custodian for Morris Mansell IRA $35,000 |
| Manter | John & Nancy | 1449 Tirol Drive | Incline Village | NV | 89451 | Amesbury Hatters Point | $73,552.70 | John Manter, an unmarried man |
| Manter | John & Nancy | 1449 Tirol Drive | Incline Village | NV | 89451 | Gramercy Court | $50,000.00 | John Manter, an unmarried man |
| Manter | John & Nancy | 1449 Tirol Drive | Incline Village | NV | 89451 | Ocean Atlantic 8,925 | $50,000.00 | John Manter an unmarried man |
| Manuel | Gilbert | 4617 Constitution Ave NE | Albuquerque | NM | 87110 | HFA Clear Lake 1st Mortgage | $50,000.00 | Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 |
| Manuel | Gilbert | 4617 Constitution Ave NE | Albuquerque | NM | 87110 | Gramercy Court | $50,000.00 | Gilbert Manuel Trustee of the Gilbert Manuel Living Trust dated 1/3/92 |
| Manuel | Gilbert | 4617 Constitution Ave NE | Albuquerque | NM | 87110 | Placer County | $50,000.00 | Gilbert Manuel Trustee of the Gilbert Manuel Living Trust dated 1/3/92 |
| Manuel | Gilbert | 4617 Constitution Ave NE | Albuquerque | NM | 87110 | Oak Shores | $50,000.00 | Gilbert Manuel Trustee of the Gilbert Manuel Living Trust dated 1/3/92 |
| Maraden | Charles & Jean | 10170 Robilee Court | Reno | NV | 89521 | Hesperia II | $50,000.00 | Charles R. Maraden & Jean Maraden Trustees of the Charles & Jean Maraden Family Trust dated 12/16/03 |
| Maraden | Charles & Jean | 10170 Robilee Court | Reno | NV | 89521 | Lake Helen | $50,000.00 | Charles R Maraden, an unmarried man &Valerie Callahan, an unmarried woman, as joint tenants with right of survivorship |
| Markham | Lily & Irene (Tafoya) | 7746 Foredawn Dr. | Las Vegas | NV | 89123 | Lerin Hills | $25,000.00 | Lily Markham a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya a married woman dealing with her sole & separate property |
| Markham | Lily & Irene (Tafoya) | 7746 Foredawn Dr. | Las Vegas | NV | 89123 | Fiesta Oak Valley | $50,000.00 | Lily Markham & Irene Anne Markham-Tafoya |
| Markham | Lily & Irene (Tafoya) | 7746 Foredawn Dr. | Las Vegas | NV | 89123 | Ocean Atlantic 2,7 | $50,000.00 | Lily Markham a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya a married woman dealing with her sole & separate property |
| Markham | Lily & Irene (Tafoya) | 7746 Foredawn Dr. | Las Vegas | NV | 89123 | Placer Vinyard 2nd | $60,000.00 | Lily Markham, a married woman dealing with her sole &separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property $60,000 |
| Markham | Lily & Irene (Tafoya) | 7746 Foredawn Dr. | Las Vegas | NV | 89123 | Tapia Ranch | $50,000.00 | Lily Markham a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya a married woman dealing with her sole & separate property |
| Markus | Alan & Trena | 22145 Timberline Way | Lake Forest | CA | 92630 | Cabernet Highlands | $50,000.00 | Alan M. Markus & Trena L. Markus husband and wife as joint tenants with right of survivorship |
| Markus | Alan & Trena | 22145 Timberline Way | Lake Forest | CA | 92630 | Foxhill216, LLC | $50,000.00 | Alan M Markus & Trena L Markus husband and wife as joint tenants with right of survivorship |
| Markus | Alan & Trena | 22145 Timberline Way | Lake Forest | CA | 92630 | Mountain House | $50,000.00 | Alan M. Markus & Trena L. Markus husband and wife as joint tenants with right of survivorship |
| Markwell | Monique | 100 N Arlington Ave. Apt. 9H | Reno | NV | 89501 | Bundy5,000,000 | $50,000.00 | Monique A. Markwell a single women |
| Markwell | Monique | 100 N Arlington Ave. Apt. 9H | Reno | NV | 89501 | Eagle Meadows | $50,000.00 | Monique A. Markwell a single women |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Slade | $50,000.00 | Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Eagle Meadows | $50,000.00 | Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Copper Sage | $50,000.00 | Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Eagle Meadows | $75,000.00 | Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Fiesta Oak Valley | $100,000.00 | Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Bay Pompano | $150,000.00 | Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Foxhill216, LLC | $50,000.00 | Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Placer County | $50,000.00 | Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Corriman Toltec 160 | $50,000.00 | Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust |
| Markwell | Terry & Christiane | 12765 Silver Wolf Rd. | Reno | NV | 89511 | Del Valle Livingston | $50,000.00 | Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust |
| Marrone | J.V. | 55 Colonial Drive | Rancho Mirage | CA | 92270-1006 | 3685 San Fernando | $50,000.00 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 |
| Marrone | J.V. | 55 Colonial Drive | Rancho Mirage | CA | 92270-1006 | Oak Shores | $50,000.00 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 |
| Marrone | J.V. | 55 Colonial Drive | Rancho Mirage | CA | 92270-1006 | Placer County | $50,000.00 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Marrone | J.V. | 55 Colonial Drive | Rancho Mirage | CA | 92270-1006 | Fiesta Oak Valley | $50,000.00 | JV Marrone Trustee for the benefit of The JV Marrone Revocable Trust dated 12/12/95 |
| Marrone | J.V. | 55 Colonial Drive | Rancho Mirage | CA | 92270-1006 | BarUSA | $30,000.00 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 |
| Marrone | J.V. | 55 Colonial Drive | Rancho Mirage | CA | 92270-1006 | Eagle Meadows | $50,000.00 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 |
| Marrone | J.V. | 55 Colonial Drive | Rancho Mirage | CA | 92270-1006 | ComVest | $50,000.00 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 |
| Marrone | J.V. | 55 Colonial Drive | Rancho Mirage | CA | 92270-1006 | Bay Pompano | $50,000.00 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trustdated 12/12/95 |
| Marrone | VR & Reba | 8975 Lawrence Welk Dr. SPC 430 | Rancho Mirage | CA | 92270-1006 | Oak Shores | $50,000.00 | V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 |
| Marrone | VR & Reba | 8975 Lawrence Welk Dr. SPC 430 | Escondido | CA | 92026 | Eagle Meadows | $50,000.00 | V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 |
| Marrone | VR & Reba | 8975 Lawrence Welk Dr. SPC 430 | Escondido | CA | 92026 | Fiesta Oak Valley | $50,000.00 | VR. Marrone & Reba F Marrone Trustees of the V.R. & Reba F. Marrone Trust dated 10/22/01 |
| Marshall | Don | 221 Chiquita Road | Healdsburg | CA | 95448 | Commsan Toltec 160 | $50,000.00 | Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 |
| Marshall | Don | 221 Chiquita Road | Healdsburg | CA | 95448 | Tapia Ranch | $50,000.00 | Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 |
| Marshall | Don | 221 Chiquita Road | Healdsburg | CA | 95448 | Huntsville | $50,000.00 | Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 |
| Marshall | Don | 221 Chiquita Road | Healdsburg | CA | 95448 | Amesbury Hatters Point | $45,970.10 | Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 |
| Marshall | Don | 221 Chiquita Road | Healdsburg | CA | 95448 | Gramercy Court | $50,000.00 | Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 |
| Martin | Jerrold & James | 8423 Paso Robles Ave. | Northridge | CA | 91325 | Marton Square 1st | $50,000.00 | Jerrold T. Martin a single man & James T. Martin a married man dealing  with his sole & separate property as joint tenant with right of survivorship |
| Martin | Jerrold & James | 8423 Paso Robles Ave. | Northridge | CA | 91325 | Eagle Meadows | $100,000.00 | Jerrold T. Martin a single man & James T. Martin a married man dealing with his sole & separate property as joint tenant with right of survivorship |
| Martin | Jerrold & James | 8423 Paso Robles Ave. | Northridge | CA | 91325 | Mountain House | $175,000.00 | Jerrold T. Martin a single man & James T. Martin a married man dealing with his sole & separate property as joint tenant with right of survivorship |
| Martin | Jerrold & James | 8423 Paso Robles Ave. | Northridge | CA | 91325 | Commsan Toltec 160 | $50,000.00 | Jerrold T. Martin a single man & James T. Martin a married man dealing with his sole & separate property as joint tenant with right of survivorship |
| Massy | Louis | 62 Brighton Ave. | Deal | NJ | 07723 | Fiesta Murrieta | $50,000.00 | Louis E Massy, a married man dealing with his sole and separate property |
| Massy | Louis | 62 Brighton Ave. | Deal | NJ | 07723 | 60th Street Venture | $100,000.00 | Louis E Massy, a married man dealing with his sole and separate property |
| Masters | Sandra | 18124 Wedge Pkwy 550 | Reno | NV | 89511 | 3685 San Fernando | $125,000.00 | Sandra O. Masters Trustee of the Charles T. Masters & Sandra O.Masters Family Trust dated 10/9/92 |
| Masters | Sandra | 18124 Wedge Pkwy 550 | Reno | NV | 89511 | Placer County | $300,000.00 | Sandra O.Masters Trustee of the Charles T. Masters & Sandra O.Masters Family Trust dated 10/19/92 |
| Mathers | Gladys | 1741 Lavender Court | Minden | NV | 89423 | Rio Rancho | $50,000.00 | Gladys Mathers a single woman & Joann Nunes an unmarried woman as  –orintenants with right of survivorship |
| Mathers | Gladys | 1741 Lavender Court | Minden | NV | 89423 | Foxhill216, LLC | $50,000.00 | Gladys Mathers a single woman & Joann Nunes an unmarried woman as joint tenants with right of survivorship |
| Mayo | Eddie | 115 S. Deer Run Road | Carson City | NV | 89701 | Bay Pompano | $50,000.00 | Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship |
| Mayo | Eddie | 115 S. Deer Run Road | Carson City | NV | 89701 | Placer County | $50,000.00 | Eddie Mayo an unmarried man & Jocelyne Helzer an unmarried woman as  joint tenants with right of survivorship. |
| McAfee | John & Jennifer | 2506 S 24TH ST | LEAVENWORTH | KS | 66048 | Mountain House | $50,000.00 | John A. McAfee and Jennifer A McAfee husband and wife as joint tenants with the right of survivorship |
| McAfee | John & Jennifer | 2506 S 24TH ST | LEAVENWORTH | KS | 66048 | Ocean Atlantic 8.925 | $50,000.00 | John A. McAfee and Jennifer A. McAfee husband and wife as joint  tenants with the right of survivorship |
| McBride | Alicia & Marlon | 4611 Janet Place | San Diego | CA | 92115 | 3685 San Fernando | $50,000.00 | Alicia McBride & Marlon McBride husband & wife as joint tenants with right of survivorship |
| McBride | Alicia & Marlon | 4611 Janet Place | San Diego | CA | 92115 | Palm Harbor | $50,000.00 | Alicia McBride & Marlon McBride husband & wife as joint tenants with right of survivorship |
| McConnell | James & Maudrene | 970 Fairway Blvd. | Incline Village | NV | 89451 | Copper Sage | $50,000.00 | James M. McConnell and Maudrene F. McConnell Trustees of the McConnell Family Trust dated 12/3/81 |
| McConnell | James & Maudrene | 970 Fairway Blvd. | Incline Village | NV | 89451 | Commsan Toltec 160 | $150,000.00 | James M. McConnell and Maudrene F. McConnell Trustees of the McConnell Family Trust dated 12/3/81 |
| McConnell | James & Maudrene | 970 Fairway Blvd. | Incline Village | NV | 89451 | Eagle Meadows | $280,000.00 | First Savings Bank Custodian for James M. McConnell IRA |
| McConnell | James & Maudrene | 970 Fairway Blvd. | Incline Village | NV | 89451 | Placer County | $120,000.00 | James M. McConnell and Maudrene F. McConnell Trustees of the  McConnell Family Trust dated 12/3/81 |
| McGrath | Michael T. | 66 Schanda Drive | Newmarket | NH | 03857 | 6425 Gess, LTD | $50,000.00 | Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust dated 12/11/01 |
| McGrath | Michael T. | 66 Schanda Drive | Newmarket | NH | 03857 | Del Valle Livingston | $75,000.00 | Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust dated 12/11/01 |
| McGrath | Michael T. | 66 Schanda Drive | Newmarket | NH | 03857 | Mountain House | $100,000.00 | Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust dated 12/11/01 |
| McKnight | James | 233 Branch Ave. | Freeport | NY | 11520 | Binford | $50,000.00 | James E. McKnight a single man |
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | HFA Clear Lake 1st Mortgage | $50,000.00 | Rosemarie L McMullin, as her separate property under the Phillip E McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 & ammended 3/19/94 |
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | ComVest | $100,000.00 | Phillip E. McMullin a married man dealing with his sole & separate property |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DL DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | Mountain House | $50,000.00 | Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 anlended 3/19/94 |
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | Cornman Tolltec 160 | $50,000.00 | Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the 3/19/94 |
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | Eagle Meadows | $50,000.00 | Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended 3/19/94 |
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | Bay Pompano | $50,000.00 | Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the 3/19/94 |
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | Wasco | $100,000.00 | Phillip E McMullin Trustee as his separate property under the Phillip E McMullin & Rosemaried, McMullin Family Trust dated 4/4/80amended 3/19/94 |
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | Eagle Meadows | $50,000.00 | Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 |
| McMullin | Phillip & Rosemarie | 578 Sutton Way PMB 223 | Grass Valley | CA | 95945 | Binford | $50,000.00 | Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | BarUSA | $100,000.00 | William L. McQuery Trustee of the McQuery Family Partnership |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Placer County | $50,000.00 | William L. McQuery Trustee of the McQuery Family Trust dated 1/25/80 |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Foxhill216, LLC | $50,000.00 | William L. McQuery Trustee of the McQuery Family Trust dated 1/25/80 |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Eagle Meadows | $100,000.00 | William L. McQuery Trustee of the McQuery Family Trust dated 1/25/80 |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Cornman Tolltec 160 | $50,000.00 | William L. McQuery Trustee of the McQuery Family Trust dated 1/25/80 |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Bundy7,500,000 | $50,000.00 | William L. McQuery Trustee of the McQuery Family Trust dated 1/25/80 |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Bundy2,500,000 | $50,000.00 | William L. McQuery Trustee of the McQuery Family Trust dated 1/25/80 |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Mountain House | $50,000.00 | William L. McQuery Trustee of the McQuery Family Trust dated 1/25/80 |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | SVR8 1st | $50,000.00 | William L. McQuery Trustee of the McQuery Family Partnership |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Marlton Square 1st | $50,000.00 | Joann L. McQuery Trustee of the McQuery Family Partnership |
| McQuery | William & Joann | 318 Singing Brook Circle | Santa Rosa | CA | 95409 | Oak Shores | $50,000.00 | William L. McQuery Trustee of the McQuery Family Trust dated 1/25/80 |
| McQuown | Robin & Brian | 2399 Brockton Way | Henderson | NV | 89074 | Hesperia II | $50,000.00 | Robin E. McQuown and Brian C. McQuown wife and husband as joint tenants with right of survivorship |
| McQuown | Robin & Brian | 2399 Brockton Way | Henderson | NV | 89074 | HFA Clear Lake 2nd Mortgage | $25,000.00 | Robin E. McQuown and Brian C. McQuown, wife and husband, as joint tenants with right of survivorship |
| McShaffrey | Harvey & Christina | PO Box 560 | Big Bear Lake | CA | 92315 | Cornman Tolltec 160 | $50,000.00 | Harvey J. McShaffrey & Christina F. McShaffrey TEEs of the McShaffrey Living Trust dated 3/27/81 |
| McShaffrey | Harvey & Christina | PO Box 560 | Big Bear Lake | CA | 92315 | Fiesta USA | $50,000.00 | Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dtd 3/27/81 |
| McShaffrey | Harvey & Christina | PO Box 560 | Big Bear Lake | CA | 92315 | Bay Pompano | $50,000.00 | Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 |
| McTee | Rudy & Sharon | P.O. Box 2480 | Gardnerville | NV | 89410 | Mountain House | $50,000.00 | Rudy L.eroy McTee & Sharon Ibye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 |
| McTee | Rudy & Sharon | P.O. Box 2480 | Gardnerville | NV | 89410 | Gardens 2,425,000 | $50,000.00 | Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4120195 |
| Mehlman | Marina | 2027 Hathaway Ave. | Westlake Village | CA | 91362 | Marlton Square 1st | $52,000.00 | First Trust Co. of Onaga Custodian For Marina Mehlman IRA |
| Melvin | Teri | 2704 Chokecherry Way | Henderson | NV | 89014 | Bay Pompano | $100,000.00 | Teri L. Melvin, a single woman |
| Melvin | Teri | 2704 Chokecherry Way | Henderson | NV | 89014 | Eagle Meadows | $400,000.00 | Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31 1995 |
| Melvin | Teri | 2704 Chokecherry Way | Henderson | NV | 89014 | Foxhill216, LLC | $200,000.00 | Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31 1995 |
| Melvin | Teri | 2704 Chokecherry Way | Henderson | NV | 89014 | Harbor Georgetown | $100,000.00 | Teri L. Melvin, a single woman |
| Melvin | Teri | 2704 Chokecherry Way | Henderson | NV | 89014 | Fiesta Oak Valley | $100,000.00 | Teri L. Melvin, a single woman |
| Meyer | Don | 3425 E. Russell Road #247 | Las Vegas | NV | 89120 | Standard | $50,000.00 | Don D. Meyer an unmarried man &Dennis E. Hein an unmarried nnn as joint tenants with right of survivorship |
| Meyer | Don | 3425 E. Russell Road #247 | Las Vegas | NV | 89120 | Lenn Hills | $25,000.00 | Don D. Meyer an unnamed man & Dennis E. Hein an unnamed man as joint tenants with right of survivorship |
| Meyer | Don | 3425 E. Russell Road #247 | Las Vegas | NV | 89120 | Placer County | $50,000.00 | Don D. Meyer an unmarried man & Dennis E. I-lein an unmarried man as ~oirittenants with right of survivorship |
| Michael | Alain & Dawn Levy | 1861 Tuscan Grove Place | Camarillo | CA | 993012-8960 | Tapia Ranch | $80,000.00 | Alain Michael & Dawn Levy Michael Trustees of the Michael Family Trust dated 12/4/03 |
| Michael | Alain & Dawn Levy | 1861 Tuscan Grove Place | Camarillo | CA | 993012-8960 | Eagle Meadows | $100,000.00 | Alain Michael & Dawn Levy Michael Trustees of the Michael Family Trust dated 12/4/03 |
| Milano | Greg & Jane | 1105 Carousel Drive | Bedford | TX | 76021 | Marlton Square 2nd | $35,000.00 | Greg Milano & Jane Milano husband &wife as joint tenants with right of survivorship |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | 6425 Gess, LTD | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/17/87 |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | Foxhill216, LLC | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | Castica III | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | Eagle Meadows | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | La Hacienda | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | Mountain House | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | Gardens Timeshare | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | Gramercy Court | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | Marlton Square 1st | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |
| Miller | Gary & Barbara | 2832 Tilden Ave. | Los Angeles | CA | 90064 | Del Valle Livingston | $50,000.00 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 |
| Miller | Steve & Karen | 7527 E Pasaro Dr. | Scottsdale | AZ | 85262 | Bundy5,725,000 | $100,000.00 | Steve H. Miller and Karen L. Miller husband & wife as joint tenants with right of survivorship |
| Miller | Wayne & Kathryn | 1237 County Road TT | Roberts | WI | 54023 | SVRB 1st | $50,000.00 | Wayne S. Miller and Kathryl A. Miller, husband and wife, as joint tenants with the right of survivorship |
| Miller | Wayne & Kathryn | 1237 County Road TT | Roberts | WI | 54023 | HFA Windham | $50,000.00 | Wayne S. Miller and Kathryn A. Miller husband and wife as joint tenants with the right of survivorship |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | 5055 Collwood | $25,000.00 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | Palm Harbor | $50,000.00 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | Lerin Hills | $25,000.00 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | Marlton Square 2nd | $25,000.00 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | BarUSA | $100,000.00 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | Bay Pompano | $50,000.00 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | Fiesta USA | $150,000.00 | Douglas Minter & Elizabeth F. Minter TTEEs of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | Fiesta Oak Valley | $50,000.00 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | Ocean Atlantic 8,925 | $50,000.00 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust |
| Minter | Douglas & Elizabeth | 5389 Conte Drive | Carson City | NV | 89701 | Marlton Square 1st | $300,000.00 | Matthew Molitch Trustee of the Molitch 1997 Trust |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | Foxhill216, LLC | $300,000.00 | Matthew Molitch Trustee of the Molitch 1997 Trust |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | 6425 Gess, LTD | $50,000.00 | Matthew Molitch Trustee of the Molitch 1997 Trust |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | Gramercy Court | $50,000.00 | Marilyn Molitch & Matthew Molitch husband & wife as joint tenants with right of survivorship |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | Bundy5,725,000 | $64,000.00 | First Savings Bank Custodian For Matthew Molitch IRA |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | Rio Rancho | $50,000.00 | Matthew Molitch Trustee of the Molitch 1997 Trust |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | HFA Clear Lake 1st | $50,000.00 | Matthew Molitch Trustee of the Molitch 1997 Trust |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | Mortgage | $50,000.00 | Matthew Molitch Trustee of the Molitch 1997 Trust |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | Fiesta USA | $100,000.00 | Matthew Molitch TTEE of the Molitch 1997 Trust |
| Molitch | Marilyn & Matthew | 2251 N Rampart Blvd. #185 | Las Vegas | NV | 89128 | Mountain House | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Molitch | | 6515 Frankie Lane | Prunedale | CA | 93907 | Oak Shores | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | HFA Clear Lake 1st | $50,000.00 | Monighetti, Inc., a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Mortgage | $75,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | 3665 San Fernando | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Bundy5,000,000 | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Bundy7,500,000 | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | ComVest | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Copper Sage | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Del Valle Livingston | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Eagle Meadows | $100,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Palm Harbor | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Clear Creek Plantation | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | SVRB 1st | $100,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Placer County | $150,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Standard | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Fiesta Oak Valley | $100,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | 6425 Gess, LTD | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Anchor B, LLC | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Bay Pompano | $50,000.00 | Monighetti, Inc., a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Harbor Georgetown | $50,000.00 | Monighetti, Inc., a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Marquis Hotel | $50,000.00 | Monighetti, Inc., a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | HFA Windham | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Monighetti Inc. | | 6515 Frankie Lane | Prunedale | CA | 93907 | Oak Shores | $50,000.00 | Monighetti Inc. a Nevada corporation |
| Montesano | Ronald | 5121 Big River Ave. | Las Vegas | NV | 89130 | HFA Clear Lake 1st | $50,000.00 | Ronald K. Montesano Trustee for the benefit of The Underpass Trust |
| Montesano | Ronald | 5121 Big River Ave. | Las Vegas | NV | 89130 | Mortgage | $50,000.00 | Ronald K. Montesano Trustee for the benefit of The Underpass Trust |
| Montesano | Ronald | 5121 Big River Ave. | Las Vegas | NV | 89130 | Harbor Georgetown | $50,000.00 | Ronald K. Montesano Trustee for the benefit of The Underpass Trust |
| Montesano | Ronald | 5121 Big River Ave. | Las Vegas | NV | 89130 | Fiesta Oak Valley | $50,000.00 | Ronald K. Montesano Trustee for the benefit of The Underpass Trust |
| Moody | Harold & Mary | 2225 Trentham Way | Reno | NV | 89509 | SVRB 1st | $50,000.00 | Harold G. Moody & Mary J. Moody Trustees of the Moody Family Trust |
| Moody | Harold & Mary | 2225 Trentham Way | Reno | NV | 89509 | Foxhill216, LLC | $50,000.00 | Harold G. Moody & Mary J. Moody Trustees of the Moody Family Trust |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Moore | Raymond & Rose | 902 University Ridge Drive | Reno | NV | 89512 | Oak Shores | $50,000.00 | Raymond C. Moore & Rose Moore husband & wife as joint tenants with right of survivorship |
| Moore | Ernest | 20281 Street | Sparks | NV | 89431 | Amesbury Hatters Point | $41,373.39 | Ernest J. Moore, an unmarried man |
| Moore | Ernest | 20281 Street | Sparks | NV | 89431 | 3685 San Fernando | $60,000.00 | Ernest J. Moore an unmarried man |
| Moore | Arthur & Alma | 994 Lilac Ct. | Minden | NV | 89423 | Fiesta Oak Valley | $60,000.00 | Arthur B. Moore |
| Moore | Arthur & Alma | 994 Lilac Ct. | Minden | NV | 89423 | Foxhill216, LLC | $50,000.00 | Arthur B. Moore an unmarried man |
| Moore | Arthur & Alma | 994 Lilac Ct. | Minden | NV | 89423 | Bay Pompano | $60,000.00 | Arthur B. Moore, an unmarried man |
| Moore  Moore  Moore | Alma | 994 Lilac Ct. | Minden | NV | 89423 | 6425 Gess, LTD | $60,000.00 | Alma B. Moore, an unmarried woman |
| Morgan | William & Donna | 3818 Joy Lane | Reno | NV | 89512 | Palm Harbor | $50,000.00 | William 13. Morgan and Donna R. Morgan Trustees of the William H. and Donna R. Morgan Living Trust dated 6/7/04 |
| Mortensen | Carol | 4847 Damon Circle | Salt Lake City | UT | 84117 | Placer Vinyard 2nd | $70,000.00 | Carol Mortensen Trustee of the Carol Mortensen Family Trust dtd 9/9/90 $70,000 |
| Mortensen | Carol | 4847 Damon Circle | Salt Lake City | UT | 84117 | Shamrock Towers | $50,000.00 | Carol Mortensen Family Trust May 9 1990 |
| Mosinskis | Paulius | 1545 Gruversville Rd. | Richlandtown | PA | 18955 | 6425 Gess, LTD | $75,000.00 | Paulius Mosinskis, a married man dealing with his sole & separate property |
| Mosinskis | Paulius | 1545 Gruversville Rd. | Richlandtown | PA | 18955 | Bundy5,000,000 | $83,000.00 | Paulius Mosinskis, a married man dealing with his sole & separate property |
| Muks Realty LLC |  | 7026 Valley Greens Cir Apt 17 | Carmel | CA | 93923 | Foxhill216, LLC | $100,000.00 | Muks Realty LLC, a California limited liability company |
| Murphy | Richard & Virginia | 255 Stags Leap Cir. | Sparks | NV | 89436 | 6425 Gess, LTD | $50,000.00 | Richard W. Murphy & Virginia E. Murphy, Trustees of the Richard W. Murphy & Virginia E. Murphy Revocable Living Trust Agreement as of 7/17/90 |
| Murphy | Elizabeth | 320 Hidden Trails Road | Escondido | CA | 92027 | Charlevoix Homes | $25,000.00 | Elizabeth R. Murphy an unmarried woman payable on death to Melissa B. Murphy |
| Murphy | Denise | 410 E. 17th Ave. | Escondido | CA | 92025 | Eagle Meadows | $50,000.00 | Denise A. Murphy a single woman |
| Murphy | Denise | 410 E. 17th Ave. | Escondido | CA | 92025 | Oak Shores | $50,000.00 | Denise A. Murphy a single woman |
| Murphy | Denise | 410 E. 17th Ave. | Escondido | CA | 92025 | Placer County | $50,000.00 | Denise A. Murphy a single woman |
| Murphy | Denise | 410 E. 17th Ave. | Escondido | CA | 92025 | Del Valle Livingston | $50,000.00 | Denise A. Murphy a single woman |
| Murray | Jean | 865 Coloma Drive | Carson City | NV | 89705 | Amesbury Hatters Point | $50,198.23 | Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust dated 9/12/02 |
| Murray | Jean | 865 Coloma Drive | Carson City | NV | 89705 | Gramercy Court | $50,000.00 | Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust  dated 9/12/02 |
| Musso | Walter & Barbara | PO Box 2566 | Avila Beach | CA | 93424 | Palm Harbor | $50,000.00 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust  dated 11/30/92 |
| Musso | Walter & Barbara | PO Box 2566 | Avila Beach | CA | 93424 | Marquis Hotel | $65,000.00 | Walter Musso &Bartbara Musso Trustees of the Musso Living Trust  dated 11/30/92 |
| Musso | Walter & Barbara | PO Box 2566 | Avila Beach | CA | 93424 | BarUSA | $50,000.00 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 |
| Musso | Walter & Barbara | PO Box 2566 | Avila Beach | CA | 93424 | 6425 Gess, LTD | $50,000.00 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/1992 |
| Musso | Walter & Barbara | PO Box 2566 | Avila Beach | CA | 93424 | ComVest | $50,000.00 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust  dated  1 1/30/92 |
| Musso | Walter & Barbara | PO Box 2566 | Avila Beach | CA | 93424 | Huntsville | $50,000.00 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust  dated 11/30/92 |
| Musso | Walter & Barbara | PO Box 2566 | Avila Beach | CA | 93424 | Copper Sage | $50,000.00 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 |
| Musso | Walter & Barbara | PO Box 2566 | Avila Beach | CA | 93424 | Comman Toltec 160 | $50,000.00 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 |
| Naylon | Dominique | PO Box 2 | Topaz | CA | 96133 | Gramercy Court | $100,000.00 | Dominique Naylon an unmarried woman |
| Naylon | Dominique | PO Box 2 | Topaz | CA | 96133 | La Hacienda | $50,000.00 | Dominique Naylon an unmarried woman |
| Naylon | Dominique | PO Box 2 | Topaz | CA | 96133 | Oak Shores | $100,000.00 | Dominique Naylon an unmarried woman |
| Naylon | Dominique | PO Box 2 | Topaz | CA | 96133 | Mountain House | $100,000.00 | Dominique Naylon an unmmried woman |
| Naylon | Dominique | PO Box 2 | Topaz | CA | 96133 | Anchor B, LLC | $50,000.00 | Dominique Naylon, an unmarried woman |
| Naylon | Dominique | PO Box 2 | Topaz | CA | 96133 | Bundy5,725,000 | $100,000.00 | Dominique Naylon, an unmarried woman |
| Neilan | Carla | 6298 Canyon Park Lane | Reno | NV | 89523-1740 | HFA Windham | $60,000.00 | Carla D. Neilan Trustee of the Neilan Living  Trust dated 01/02/04 |
| Nelson | James & Gloria | 408 N Berry Pine Rd. | Rapid City | SD | 57702 | 6425 Gess, LTD | $50,000.00 | Gloria J. Nelson, a married woman dealing with her sole & separate property |
| Nelson | James & Gloria | 408 N Berry Pine Rd. | Rapid City | SD | 57702 | Lenn Hills | $50,000.00 | Gloria J. Nelson a married woman dealing with her sole & separate property |
| Nelson | James & Gloria | 408 N Berry Pine Rd. | Rapid City | SD | 57702 | Eagle Meadows | $150,000.00 | Gloria J. Nelson a married woman dealing with her sole & separate property |
| Nevins | Richard & Michele | 1547 Bob Goalby Lane | El Paso | TX | 79935 | BarUSA | $500,000.00 | Richard Nevins & Michele Nevins, husband & wife, as joint tenants with right of survivorship |
| Nevins | Richard & Michele | 1547 Bob Goalby Lane | El Paso | TX | 79935 | Mountain House | $140,000.00 | Richard Nevins &Michele Nevins husband &wife as joint tenants with  right of survivorship |
| Newman | Larry & Elsie | 1775 Autumn Valley Way | Reno | NV | 89523 | Tapia Ranch | $50,000.00 | Larry J. Newman &Elsie D. Newman Trustees of the Newman Family  Trust dated 9130197 |
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | Mountain House | $35,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |
| Newman | Larry & Elsie | 1775 Autumn Valley Way | Reno | NV | 89523 | La Hacienda | $90,000.00 | Larry .J. Newman &Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 |
| Newman | Larry & Elsie | 1775 Autumn Valley Way | Reno | NV | 89523 | Palm Harbor | $50,000.00 | Larry J. Newman & Elsie D. Newman Trustees of the Newman Family  Trust dated 9130197 |
| Newman | Larry & Elsie | 1775 Autumn Valley Way | Reno | NV | 89523 | Foxhill216, LLC | $100,000.00 | Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/20/97 |
| Newman | Larry & Elsie | 1775 Autumn Valley Way | Reno | NV | 89523 | SVRE 1st | $100,000.00 | Larry J. Newman & Elsie D. Newman Trustees of the Newman Family  Trust dated 9130197 |
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | Bundy5,000,000 | $90,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | Oak Shores | $65,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | HFA Clear Lake 1st Mortgage | $70,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | Ocean Atlantic 8.925 | $70,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | Gramercy Court | $75,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | Fiesta Oak Valley | $50,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | Castica III | $60,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |
| Newman | Daniel | 125 Elysian Drive | Sedona | AZ | 86336 | Standard | $50,000.00 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 |
| Newman | David & Sandra | 2207 Merino Ct. | Rocklin | CA | 95765 | Foxhill216, LLC | $80,000.00 | David R. Newman and Sandra L. Newman Trustees of the Newman Trust dated 1/26/94 |
| Newman | Freda | 189 International Blvd | Rancho Mirage | CA | 92270 | Bay Pompano | $50,000.00 | Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 |
| Newman | Freda | 189 International Blvd | Rancho Mirage | CA | 92270 | Gramercy Court | $50,000.00 | Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 |
| Newman | Freda | 189 International Blvd | Rancho Mirage | CA | 92270 | Harbor Georgetown | $50,000.00 | Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 |
| Newman | Freda | 189 International Blvd | Rancho Mirage | CA | 92270 | Huntsville | $50,000.00 | Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 |
| Newman | Freda | 189 International Blvd | Rancho Mirage | CA | 92270 | Marquis Hotel | $50,000.00 | Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | Tapia Ranch | $50,000.00 | Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/1 3/78 |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | Eagle Meadows | $75,000.00 | First Savings Bank Custodian For Marvin Nicola IRA |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | Marlton Square 1st | $50,000.00 | First Savings Bank Custodian For Marvin Nicola IRA |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | Palm Harbor | $75,000.00 | First Savings Bank Custodian For Marvin Nicola IRA |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | Anchor B, LLC | $50,000.00 | First Savings Bank Custodian for Marvin Nicola, IRA |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | Fiesta Murrieta | $50,000.00 | First Savings Bank Custodian for Marvin Nicola, IRA |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | Mountain House | $50,000.00 | Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | 6425 Gess, LTD | $50,000.00 | Marvin Lynn Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | ComVest | $50,000.00 | Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 |
| Nicola | Marvin | 10447 Chevy Lane | La Mesa | CA | 91941 | Placer County | $50,000.00 | Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 |
| Nirenstein | Allen & Dorothy | 403 Woodland Road | Kentfield | CA | 94904 | Oak Shores | $100,000.00 | Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H.Nirenstein 1992 Revocable Trust dated 3/4/92 |
| Nirenstein | Allen & Dorothy | 403 Woodland Road | Kentfield | CA | 94904 | Wasco | $90,000.00 | Allen M Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M Nirenstein & |
| Nirenstein | Allen & Dorothy | 403 Woodland Road | Kentfield | CA | 94904 | Foxhill216, LLC | $50,000.00 | Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92. |
| Nirenstein | Allen & Dorothy | 403 Woodland Road | Kentfield | CA | 94904 | Eagle Meadows | $100,000.00 | Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein Trust dated 3/4/92 |
| Nirenstein | Allen & Dorothy | 403 Woodland Road | Kentfield | CA | 94904 | Bay Pompano | $50,000.00 | Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 |
| Nordwind | Paula | 1444 Pegaso Street | Encinitas | CA | 92024 | Margarita Annex (King) | $50,000.00 | Paula Nordwind Trustee of the Paula Nordwind 2001 Revocable Trust dated 12/13/01 |
| Norscott Financial Corp. | | 185 Gymkhana Lane | Reno | NV | 89506 | Amesbury Hatters Point | $22,984.88 | Norscot Financial Corp., a Nevada corporation |
| Novara | Stanley | 2278 Goldsmith Ave. | Thousand Oaks | CA | 91360 | Bay Pompano | $50,000.00 | Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 |
| Novara | Stanley | 2278 Goldsmith Ave. | Thousand Oaks | CA | 91360 | Tapia Ranch | $75,000.00 | Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 |
| Nuckols | Thomas & Joanne | 1531 Ramona Ave. | South Pasadena | CA | 91030 | Foxhill216, LLC | $50,000.00 | Thomas E. Nuckols and Joanne M. Nuckols Trustees of the Nuckols 2004 Revocable Trust U/D/T 10/4/2004 |
| Nunes | Joann | 1741 Lavender Court | Minden | NV | 89423-5121 | Rio Rancho | $50,000.00 | Joann B. Nunes an unmarried woman & Gladys Mathers a single woman as joint tenants with right of survivorship |
| Nunes | Joann | 1741 Lavender Court | Minden | NV | 89423-5121 | Eagle Meadows | $50,000.00 | Joann B. Nunes an unmarried woman & Gladys Mathers a single woman as joint tenants with right of survivorship |
| Obermuller | Henry & Mengia | PO Box 1161 | Tahoe City | CA | 96145 | Palm Harbor | $50,000.00 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90. |
| Obermuller | Henry & Mengia | PO Box 1161 | Tahoe City | CA | 96145 | Tapia Ranch | $50,000.00 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90. |
| Obermuller | Henry & Mengia | PO Box 1161 | Tahoe City | CA | 96145 | Amesbury Hatters Point | $91,940.53 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 |
| Obermuller | Henry & Mengia | PO Box 1161 | Tahoe City | CA | 96145 | Gardens Timeshare | $50,000.00 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 |
| Obermuller | Henry & Mengia | PO Box 1161 | Tahoe City | CA | 96145 | Foxhill216, LLC | $70,000.00 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 |
| Obermuller | Henry & Mengia | PO Box 1161 | Tahoe City | CA | 96145 | BarUSA | $25,000.00 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 |
| Obermuller | Henry & Mengia | PO Box 1161 | Tahoe City | CA | 96145 | 6425 Gess, LTD | $100,000.00 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 |
| O'Buch | Olga | 140 Gazelle Road | Reno | NV | 89511 | Shamrock Towers | $50,000.00 | Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 |
| O'Buch | Olga | 140 Gazelle Road | Reno | NV | 89511 | Gramercy Court | $50,000.00 | Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 |
| O'Buch | Olga | 140 Gazelle Road | Reno | NV | 89511 | Shamrock Towers | $50,000.00 | Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 |
| O'Buch | Olga | 140 Gazelle Road | Reno | NV | 89511 | Marlton Square 2nd | $25,000.00 | Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 |
| O'Buch | Olga | 140 Gazelle Road | Reno | NV | 89511 | Placer County | $50,000.00 | Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | Standard | $100,000.00 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust, dated 6/30 0192 |
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | Palm Harbor | $60,000.00 | Robert L. Ogren Trustee of the Robert L. Ogren Trust dated 6130192 (Acct#2) |
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | HFA Windham | $100,000.00 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 |
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | Marlton Square 1st | $50,000.00 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 |
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | Gramercy Court | $150,000.00 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 |
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | Clear Creek Plantation | $100,000.00 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6130192 |
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | HFA Clear Lake 1st Mortgage | $60,000.00 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 |
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | Amesbury Hatters Point | $114,925.75 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 |
| Ogren | Robert | 3768 Rick Statton Drive | Las Vegas | NV | 89120 | BarUSA | $60,000.00 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 |
| Ogren | William & Betty | 22102 Shannon Dell Dr. | Audubon | PA | 19403 | Placer County | $50,000.00 | William W. Ogren I-husband & wife as joint tenants with right of survivorsi-ip |
| Ogren | William & Betty | 22102 Shannon Dell Dr. | Audubon | PA | 19403 | Margarita Annex (King) | $50,000.00 | William W. Ogre11& Betty R. Ogren, husband &wife, as joint tenants with right of survivorship |
| Okita | John | 9036 Alpine Peaks Ave. | Las Vegas | NV | 89147 | Marlton Square 1st | $50,000.00 | John F. Okita & Michiko M. Yamamoto as joint tenants with right of survivorship |
| Olson | Vernon | 3748 Clearwater Dr. | Lake Havasu City | AZ | 86406 | Bundy2,500,000 | $550,000.00 | Marion L. Sample A single woman and Vernon Olson A single man as tenants in common |
| Olson | Vernon | 3748 Clearwater Dr. | Lake Havasu City | AZ | 86406 | Marquis Hotel | $50,000.00 | Vernon Olson, a single man |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | Cabernet Highlands | $50,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | Bay Pompano | $150,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | Anchor B, LLC | $150,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | Foxhill216, LLC | $80,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | Mountain House | $100,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | La Hacienda | $150,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | Oak Shores | $100,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | 60th Street Venture | $50,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | Placer County | $125,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| Oosthuizen | Adrian | 5860 Lausanne Drive | Reno | NV | 89511 | Gramercy Court | $150,000.00 | Adrian J.R. Oosti-uizen a married man dealing with his sole & separate Property |
| ORiordan | John & Sonhild | 2745 Hartwick Pines Drive | Henderson | NV | 89052 | Palm Harbor | $100,000.00 | John E. ORiordan & Sonhild A. ORiordan husband &wife as joint tenants with the right of survivorship |
| ORiordan | John & Sonhild | 2745 Hartwick Pines Drive | Henderson | NV | 89052 | 6425 Gess, LTD | $100,000.00 | John E. ORiordan & Sonhild A. ORiordan husband & wife as joint tenants with the right of survivorship |
| ORiordan | John & Sonhild | 2745 Hartwick Pines Drive | Henderson | NV | 89052 | Foxhill216, LLC | $100,000.00 | John E. ORiordan & Sonhild A. ORiordan husband & wife as joint tenants with the right of survivorship |
| ORiordan | John & Sonhild | 2745 Hartwick Pines Drive | Henderson | NV | 89052 | Bundy5,000,000 | $350,000.00 | John E. ORiordan & Sonhild A. ORiordan husband & wife as joint tenants with the right of survivorship |
| ORiordan | John & Sonhild | 2745 Hartwick Pines Drive | Henderson | NV | 89052 | Oak Shores | $325,000.00 | John E. ORiordan & Sonhild A. ORiordan husband & wife as joint tenants with the right of survivorship |
| ORiordan | John & Sonhild | 2745 Hartwick Pines Drive | Henderson | NV | 89052 | Clear Creek Plantation | $100,000.00 | John E ORiordan & Sonhild A ORiordan, husband &wife, as joint tenants with the right of survivorship |
| Orvin | Veslav | 5817 Oak Place Ct. | Fair Oaks | CA | 95628 | Oak Shores | $90,000.00 | Veslav Orvin & Yelena V: Ilchuk husband and wife as joint tenants with the right of survivorship |
| Orvin | Veslav | 5817 Oak Place Ct. | Fair Oaks | CA | 95628 | Mountain House | $60,000.00 | Veslav Orvin & Yelena V: Ilchuk husband and wife as joint tenants with the right of survivorship |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | Del Valle Livingston | $50,000.00 | Aaron I. Osherow Trustee of the Osherow Trust dated 9/11/89 |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | 6425 Gess, LTD | $50,000.00 | Aaron I. Osherow, Trustee of the Osherow Trust dated 911 1/89 |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | ComVest | $75,000.00 | Aaron I. Osherow Trustee of the Osherow Trust dated 911 1/89 |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | Marlton Square 1st | $50,000.00 | Aaron I. Osherow Trustee of the Osherow Trust dated 9/11/89 |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | Bay Pompano | $50,000.00 | Aaron I. Osherow Trustee of the Osherow Trust dated 9/11/89 |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | Comman Tollec 160 | $50,000.00 | Aaron I. Osherow Trustee of the Osherow Trust dated 9/11/89 |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | Foxhill216, LLC | $100,000.00 | Aaron I. Osherow Trustee of the Osherow Trust dated 9/11/89 |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | Eagle Meadows | $75,000.00 | Aaron I. Osherow Trustee of the Osherow Trust dated 9/11/89 |
| Osherow | Aaron | 8025 Maryland Ave Apt 10-C | Clayton | MO | 63105 | Harbor Georgetown | $50,000.00 | Aaron I. Osherow Trustee of the Osherow Trust dated 9/11/89 |
| Oster | Paul | PO Box 2618 | Mammoth Lakes | CA | 93546 | Foxhill216, LLC | $50,000.00 | Paul Oster, an unmarried man |
| Oster | Paul | PO Box 2618 | Mammoth Lakes | CA | 93546 | Foxhill216, LLC | $50,000.00 | Paul Oster, an unmarried man |
| Oster | Paul | PO Box 2618 | Mammoth Lakes | CA | 93546 | Marlton Square 1st | $50,000.00 | Paul Oster an unmarried man |
| O'Sullivan | Patrick E. & Soon Y. | 7328 Gentle Valley St. | Las Vegas | NV | 89149 | Hesperia II | $30,000.00 | Patrick Edward O'Sullivan & Soon Young O'Sullivan husband & wife as joint tenants with right of survivorship |
| O'Sullivan | Patrick E. & Soon Y. | 7328 Gentle Valley St. | Las Vegas | NV | 89149 | Amesbury Hatters Point | $22,984.88 | Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship |
| O'Sullivan | Patrick E. & Soon Y. | 7328 Gentle Valley St. | Las Vegas | NV | 89149 | Placer Vinyard 2nd | $50,000.00 | Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship |
| O'Sullivan | Patrick E. & Soon Y. | 7328 Gentle Valley St. | Las Vegas | NV | 89149 | HFA Clear Lake 2nd Mortgage | $25,000.00 | Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship |
| Ovca | William | 16872 Baruna Lane | Huntington Beach | CA | 92649 | Gramercy Court | $75,000.00 | William J. Ovca Jr. Trustee of the Ovca Associates Inc. Defined Pension Plan |
| Ovca | William | 16872 Baruna Lane | Huntington Beach | CA | 92649 | Foxhill216, LLC | $50,000.00 | William J. Ovca Jr. Trustee of the Ovca Associates Inc. Defined Pension Plan |
| Ovca | William | 16872 Baruna Lane | Huntington Beach | CA | 92649 | HFA Clear Lake 1st Mortgage | $50,000.00 | William J. Ovca, Jr. Trustee of the Ovca Associates, Inc. Defined Pension Plan |