| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Ovca | William | 16872 Baruna Lane | Huntington Beach | CA | 92649 | Bundy5,725,000 | $50,000.00 | William J. Ovca Jr. Trustee of the Ovca Associates Inc. Defined Pension Plan |
| Pals | Harold | 226 Morgyn Lane Unit 2 | Boulder City | NV | 89005 | Placer County | $100,000.00 | Harold Pals Trustee of the Claire H. Pals Revocable Living Trust U/A dated 12/11/02 |
| Pals | Harold | 226 Morgyn Lane Unit 2 | Boulder City | NV | 89005 | BarUSA | $75,000.00 | First Trust Company Of Onaga Custodian For Harold E. Pals IRA |
| Panyrek | Edward & Joan | 1636 Kregel Avenue | Muskegeon | MI | 49442 | BarUSA | $75,000.00 | Edward Panyrek & Joan Panyrek, joint tenants with right of survivorship |
| Panyrek | Edward & Joan | 1636 Kregel Avenue | Muskegeon | MI | 49442 | Charlevoix Homes | $50,000.00 | Edward J. Panyrek & Joan Panyrek Grantors and/or Trustees of the Edward & Joan Panyrek Trust dated August 11 2005 |
| Panyrek | Edward & Joan | 1636 Kregel Avenue | Muskegeon | MI | 49442 | 6425 Gess, LTD | $50,000.00 | Edward Panyrek & Joan Panyrek, joint tenants with right of survivorship |
| Pardee | Cynthia | 3395 Dove Canyon Drive | Oxnard | CA | 93036 | Harbor Georgetown | $50,000.00 | Cynthia Ann Pardee, Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 |
| Pardee | Cynthia | 3395 Dove Canyon Drive | Oxnard | CA | 93036 | 6425 Gess, LTD | $50,000.00 | Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dtd 6/20/03 |
| Pardee | Cynthia | 3395 Dove Canyon Drive | Oxnard | CA | 93036 | HFA Clear Lake 1st Mortgage | $50,000.00 | Cynthia AM Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 |
| Parker | Charles & Mary Jane | 14470 Emerald Path | Apple Valley | MN | 55124 | Fiesta Oak Valley | $50,000.00 | Charles Lebron Parker & Mary Jane Parker, as joint tenants with right of survivorship |
| Parker | Charles & Mary Jane | 14470 Emerald Path | Apple Valley | MN | 55124 | HFA Clear Lake 1st Mortgage | $50,000.00 | Charles Lebron Parker & Mary Jane Parker, husband & wife, as joint tenants with right of survivorship |
| Parker | Charles & Mary Jane | 14470 Emerald Path | Apple Valley | MN | 55124 | Wasco | $50,000.00 | Charles Lebron Parker & Mary Jane Parker, husband & wife, asjoint tenants with right of survivorship |
| Parker | Charles & Mary Jane | 14470 Emerald Path | Apple Valley | MN | 55124 | Shamrock Towers | $50,000.00 | Charles Lebron Parker &Mary Jane Parker, joint tenants with right of survivorship |
| Parker | Lexey | 4005 Plateau Road | Reno | NV | 89509 | Oak Shores | $100,000.00 | Lexey S. Parker |
| Pech | Robert & Judith | 80382 Green Hills Dr. | Ondio | CA | 92201 | Mountain House | $50,000.00 | First Savings Bank Custodian for Robert L. Pech IRA |
| Pech | Robert & Judith | 80382 Green Hills Dr. | Ondio | CA | 92201 | Copper Sage | $100,000.00 | First Savings Bank Custodian for Robert L. Pech IRA |
| Pech | Robert & Judith | 80382 Green Hills Dr. | Ondio | CA | 92201 | Marilton Square 1st | $100,000.00 | Robert L. Pech & Judith G. Pech Trustees of the Robert L. Pech & Judith G. Pech Family Trust dated 9/5/96 |
| Pech | Robert & Judith | 80382 Green Hills Dr. | Ondio | CA | 92201 | Palm Harbor | $50,000.00 | First Savings Bank Custodian for Robert L. Pech IRA |
| Pech | Robert & Judith | 80382 Green Hills Dr. | Ondio | CA | 92201 | ComVest | $75,000.00 | First Savings Bank Custodian For Judith G. Pech IRA |
| Peele | Jennifer Cole | 2581 Rampart Ter. | Reno | NV | 89509 | Placer County | $50,000.00 | Jennefer Cole Peele Trustee of the Peele Bypass Trust dated 2110187 |
| Peele | Jennifer Cole | 2581 Rampart Ter. | Reno | NV | 89509 | Tapia Ranch | $50,000.00 | Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2110187 |
| Peele | Jennifer Cole | 2581 Rampart Ter. | Reno | NV | 89509 | ComVest | $50,000.00 | Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2110187 |
| Peele | Robert & Judith | 80382 Green Hills Dr. | Ondio | CA | 92201 | Marquis Hotel | $50,000.00 | First Savings Bank Custodian for Robert L. Pech IRA |
| Peele | Jennifer Cole | 2581 Rampart Ter. | Reno | NV | 89509 | Placer Vinyard 2nd | $50,000.00 | Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 |
| Pereslete | Daniel | 805 Cline Street | Las Vegas | NV | 89145 | BarUSA | $50,000.00 | Daniel L. Pereslete Trustee of the Daniel L. Pereslete Trust |
| Pech | Eric | PO Box 8636 | Truckee | CA | 96162 | Bundy2,500,000 | $100,000.00 | Eric S. Pertman an unmarried man |
| Pertman | Eric | PO Box 8636 | Truckee | CA | 96162 | Oak Shores | $150,000.00 | Eric S. Pertman an unmarried man |
| Pertman | Eric | PO Box 8636 | Truckee | CA | 96162 | Mountain House | $300,000.00 | Eric S. Pertman an unmarried man |
| Pertman | Eric | PO Box 8636 | Truckee | CA | 96162 | Del Valle Livingston | $150,000.00 | Eric S. Pertman an unmarried man |
| Pertman | Eric | PO Box 8636 | Truckee | CA | 96162 | Castica III | $150,000.00 | Eric S. Pertman an unmarried man |
| Pertman | Katherine | 218 KENNETH DR | APTOS | CA | 95003 | Oak Shores | $100,000.00 | Katherine S. Pertman an unmarried woman |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Tapia Ranch | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Tamara | PO Box 10672 | Truckee | CA | 96162 | Oak Shores | $50,000.00 | Pensco Trust Company Custodian For Tamara J. Perlman IRA |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Eagle Meadows | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Wasco | $50,000.00 | Robert H Perlman & Lynn R Perlman Trustees of the Robert H Perlman & Lynn R Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Marilton Square 2nd | $50,000.00 | Robert H.Perlman & Lynn R. Perlman Trustees of the Robert H.Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Amesbury Hatters Point | $57,003.34 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Rio Rancho | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Placer County | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | BarUSA | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Gramercy Court | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Lerin Hillls | $50,000.00 | Robed H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Placer Vinyard 2nd | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 911 7/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Fiesta Murrieta | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Hesperia II | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Marquis Hotel | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |
| Perlman | Robert & Lynn | 2877 Paradise Road | Las Vegas | NV | 89109 | Foxhill216, LLC | $50,000.00 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Perlman Investment Partners, LP | | PO Box 8636 | Truckee | CA | 96162 | Mountain House | $200,000.00 | Perlman Investment Partners L.P, a California limited partnership |
| Perlman Investment Partners, LP | | PO Box 8636 | Truckee | CA | 96162 | Del Valle Livingston | $90,000.00 | Perlman Investment Partners L.P., a California limited partnership |
| Perlman Investment Partners, LP | | PO Box 8636 | Truckee | CA | 96162 | Foxhill/216, LLC | $418,000.00 | Perlman Investment Partners L.P. a California limited partnership |
| Perlman Investment Partners, LP | | PO Box 8636 | Truckee | CA | 96162 | La Hacienda | $50,000.00 | Perlman Investment Partners L.P a California limited partnership |
| Peter Valve Co., Inc. | | 2800 Wrondel Way STE A | Reno | NV | 89502 | Marlton Square 2nd | $50,000.00 | Peter Valve Company Inc, a Nevada corporation |
| Peter Valve Co., Inc. | | 2800 Wrondel Way STE A | Reno | NV | 89502 | SVRB 2nd | $25,000.00 | Peter Valve Company Inc, a Nevada corporation |
| Peter Valve Co., Inc. | | 2800 Wrondel Way STE A | Reno | NV | 89502 | Del Valle Livingston | $50,000.00 | Peter Valve Company Inc, a Nevada corporation |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Tapia Ranch | $50,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | 3685 San Fernando | $100,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Wasco | $50,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Bay Pompano | $50,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | La Hacienda | $50,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Marlton Square 1st | $100,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Del Valle Livingston | $150,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Amesbury Hatters Point | $22,984.88 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Bay Pompano | $100,000.00 | Sharon Peterson for Benifit of the Peterson Family Trust |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Southern CA Land | $200,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Peterson | Andrew & Sharon | 798 San Remo Way | Boulder City | NV | 89005 | Hesperia II | $100,000.00 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 |
| Phillips | Gordon Ray | 4906 E Desert Inn Rd. | Las Vegas | NV | 89121 | Southern CA Land | $100,000.00 | Gordon Ray Phillips Trustee of The Gordon Ray and Nancy S. Phillips Living Trust dated January 17 1994 |
| Phillips | Gordon Ray | 4906 E Desert Inn Rd. | Las Vegas | NV | 89121 | Bundy7,500,000 | $100,000.00 | Gordon Ray Phillips Trustee of The Gordon Ray and Nancy S. Phillips Living Trust dated January 17 1994 |
| Phillips | Robert | 5382 Edinger Ave. | Huntington Beach | CA | 92649 | Fiesta Oak Valley | $120,000.00 | Robert D. Phillips, an unmarried man |
| Phillips | Robert | 5382 Edinger Ave. | Huntington Beach | CA | 92649 | Cabernet Highlands | $25,000.00 | Robert D. Phillips, an unmarried man |
| Phillips | Robert | 5382 Edinger Ave. | Huntington Beach | CA | 92649 | Placer Vinyard 2nd | $35,000.00 | Robert D. Phillips, an un-married man |
| Phillips | Stephen & Frances | 2275 Schooner Cir. | Reno | NV | 89509 | Bay Pompano | $50,000.00 | Frances E. Phillips, Trustee of the Phillips Family Trust dated 10/24/89 |
| Phillips | Stephen & Frances | 2275 Schooner Cir. | Reno | NV | 89509 | Bundy2,500,000 | $50,000.00 | A. Stephen Phillips & Frances E. Phillips Trustees of the Phillips Family Trust dated 10/24/89 |
| Phillips | Stephen & Frances | 2275 Schooner Cir. | Reno | NV | 89509 | Wasco | $50,000.00 | A. Stephen Phillips & Frances E. Phillips Trustees of the Phillips Family Trust dated 10/24/89 |
| Phillips | Stephen & Frances | 2275 Schooner Cir. | Reno | NV | 89509 | Del Valle Livingston | $50,000.00 | A. Stephen Phillips & Frances E. Phillips Trustees of the Phillips Family Trust dated 10/24/89 |
| Phillips | Stephen & Frances | 2275 Schooner Cir. | Reno | NV | 89509 | Foxhill/216, LLC | $50,000.00 | Frances E. Phillips Trustee of the Phillips Family Trust dated 10/24/89 |
| Pickerel | Holly | 3415 Cooper Street | San Diego | CA | 92104 | Bundy/7,500,000 | $75,000.00 | Holly J. Pickerel a single woman |
| Pickerel | Holly | 3415 Cooper Street | San Diego | CA | 92104 | Lerin Hills | $75,000.00 | Holly J. Pickerel a single woman |
| Pickerel | Holly | 3415 Cooper Street | San Diego | CA | 92104 | Cornman Toltec 160 | $100,000.00 | Holly J. Pickerel a single woman |
| Pickerel | Holly | 3415 Cooper Street | San Diego | CA | 92104 | Bay Pompano | $100,000.00 | Holly J. Pickerel, a single woman |
| Pickerel | Holly | 3415 Cooper Street | San Diego | CA | 92104 | Foxhill/216, LLC | $75,000.00 | Holly J. Pickerel, a single woman |
| Pickerel | Holly | 3415 Cooper Street | San Diego | CA | 92104 | Marlton Square 2nd | $100,000.00 | Holly J. Pickerel a single woman |
| Pickerel | Holly | 3415 Cooper Street | San Diego | CA | 92104 | Marlton Square 1st | $100,000.00 | Holly J. Pickerel a single woman |
| Pickerel | Holly | 3415 Cooper Street | San Diego | CA | 92104 | Bundy2,500,000 | $75,000.00 | Holly J. Pickerel a single woman |
| Pinsker | Donald & Sheryl | 8650 W. Verde Way | Las Vegas | NV | 89149 | Oak Shores | $140,000.00 | Donald H. Pinsker an unmarried man |
| Pinsker | Donald & Sheryl | 8650 W. Verde Way | Las Vegas | NV | 89149 | Foxhill/216, LLC | $75,000.00 | Donald H. Pinsker, an unmarried man, and Sherryl R. Pinsker, a single  woman, as joint tenants with the rights of survivorship |
| Pinsker | Donald & Sheryl | 8650 W. Verde Way | Las Vegas | NV | 89149 | Clear Creek Plantation | $75,000.00 | Donald H. Pinsker, an unmarried man |
| Pinsker | Donald & Sheryl | 8650 W. Verde Way | Las Vegas | NV | 89149 | 6425 Gess, LTD | $50,000.00 | Donald H. Pinsker, an unmarried man, and Sheryl Pinsker, a single woman, as joint tenants with right of survivorship |
| Pinsker | Donald & Sheryl | 8650 W. Verde Way | Las Vegas | NV | 89149 | Amesbury Hatters Point | $9,563.34 | Donald H. Pinsker, an unmarried man |
| Pontak | Patricia | 130 Scott Rd. | Bishop | CA | 93514 | Lerin Hills | $100,000.00 | Patricia A. Pontak and Darrell M. Wong Trustees of the Pontak Wong Revocable Trust dated Jan 19 2004 |
| Portman | Sheldon & Marion | 9505 City Hill Ct. | Las Vegas | NV | 89134 | Marlton Square 1st | $200,000.00 | Sheldon Portman &Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 |
| Portman | Sheldon & Marion | 9505 City Hill Ct. | Las Vegas | NV | 89134 | SVRB 1st | $100,000.00 | Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 |
| Portman | Sheldon & Marion | 9505 City Hill Ct. | Las Vegas | NV | 89134 | Charlevoix Homes | $150,000.00 | Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 |
| Portman | Sheldon & Marion | 9505 City Hill Ct. | Las Vegas | NV | 89134 | Placer Vinyard 2nd | $100,000.00 | Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 |
| Portman | Sheldon & Marion | 9505 City Hill Ct. | Las Vegas | NV | 89134 | Fiesta Murrieta | $200,000.00 | Sheldon Portman & Marion G. Portman Trustees of the Sheldon & G. Portman Trust dated 11/01/85 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Portman | Sheldon & Marion | 9505 City Hill Ct. | Las Vegas | NV | 89134 | Wasco | $50,000.00 | Sheldon Portman & Marion G Portman Trustees of the Sheldon & Marion G Portman Trust dated 11/01/85 |
| Portman | Sheldon & Marion | 9505 City Hill Ct. | Las Vegas | NV | 89134 | Placer County | $100,000.00 | Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 |
| Portman | Sheldon & Marion | 9505 City Hill Ct. | Las Vegas | NV | 89134 | Lerin Hills | $100,000.00 | Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 |
| Potter | Martha | 2643 Richmar Drive | Beavercreek | OH | 45434 | Anchor B, LLC | $50,000.00 | Martha W. Potter Trustee of the Martha W. Potter Revocable Trust |
| Potter | Martha | 2643 Richmar Drive | Beavercreek | OH | 45434 | Palm Harbor | $50,000.00 | Martha W. Potter Trustee of the Martha W. Potter Revocable Trust |
| Potter | Clair | 2643 Richmar Drive | Beavercreek | OH | 45434-0316 | Amesbury Hatters Point | $45,970.10 | Clair W. Potter Trustee of the Clair W. Potter Trust |
| Potter | Clair | 2643 Richmar Drive | Beavercreek | OH | 45434-0316 | Gramercy Court | $50,000.00 | Clair W. Potter Trustee of the Clair W. Potter Trust |
| Potter | Clair | 2643 Richmar Drive | Beavercreek | OH | 45434-0316 | BarUSA | $100,000.00 | Clair W. Potter Trustee of the Clair W. Potter Trust |
| Prescia | Anthony & Nancy | 5475 W. Teco Avenue | Las Vegas | NV | 89118 | HFA Clear Lake 1st Mortgage | $75,000.00 | Anthony Prescia & Nancy Prescia Trustees of the Anthony & Nancy Prescia Family Trust 10132/229 |
| Preswick Corp. | | 1400 Colorado St.STE C | Boulder City | NV | 89005 | Harbor Georgetown | $380,000.00 | Preswick Corp., a Nevada corporation |
| Preswick Corp. | | 1400 Colorado St.STE C | Boulder City | NV | 89005 | Bay Pompano | $50,000.00 | Preswick Corp., a Nevada corporation |
| Preswick Corp. | | 1400 Colorado St.STE C | Boulder City | NV | 89005 | 6425 Gess, LTD | $300,000.00 | Preswick Corp., a Nevada corporation |
| Preswick Corp. | | 1400 Colorado St.STE C | Boulder City | NV | 89005 | Gramercy Court | $250,000.00 | Preswick Corp., a Nevada corporation |
| Prins | Norman & Charlene | 7425 W 104th St. | Bloomington | MN | 55438 | Amesbury Hatters Point | $37,205.11 | Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 |
| Prins | Norman & Charlene | 7425 W 104th St. | Bloomington | MN | 55438 | BarUSA | $30,000.00 | Norman Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 |
| Prins | Norman & Charlene | 7425 W 104th St | Bloomington | MN | 55438 | Marlton Square 1st | $50,000.00 | Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 |
| Pruner | Carol | 7350 Silver Lake Rd. Apt. 11A | Reno | NV | 89506 | Marquis Hotel | $50,000.00 | Carol J. Pruner Trustee of the Carol J. Pruner Trust |
| Pruner | Carol | 7350 Silver Lake Rd. Apt. 11A | Reno | NV | 89506 | Ocean Atlantic 2.7 | $25,000.00 | Carol J. Pruner Trustee of the Carol J. Pruner Trust |
| Punsalan | Emmeline | 553 Eagle Perch Place | Henderson | NV | 89012 | Foxhill216, LLC | $50,000.00 | Emmeline Punsalan an unmarried woman |
| Quinn | Russell & Marion | 2293 Sutter View Lane | Lincoln | CA | 95648 | Mountain House | $55,000.00 | Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 |
| Quinn | Russell & Marion | 2293 Sutter View Lane | Lincoln | CA | 95648 | Oak Shores | $55,000.00 | Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Del Valle Livingston | $100,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Foxhill216, LLC | $50,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Gramercy Court | $100,000.00 | Dennis Raggi a married Man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Binford | $75,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | ComVest | $75,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Castica III | $50,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Ocean Atlantic 8.925 | $50,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Placer County | $100,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Gardens 2,425,000 | $50,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Copper Sage | $60,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Clear Creek Plantation | $100,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | Shamrock Towers | $100,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | 6425 Gess, LTD | $300,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raggi | Dennis & Michele | PO Box 10475 | Zephyr Cove | NV | 89448 | HFA Windham | $100,000.00 | Dennis Raggi a married man dealing with his sole & separate property |
| Raker | Richard | 982 SHORELINE DR | SAN MATEO | CA | 94404 | Binford | $50,000.00 | Richard M. Raker Trustee of the Richard M. Raker Living Trust dated 3/18/98 |
| Raker | Richard | 982 SHORELINE DR | SAN MATEO | CA | 94404 | Palm Harbor | $50,000.00 | Richard M. Raker Trustee of the Richard M. Raker Living Trust dated 3/18/98 |
| Reale | Frank | 6908 Emerald Springs Lane | Las Vegas | NV | 89113-1360 | Placer Vinyard 2nd | $50,000.00 | Frank Reale, a single man |
| Reale | Frank | 6908 Emerald Springs Lane | Las Vegas | NV | 89113-1360 | Huntsville | $50,000.00 | Frank Reale, a single man |
| Reale | Frank | 6908 Emerald Springs Lane | Las Vegas | NV | 89113-1360 | Hesperia II | $100,000.00 | Frank Reale a single man |
| Reale | Lauren | 1083 Vine St. 503 | Healdsburg | CA | 95448 | Hesperia II | $25,000.00 | Lauren Reale a single woman |
| Reale | Lauren | 1083 Vine St. 503 | Healdsburg | CA | 95448 | Castica III | $50,000.00 | Lauren Reale a single woman |
| Reale | Christina | 604 Bianca Lane | Healdsburg | CA | 95448 | Castica III | $50,000.00 | Christina Reale a married woman dealing with her sole & separate property |
| Reale | Christina | 604 Bianca Lane | Healdsburg | CA | 95448 | Hesperia II | $75,000.00 | Christina Reale a married woman dealing with her sole & separate property |
| Reddell | Elan | 6770 Hawaii Kai Drive Apt 1006 | Honolulu | HI | 96825 | Mountain House | $50,000.00 | Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 |
| Reddell | Elan | 6770 Hawaii Kai Drive Apt 1006 | Honolulu | HI | 96825 | Placer County | $100,000.00 | Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 |
| Reddell | Elan | 6770 Hawaii Kai Drive Apt 1006 | Honolulu | HI | 96825 | Del Valle Livingston | $50,000.00 | Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 |
| Reddell | Elan | 6770 Hawaii Kai Drive Apt 1006 | Honolulu | HI | 96825 | Bay Pompano | $50,000.00 | Elan Reddell Trustee of the Elan Reddell Revocable Living Trust of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/9 |
| Redmon | Donald & Jaylyle | 51 Santo Lane | Mountain Home | AR | 72653 | Fiesta Oak Valley | $50,000.00 | Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/9 |
| Redmon | Donald & Jaylyle | 51 Santo Lane | Mountain Home | AR | 72653 | Placer County | $50,000.00 | Redmon Family Trust dated 10/31/95 |
| Redmon | Donald & Jaylyle | 51 Santo Lane | Mountain Home | AR | 72653 | Del Valle Livingston | $50,000.00 | First Savings Bank Custodian For Donald E. Redmon IRA |
| Redmon | Donald & Jaylyle | 51 Santo Lane | Mountain Home | AR | 72653 | Gramercy Court | $60,000.00 | Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Reed | Michael & Linda | 259 Overlook Drive | Cadiz | KY | 42211 | Del Valle Livingston | $77,000.00 | First Savings Bank Custodian For Linda S. Reed IRA |
| Rees | Noel & Mary Ann | 2304 Sun Cliffs St. | Las Vegas | NV | 89134 | Eagle Meadows | $50,000.00 | Noel E. Rees and Mary Ann Rees Trustees of the Noel and Mary Ann Rees Family Trust |
| Reeves | William Lee | P.O Box 3933 | Carson City | NV | 89702 | Eagle Meadows | $50,000.00 | William Lee Reeves an unmarried man |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Slade | $78,000.00 | Annemarie Rehberger, T~stee of the Acres Profit Sharing Plan |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Marliton Square 1st | $50,000.00 | Annemarie Rehberger Trustee of the Rehberger Family Trust dated 6/17/92 |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Castica III | $50,000.00 | Annemarie Rehberger Trustee of the Acres Profit Sharing Plan |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Eagle Meadows | $50,000.00 | Annemarie Rehberger Trustee of the Acres Profit Sharing Plan |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Foxhill216, LLC | $50,000.00 | Annemarie Rehberger Trustee of the Rehberger Family Trust dated 6/17/92 |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | 3685 San Fernando | $50,000.00 | Annemarie Rehberger Trustee of the Acres Profit Sharing Plan |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Fiesta Murrieta | $50,000.00 | Acres Corporation, a Nevada corporation |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Mountain House | $50,000.00 | Annemarie Rehberger Trustee of the Rehberger Family Trust dated 6/17/93 |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Del Valle Livingston | $50,000.00 | Acres Corporation a Nevada corporation |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Anchor B, LLC | $50,000.00 | Annemarie Rehberger Trustee of the Rehberger Family Trust dated 6/17/92 |
| Rehberger | Annemarie | PO Box 3651 | Incline Village | NV | 89450 | Bundy7,500,000 | $50,000.00 | Annemarie Rehberger Trustee of the Rehberger Family Trust dated 6/17/92 |
| Rehberger | Michael & Jeana | PO Box 3813 | Incline Village | NV | 89450 | Cornman Toltec 160 | $50,000.00 | Michael C. Rehberger and Jeana L. Rehberger husband and wife as joint tenants with the right of survivorship |
| Rehn | Thomas | 15405 W. Robertson Dr. | Sun City West | AZ | 85375 | HFA Windham | $90,000.00 | First Savings Bank Custodian For Thomas Rehn IRA |
| Reich | Orban | P.O. Box 1844 | Reno | NV | 89505 | Placer County | $50,000.00 | Orban H. Reich Trusteee of the Orban H. Reich Trust dated 12/27/00 |
| Ricci | Michael | 1204 Caballeria Drive | Carson City | NV | 89761 | Ocean Atlantic 8,925 | $50,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Ricci | Michael | 1204 Caballeria Drive | Carson City | NV | 89761 | Cabernet Highlands | $35,000.00 | Michael H. Ricci, a married man dealing with his sole & separate property |
| Ricci | Michael | 1204 Caballeria Drive | Carson City | NV | 89761 | Placer Vinyard 2nd | $45,000.00 | Michael H. Ricci, a married man dealing with his sole & separate property |
| Ricci | Michael | 1204 Caballeria Drive | Carson City | NV | 89761 | Lenn Hills | $50,000.00 | Michael W. Ricci, a married man dealing with his sole & separate property |
| Ricci | Michael | 1204 Caballeria Drive | Carson City | NV | 89761 | Bay Pompano | $50,000.00 | Michael H. Ricci, a married man dealing with his sole & separate property |
| Richards | Jean | 1160 Magnolia Lane | Lincoln | CA | 95648 | Bundy7,500,000 | $50,000.00 | Jean G. Richards Trustee of the Jean G. Richards Trust dated 9/30/1999 |
| Richards | Jean | 1160 Magnolia Lane | Lincoln | CA | 95648 | HFA Clear Lake 2nd | $60,000.00 | Jean G. Richards Trustee of the Jean G. Richards Trust dated 9/30/1999 |
| Riedman | Thomas | 995 Putnam Ave. | North Merrick | NY | 11566 | Palm Harbor Mortgage | $30,000.00 | First Savings Bank Custodian for Thomas T. Riedman IRA |
| Riedman | Thomas | 995 Putnam Ave. | North Merrick | NY | 11566 | Charlevoix Homes | $25,000.00 | Thomas T. Riedman a married man dealing with his sole and separate property |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Binford | $100,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Amesbury Hatters Point | $436,720.16 | Larry L.Rieger &Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Palm Harbor | $50,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Placer County | $200,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | La Hacienda | $280,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Fiesta USA | $100,000.00 | Larry L. Rieger & Patsy R. Rieger TTEEs of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dtd 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Gardens Timeshare | $50,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees ofthe Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Mountain House | $50,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Foxhill216, LLC | $100,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Gramercy Court | $50,000.00 | First Savings Bank Custodian For Patsy R. Rieger IRA |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Bundy2,500,000 | $100,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Shamrock Towers | $50,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Fiesta Oak Valley | $100,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Tapia Ranch | $150,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Marquis Hotel | $50,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | ComVest | $50,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Margarita Annex (King) | $250,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | HFA Clear Lake 1st Mortgage | $120,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L Rieger & Patsy R Rieger Revocable Trust dated 8/14/91 |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Del Valle Livingston | $50,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Huntsville | $180,000.00 | First Savings Bank Custodian For Larry L. Rieger IRA |
| Rieger | Larry & Patsy | 2615 Glen Eagles Drive | Reno | NV | 89523 | Eagle Meadows | $100,000.00 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Riehle | Rachel | 9962 Westhaven Cir. | Westminster | CA | 92683 | Placer County | $50,000.00 | Rachel Riehle an unmarried woman |
| Riehle | Rachel | 9962 Westhaven Cir. | Westminster | CA | 92683 | Cabernet Highlands | $40,000.00 | Rachel Riehle, an unmarried woman |
| Riehle | Cassandra | 9962 Westhaven Cir. | Westminster | CA | 92683 | Fiesta Oak Valley | $100,000.00 | Rachel Riehle, an unmarried woman |
| Riehle | Rachel | 9962 Westhaven Cir. | Westminster | CA | 92683 | Placer Vinyard 2nd | $30,000.00 | Rachel Riehle, an unmarried woman |
| Riordan | Cecil &Barbara | 2370 Overlook Ct. | Reno | NV | 89509 | Placer County | $50,000.00 | Cecil E. Riordan &Barbara Riordan husband &wife as joint tenants with right of survivorship |
| Rizzuto | Joseph & Dorothy | 5655 Monterey Frontage Rd. | Gilroy | CA | 95020 | Fiesta Oak Valley | $50,000.00 | Joseph N.Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust, dated 4/24/89 |
| Rizzuto | Joseph & Dorothy | 5655 Monterey Frontage Rd. | Gilroy | CA | 95020 | Marlton Square 1st | $50,000.00 | Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 |
| Robbins | Casandra | 57 Toppler Drive | Castle Rock | CO | 80108 | HFA Clear Lake 1st Mortgage | $50,000.00 | Cassandra Robbins, an unmarried woman |
| Robbins | Casandra | 57 Toppler Drive | Castle Rock | CO | 80108 | Fiesta Oak Valley | $60,000.00 | Cassandra Robbins, an unmarried woman |
| Robbins | Casandra | 57 Toppler Drive | Castle Rock | CO | 80108 | Gramercy Court | $75,000.00 | Cassandra J. Robbins, an unmarried woman |
| Robbins | Casandra | 57 Toppler Drive | Castle Rock | CO | 80108 | Bundy5,725,000 | $75,000.00 | Cassandra J. Robbins an unmarried woman |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Fiesta Oak Valley | $1,000,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Charlevoix Homes | $350,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Tapia Ranch | $800,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Marlton Square 2nd | $225,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Placer Vinyard 2nd | $500,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Marquis Hotel | $800,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Lerin Hills | $270,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | SVRB 2nd | $1,000,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Fiesta USA | $800,000.00 | Rocklin/Redding LLC |
| Rocklin/Redding LLC | | 278 Sussex Place | Carson City | NV | 89703 | Hesperia II | $150,000.00 | Rocklin/Redding LLC |
| Rodriguez | Robert | 2809 Easy St. | Placerville | CA | 95667 | Palm Harbor | $50,000.00 | Robert R. Rodriguez Trustee of The Robert R. Rodriguez Revocable Trust dated 1/31/06 |
| Rodriguez | Robert | 2809 Easy St. | Placerville | CA | 95667 | Placer Vinyard 2nd | $50,000.00 | Robert R. Rodriguez, an unmarried man |
| Rodriguez | Robert | 2809 Easy St. | Placerville | CA | 95667 | Lerin Hills | $50,000.00 | Robert R. Rodriguez an unmarried man |
| Rodriguez | Robert | 2809 Easy St. | Placerville | CA | 95667 | La Hacienda | $50,000.00 | Robert R. Rodriguez Trustee of The Robert R. Rodriguez Revocable Trust dated 1/31/06 |
| Rodriguez | Robert | 2809 Easy St. | Placerville | CA | 95667 | Marquis Hotel | $50,000.00 | Robert R. Rodriguez, an unmarried man |
| Rodriguez | Robert | 2809 Easy St. | Placerville | CA | 95667 | Bundy5,725,000 | $50,000.00 | Robert R. Rodriguez an unmarried man |
| Roe | Audrey | 2211 Lousetown Rd. | Virginia City Highlan | NV | 89521 | Oak Shores | $50,000.00 | Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 |
| Roe | Audrey | 2211 Lousetown Rd. | Virginia City Highlan | NV | 89521 | Margarita Annex (King) | $100,000.00 | Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 |
| Roe | Audrey | 2211 Lousetown Rd. | Virginia City Highlan | NV | 89521 | Lake Helen | $50,000.00 | Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 |
| Roe | Audrey | 2211 Lousetown Rd. | Virginia City Highlan | NV | 89521 | Harbor Georgetown | $50,000.00 | Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 |
| Roe | Audrey | 2211 Lousetown Rd. | Virginia City Highlan | NV | 89521 | Placer Vinyard 2nd | $50,000.00 | Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 |
| Rogers | James & Eleanor | 22 Lopez Ave. | San Francisco | CA | 94116 | Del Valle Livingston | $100,000.00 | James William Rogers an unmarried man |
| Rogers | Rebecca | 2309 Sierra Heights Dr. | Las Vegas | NV | 89134-5108 | Marlton Square 1st | $50,000.00 | Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 |
| Rogers | Rebecca | 2309 Sierra Heights Dr. | Las Vegas | NV | 89134-5108 | Gramercy Court | $60,000.00 | Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 |
| Rogers | Rebecca | 2309 Sierra Heights Dr. | Las Vegas | NV | 89134-5108 | Del Valle Livingston | $50,000.00 | Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 |
| Rogers | James & Eleanor | 22 Lopez Ave. | San Francisco | CA | 94116 | HFA Clear Lake 1st Mortgage | $200,000.00 | Eleanor L Rogers Trustee of the Eleanor L Rogers 1997 Revocable Living Trust, dated 7/31/91 |
| Rogers | Rebecca | | | NV | 89134-5108 | Foxhill216, LLC | $50,000.00 | Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 |
| Rogers | James & Eleanor | 22 Lopez Ave. | San Francisco | CA | 94116 | Marlton Square 1st | $100,000.00 | Eleanor L. Rogers Trustee of the Eleanor L. Rogers 1991 Revocable Living Trust dated 7/3/91 |
| Roisentul | Saul & Ilene | 74075 Kokopelli Cir. | Palm Desert | CA | 92260 | Amesbury Hatters Point | $22,984.88 | Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust |
| Roisentul | Saul & Ilene | 74075 Kokopelli Cir. | Palm Desert | CA | 92260 | Placer County | $75,000.00 | Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust |
| Roisentul | Saul & Ilene | 74075 Kokopelli Cir. | Palm Desert | CA | 92260 | Del Valle Livingston | $50,000.00 | Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust |
| Roisentul | Saul & Ilene | 74075 Kokopelli Cir. | Palm Desert | CA | 92260 | Fiesta Oak Valley | $50,000.00 | Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust |
| Roisentul | Saul & Ilene | 74075 Kokopelli Cir. | Palm Desert | CA | 92260 | Fiesta USA | $50,000.00 | Saul Roisentul & Ilene Roisentul TTEEs of the Roisentul Family Trust |
| Roisentul | Saul & Ilene | 74075 Kokopelli Cir. | Palm Desert | CA | 92260 | Shamrock Towers | $50,000.00 | Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust |
| Rommel | Craig & Ann Marie | 8 Fresian | Coto De Caza | CA | 92679 | Hesperia II | $160,000.00 | Craig L. Rommel & Ann Marie Rommel husband & wife as joint tenants with right of survivorship |
| Rommel | Craig & Ann Marie | 8 Fresian | Coto De Caza | CA | 92679 | La Hacienda | $150,000.00 | Craig L. Rommel & Ann Marie Rommel husband & wife as joint tenants with right of survivorship |
| Rosner | David | 71 Trinidad Drive | Tiburon | CA | 94920 | Marlton Square 1st | $50,000.00 | David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 |
| Rosner | David | 71 Trinidad Drive | Tiburon | CA | 94920 | Bay Pompano | $50,000.00 | David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 |
| Rosner | David | 71 Trinidad Drive | Tiburon | CA | 94920 | Gardens Timeshare | $50,000.00 | David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 |
| Rosner | David | 71 Trinidad Drive | Tiburon | CA | 94920 | Fiesta Oak Valley | $50,000.00 | David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 |
| Rotchy | Lee | 338 Omni Drive | Sparks | NV | 89436 | HFA Clear Lake 1st Mortgage | $50,000.00 | Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 |
| Rotchy | Lee | 338 Omni Drive | Sparks | NV | 89436 | Cornman Toltec 160 | $50,000.00 | Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 |
| Rotchy | Lee | 338 Omni Drive | Sparks | NV | 89436 | HFA Windham | $50,000.00 | Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 |
| Rotchy | Lee | 338 Omni Drive | Sparks | NV | 89436 | 6425 Gess, LTD | $50,000.00 | Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 |
| Rotchy | Lee | 338 Omni Drive | Sparks | NV | 89436 | Gramercy Court | $50,000.00 | Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 |
| Routsis | Thalia | P.O. Box 4311 | Incline Village | NV | 89450 | Bay Pompano | $50,000.00 | Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Routsis | Thalia | P.O. Box 4311 | Incline Village | NV | 89450 | Fiesta Oak Valley | $100,000.00 | Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 |
| Routsis | Thalia | P.O. Box 4311 | Incline Village | NV | 89450 | Palm Harbor | $50,000.00 | Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 |
| Routsis | Thalia | P.O. Box 4311 | Incline Village | NV | 89450 | HFA Windham | $50,000.00 | Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 |
| Rowley | Robert & Kathleen | 398 Arboleda Rd. | Santa Barbara | CA | 93110 | ComVest | $100,000.00 | Robert J. Rowley and Kathleen M. Rowley Trustees of The Robert J. Rowley and Kathleen M. Rowley Living Trust |
| Rowley | Robert & Kathleen | 398 Arboleda Rd. | Santa Barbara | CA | 93110 | Marlton Square 1st | $60,000.00 | Robert J. Rowley and Kathleen M. Rowley Trustees of The Robert J. Rowley and Kathleen M. Rowley Living Trust |
| Rulon | Phillip & Shirley | 2800 Wrondel Way STE A | Reno | NV | 89502 | Bay Pompano | $200,000.00 | Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship |
| Rulon | Phillip & Shirley | 2800 Wrondel Way STE A | Reno | NV | 89502 | Del Valle Livingston | $75,000.00 | Phillip M. Rulon & Shirley S. Rulon husband and wife as joint tenants with right of survivorship |
| Rulon | Phillip & Shirley | 2800 Wrondel Way STE A | Reno | NV | 89502 | SVRB 2nd | $25,000.00 | Phillip M. Rulon & Shirley S. Rulon husband and wife as joint tenants with right of survivorship |
| Rulon | Phillip & Shirley | 2800 Wrondel Way STE A | Reno | NV | 89502 | 60th Street Venture | $25,000.00 | Phillip M. Rulon & Shirley S. Rulon husband and wife as joint tenants with right of survivorship |
| Rulon | Phillip & Shirley | 2800 Wrondel Way STE A | Reno | NV | 89502 | Ocean Atlantic 2,7 | $45,000.00 | Phillip M. Rulon & Shirley S. Rulon husband and wife as joint tenants with right of survivorship |
| Rulon | Phillip & Shirley | 2800 Wrondel Way STE A | Reno | NV | 89502 | Mountain House | $100,000.00 | Phillip M. Rulon & Shirley S. Rulon husband and wife as joint tenants with right of survivorship |
| Rutherford | Ingrid | In Der Neckarnelle 127 | Heidelberg | | 69118 | Palm Harbor | $50,000.00 | Ingrid A. Rutherford Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 |
| Rutherford | Ingrid | In Der Neckarnelle 127 | Heidelberg | | 69118 | Gramercy Court | $50,000.00 | Ingrid A Rutherford Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 |
| Rutherford | Ingrid | In Der Neckarnelle 127 | Heidelberg | | 69118 | Amesbury Hatters Point | $133,683.85 | Ingrid A. Rutherford, Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 |
| Souza | David & Elizabeth | 542 Socorro Ct. | Reno | NV | 89511 | Oak Shores | $70,000.00 | David A. Souza & Elizabeth M. Souza husband & wife as joint tenants with right of survivors=ip |
| Souza | David & Elizabeth | 542 Socorro Ct. | Reno | NV | 89511 | La Hacienda | $100,000.00 | David A. Souza & Elizabeth M. Souza husband & wife asjoint tenants with right of survivorship |
| Souza | David & Elizabeth | 542 Socorro Ct. | Reno | NV | 89511 | Fiesta Oak Valley | $100,000.00 | David A. Souza, a married man dealing with his sole & separate property |
| Souza | David & Elizabeth | 542 Socorro Ct. | Reno | NV | 89511 | HFA Windham | $100,000.00 | David A. Souza & Elizabeth M. Souza husband & wife as joint tenants with right of survivorship |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Marquis Hotel | $250,000.00 | Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dtd 3/18/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Amesbury Hatters Point | $16,643.36 | Burton M. Sack, a married man dealing with his sole & separate property |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Gardens Timeshare | $100,000.00 | Sack Family Partners, LP |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Gardens Timeshare | $100,000.00 | Burton M. Sack, a married man dealing with his sole & separate property |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Mountain House | $200,000.00 | Burton M. Sack, a married man dealing with his sole & separate property |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Bay Pompano | $75,000.00 | Burton M. Sack, a married man dealing with his sole & separate property |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Marquis Hotel | $100,000.00 | Burton M Sack Trustee of the David A Sack Irrevocable Trust did 3/28/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | HFA Clear Lake 1st | $100,000.00 | Burton M Sack Trustee of the David A Sack Irrevocable Trust Dated 3/29/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Mortgage | $100,000.00 | Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Bay Pompano | $100,000.00 | Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | HFA Clear Lake 1st | | Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dtd 3/18/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Mortgage | $100,000.00 | Burton M. Sack Trustee of the Scott A Sack Irrevocable Trust dtd 3/18/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | 6425 Gess, LTD | $100,000.00 | Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dtd 3/18/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Gramercy Court | $250,000.00 | Burton M. Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 |
| Sack | Burton | 415 L. Ambiance Drive PH-D | Longboat Key | FL | 34228 | Oak Shores | $100,000.00 | Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 |
| Sack | Gregory & Jana | 2512 Skippers Cove Ave. | Henderson | NV | 89052 | Eagle Meadows | $100,000.00 | Gregory V. Sak and Jana L. Sak Trustees of The Sak Family Trust dated 12-17-04 |
| Salerno | Daniel & Virginia | PO Box 7869 | Incline Village | NV | 89452 | Shamrock Towers | $100,000.00 | Daniel N.Salerno &Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust dated 8/9/89 |
| Salerno | Daniel & Virginia | PO Box 7869 | Incline Village | NV | 89452 | Lake Helen | $50,000.00 | Daniel N. Salerno &Virginia P. Salerno Trustees for the Daniel &Virginia Salerno Family Trust dated 8/8/89 |
| Salerno | Daniel & Virginia | PO Box 7869 | Incline Village | NV | 89452 | Marquis Hotel | $50,000.00 | Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust dated 8/9/89 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Tapia Ranch | $50,000.00 | Randy M.Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | 5055 Collwood | $50,000.00 | Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/05 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Placer County | $50,000.00 | First Savings Bank Custodian For Randy Sanchez IRA |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Cabernet Highlands | $50,000.00 | Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Del Valle Livingston | $80,000.00 | Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Gardens Timeshare | $75,000.00 | First Savings Bank Custodian For Randy Sanchez IRA |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Del Valle Livingston | $50,000.00 | Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Cabernet Highlands | $50,000.00 | First Savings Bank Custodian For Randy Sanchez IRA |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Placer County | $50,000.00 | Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/03 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Placer County | $50,000.00 | Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/11/3/03 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | BarUSA | $300,000.00 | Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/04 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Charlevoix Homes | $33,000.00 | First Savings Bank Custodian For Randy Sanchez IRA |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | 6425 Gess, LTD | $73,000.00 | First Savings Bank Custodian For Randy Sanchez IRA |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Cabernet Highlands | $100,000.00 | Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/06 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Ocean Atlantic 2.7 | $25,000.00 | Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 1011 3/03 |
| Sanchez | Randy & Sharon | 5713 N White Sands Road | Reno | NV | 89511 | Placer Vinyard 2nd | $25,000.00 | First Savings Bank Custodian For Randy Sanchez IRA |
| Sanginiti | Lawrence & Kathleen | 2350 High Terrace Drive | Reno | NV | 89509 | Fiesta Oak Valley | $50,000.00 | Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 |
| Sanginiti | Lawrence & Kathleen | 2350 High Terrace Drive | Reno | NV | 89509 | Bundy7,500,000 | $50,000.00 | Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 |
| Sanginiti | Lawrence & Kathleen | 2350 High Terrace Drive | Reno | NV | 89509 | Castica III | $50,000.00 | Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 |
| Sanginiti | Lawrence & Kathleen | 2350 High Terrace Drive | Reno | NV | 89509 | Foxhill216, LLC | $50,000.00 | Lawrence A. Kirkham B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 |
| Sanginiti | Lawrence & Kathleen | 2350 High Terrace Drive | Reno | NV | 89509 | 6425 Gess, LTD | $50,000.00 | Lawrence A. Kirkham B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 |
| Saulsberry | Hollis | 13600 Marina Pointe Drive Unit 801 | Marina Del Rey | CA | 90292 | Eagle Meadows | $50,000.00 | Hollis Lee Saulsberry Trustee of the Saulsberry Revocable Inter-Vivos Trust dated 9/9/82 |
| Scheidegger | Edward | 5101 Cashmere Ct | Fair Oaks | CA | 95628 | Castica III | $50,000.00 | Edward J. Scheidegger Trustee of the Scheidegger Family Trust dated 12/26/01 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Tapia Ranch | $100,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Marlton Square 2nd | $200,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Hesperia II | $100,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Eagle Meadows | $100,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Bundy5,725,000 | $100,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Binford | $50,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Placer County | $300,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Wasco | $100,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Lenin Hills | $100,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | 6425 Gess, LTD | $200,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schnitzer | Arthur & Lynn | 20155 NE 38th Ct. Apt. 1604 | Aventura | FL | 33180 | Mountain House | $100,000.00 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 |
| Schooner | Edward & Susan | 164 Shorett Drive | Friday Harbor | WA | 98250 | Bay Pompano | $60,000.00 | Edward L. Schoonover & Susan A. Schoonover Co Trustees of The Schoonover Family Trust dated 2/23/04 |
| Schooner | Edward & Susan | 164 Shorett Drive | Friday Harbor | WA | 98250 | Marlton Square 2nd | $25,000.00 | Edward L.Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 |
| Schooner | Edward & Susan | 164 Shorett Drive | Friday Harbor | WA | 98250 | Lenin Hills | $25,000.00 | Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 |
| Schooner | Edward & Susan | 164 Shorett Drive | Friday Harbor | WA | 98250 | Mountain House | $50,000.00 | Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/21/04 |
| Schulz | Kenneth & Mary Kay | 525 Jones Drive | Lake Havasu City | AZ | 86406 | Gramercy Court | $50,000.00 | Kenneth B. Schulz & Mary Kay Bryan-Schulz husband & wife as joint tenants with right of survivorship |
| Schulz | Kenneth & Mary Kay | 525 Jones Drive | Lake Havasu City | AZ | 86406 | Ocean Atlantic 8.925 | $50,000.00 | Kenneth B. Schulz &Mary Kay Bryan-Schulz husband & wife as joint tenants with right of survivorship |
| Schwartz & Earp Joint Venture | | 609 N. Laurel St. | El Paso | TX | 79903 | Palm Harbor | $57,000.00 | Schwartz & Earp Joint Venture |
| Schwartz & Earp Joint Venture | | 609 N. Laurel St. | El Paso | TX | 79903 | Clear Creek Plantation | $50,000.00 | Schwartz & Earp Joint Venture |
| Schwartz & Earp Joint Venture | | 609 N. Laurel St. | El Paso | TX | 79903 | HFA Clear Lake 1st Mortgage | $57,000.00 | Schwartz & Earp Joint Venture |
| Serino | Nancy | 177 Rainbow Dr. #7730 | Livingston | TX | 77399 | Bundy5,000,000 | $50,000.00 | First Savings Bank Custodian For Nancy C. Serino IRA |
| Serino | Nancy | 177 Rainbow Dr. #7730 | Livingston | TX | 77399 | Gardens Timeshare | $50,000.00 | First Savings Bank Custodian For Nancy C. Serino IRA |
| Shackelford | Ronald | 23381 Saint Andrews | Mission Viejo | CA | 92692 | 5055 Collwood | $50,000.00 | Ronald C. Shackelford Trustee of the Shackelford Family Trust dated 9/21/04 |
| Shackelford | Ronald | 23381 Saint Andrews | Mission Viejo | CA | 92692 | Ocean Atlantic 8.925 | $50,000.00 | Ronald C. Shackelford Trustee of the Shackelford Family Trust dated 912 1104 |
| Shackelford | Ronald | 23381 Saint Andrews | Mission Viejo | CA | 92692 | Palm Harbor | $50,000.00 | Ronald C. Shackelford Trustee of the Shackelford Family Trust dated 9/21/04 |
| Shackelford | Ronald | 23381 Saint Andrews | Mission Viejo | CA | 92692 | 60th Street Venture | $75,000.00 | Ronald C. Shackelford Trustee of the Shackelford Family Trust dated 9/21/04 |
| Shapiro | Robert | 139 Weatherstone Drive | Henderson | NV | 89074 | 3685 San Fernando | $55,000.00 | Robert Shapiro & Betty Grant husband & wife as joint tenants with right of survivorship |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Shapiro | Robert | 139 Weatherstone Drive | Henderson | NV | 89074 | Placer Vinyard 2nd | $40,000.00 | Robert Shapiro & Betty Grant, husband & wife, as joint tenants with right of survivorship |
| Shapiro | Lee | 833 Vine Street | Aspen | CO | 81611 | Wasco | $100,000.00 | H. Lee Shapiro, a single man |
| Shapiro | Lee | 833 Vine Street | Aspen | CO | 81611 | 6425 Gess, LTD | $100,000.00 | H. Lee Shapiro, a single man |
| Sharp | Chris & Terri | 29276 Whitegate Lane | Highland | CA | 92346 | Fiesta Murrieta | $60,000.00 | Chris Sharp & Terri Sharp, husband & wife, as joint tenants with right of survivorship |
| Sheerin | Evelyn & Gary | 549 Ruby Lane | Carson City | NV | 89706 | Marilon Square 1st | $50,000.00 | Evelyn Asher Sheerin Trustee for the benefit of The Chris H. Sheeirin 1990 Trust |
| Sheerin | Evelyn & Gary | 549 Ruby Lane | Carson City | NV | 89706 | Marilon Square 1st | $50,000.00 | Evelyn Asher Sheerin Trustee of the Chris and Evelyn Sheerin 1994 Trust dated 5/31/84 |
| Sheerin | JoAnn | 177 W. Proctor St. | Carson City | NV | 89703 | 3685 San Fernando | $50,000.00 | Sheeirins Inc. A Nevada Corporation JoAnn Sheerin President (deceased) & |
| Shef | Althea F. | 56 Calle Cadiz Unit G | Laguna Woods | CA | 92637 | Foxhill216, LLC | $50,000.00 | Althea F. Shef Trustee of the Althea F. Shef Living Trust dated 5/1/03 |
| Shef | Althea F. | 56 Calle Cadiz Unit G | Laguna Woods | CA | 92637 | Bay Pompano | $50,000.00 | Althea F. Shef, Trustee of the Althea F. Shef Living Trust dated 5/1/03 |
| Shelton | Phillip E. | 75653 Camino De Paco | Indian Wells | CA | 92210-7605 | 6425 Gess, LTD | $50,000.00 | Phillip Eugene Shelton, Trustee of the Restated Shelton Revocable Trust dated 1/19/96 |
| Shelton | Phillip E. | 75653 Camino De Paco | Indian Wells | CA | 92210-7605 | Mountain House | $50,000.00 | Phillip Eugene Shelton Trustee of the Restated Shelton Revocable Trust dated 1/19/96 |
| Shelton | Phillip E. | 75653 Camino De Paco | Indian Wells | CA | 92210-7605 | Marilon Square 1st | $50,000.00 | Phillip Eugene Shelton Trustee of the Restated Shelton Revocable Trust dated 1/19/96 |
| Siggsiggs | Leslie | 1491 S Lost Star Drive | Tucson | AZ | 85745 | Foxhill216, LLC | $50,000.00 | Leslie P. Siggs a married woman dealing with her sole & separate property |
| Sikorski | Robert | 2877 Paradise Rd, Unit 2702 | Las Vegas | NV | 89109 | Tapia Ranch | $110,000.00 | Robert G. Sikorski |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | HFA Clear Lake 1st Mortgage | $50,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | Amesbury Hatters Point | $45,970.10 | Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | Ocean Atlantic 2.7 | $25,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | Placer County | $50,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | Palm Harbor | $50,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | Gramercy Court | $50,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | Bay Pompano | $50,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | SVRB 2nd | $25,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | 60th Street Venture | $25,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | 5055 Collwood | $50,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | Fiesta Oak Valley | $50,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmons | Alan & Judith | P.O. Box 13296 | South Lake Tahoe | CA | 96151 | Lerin Hills | $25,000.00 | Alan R. Simmons & Judith B. Simmons husband & wife as joint tenants with right of survivorship |
| Simmtex, Inc | | 2011 Oak Street | San Francisco | CA | 94117 | Ocean Atlantic 8,925 | $50,000.00 | Simmtex Inc. a Nevada corporation |
| Simmtex, Inc | | 2011 Oak Street | San Francisco | CA | 94117 | Palm Harbor | $50,000.00 | Simmtex Inc. a Nevada corporation |
| Simmtex, Inc | | 2011 Oak Street | San Francisco | CA | 94117 | Gramercy Court | $100,000.00 | Simmtex Inc. a Nevada corporation |
| Simmtex, Inc | | 2011 Oak Street | San Francisco | CA | 94117 | ComVest | $50,000.00 | Simmtex Inc. a Nevada corporation |
| Simon | Alan & Carol | 1800 Waldman Avenue | Las Vegas | NV | 89102 | Gramercy Court | $50,000.00 | Alan Simon & Carol Simon Trustees of the Simon Family Trust 2000 |
| Simon | Alan & Carol | 1800 Waldman Avenue | Las Vegas | NV | 89102 | Bundy 5,725,000 | $50,000.00 | Alan Simon & Carol Simon Trustees of the Simon Family Trust 2000 |
| Skipworth | Sondra | 3033 Via Venezia | Henderson | NV | 89052 | La Hacienda | $100,000.00 | Sondra Skipworth Trustee for the Sondra Skipworth Revocable Trust dated 11/28/01 |
| Small | Richard & Jacqueline | 4801 N Calle Santa Cruz | Prescott Valley | AZ | 86314 | Gramercy Court | $50,000.00 | Richard Small &Jacqueline Small Trustees of the Small Family Trust |
| Small | Richard & Jacqueline | 4801 N Calle Santa Cruz | Prescott Valley | AZ | 86314 | Amesbury Hatters Point | $22,984.88 | First Savings Bank Custodian For Richard Small IRA |
| Small | Richard & Jacqueline | 4801 N Calle Santa Cruz | Prescott Valley | AZ | 86314 | HFA Windham | $50,000.00 | Richard Small & Jacqueline Small Trustees of the Small Family Trust |
| Small | Richard & Jacqueline | 4801 N Calle Santa Cruz | Prescott Valley | AZ | 86314 | 6425 Gess, LTD | $50,000.00 | Richard Small & Jacqueline Small Trustees of the Small Family Trust |
| Small | Charles | 12754 S. Joleane Ave. | Yuma | AZ | 85367 | HFA Windham | $50,000.00 | Charles H Small Trustee of the Charles Henry Small Revocable Living Trust |
| Small | Charles | 12754 S. Joleane Ave. | Yuma | AZ | 85367 | Foxhill216, LLC | $60,000.00 | Charles H Small Trustee of the Charles Henry Small Revocable Living Trust |
| Small | Richard & Jacqueline | 4801 N Calle Santa Cruz | Prescott Valley | AZ | 86314 | BarUSA | $15,000.00 | Richard Small & Jacqueline Small Trustees of the Small Family Trust |
| Small | Todd & June | 2796 Misty View Way | Sierra Vista | AZ | 85650 | Placer Vinyard 2nd | $50,000.00 | E. June Smith Trustee of the Todd & E. June Smith Family Trust |
| Small | Todd & June | 2796 Misty View Way | Sierra Vista | AZ | 85650 | SVRB 2nd | $100,000.00 | E. June Smith Trustee of the Todd & E. June Smith Family Trust |
| Smith | Donald & Frances | 18875 Live Oak Road | Red Bluff | CA | 96080 | Marquis Hotel | $50,000.00 | Donald M. Smith & Frances L. Smith Trustees of the Donald M. Smith & Frances L. Smith Revocable Trust dated 7/2/93 |
| Smith | Donald & Frances | 18875 Live Oak Road | Red Bluff | CA | 96080 | Marilon Square 2nd | $25,000.00 | Donald M. Smith & Frances L. Smith Trustees of the Donald M. Smith & Frances L. Smith Revocable Trust dated 7/26/93 |
| Smith | Raymond & Margaret | PO Box 1195 | Minden | NV | 89423 | Margarita Annex (King) | $100,000.00 | Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Smith | Raymond & Margaret | PO Box 1195 | Minden | NV | 89423 | Bay Pompano | $100,000.00 | Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 |
| Smith | Raymond & Margaret | PO Box 1195 | Minden | NV | 89423 | Eagle Meadows | $100,000.00 | Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 |
| Smith | Robert & Terrylin | P.O. Box 40072 | Reno | NV | 89504 | Del Valle Livingston | $50,000.00 | Robert F. Smith and Terrylin W. Smith Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 |
| Smith | Robert & Terrylin | P.O. Box 40072 | Reno | NV | 89504 | Anchor B, LLC | $50,000.00 | Robert F. Smith and Terrylin W. Smith Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 |
| Smith | Robert & Terrylin | P.O. Box 40072 | Reno | NV | 89504 | Oak Shores | $50,000.00 | Robert F. Smith and Terrylin W. Smith Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 |
| Snopko | Frank | 278 Sussex Place | Carson City | NV | 89703 | Eagle Meadows | $175,000.00 | Frank Snopko Trustee of the Charlotte Snopko Marital Trust dated 8/31/04 |
| Snopko | Frank | 278 Sussex Place | Carson City | NV | 89703 | Hesperia II | $250,000.00 | Frank Snopko Trustee of the Snopko 1981 Trust dated 10/27/81 |
| Snopko | Frank | 278 Sussex Place | Carson City | NV | 89703 | Bundy5,725,000 | $250,000.00 | Frank Snopko Trustee of the Snopko 1981 Trust dated 10/27/81 |
| Sonnenklar | Herbert & Norma | 2501 Poinciana Drive | Weston | FL | 33327-1415 | Amesbury Hatters Point | $45,970.10 | Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with right of survivorship |
| Sonnenklar | Herbert & Norma | 2501 Poinciana Drive | Weston | FL | 33327-1415 | Gramercy Court | $50,000.00 | Herbert Sonnenklar & Norma R. Sonnenklar husband &wife as joint tenants with right of survivorship |
| Sonnenklar | Herbert & Norma | 2501 Poinciana Drive | Weston | FL | 33327-1415 | Eagle Meadows | $75,000.00 | Herbert Sonnenklar & Norma R. Sonnenklar husband & wife as joint tenants with right of survivorship |
| Soro | Francesco | P.O. Box 34602 | Las Vegas | NV | 89133-4602 | Eagle Meadows | $50,000.00 | Francesco Soro |
| Soro | Francesco | P.O. Box 34602 | Las Vegas | NV | 89133-4602 | Ocean Atlantic 8,925 | $50,000.00 | Francesco Soro Trustee of the Francesco Soro Retirement Plan dated 1/1/99 |
| Soro | Francesco | P.O. Box 34602 | Las Vegas | NV | 89133-4602 | HFA Clear Lake 1st Mortgage | $50,000.00 | Francesco Soro |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Foxhill216, LLC | $100,000.00 | Sovereign Capital Advisors, LLC |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Fiesta Oak Valley | $150,000.00 | Sove-eign Capital Advisors, LLC a Nevada limited liability company |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Del Valle Livingston | $50,000.00 | Sovereign Capital Advisors LLC a Nevada limited liability company |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Huntsville | $50,000.00 | Sovereign Capital Advisors LLC a Nevada limited liability company |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Oak Shores | $75,000.00 | Sovereign Capital Advisors LLC a Nevada limited liability company |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Palm Harbor | $50,000.00 | Sovereign Capital Advisors LLC a Nevada limited liability company |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Bay Pompano | $50,000.00 | Sovereign Capital Advisors, LLC, a Nevada limited liability company |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | 6425 Gess, LTD | $100,000.00 | Sovereign Capital Advisors, LLC, a Nevada limited liability company |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Lake Helen | $100,000.00 | Sovereign Capital Advisors, LLC, a Nevada limited liability company |
| Sovereign Capital Advisors, LLC | Stan Tara | 930 Tahoe Blvd STE 802-550 | Incline Village | NV | 89451 | Slade | $100,000.00 | Sovereign Capital Advisors, LLC, a Nevada limited liability company |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Bay Pompano | $125,000.00 | First Trust Company of Onaga Custodian For Robert Speckert IRA |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Foxhill216, LLC | $50,000.00 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Mountain House | $50,000.00 | Robert S. Speckicert Trustee of the Robert S. Speckicert Rev. Living Trust dated 6/11/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Marquis Hotel | $70,000.00 | Robert Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 611 1/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Eagle Meadows | $50,000.00 | Barbara J. Speckert Trustee of the Barbara J. Speckert Revocable Living Trust dated 6/9/05 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Standard | $100,000.00 | First Trust Co. of Onaga Custodian For Robert Speckert IRA. |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | La Hacienda | $50,000.00 | First Trust Co. of Onaga Custodian For Robert Speckert IRA |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Tapia Ranch | $50,000.00 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 611 1/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Eagle Meadows | $200,000.00 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Palm Harbor | $100,000.00 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 611 1/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Margarita Annex (King) | $145,000.00 | Robert Speicert Trustee of the Robert S. Speicert Rev. Living Trust dated 6/11/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Del Valle Livingston | $60,000.00 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Gramercy Court | $105,000.00 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust, dated 6/11/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Fiesta Oak Valley | $125,000.00 | Robert Speckert Trustee of the Robert S. Speckert Rev. Living Trust dtd 6/11/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Fiesta USA | $50,000.00 | Robert Speckert TEE of the Robert S. Speckert Rev. Living Trust dtd 6/11/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | Placer County | $80,000.00 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust. dated 611 1/92 |
| Speckert | Robert & Barbara | 2128 Red Dawn Sky St. | Las Vegas | NV | 89134 | 6425 Gess, LTD | $150,000.00 | First Trust Company of Onaga Custodian For Robert Speckert IRA |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Marquis Hotel | $50,000.00 | Spectrum Capital, LLC, a California limited liability company |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Huntsville | $50,000.00 | Spectrum Capital, LLC, a California limited liability company |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | BarUSA | $40,000.00 | Spectrum Capital, LLC, a California limited liability company |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Harbor Georgetown | $50,000.00 | Spectrum Capital, LLC, a California limited liability company) |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Oak Shores | $50,000.00 | Spectrum Capital LLC a California limited liability company |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Lenn Hills | $50,000.00 | Spectrum Capital LLC a California limited liability company |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Amesbury Hatters Point | $36,776.35 | Spectrum Capital, LLC, a California limited liability company |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Ocean Atlantic 8,925 | $50,000.00 | Spectrum Capital LLC a -alifornia limited liability company |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Eagle Meadows | $100,000.00 | Spectrum Capital LLC a California limited liability company |
| Spectrum Capital LLC | | 6167 Jarvis Ave. #304 | Newark | CA | 94560 | Marlton Square 1st | $50,000.00 | Spectrum Capital LLC a California limited liability company |
| Sper | Dwight & Bonnie | 1005 Cypress Ridge Lane | Las Vegas | NV | 89144 | Fiesta USA | $25,000.00 | T. Dwight Sper & Bonnie J. Sper TTEEs of the T.D.S Revocable Family Trust |
| Sper | Dwight & Bonnie | 1005 Cypress Ridge Lane | Las Vegas | NV | 89144 | Gardens Timeshare | $100,000.00 | T. Dwight Sper & Bonnie J. Sper Trustees of the TDS Revocable Family Trust dated 9/29/98 |
| Sper | Dwight & Bonnie | 1005 Cypress Ridge Lane | Las Vegas | NV | 89144 | Harbor Georgetown | $50,000.00 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 |
| Sper | Dwight & Bonnie | 1005 Cypress Ridge Lane | Las Vegas | NV | 89144 | Foxhill216, LLC | $100,000.00 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 |
| Sper | Dwight & Bonnie | 1005 Cypress Ridge Lane | Las Vegas | NV | 89144 | HFA Windham | $100,000.00 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 |
| Sper | Dwight & Bonnie | 1005 Cypress Ridge Lane | Las Vegas | NV | 89144 | BarUSA | $25,000.00 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 |
| Sper | Dwight & Bonnie | 1005 Cypress Ridge Lane | Las Vegas | NV | 89144 | Cornman Toltec 160 | $100,000.00 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 |
| Spring | Donald & Evelyn | 3153 Canyon Oaks Ter | Chico | CA | 95928 | Oak Shores | $50,000.00 | Donald W. Spring and Evelyn Mae Spring husband and wife as joint tenants with the right of survivorship |
| Spring | Donald & Evelyn | 3153 Canyon Oaks Ter | Chico | CA | 95928 | Rio Rancho | $50,000.00 | Donald W. Spring and Evelyn Mae Spring husband and wife as joint tenants with the right of survivorship |
| Spring | Donald & Evelyn | 3153 Canyon Oaks Ter | Chico | CA | 95928 | Ocean Atlantic 8,925 | $50,000.00 | Donald W. Spring and Evelyn Mae Spring husband and wife as joint tenants with the right of swivorship |
| Spring | Donald & Evelyn | 3153 Canyon Oaks Ter | Chico | CA | 95928 | Cornman Toltec 160 | $50,000.00 | Donald W. Spring and Evelyn Mae Spring husband and wife as joint tenants with the right of survivorship |
| Sper | Dwight & Bonnie | 1005 Cypress Ridge Lane | Las Vegas | NV | 89144 | Marlton Square 1st | $100,000.00 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 |
| Spring | Donald & Evelyn | 3153 Canyon Oaks Ter | Chico | CA | 95928 | Foxhill216, LLC | $50,000.00 | Donald W. Spring and Evelyn Mae Spring husband and wife as joint tenants with the right of survivorship |
| Stairman | Arnold | 800 Ocean Drive Apt. 203 | Juno Beach | FL | 33408 | Castica III | $50,000.00 | Arnold Stairman Trustee of the Arnold Stairman Profit Sharing Plan |
| Stairman | Arnold | 800 Ocean Drive Apt. 203 | Juno Beach | FL | 33408 | Bundy5,000,000 | $50,000.00 | Arnold Stairman Trustee of the Arnold Stairman Profit Sharing Plan |
| Stark | Rosalind | 10905 Clarion Lane | Las Vegas | NV | 89134 | Bay Pompano | $50,000.00 | Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 |
| Stark | Rosalind | 10905 Clarion Lane | Las Vegas | NV | 89134 | 6425 Gess, LTD | $50,000.00 | Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 |
| Starr | Ronald & Gloria | 1410 Greg St. Ste 416 | Sparks | NV | 89431 | Mountain House | $50,000.00 | Ronald Starr & Gloria J. Starr Trustees of the Charles A Stam Co. Defined Benefit Pension Plan dated 7/1/02 |
| Stater Family Ltd. Partnership | | 5760 Topaz St. | Las Vegas | NV | 89120 | Gardens Timeshare | $50,000.00 | Stater Family L td Partnership |
| Stater Family Ltd. Partnership | | 5760 Topaz St. | Las Vegas | NV | 89120 | Bay Pompano | $125,000.00 | Stater Family Ltd Partnership |
| Stater Family Ltd. Partnership | | 5760 Topaz St. | Las Vegas | NV | 89120 | Palm Harbor | $300,000.00 | Stater Family Ltd Partnership |
| Stater Family Ltd. Partnership | | 5760 Topaz St. | Las Vegas | NV | 89120 | Placer County | $250,000.00 | Stater Family Ltd Partnership |
| Stein | Athanasia | 12626 Hunters Chase | San Antonio | TX | 78230 | HFA Clear Lake 2nd Mortgage | $25,000.00 | Athanasia T. Stein, a divorced woman |
| Stein | Athanasia | 12626 Hunters Chase | San Antonio | TX | 78230 | Gramercy Court | $50,000.00 | Athanasia T. Stein a divorced woman |
| Stein | Jay | P O Box 188 | Summerland | CA | 93076 | Palm Harbor | $200,000.00 | Jay S. Stein Trustee of the Jay S. Stein Charitable Remainder Unitrust dated 7/15/02 |
| Stein | Jay | P O Box 188 | Summerland | CA | 93076 | Foxhill216, LLC | $225,000.00 | Jay S. Stein Trustee of the Jay S. Stein Charitable Remainder Unitrust dated 7/15/02 |
| Stein | Jay | P O Box 188 | Summerland | CA | 93076 | Eagle Meadows | $100,000.00 | Jay S. Stein Trustee of the Jay S. Stein 2000 Trust dated 12/12/00 |
| Stein | Jay | P O Box 188 | Summerland | CA | 93076 | Eagle Meadows | $100,000.00 | California National Bank custodian for benefit of the Jay S. Stein IRA |
| Stein | Jay | P O Box 188 | Summerland | CA | 93076 | 60th Street Venture | $200,000.00 | California National Bank custodian for benefit of the Jay S. Stein IRA |
| Stewart | Michael & Mary Jude | 15 Vista Mirage Way | Rancho Mirage | CA | 92270 | Del Valle Livingston | $100,000.00 | Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98. |
| Stewart | Michael & Mary Jude | 15 Vista Mirage Way | Rancho Mirage | CA | 92270 | 6425 Gess, LTD | $100,000.00 | Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 |
| Stewart | Michael & Mary Jude | 15 Vista Mirage Way | Rancho Mirage | CA | 92270 | Mountain House | $50,000.00 | Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 |
| Stewart | Michael & Mary Jude | 15 Vista Mirage Way | Rancho Mirage | CA | 92270 | Fiesta Oak Valley | $50,000.00 | Michael D Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 |
| Stewart | Michael & Mary Jude | 15 Vista Mirage Way | Rancho Mirage | CA | 92270 | Palm Harbor | $100,000.00 | Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 |
| Stewart | Michael & Mary Jude | 15 Vista Mirage Way | Rancho Mirage | CA | 92270 | HFA Clear Lake 1st Mortgage | $100,000.00 | Michael D Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 |
| Stokes | Eugene & Norma | 15758 Sunset Drive | Poway | CA | 92064 | Placer County | $50,000.00 | Norma M. Kerner Trustee of the Eugene H. & Norma M. Stokes Trust dated 5/16/84 |
| STSK Investments LLC | | 310 N Grapevine Drive | Payson | AZ | 85541 | Foxhill216, LLC | $50,000.00 | STSK Investments LLC |
| Supple | James | PO Box 29 | Fallon | NV | 89407 | Bay Pompano | $50,000.00 | James Supple, an unmarried man |
| Supple | James | PO Box 29 | Fallon | NV | 89407 | Mountain House | $50,000.00 | James Supple an unmarried man |
| Supple | James | PO Box 29 | Fallon | NV | 89407 | Bundy5,725,000 | $50,000.00 | James Supple an unmarried man |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Susskind | Robert | 9900 Wilbur May Pkwy Apt 206 | Reno | NV | 89521 | Oak Shores | $50,000.00 | Robert A. Susskind an unmarried man |
| Susskind | Robert | 9900 Wilbur May Pkwy Apt 206 | Reno | NV | 89521 | Foxhill216, LLC | $50,000.00 | Robert A. Susskind an unmarried man |
| Susskind | Robert | 9900 Wilbur May Pkwy Apt 206 | Reno | NV | 89521 | Lake Helen | $100,000.00 | Robert A Susskind, an unmarried man |
| Susskind | Robert | 9900 Wilbur May Pkwy Apt 206 | Reno | NV | 89521 | Fiesta Oak Valley | $75,000.00 | Robert A Susskind, an unmarried man |
| Swanson | Leland & Lena | 212 Greenbriar Lane | Buffalo | MN | 55313 | Bay Pompano | $160,000.00 | Leland K Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 |
| Swanson | Leland & Lena | 212 Greenbriar Lane | Buffalo | MN | 55313 | Eagle Meadows | $100,000.00 | Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Family Trust dated 9/14/94. |
| Swanson | Leland & Lena | 212 Greenbriar Lane | Buffalo | MN | 55313 | Foxhill216, LLC | $200,000.00 | Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 |
| Swanson | Leland & Lena | 212 Greenbriar Lane | Buffalo | MN | 55313 | Fiesta Oak Valley | $180,000.00 | Leland K. Swanson Trustee of the Alvin M Swanson & Grace E. Swanson Living Trust dated 712610 1 |
| Swanson | Leland & Lena | 212 Greenbriar Lane | Buffalo | MN | 55313 | Tapia Ranch | $150,000.00 | Leland K. Swanson &Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 |
| Swanson | Leland & Lena | 212 Greenbriar Lane | Buffalo | MN | 55313 | Eagle Meadows | $70,000.00 | Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 6/26/01 |
| Swanson | Leland & Lena | 212 Greenbriar Lane | Buffalo | MN | 55313 | Placer County | $60,000.00 | Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94. |
| Swezey | Donald & Beverly | 3666 Cherokee Drive | Carson City | NV | 89705 | Gramercy Court | $50,000.00 | Donald Swezey & Beverly W. Swezey Trustee of the Donald Swezey & Beverly W. Swezey Trust dated 2/20/01 |
| Swilley | Louis | 4314 Dickson St. | Houston | TX | 77007 | 6425 Gess, LTD | $50,000.00 | Louis C. Swilley, an unmarried man |
| Swilley | Virginia | 2714 N Beach Hollow Cir. | Pearland | TX | 77584 | 6425 Gess, LTD | $50,000.00 | Laguna Paloma Inc., A Texas Corporation, Virginia Swilley President |
| Swilley | Louis | 4314 Dickson St. | Houston | TX | 77007 | HFA Clear Lake 1st Mortgage | $50,000.00 | Louis C. Swilley, an unmarried man |
| Tammadge | David | 7292 Homer Street | San Diego | CA | 92120 | HFA Clear Lake 2nd Mortgage | $50,000.00 | David J. Tammadge, an unmarried man |
| Taylor | John & Joy | 13658 La Jolla Cir Unit 8 B | La Mirada | CA | 90638 | Marlton Square 2nd | $200,000.00 | John Colin Taylor & Joy Donne Taylor Trustees of the Taylor Family Trust dated 6/18/97 |
| Taylor | John & Joy | 13658 La Jolla Cir Unit 8 B | La Mirada | CA | 90638 | Eagle Meadows | $60,000.00 | John Colin Taylor & Joy Donne Taylor Trustees of the Taylor Family Trust dated 6/18/97 |
| Taylor | John & Joy | 13658 La Jolla Cir Unit 8 B | La Mirada | CA | 90638 | Amesbury Hatters Point | $100,000.00 | John Colin Taylor & Joy Donne Taylor Trustees of the Taylor Family Trust dated 6/18/97 |
| Taylor | John & Joy | 13658 La Jolla Cir Unit 8 B | La Mirada | CA | 90638 | Marquis Hotel | $45,970.10 | Joy Donne Taylor, a married woman dealing with her sole & separate property |
| Taylor | Kerry & Joyce | 4275 Settler Drive | Reno | NV | 89502 | Palm Harbor | $50,000.00 | Kerry S. Taylor & Joyce L. Taylor Trustees of the Taylor Living Trust dated 2/27/99 |
| Taylor | Kerry & Joyce | 4275 Settler Drive | Reno | NV | 89502 | Eagle Meadows | $50,000.00 | Kerry S. Taylor & Joyce L. Taylor Trustees of the Taylor Living Trust dated 2/27/00 |
| Taylor | Kerry & Joyce | 4275 Settler Drive | Reno | NV | 89502 | Lerin Hills | $50,000.00 | Kerry S. Taylor & Joyce L. Taylor Trustees of the Taylor Living Trust dated 2/27/98 |
| Teeter | Robert | 13808 E. Walnut Street | Whittier | CA | 90602 | Fiesta Oak Valley | $60,000.00 | Robert G. Teeter |
| Teeter  tee | Louise & Norman | 4201 Via Marina STE 300 | Marina Del Rey | CA | 90292-5237 | Amesbury Hatters Point | $22,984.88 | Norman Teeter, a single man |
| Teeter  tee | Louise & Norman | 4201 Via Marina STE 300 | Marina Del Rey | CA | 90292-5237 | Mountain House | $50,000.00 | First Savings Bank Custodian For Louise Teeter IRA Rollover |
| Teeter  tee | Louise & Norman | 4201 Via Marina STE 300 | Marina Del Rey | CA | 90292-5237 | Bay Pompano | $50,000.00 | First Savings Bank Custodian For Louise Teeter IRA Rollover |
| Teeter  tee | Louise & Norman | 4201 Via Marina STE 300 | Marina Del Rey | CA | 90292-5237 | Placer County | $61,000.00 | First Savings Bank Custodian For Louise Teeter IRA Rollover |
| Teeter  tee | Louise & Norman | 4201 Via Marina STE 300 | Marina Del Rey | CA | 90292-5237 | Gramercy Court | $64,000.00 | First Savings Bank Custodian For Louise Teeter IRA Rollover |
| Teeter  tee | Louise & Norman | 4201 Via Marina STE 300 | Marina Del Rey | CA | 90292-5237 | Placer County | $100,000.00 | Norman Teeter a single man |
| Teeter  tee | Louise & Norman | 4201 Via Marina STE 300 | Marina Del Rey | CA | 90292-5237 | Fiesta Oak Valley | $60,000.00 | Fist Savings Bank Custodian For Louise Teeter IRA Rollover |
| Tengan | Lawrence & Lorraine | 504 Edgefield Ridge PL | Henderson | NV | 89012 | Mountain House | $50,000.00 | Lawrence H.Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust |
| Tengan | Lawrence & Lorraine | 504 Edgefield Ridge PL | Henderson | NV | 89012 | Marlton Square 2nd | $50,000.00 | Lawrence H. Tengan &Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust |
| Tengan | Lawrence & Lorraine | 504 Edgefield Ridge PL | Henderson | NV | 89012 | Fiesta Oak Valley | $50,000.00 | Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust |
| Tengan | Lawrence & Lorraine | 504 Edgefield Ridge PL | Henderson | NV | 89012 | Gramercy Court | $50,000.00 | Lawrence 13. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust |
| Tengan | Lawrence & Lorraine | 504 Edgefield Ridge PL | Henderson | NV | 89012 | BarUSA | $25,000.00 | Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust |

Page 45

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Thibault | Gary & Sandra | 4525 Dawn Peak Street | Las Vegas | NV | 89129 | Foxhill216, LLC | $50,000.00 | Gary A. Thibault & Sandra C. Thibault husband & wife as joint tenants with right of survivorship |
| Thibault | Gary & Sandra | 4525 Dawn Peak Street | Las Vegas | NV | 89129 | Eagle Meadows | $50,000.00 | Gary A. Thibault & Sandra C. Thibault husband & wife as joint tenants with right of survivorship |
| Thibault | Gary & Sandra | 4525 Dawn Peak Street | Las Vegas | NV | 89129 | Marlton Square 1st | $50,000.00 | Gary A. Thibault & Sandra C. Thibault husband & wife as joint tenants with right of survivorship |
| Thibault | Gary & Sandra | 4525 Dawn Peak Street | Las Vegas | NV | 89129 | Del Valle Livingston | $50,000.00 | Gary A. Thibault & Sandra C. Thibault husband & wife as joint tenants with right of survivorship |
| Thompson | Gregory | 1005 W. Buffington St. | Upland | CA | 91784 | Palm Harbor | $50,000.00 | Gregory R. Thompson an unmarried man |
| Thompson | Wilma Jean | 12 Brewster Way | Redlands | CA | 92373 | Del Valle Livingston | $50,000.00 | Wilma Jean Thompson an unmarried woman |
| Tiede | Patricia Lee | 5225 Pooks Hill Road 1520 N | Bethesda | MD | 20814 | Tapia Ranch | $50,000.00 | Patricia L. Tiede an unmarried woman |
| Titan Management LTD | | 2578 Highmore Ave. | Henderson | NV | 89052 | Marlton Square 2nd | $100,000.00 | Tiki Investment Enterprises L.P a Nevada Limited Partnership |
| Titan Management LTD | | 2578 Highmore Ave. | Henderson | NV | 89052 | 60th Street Venture | $150,000.00 | Tiki Investment Enterprises L.P a Nevada Limited Partnership |
| Titan Management LTD | | 2578 Highmore Ave. | Henderson | NV | 89052 | Charlevoix Homes | $65,000.00 | Tiki Investment Enterprises L.P a Nevada Limited Partnership |
| Titan Management LTD | | 2578 Highmore Ave. | Henderson | NV | 89052 | HFA Clear Lake 2nd Mortgage | $250,000.00 | Titan Management, L.TD Trustee of the Gaston Trust dated 12/31/02 |
| Titan Management LTD | | 2578 Highmore Ave. | Henderson | NV | 89052 | Placer Vinyard 2nd | $218,000.00 | Titan Management, LTD Trustee of the Gaston Trust dated 1213 1/02 $218,000 |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Lenn Hills | $200,000.00 | Alneli Associates Neil Tobias General Partner |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Placer County | $50,000.00 | Joseph Tobias a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Eagle Meadows | $50,000.00 | Joseph Tobias a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | 5055 Collwood | $50,000.00 | Joseph Tobias a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | 60th Street Venture | $100,000.00 | Neil Tobias a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Charlevoix Homes | $100,000.00 | Neil Tobias a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Fiesta Murrieta | $50,000.00 | Alneli Associates, Neil Tobias General Partner |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Lenn Hills | $50,000.00 | Neil Tobias a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Southern CA Land | $150,000.00 | Neil Tobias a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Castica III | $75,000.00 | Alneli Associates Neil Tobias General Partner |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Slade | $100,000.00 | Neil Tobias, a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Charlevoix Homes | $175,000.00 | Alneli Associates Neil Tobias General Partner |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Bay Pompano | $100,000.00 | Neil Tobias, a married man |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | 5055 Collwood | $50,000.00 | Alneli Associates Neil Tobias General Partner |
| Tobias | Neil & Joesph | 1140 6th Ave, Ste M01 | New York | NY | 10036 | Marlton Square 1st | $200,000.00 | Alneli Lipp LLC Neil Tobias Manager |
| Ton | James & Dorothy | 10405 Trenton PL | Las Vegas | NV | 89134 | Eagle Meadows | $50,000.00 | James Gee Ton & Dorothy Ton Trustees of the Ton 1998 Revocable Trust |
| Topp | Gary | 10745 W. River Street | Truckee | CA | 96161 | Eagle Meadows | $50,000.00 | Gerry Topp a married man dealing with his sole & separate property |
| Topp | Gary | 10745 W. River Street | Truckee | CA | 96161 | Marlton Square 2nd | $25,000.00 | Gerry Topp a married man dealing with his sole & separate property |
| Topp | Gary | 10745 W. River Street | Truckee | CA | 96161 | Amesbury Hatters Point | $45,970.10 | Gerry Topp a married man dealing with his sole & separate property |
| Topp | Gary | 10745 W. River Street | Truckee | CA | 96161 | Placer Vinyard 2nd | $50,000.00 | Gerry Topp |
| Topp | Gary | 10745 W. River Street | Truckee | CA | 96161 | Fiesta Oak Valley | $50,000.00 | Gerry Topp |
| Topp | Gary | 10745 W. River Street | Truckee | CA | 96161 | Marlton Square 1st | $100,000.00 | Gary E. Topp a married man dealing with his sole & separate property |
| Topp | Gary | 10745 W. River Street | Truckee | CA | 96161 | Placer Vinyard 2nd | $25,000.00 | Gary Topp, a married man dealing with his sole & separate property |
| Topp | Gary | 10745 W. River Street | Truckee | CA | 96161 | Cabernet Highlands | $50,000.00 | Gary E. Topp, a married man dealing with his sole &separate property |
| Tracy | Richard & Ursula | PO Box 1404 | Carson City | NV | 89702 | Anchor B., LLC | $50,000.00 | Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan |
| Tracy | Richard & Ursula | PO Box 1404 | Carson City | NV | 89702 | Foxhill216, LLC | $100,000.00 | Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan |
| Tracy | Richard & Ursula | PO Box 1404 | Carson City | NV | 89702 | HFA Clear Lake 1st Mortgage | $75,000.00 | Richard R Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan |
| Tracy | Richard & Ursula | PO Box 1404 | Carson City | NV | 89702 | HFA Clear Lake 1st Mortgage | $500.00 | Richard R Tracy & Ursula W Tracy, husband &wife, as joint tenants with right of survivorship |
| Tracy | Richard & Ursula | PO Box 1404 | Carson City | NV | 89702 | Bundy6,725,000 | $100,000.00 | Richard R. Tracy & Ursula W. Tracy husband & wife as joint tenants with right of survivorship |
| Triantos | Rory | 13842 Malcom Ave. | Saratoga | CA | 95070 | 3685 San Fernando | $100,000.00 | Rory L. Triantos an unmarried woman |
| Triantos | Rory | 13842 Malcom Ave. | Saratoga | CA | 95070 | Bundy7,500,000 | $94,000.00 | Rory L. Triantos an unmarried woman |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Standard | $75,000.00 | Warren W. Tripp Trustee of the Tripp Enterprises Inc. Restated Profit Sharing Plan |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Palm Harbor | $50,000.00 | Warren W. Tripp Trustee of the Tripp Enterprises Inc. Restated Profit Sharing Plan |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Standard | $50,000.00 | T-2 Enterprises LLC, Manager Warren W. Tripp |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Palm Harbor | $50,000.00 | T-3 Enterprises LLC, Manager Warren W. Tripp |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Del Valle Livingston | $100,000.00 | T-3 Enterprises LLC, Manager Warren W. Tripp |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Harbor Georgetown | $50,000.00 | T-2 Enterprises, LLC, Manager, Warren W. Tripp |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Del Valle Livingston | $100,000.00 | T-2 Enterprises, LLC, Manager, Warren W. Tripp |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | 6425 Gess, LTD | $50,000.00 | T□3 Enterprises, LLC |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | 6425 Gess, LTD | $50,000.00 | T□2 Enterprises, LLC |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Harbor Georgetown | $100,000.00 | Warren W. Tripp Trustee of the Tripp Enterprises Inc. Restated Profit Sharing Plan |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Standard | $100,000.00 | Warren W.Tripp a married man dealing with his sole & separate property |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Del Valle Livingston | $100,000.00 | Warren W. Tripp Trustee of the Tripp Enterprises Inc. Restated Profit Sharing Plan |
| Tripp | Warren | 250 Greg St | Sparks | NV | | SVRB 1st | $100,000.00 | Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan |

| DLLastName | DLFirstName | DLAddress | DLCity | DLState | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Harbor Georgetown | $100,000.00 | Warren W. Tripp, a married man dealing with his sole & separate property |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Bay Pompano | $100,000.00 | Warren W. Tripp, a married man dealing with his sole & separate property |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | 6425 Gess, LTD | $100,000.00 | Warren W. Tripp, a married man dealing with his sole & separate property |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Standard | $50,000.00 | Warren W. Tripp, a married man dealing with his sole & separate property |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | SVRB 1st | $100,000.00 | Warren W. Tripp, a married man dealing with his Restated Profit Shasing Plan |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | 6425 Gess, LTD | $100,000.00 | Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Del Valle Livingston | $100,000.00 | Tripp Enterprises Inc. a Nevada corporation |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Harbor Georgetown | $100,000.00 | Tripp Enterprises A Nevada Corporation |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Bay Pompano | $100,000.00 | Tripp Enterprises Inc., a Nevada corporation |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | 6425 Gess, LTD | $100,000.00 | Tripp Enterprises Inc., a Nevada corporation |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Standard | $100,000.00 | Tripp Enterprises Inc. a Nevada corporation |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Bay Pompano | $100,000.00 | Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | Del Valle Livingston | $100,000.00 | Warren W. Tripp, a married man dealing with his sole & separate property |
| Tripp | Warren | 250 Greg St | Sparks | NV | 89431 | SVRB 1st | $100,000.00 | Tripp Enterprises Inc., a Nevada co-poration |
| Tripp | John | 6550 Viewpoint Drive | Las Vegas | NV | 89156 | SVRB 2nd | $25,000.00 | John M. Tripp Trustee of the Tripp Family Trust 1997 |
| Tripp | John | 6550 Viewpoint Drive | Las Vegas | NV | 89156 | Lerin Hills | $35,000.00 | John M. Tripp Trustee of the Tripp Family Trust 1997 |
| Tripp | Carol | 2185 Kinney Lane | Reno | NV | 89511 | Standard | $50,000.00 | Carol A Tripp a maried woman dealing with her sole and separate property |
| Tripp | John | 6550 Viewpoint Drive | Las Vegas | NV | 89156 | Placer County | $50,000.00 | John M. Tripp Trustee of the Tripp Family Trust 1997 |
| Tripp | John | 6550 Viewpoint Drive | Las Vegas | NV | 89156 | HFA Windham | $50,000.00 | John M. Tripp Trustee of the Tripp Family Trust 1997 |
| Tripp | Walter | 5590 Briarhills Lane | Reno | NV | 89502 | 6425 Gess, LTD | $50,000.00 | Walter C. Tripp, a married man dealing with his sole and separate property |
| Tucker | Gary & Linda | 1932 Windward Point | Byron | CA | 94514 | Standard | $50,000.00 | Gary E. Tucker & Linda L. Tucker husband & wZe as joint tenants with right of survivorship |
| Tucker | Gary & Linda | 1932 Windward Point | Byron | CA | 94514 | Palm Harbor | $50,000.00 | Gary E. Tucker & Linda L. Tucker husband & wife as joint tenants with right of survivorship |
| Tucker | Gary & Linda | 1932 Windward Point | Byron | CA | 94514 | Tapia Ranch | $50,000.00 | Gary E. Tucker & Linda L. Tucker husband &wife as joint tenants with right of survivorship |
| Tucker | Gary & Linda | 1932 Windward Point | Byron | CA | 94514 | Marlton Square 1st | $50,000.00 | Gary E. Tucker & Linda L. Tucker, husband & wife, as joint tenants with right of survivorship |
| Tucker | Gary & Linda | 1932 Windward Point | Byron | CA | 94514 | SVRB 1st | $50,000.00 | Gary E. Tucker & Linda L. Tucker husband & wife as joint tenants with right of survivorship. |
| Tucker | Gary & Linda | 1932 Windward Point | Byron | CA | 94514 | 3685 San Fernando | $50,000.00 | Louis H. Turner & Shirley M. Turner Trustees of the Louis H. & Shirley M. Turner Family Trust dated 9/9/97 |
| Turner | Louis & Shirley | 9558 Mammoth Court | Reno | NV | 89521 | Del Valle Livingston | $50,000.00 | Louis H. Turner & Shirley M. Turner Trustees of the Louis H. & Shirley M. Turner Family Trust dated 9/9/97 |
| Turner | Louis & Shirley | 9558 Mammoth Court | Reno | NV | 89521 | Placer County | $50,000.00 | Robert H. Turner &Nancy A. Turner Trustees of the 1994 Turner Family Tmst dated 9/23/94 |
| Turner | Robert & Nancy | 60354 Woodside Loop | Bend | OR | 97702 | Standard | $100,000.00 | Robert H. Turner &Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 |
| Turner | Robert & Nancy | 60354 Woodside Loop | Bend | OR | 97702 | Bay Pompano | $200,000.00 | Robert H. Turner &Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 |
| Turner | Robert & Nancy | 60354 Woodside Loop | Bend | OR | 97702 | Marlton Square 2nd | $100,000.00 | Robert H.Turner & Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 |
| Turner | Robert & Nancy | 60354 Woodside Loop | Bend | OR | 97702 | Placer County | $100,000.00 | Gary E. Tucker & Linda L. Tucker husband & wife as joint tenants with right of survivorship |
| Turner | Paul & Carol | 106 S. Cedar Cir | Snowflake | AZ | 85937 | Binford | $75,000.00 | Paul M. Turner & Carol I. Turner Trustees of the Turner Family Trust dated 12/15/00 |
| Turner | Paul & Carol | 106 S. Cedar Cir | Snowflake | AZ | 85937 | La Hacienda | $50,000.00 | Paul M. Turner & Carol I. Turner Trustees of the Turner Family Trust dated 12/15/00 |
| Tysseling | Mark & Sharon | 210 Oneida St. | Saint Paul | MN | 55102 | Palm Harbor | $100,000.00 | Mark Tysseling & Sharon Vey-Tysseling husband & wife as joint tenants with right of survivorship |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Eagle Meadows | $50,000.00 | Pensco Trust Company Custodian For Robert William Ulm IRA |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Mortgage Mountain House | $60,000.00 | Pensco Trust Company Inc. Custodian For Robert William Ulm IRA |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Bundy5,725,000 | $50,000.00 | Pensco Trust Company Custodian For Robert William Ulm IRA |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Cabernet Highlands | $25,000.00 | Pensco Trust Company Inc. Custodian For Robert William Ulm IRA |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Placer County | $50,000.00 | Pensco Trust Company Inc. Custodian For Robert William Ulm IRA |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | 5055 Collwood | $50,000.00 | Pensco Trust Co. Inc. Custodian For Robert William Ulm IRA |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Gramercy Court | $50,000.00 | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Fiesta Oak Valley | $100,000.00 | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | HFA Clear Lake 2nd Mortgage | $25,000.00 | Robert W. Ulm Trustee ofthe Robert W. Ulm Living Trust dated 411 1/05 |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Placer County | $50,000.00 | Robert W. Ulm, an unmarried man |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Fiesta Oak Valley | $50,000.00 | Robert W. Ulm, an unmarried man |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Shamrock Towers | $50,000.00 | Robert W. Ulm, an unmarried man |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | Lerin Hills | $25,000.00 | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 411 1/05 |
| Ulm | Robert | 414 Morning Glory Rd. | St. Mary's | GA | 31558 | BarUSA | $50,000.00 | Pensco Trust Co. Inc. Custodian For Robert William Ulm IRA |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Gramercy Court | $75,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Amesbury Hatters Point | $119,523.13 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | HFA Clear Lake 1st Mortgage | $100,000.00 | Lloyd F. Van Sickle Trustee ofThe Van Sickle Family Trust dated 5120199 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Lerin Hills | $200,000.00 | Lloyd F. Van Sickle Trustee ofme Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Wasco | $75,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20199 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Tapia Ranch | $100,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5120199 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Placer County | $100,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Marlton Square 1st | $125,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Hesperia II | $250,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Eagle Meadows | $200,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Del Valle Livingston | $100,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Marlton Square 2nd | $100,000.00 | Lloyd F. Van Sickle Tmstee of The Van Sickle Family Trust dated 5/20/99 |
| Van Sickle | Lloyd | 5625 E Edgemont Ave. | Scottsdale | AZ | 85257 | Bay Pompano | $50,000.00 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 |
| Ventura | Roy & Nancy | Unit 8135 USAID, FPO, AP. | American Embassy Jakarta | | 96520 | Hesperia II | $40,000.00 | Roy R. Ventura Jr. & Nancy B. Ventura husband & wife as joint tenants with right of survivorship |
| Ventura | Roy & Nancy | Unit 8135 USAID, FPO, AP. | American Embassy Jakarta | | 96520 | Eagle Meadows | $50,000.00 | Roy R. Ventura Jr. & Nancy B. Ventura husband & wife as joint tenants with right of survivorship |
| Vieira | Roy & Nancy | Unit 8135 USAID, FPO, AP | American Embassy Jakarta | | 96520 | Lerin Hills | $35,000.00 | Roy R, Ventura Jr. &Nancy B. Ventura husband & wife as joint tenants with right of survivorship |
| Vieira | Marsha | 110 Egret Place | Grass Valley | CA | 95945 | Del Valle Livingston | $50,000.00 | Marsha G. Vieira an unmarried woman |
| Violet | Marsha | 110 Egret Place | Grass Valley | CA | 95945 | Ocean Atlantic 8,925 | $50,000.00 | Marsha G. Vieira an unmarried woman |
| Violet | Melody | PO Box 2201 | Vista | CA | 92085 | Copper Sage | $50,000.00 | Melody J. Violet an unmarried woman |
| Violet | Melody | PO Box 2201 | Vista | CA | 92085 | Eagle Meadows | $75,000.00 | Melody J. Violet an unmarried woman |
| Violet | Melody | PO Box 2201 | Vista | CA | 92085 | 5055 Collwood | $50,000.00 | Melody J. Violet an unmarried woman |
| Violet | Melody | PO Box 2201 | Vista | CA | 92085 | Foxhil216, LLC | $50,000.00 | Melody J. Violet an unmarried woman |
| Violet | Melody | PO Box 2201 | Vista | CA | 92085 | Del Valle Livingston | $50,000.00 | Melody J. Violet an unmarried woman |
| Violet | Melody | PO Box 2201 | Vista | CA | 92085 | La Hacienda | $50,000.00 | Melody J. Violet an unmarried woman |
| Virts | Donald & Patricia | 4381 W Hidden Valley Dr. | Reno | NV | 89502 | Marlton Square 2nd | $40,000.00 | Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust |
| Virts | Donald & Patricia | 4381 W Hidden Valley Dr. | Reno | NV | 89502 | Marquis Hotel | $50,000.00 | Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust |
| Virts | Donald & Patricia | 4381 W Hidden Valley Dr. | Reno | NV | 89502 | Margarita Annex (King) | $50,000.00 | Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust |
| Virts | Donald & Patricia | 4381 W Hidden Valley Dr. | Reno | NV | 89502 | Fiesta Oak Valley | $60,000.00 | Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust |
| Virts | Donald & Patricia | 4381 W Hidden Valley Dr. | Reno | NV | 89502 | Cabernet Highlands | $50,000.00 | Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust |
| Virts | Donald & Patricia | 4381 W Hidden Valley Dr. | Reno | NV | 89502 | Amesbury Hatters Point | $85,600.37 | Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust |
| Virts | Kip & Melissa | 5925 Bar Harbour Ct. | ElkGrove | CA | 95758 | Marquis Hotel | $50,000.00 | Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship |
| Virts | Kip & Melissa | 5925 Bar Harbour Ct. | ElkGrove | CA | 95758 | Mountain House | $50,000.00 | First Savings Banic Custodian For Kip E. Virts IRA |
| Virts | Kip & Melissa | 5925 Bar Harbour Ct. | ElkGrove | CA | 95758 | Gramercy Court | $50,000.00 | Kip E. Virts & Melissa A. Virts husband & wife as joint tenants with right of survivorship |
| Virts | Kip & Melissa | 5925 Bar Harbour Ct. | ElkGrove | CA | 95758 | Marlton Square 2nd | $25,000.00 | Kip E. Virts & Melissa A. Virts husband & wife as joint tenants with right of survivorship |
| Virts | Kip & Melissa | 5925 Bar Harbour Ct. | ElkGrove | CA | 95758 | Del Valle Livingston | $50,000.00 | Kip E. Virts & Melissa A. Virts husband & wife as joint tenants with right of survivorship |
| Virts | Kip & Melissa | 5925 Bar Harbour Ct. | ElkGrove | CA | 95758 | Placer County | $50,000.00 | Kip E. Virts & Melissa A. Virts husband & wife as joint tenants with right of survivorship |
| Virts | Kip & Melissa | 5925 Bar Harbour Ct. | ElkGrove | CA | 95758 | SVRB 1st | $50,000.00 | Kip E. Virts &Melissa A. Virts, husband &wife, as joint tenants with right of survivorship |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Wasco | $50,000.00 | Marietta Voglis, a married woman dealing with her sole & separate property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Marquis Hotel | $50,000.00 | Marietta Voglis, a married woman dealing with her sole & separate Property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Marlton Square 1st | $50,000.00 | Marietta Voglis a married woman dealing with her sole & separate property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Lerin Hills | $25,000.00 | Marietta Voglis a married woman dealing with her sole & separate property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Ocean Atlantic 8,925 | $50,000.00 | Marietta Voglis a married woman dealing with her sole & separate property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Del Valle Livingston | $50,000.00 | Marietta Voglis a married woman dealing with her sole & separate property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | 3685 San Fernando | $50,000.00 | Marietta Voglis a married woman dealing with her sole & separate property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Palm Harbor | $50,000.00 | Marietta Voglis a married woman dealing with her sole & separate Property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Gramercy Court | $55,000.00 | Marietta Voglis a married woman dealing with her sole & separate property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | La Hacienda | $50,000.00 | Marietta Voglis a married woman dealing with her sole & separate property |
| Voglis | Marietta | 201 E. 79th St. Apt 17A | New York | NY | 10021 | Bundy2,500,000 | $50,000.00 | Marietta Voglis a married woman dealing with her sole & separate property |
| Volpel | Gunter & Christiane | 90876 Libby Lane | Coos Bay | OR | 97420 | 6425 Gess, LTD | $75,000.00 | Gunter Volpel & Christiane Volpel Trustees of the Volpel Trust dated 2/21 1996 |
| Wade | John | 8814 Lake Country Drive | Incline Village | NV | 89451 | Eagle Meadows | $100,000.00 | John L. Wade Trustee of the John L. Wade Trust dated 5/8/01 |
| Wade | John | 8814 Lake Country Drive | Incline Village | NV | 89451 | 6425 Gess, LTD | $200,000.00 | John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 |
| Wade | John | 8814 Lake Country Drive | Incline Village | NV | 89451 | Bay Pompano | $80,000.00 | John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 |
| Wade | Marlene | 2314 Tall Timbers Lane | Marietta | GA | 30066 | Eagle Meadows | $100,000.00 | Marlene C. Wade an unmarried woman |
| Wahl | David & Margaret | PO Box 8012 | Mammoth Lakes | CA | 93546 | Oak Shores | $50,000.00 | David C. Wahl a married man dealing with his sole and separate property |
| Wahl | David & Margaret | PO Box 8012 | Mammoth Lakes | CA | 93546 | Standard | $50,000.00 | David C. Wahl and Margaret A. Wahl husband and wife as joint tenants with the right of survivorship |
| Wahl | David & Margaret | PO Box 8012 | Mammoth Lakes | CA | 93546 | Cornman Toltec 160 | $50,000.00 | David C. Wahl and Margaret A. Wahl husband and wife as joint tenants with the right of survivorship |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Wahl | David & Margaret | PO Box 8012 | Mammoth Lakes | CA | 93546 | Foxhill216, LLC | $50,000.00 | David C. Wahl and Margaret A. Wahl husband and wife as joint tenants with the right of survivorship |
| Wahl | David & Margaret | PO Box 8012 | Mammoth Lakes | CA | 93546 | Bay Pompano | $60,000.00 | David C. Wahl, a married man dealing with his sole and separate property |
| Wald Financial Group, Inc. | | PO Box 307 | Pismo Beach | CA | 93448 | Mountain House | $50,000.00 | Wald Financial Group Inc. |
| Wald Financial Group, Inc. | | PO Box 307 | Pismo Beach | CA | 93448 | Gramercy Court | $50,000.00 | Wald Financial Group Inc. Defined Benefit Pension Trust |
| Wald Financial Group, Inc. | | PO Box 307 | Pismo Beach | CA | 93448 | Castica III | $50,000.00 | Wald Financial Group Inc. Defined Benefit Pension Trust 2 |
| Wallace | William & Anna | 5620 Madras Street | Carson City | NV | 89704 | Amesbury Hatters Point | $45,970.10 | William C. Wallace, III & Anna Marie K. Wallace |
| Wallace | Bruce | 4895 Golden Springs Drive | Reno | NV | 89509 | Mountain House | $50,000.00 | Bruce D. Wallace an unmarried man & James B. Avanzino an unmarried man as joint tenants with right of survivorshi~ip |
| Wallace | Bruce | 4895 Golden Springs Drive | Reno | NV | 89509 | Foxhill216, LLC | $50,000.00 | Bruce D. Wallace of the B.D.W. 1987 Trust dated 9/29/87 |
| Walls | Joseph & Ellen | 2778 Bedford Way | Carson City | NV | 89703 | Eagle Meadows | $200,000.00 | Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 |
| Walls | Joseph & Ellen | 2778 Bedford Way | Carson City | NV | 89703 | Foxhill216, LLC | $200,000.00 | Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 |
| Walls | Joseph & Ellen | 2778 Bedford Way | Carson City | NV | 89703 | Del Valle Livingston | $200,000.00 | Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 |
| Walls | Joseph & Ellen | 2778 Bedford Way | Carson City | NV | 89703 | SVRB 1st | $100,000.00 | Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 |
| Walls | Joseph & Ellen | 2778 Bedford Way | Carson City | NV | 89703 | Gramercy Court | $50,000.00 | Joseph P. Walls &Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 |
| Warwick | William & Virginia | 170 Dayton St. | Danvers | MA | 01923 | HFA Windham | $50,000.00 | William G. Warwick & Virginia B. Warwick husband & wife as joint tenants with right of survivorship |
| Watkins | Delbert & Mary | 265 E. Farris Avenue | Las Vegas | NV | 89123 | Oak Shores | $50,000.00 | Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/2492 |
| Watkins | Delbert & Mary | 265 E. Farris Avenue | Las Vegas | NV | 89123 | Gramercy Court | $50,000.00 | Delbert Watkins &Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 |
| Watkins | Delbert & Mary | 265 E. Farris Avenue | Las Vegas | NV | 89123 | 6425 Gess, LTD | $50,000.00 | Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 |
| Weaver | John & Colleen | 9225 Cordoba Blvd | Sparks | NV | 89436 | Amesbury Hatters Point | $22,984.88 | John Weaver & Colleen Weaver, husband & wife, as joint tenants with right of survivorship |
| Webber | Patricia Ann | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Gardens Timeshare | $50,000.00 | Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 |
| Webber | Patricia Ann | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Ocean Atlantic 8.925 | $50,000.00 | Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 |
| Webber | Patricia Ann | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Del Valle Livingston | $60,000.00 | Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 |
| Webber | Patricia Ann | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Foxhill216, LLC | $50,000.00 | Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 |
| Webber | Patricia Ann | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Mountain House | $50,000.00 | Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 |
| Webber | Patricia Ann | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Oak Shores | $50,000.00 | Patricia Ann Webber Trustee ofthe Webber Family Trust dated 10/31/89 |
| Weber | Heinrich & Brigitte | 2099 Westglen Court | Reno | NV | 89523 | HFA Clear Lake 1st | $150,000.00 | Heinrich Richard Weber & Birailite S Weber, husbandwife, as joint tenants with right of survivorship |
| Weible | Dean & Ardis | 6314 W. Tara Avenue | Las Vegas | NV | 89146 | Mortgage | $100,000.00 | Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust ctd 6/30/81 |
| Weible | Dean & Ardis | 6314 W. Tara Avenue | Las Vegas | NV | 89146 | Fiesta Oak Valley | $50,000.00 | Dean F Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 |
| Weible | Dean & Ardis | 6314 W. Tara Avenue | Las Vegas | NV | 89146 | Palm Harbor | $50,000.00 | Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 |
| Weible | Dean & Ardis | 6314 W. Tara Avenue | Las Vegas | NV | 89146 | Foxhill216, LLC | $50,000.00 | Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 |
| Weible | Dean & Ardis | 6314 W. Tara Avenue | Las Vegas | NV | 89146 | Placer County | $50,000.00 | Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 61.3018 1 |
| Weible | Connie | 14320 Ghost Rider Drive | Reno | NV | 89511 | Bay Pompano | $50,000.00 | Ardis Weible & Dean F. Weible Co. Trustees of the Weible 1981 Trust dated 6/30/81 |
| Westbrook | Connie | 14320 Ghost Rider Drive | Reno | NV | 89511 | Wasco | $50,000.00 | Connie Westbrook, an unmarried woman |
| Westbrook | Connie | 14320 Ghost Rider Drive | Reno | NV | 89511 | HFA Clear Lake 1st | $50,000.00 | Connie Westbrook, an unmarried woman |
| Westbrook | Connie | 14320 Ghost Rider Drive | Reno | NV | 89511 | Mortgage | $50,000.00 | Connie Westbrook, an unmarried woman |
| Westbrook | Connie | 14320 Ghost Rider Drive | Reno | NV | 89511 | Cabernet Highlands | $50,000.00 | Connie Westbrook, an unmarried woman |
| Whightsil | Audrey | 12754 Joleane Ave. | Yuma | AZ | 85367 | Harbor Georgetown | $50,000.00 | Audrey M. Whightsil Trustee of file Audrey M. Whightsil Revocable Living Trust |
| Whitman | Daniel | PO Box 10200 | Zephyr Cove | NV | 89448 | Foxhill216, LLC | $50,000.00 | H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 |
| Whitman | Daniel | PO Box 10200 | Zephyr Cove | NV | 89448 | Marlton Square 2nd | $25,000.00 | H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 |
| Whitman | Daniel | PO Box 10200 | Zephyr Cove | NV | 89448 | Bundy5,000,000 | $50,000.00 | H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 |
| Whitman | Daniel | PO Box 10200 | Zephyr Cove | NV | 89448 | Bundy7,500,000 | $50,000.00 | H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 |
| Whitman | Daniel | PO Box 10200 | Zephyr Cove | NV | 89448 | Ocean Atlantic 2.7 | $25,000.00 | H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 |
| Wiehe | Eugene | 17031 Cerise Ave | Torrance | CA | 90504 | Marlton Square 1st | $75,000.00 | Eugene C. Wiehe Trustee of the Eugene C. Wiehe Trust dated 10/31/85 |
| Wiehe | Eugene | 17031 Cerise Ave | Torrance | CA | 90504 | Eagle Meadows | $50,000.00 | Eugene C. Wiehe Trustee of the Eugene C. Wiehe Trust dated 10/31/85 |
| Wilkelis | Lynn | P.O. Box 642 | Buellton | CA | 93427 | Marquis Hotel | $63,000.00 | Lynn Wilkelis, an unmarried woman, Jewell Novak, an unmarried woman & Dr. Jana Molvaney, an unmarried woman, as joint tenants with right of survivorsiiip |
| Wilkinson | Barton & Dianna | F3502 RR1 BOX 55E | Kooskia | ID | 83539 | 6425 Gess, LTD | $50,000.00 | Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with right of survivorship |
| Wilkinson | Barton & Dianna | F3502 RR1 BOX 55E | Kooskia | ID | 83539 | BarUSA | $50,000.00 | Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship |
| Wilkinson | Barton & Dianna | F3502 RR1 BOX 55E | Kooskia | ID | 83539 | Marlton Square 1st. | $55,000.00 | First Savings Bank Custodian For Dianna Wilkinson IRA |
| Wilkinson | Barton & Dianna | F3502 RR1 BOX 55E | Kooskia | ID | 83539 | HFA Clear Lake 1st | | Barton R Wilkinson & Dianna 1 Wilkinson, husband & wife, as joint tenants with the right of survivorship |
| Wilkinson | Barton & Dianna | F3502 RR1 BOX 55E | Kooskia | ID | 83539 | Mortgage | $70,000.00 | |
| Willard | Harold & Beverly | 400 Bavarian Drive | Carson City | NV | 89705 | La Hacienda | $50,000.00 | Harold Willard & Beverly Willard Trustees of the Harold Willard and Beverly Willard 1980 Trust dated 12/18/80 |
| Willis, Jr. | John | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Gardens Timeshare | $50,000.00 | John L. Willis Jr. an unmarried man |
| Willis, Jr. | John | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Eagle Meadows | $50,000.00 | John L. Willis Jr. an unmarried man |
| Willis, Jr. | John | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Foxhill216, LLC | $50,000.00 | John L. Willis Jr. an unmarried man |
| Willis, Jr. | John | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Ocean Atlantic 8.925 | $50,000.00 | John L. Willis Jr. an unmarried man |
| Willis, Jr. | John | 9157 Shadow Glen Way | Fort Myers | FL | 33913 | Clear Creek Plantation | $50,000.00 | John L. Willis, Jr. an unmarried man |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Winemiller | Albert & Debra | P.O. Box 66157 | Houston | TX | 77266 | Gramercy Court | $60,000.00 | Albert Winemiller Inc. |
| Winemiller | Albert & Debra | P.O. Box 66157 | Houston | TX | 77266 | Placer County | $50,000.00 | Debra Ann Winemiller a married woman dealing with her sole & separate property |
| Winemiller | Albert & Debra | P.O. Box 66157 | Houston | TX | 77266 | Gramercy Court | $50,000.00 | Debra Ann Winemiller a married woman dealing with her sole & separate property |
| Winemiller | Albert & Debra | P.O. Box 66157 | Houston | TX | 77266 | Copper Sage | $50,000.00 | Albert Winemiller Limited Partnership |
| Winemiller | Albert & Debra | P.O. Box 66157 | Houston | TX | 77266 | Cabernet Highlands | $100,000.00 | Albert Winemiller Inc. |
| Winemiller | Albert & Debra | P.O. Box 66157 | Houston | TX | 77266 | Placer County | $100,000.00 | Albert Winemiller Inc. |
| Winemiller | Albert & Debra | P.O. Box 66157 | Houston | TX | 77266 | Copper Sage | $100,000.00 | Albert Winemiller Inc. |
| Winemiller | Albert & Debra | P.O. Box 66157 | Houston | TX | 77266 | HFA Windham | $75,000.00 | Albert Winemiller & Debra Winemiller husband & wife as joint tenants with right of survivorship |
| Winemiller | Albert & Debra | 10000 Rossbury PL | Los Angeles | TX | 77266 | Mountain House | $50,000.00 | First Savings Bank Custodian For Rudolf Winkler IRA |
| Winkler | Rudolf & Carmel | 10000 Rossbury PL | Los Angeles | CA | 90064 | 6425 Gess, LTD | $100,000.00 | Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86. |
| Winkler | Rudolf & Carmel | 10000 Rossbury PL | Los Angeles | CA | 90064 | Huntsville | $50,000.00 | Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86. |
| Winkler | Rudolf & Carmel | 10000 Rossbury PL | Los Angeles | CA | 90064 | Harbor Georgetown | $50,000.00 | Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 |
| Winkler | Rudolf & Carmel | 10000 Rossbury PL | Los Angeles | CA | 90064 | HFA Windham | $100,000.00 | Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86. |
| Winkler | Rudolf & Carmel | 10000 Rossbury PL | Los Angeles | CA | 90064 | Amesbury Hatters Point | $22,984.88 | First Savings Bank Custodian For Rudolf Winkler IRA |
| Winkler | Rudolf & Carmel | 10000 Rossbury PL | Los Angeles | CA | 90064 | Harbor Georgetown | $50,000.00 | First Savings Bank Custodian For Rudolf Winkler IRA |
| Winkler | Rudolf & Carmel | 10000 Rossbury PL | Los Angeles | CA | 90064 | Foxhill216, LLC | $50,000.00 | Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 |
| Winter | Doris | 2855 Olle Ann PL | Enumclaw | WA | 98022 | Eagle Meadows | $50,000.00 | Doris E. Winter Trustee of The Doris E. Winter Trust |
| Winter | Doris | 2855 Olle Ann PL | Enumclaw | WA | 98022 | Bundy7,500,000 | $50,000.00 | Doris E. Winter Trustee of The Doris E. Winter Trust |
| Winter | Doris | 2855 Olle Ann PL | Enumclaw | WA | 98022 | 3685 San Fernando | $50,000.00 | Doris E. Winter Trustee of The Doris E. Winter Trust |
| Wisch | Craig | 210 Andrew Ave. | Naugatuck | CT | 06770 | Southern CA Land | $50,000.00 | Craig Wisch a single man |
| Wisch | Craig | 210 Andrew Ave. | Naugatuck | CT | 06770 | Placer Vinyard 2nd | $75,000.00 | Craig Wisch, a single man |
| Wisch | Craig | 210 Andrew Ave. | Naugatuck | CT | 06770 | Cabernet Highlands | $40,000.00 | Craig Wisch, a single man |
| Wood | Richard | 1075 La Guardia Lane | Reno | NV | 89511 | Placer County | $90,000.00 | Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 |
| Wood | Richard | 1075 La Guardia Lane | Reno | NV | 89511 | Tapia Ranch | $50,000.00 | Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 |
| Wood | Richard | 1075 La Guardia Lane | Reno | NV | 89511 | 6425 Gess, LTD | $75,000.00 | Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 |
| Wood | Richard | 1075 La Guardia Lane | Reno | NV | 89511 | Del Valle Livingston | $50,000.00 | Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 |
| Wood | Richard | 1075 La Guardia Lane | Reno | NV | 89511 | Eagle Meadows | $50,000.00 | Richard D. Wood Trustee of the Wood Living Trust dated 10/1199 |
| Wood | Richard | 1075 La Guardia Lane | Reno | NV | 89511 | Marquis Hotel | $50,000.00 | Richard D. Wood Trustee of the Wood Living Trust dated 1011199 |
| Wood | Richard | 1075 La Guardia Lane | Reno | NV | 89511 | Marlton Square 1st | $55,000.00 | Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 |
| Woods | Robert | 1032 Paisley Ct | Sparks | NV | 89434 | Amesbury Hatters Point | $101,134.62 | Woods Family Trust, Robert D. Woods, Trustee |
| Worthing | Ralph & Maryanne | 443 Arboles Drive Rear 2 | Bishop | CA | 93514 | Marquis Hotel | $50,000.00 | Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship |
| Worthing | Ralph & Maryanne | 443 Arboles Drive Rear 2 | Bishop | CA | 93514 | Huntsville | $50,000.00 | Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship |
| Worthing | Ralph & Maryanne | 443 Arboles Drive Rear 2 | Bishop | CA | 93514 | BarUSA | $20,000.00 | Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | SVRB 1st | $50,000.00 | First Savings Bank Custodian For Kenneth H. Wyatt IRA |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | Margarita Annex (King) | $125,000.00 | Kenneth H Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | 6425 Gess, LTD | $50,000.00 | First Savings Bank Custodian For Kenneth H. Wyatt IRA |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | Placer County | $50,000.00 | Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | Gramercy Court | $100,000.00 | Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | Shamrock Towers | $100,000.00 | Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | Bay Pompano | $50,000.00 | First Savings Bank Custodian For Phyllis P. Wyatt IRA |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | Bundy5,725,000 | $50,000.00 | Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust |
| Wyatt | Kenneth & Phyllis | PO Box 370400 | Las Vegas | NV | 89137 | HFA Clear Lake 1st Mortgage | $50,000.00 | Kenneth H Wyatt & Phyllis P Wyatt Trustees of The Kenneth H & Phyllis P Wyatt Family Trust |

| DLLastName | DLFirstName | DLAddress | DLCity | DL State | DLZip | InvestmentName | InvestmentAmount | InvestmentVesting |
|---|---|---|---|---|---|---|---|---|
| Xavier | Neil & Josephine | 2506 Libretto Ave. | Henderson | NV | 89052 | Slade | $50,000.00 | Neil A Xavier and Josephine E Xavier, husband and wife as joint tenants with the rights of survivorship |
| Yankee Holdings LLC | | 455 Montazona TRL | Sedona | AZ | 86351 | Bundy7,500,000 | $50,000.00 | Yankee Holdings LLC a Arizona corporation |
| Yankee Holdings LLC | | 455 Montazona TRL | Sedona | AZ | 86351 | Copper Sage | $50,000.00 | Yankee Holdings LLC a Arizona corporation |
| Yankee Holdings LLC | | 455 Montazona TRL | Sedona | AZ | 86351 | Gramercy Court | $50,000.00 | Yankee Holdings LLC a Arizona corporation |
| Yankee Holdings LLC | | 455 Montazona TRL | Sedona | AZ | 86351 | HFA Clear Lake 1st | $50,000.00 | Yankee Holdings LLC a Arizona corporation |
| Yoder | Robert | 12261 Prosser Dam Rd. | Truckee | CA | 96161 | Mortgage | $50,000.00 | Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan |
| Yoder | Robert | 12261 Prosser Dam Rd. | Truckee | CA | 96161 | 6425 Gess, LTD | $50,000.00 | Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan |
| Yoder | Robert | 12261 Prosser Dam Rd. | Truckee | CA | 96161 | Bay Pompano | $75,000.00 | Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan |
| Yoder | Dwight & Nancy | 24 Santa Catalina Dr. | Rancho Palos Verd | CA | 90275 | Lenin Hills | $50,000.00 | Dwight J. Yoder &Nancy E. Yoder Trustees of the Yoder Family Trust  dated 10/25/00 |
| Young | Judy | 13825 Virginia Foothills Drive | Reno | NV | 89521 | Fiesta Oak Valley | $100,000.00 | Judy S. Young, an unmarried woman |
| Younge | Richard | 6131 SW Luradel St. | Portland | OR | 97219 | Fiesta Murrieta | $100,000.00 | First Savings Bank Custodian For Richard L. Younge IRA |
| Younge | Richard | 6131 SW Luradel St. | Portland | OR | 97219 | Mountain House | $50,000.00 | First Savings Bank Custodian For Richard L. Younge IRA |
| Zappulla | Joseph & Carol | 12706 W Meyer Lane | El Mirage | AZ | 85335 | Placer County | $75,000.00 | Joseph G.Zappulla & Carol A. Zappulla husband &wife as joint tenants  with right of survivorship |
| Zappulla | Joseph & Carol | 12706 W Meyer Lane | El Mirage | AZ | 85335 | HFA Clear Lake 1st Mortgage | $100,000.00 | Joseph G Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship |
| Zappulla | Joseph & Carol | 12706 W Meyer Lane | El Mirage | AZ | 85335 | Del Valle Livingston | $50,000.00 | Joseph G. Zappulla & Carol A. Zappulla husband & wife as joint tenants  with right of survivorship |
| Zappulla | Joseph & Carol | 12706 W Meyer Lane | El Mirage | AZ | 85335 | Tapia Ranch | $125,000.00 | Joseph G. Zappulla & Carol A. Zappulla husband &wife as joint tenants with right of survivorship |
| Zappulla | Joseph & Carol | 12706 W Meyer Lane | El Mirage | AZ | 85335 | 6425 Gess, LTD | $50,000.00 | Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants  with right of survivorship |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Placer County | $100,000.00 | Zawacki, a California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Placer Vinyard 2nd | $100,000.00 | Zawacki, a California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Clear Creek Plantation | $200,000.00 | Zawacki, a California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Tapia Ranch | $100,000.00 | Zawacki a California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Ocean Atlantic 8,925 | $50,000.00 | Zawacki a California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Marlton Square 1st | $75,000.00 | Zawacki a California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Bundy5,725,000 | $200,000.00 | Zawacki A California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Gramercy Court | $200,000.00 | Zawacki A California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Standard | $50,000.00 | Zawacki A California LLC |
| Zawacki A California LLC | | PO Box 5156 | Bear Valley | CA | 95223 | Bundy5,000,000 | $189,000.00 | Zawacki a California LLC |
| Zepponi | Evo & Billie | 14385 W Morning Star Trl. | Surprise | AZ | 85374-3816 | 6425 Gess, LTD | $50,000.00 | Evo Zepponi & Billie Zepponi Trustees of the Evo E. Zepponi & Billie D. Zepponi Family Trust under agreement dated 2/9/93 |
| Zepponi | Evo & Billie | 14385 W Morning Star Trl. | Surprise | AZ | 85374-3816 | Gramercy Court | $100,000.00 | Evo Zepponi and Billie Zepponi Trustees of The Evo E. Zepponi and  Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 |
| Zepponi | Evo & Billie | 14385 W Morning Star Trl. | Surprise | AZ | 85374-3816 | Eagle Meadows | $50,000.00 | Evo Zepponi and Billie Zepponi Trustees of The Evo E. Zepponi and Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 |
| Zepponi | Evo & Billie | 14385 W Morning Star Trl. | Surprise | AZ | 85374-3816 | Marlton Square 1st. | $100,000.00 | Evo Zepponi and Billie Zepponi Trustees of The Evo E. Zepponi and Billie  D. Zepponi Family Trust Under Agreement Dated 2/9/1993 |
| Zerbo | Anthony | 780 Saratoga Ave. Apt. S107 | San Jose | CA | 95129 | BarUSA | $220,000.00 | Anthony J. Zerbo, an unmarried man |
| Zerbo | Anthony | 780 Saratoga Ave. Apt. S107 | San Jose | CA | 95129 | Gramercy Court | $125,000.00 | Anthony J. Zerbo, an unmarried man |
| Zerbo | Anthony | 780 Saratoga Ave. Apt. S107 | San Jose | CA | 95129 | Bundy2,500,000 | $50,000.00 | Anthony J. Zerbo an unmarried man |
| Zerbo | Anthony | 780 Saratoga Ave. Apt. S107 | San Jose | CA | 95129 | 6425 Gess, LTD | $75,000.00 | Anthony J. Zerbo, an unmarried man |
| Zerbo | Anthony | 780 Saratoga Ave. Apt. S107 | San Jose | CA | 95129 | HFA Clear Lake 1st Mortgage | $50,000.00 | Anthony J. Zerbo, an unmarried man |
| Zerbo | Anthony | 780 Saratoga Ave. Apt. S107 | San Jose | CA | 95129 | Amesbury Hatters Point | $150,594.69 | Anthony J. Zerbo, an unmarried man |
| Zerbo | Marshall | 250 W El Camino Real Apt. 5100 | Sunnyvale | CA | 94087 | Gramercy Court | $50,000.00 | Marshall R. Zerbo, a single man |
| Zerbo | Anthony | 780 Saratoga Ave. Apt. S107 | San Jose | CA | 95129 | Huntsville | $50,000.00 | I. Zerbo, an unmarried man |
| Zerbo | Marshall | 250 W El Camino Real Apt. 5100 | Sunnyvale | CA | 94087 | Mountain House | $50,000.00 | Marshall R. Zerbo, a single man |
| Zerbo | Marshall | 250 W El Camino Real Apt. 5100 | Sunnyvale | CA | 94087 | Amesbury Hatters Point | $50,198.23 | Marshall R. Zerbo, a single man |
| Zerbo | Anthony | 780 Saratoga Ave. Apt. S107 | San Jose | CA | 95129 | Mountain House | $100,000.00 | Anthony J. Zerbo, an unmarried man |
| Zimmer | Franz | 900 Spring Lake Court | St. Augustine | FL | 32080 | Placer County | $75,000.00 | Franz J. Zimmer Trustee of the Franz J. Zimmer Revocable Trust dated  02/05/97 |
| Zimmer | Franz | 900 Spring Lake Court | St. Augustine | FL | 32080 | Gramercy Court | $100,000.00 | Franz J. Zimmer Trustee of the Franz J. Zimmer Revocable Trust dated 02/05/97 |
| Zimmer | Franz | 900 Spring Lake Court | St. Augustine | FL | 32080 | Bay Pompano | $100,000.00 | Franz J. Zimmer Trustee of the Franz J. Zimmer Revocable Trust dated 02/05/97 |
| Zimmerman | Terry | 2274 Trafalgar Court | Henderson | NV | 89074 | HFA Clear Lake 1st Mortgage | $100,000.00 | Terry Zimmerman Trustee of the Terry A Zimmerman Revocable Living  Trust dated 9/4/90 |
| Zimmerman | Terry | 2274 Trafalgar Court | Henderson | NV | 89074 | Tapia Ranch | $300,000.00 | Terry Zimmerman Tr-stee of the Terry A. Zimmerman Revocable Living  Trust dated 9/4/90 |
| Zimmerman | Terry | 2274 Trafalgar Court | Henderson | NV | 89074 | Bay Pompano | $50,000.00 | Terry Zimmerman Trustee of the Terry A. Zimmerman Revocable Living Trust dated 9/4/90 |