# EXHIBIT E1

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **April 13, 2006 through April 30, 2006** | | | | | |
| Fillip, Kasey | 04/17/06 | Prepare database of investor funding amounts by loan. | 2.4 | $ 330.00 | $ 792.00 |
| Fillip, Kasey | 04/17/06 | Analyze correct and update database of investor funding amounts by loan. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 04/17/06 | Prepare database of % ownership of investors in each loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 04/17/06 | Analyze correct and edit database of % ownership of investors in each loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 04/17/06 | Prepare database of investor addresses for each loan. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 04/17/06 | Analyze, correct and edit database of investor addresses for each loan. | 1.9 | 330.00 | 627.00 |
| Steele, Sarah | 04/17/06 | Analyze appraisals for active loans. | 3.8 | 430.00 | 1,634.00 |
| Steele, Sarah | 04/17/06 | Design database for loan servicing to track loans and investor payments. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 04/17/06 | Participate in meeting with A. Stevens (USACM) regarding the potential loan database. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/17/06 | Develop workplans for analyzing intercompany transfers, loan servicing, and funds tracing. | 0.9 | 430.00 | 387.00 |
| Fillip, Kasey | 04/18/06 | Prepare database of investor funding amounts by loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 04/18/06 | Prepare database of % ownership of investors in each loan. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 04/18/06 | Prepare database of investor addresses for each loan. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USA Commercial Mortgage. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USA Commercial Mortgage, and Real Estate Group. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USA Diversified Trust Deed Fund. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USA Investment Partners. | 0.5 | 330.00 | 165.00 |
| Graham, Jeff | 04/18/06 | Collect documentation verifying cash deposits for collections trust account, December 2005. | 2.5 | 190.00 | 475.00 |
| Graham, Jeff | 04/18/06 | Analyze bank statements for Collections Trust account, December 2005, and correlate with wire transfer and ACH records. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/18/06 | Prepare source documentation for loan general ledgers based on December 2005 information. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/18/06 | Collect documentation verifying cash deposits for collections trust account, and May 2005 for Collections Trust account. | 2.5 | 190.00 | 475.00 |
| Steele, Sarah | 04/18/06 | Research potential customer codes for loan database. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 04/18/06 | Discussion with L. Weese (USACM) regarding interest accruals and tracing of interest payments made by borrowers. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/18/06 | Design cash tracing process. | 3.8 | 430.00 | 1,634.00 |
| Fillip, Kasey | 04/19/06 | Research investors by loan for the U.S. Trustee. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/19/06 | Analyze investors by loan for the U.S. Trustee. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 04/19/06 | Research loan information, including interest rate, amount outstanding, origination date for each loan. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 04/19/06 | Prepare loan information, including interest rate, amount outstanding, origination date for each loan. | 3.2 | 330.00 | 1,056.00 |
| Graham, Jeff | 04/19/06 | Analyze bank statements for Collections Trust account, May 2005, and correlate with wire transfer and ACH records. | 1.9 | 190.00 | 361.00 |
| Graham, Jeff | 04/19/06 | Prepare source documentation for loan general ledgers based on May 2005 information for Collections Trust account. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/19/06 | Collect Documentation verifying cash deposits for collections trust account, August 2005. | 1.8 | 190.00 | 342.00 |
| Graham, Jeff | 04/19/06 | Analyze bank statements for Collections Trust account, August 2005, and correlate with wire transfer and ACH records. | 1.7 | 190.00 | 323.00 |
| Graham, Jeff | 04/19/06 | Prepare source documentation for loan general ledgers based on August 2005 information for Collections Trust account. | 2.2 | 190.00 | 418.00 |
| Smith, Susan | 04/19/06 | Update workplan for forensic accounting project to ensure compliance with SEC requests. | 0.8 | 590.00 | 472.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 04/19/06 | Discussion with L. Weese (USACM) regarding information availability for cash tracing project and interest payments. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 04/19/06 | Research and locate operating agreements and incorporation information. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 04/19/06 | Gather information regarding various loans. | 2.8 | 430.00 | 1,204.00 |
| Steele, Sarah | 04/19/06 | Research complete list of active loans. | 0.8 | 430.00 | 344.00 |
| Fillip, Kasey | 04/20/06 | Research loan servicing database for First Trust Deed Fund. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 04/20/06 | Research loan servicing database for Diversified Trust Deed Fund. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 04/20/06 | Research loan servicing database for First Trust Deed Fund members. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/20/06 | Research loan servicing database for First Trust Deed Fund. | 3.7 | 330.00 | 1,221.00 |
| Graham, Jeff | 04/20/06 | Collect documentation verifying cash deposits for collections trust account, September 2005. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 04/20/06 | Analyze bank statements for Collections Trust account, September 2005, and correlate with wire transfer and ACH records. | 2.4 | 190.00 | 456.00 |
| Graham, Jeff | 04/20/06 | Prepare source documentation for loan general ledgers based on September 2005 information for Collections Trust Account. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/20/06 | Collect documentation verifying cash deposits for Collections Trust Account, October 2005. | 1.8 | 190.00 | 342.00 |
| Graham, Jeff | 04/20/06 | Analyze bank statements for Collections Trust Account, October 2005, and correlate with wire transfer and ACH records. | 1.7 | 190.00 | 323.00 |
| Graham, Jeff | 04/20/06 | Prepare source documentation for loan general ledgers based on October 2005 information for Collections Trust Account. | 2.1 | 190.00 | 399.00 |
| Kehl, Monty | 04/20/06 | Review investor lists for loans with unremitted principal. | 2.6 | 620.00 | 1,612.00 |
| Smith, Susan | 04/20/06 | Research loan data from iTracks and prepare loan ledger analysis for use in investigation of proper accounting entries. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 04/20/06 | Discuss loan ledger analysis with S. Steele, K. Fillip (both MFIM) available information and potential reporting mechanisms. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 04/20/06 | Research regarding investor payment tracing. | 1.5 | 430.00 | 645.00 |
| Fillip, Kasey | 04/21/06 | Begin preparation of general ledger template for cash receipts and disbursements for each loan. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 04/21/06 | Gather contract information for contract analyses. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 04/21/06 | Retrieve information regarding investor payments by loan. | 2.4 | 330.00 | 792.00 |
| Graham, Jeff | 04/21/06 | Collect documentation verifying cash deposits for collections trust account, Nov. 2005. | 1.6 | 190.00 | 304.00 |
| Graham, Jeff | 04/21/06 | Analyze bank statements for Collections Trust Account, Nov 2005, and correlate with wire transfer and ACH records. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/21/06 | Prepare source documentation for loan general ledgers based on Nov 2005 information for Collections Trust account. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 04/21/06 | Revise loan ledger and journal entries template. | 2.3 | 590.00 | 1,357.00 |
| Steele, Sarah | 04/21/06 | Meet with L. Weese (USACM) to discuss cash tracing project and progress. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 04/21/06 | Discussion with L. Weese (USACM) regarding additional information to be supplied for cash tracing project. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/21/06 | Discussion with A. Stevens (USACM) regarding iTrack and request for changes process to be implemented. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/21/06 | Discussion with L. Weese (USACM) regarding correct loan pool to research. | 0.3 | 430.00 | 129.00 |
| Fillip, Kasey | 04/24/06 | Prepare information regarding principal payments to investors by each loan. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 04/24/06 | Research information regarding interest payments to investors by each loan. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 04/24/06 | Prepare information regarding interest payments to investors by each loan. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 04/24/06 | Research summary of loan funding to borrower for each loan. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/24/06 | Prepare summary of loan funding to borrower for each loan. | 2.2 | 330.00 | 726.00 |
| Graham, Jeff | 04/24/06 | Collect Documentation verifying cash deposits for Investors Trust Account, February 2005. | 1.5 | 190.00 | 285.00 |
| Graham, Jeff | 04/24/06 | Analyze bank statements for Investors Trust Account, February 2005, and correlate with wire transfer and ACH records. | 1.8 | 190.00 | 342.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Graham, Jeff | 04/24/06 | Prepare source documentation for loan general ledgers based on February 2005 information for Investors Trust Account. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/24/06 | Collect Documentation verifying cash deposits for Investors Trust Account, March 2005. | 1.7 | 190.00 | 323.00 |
| Graham, Jeff | 04/24/06 | Analyze bank statements for Investors Trust Account, March 2005, and correlate with wire transfer and ACH records. | 2.5 | 190.00 | 475.00 |
| Smith, Susan | 04/24/06 | Review loan ledger project with S. Steele, K. Fillip (both MFIM). Analyze GL entries. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 04/24/06 | Review information received and cash tracing process with L. Weese (USACM). | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 04/24/06 | Plan process for tracing project with K. Fillip and J. Oriti (both MFIM) | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 04/24/06 | Discussion with L. Weese (USACM) regarding cash payments to contractors. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 04/24/06 | Discussion with F. Siddiqui (USACM) regarding client IDs and account numbers required for database construction. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 04/24/06 | Review loan tracking database with K. Fillip (MFIM). | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 04/24/06 | Discussion with F. Siddiqui (USACM) regarding investor payments in iTrack. | 1.4 | 430.00 | 602.00 |
| Fillip, Kasey | 04/25/06 | Prepare summary of loan paydowns & repayments from borrower for each loan. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 04/25/06 | Prepare summary of interest accruals on each loan. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 04/25/06 | Prepare summary of interest received from borrowers for each loan. | 3.7 | 330.00 | 1,221.00 |
| Graham, Jeff | 04/25/06 | Prepare source documentation for loan general ledgers based on March 2005 information for Investors Trust Account. | 1.4 | 190.00 | 266.00 |
| Graham, Jeff | 04/25/06 | Collect documentation verifying cash deposits for Investors Trust Account, December 2005. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/25/06 | Analyze bank statements for Investors Trust Account, April 2005, and correlate with wire transfer and ACH records. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/25/06 | Prepare source documentation for loan general ledgers based on April 2005 information for Investors Trust Account. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/25/06 | Collect documentation verifying cash deposits for Investors Trust Account, May 2005. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/25/06 | Analyze bank statements for Investors Trust Account, May 2005, and correlate with wire transfer and ACH records. | 2.0 | 190.00 | 380.00 |
| Smith, Susan | 04/25/06 | Prepare sample GL entries and discuss with S. Steele and K. Fillip (both MFIM). | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 04/25/06 | Research loan and assignment information on investors. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 04/25/06 | Discussion with L. Weese (USACM) regarding nonperforming loans and Saddleback. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/25/06 | Analyze additional process requirements with K. Fillip and J. Oriti (both MFIM) regarding tracing project. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 04/25/06 | Meet with L. Weese (USACM) to discuss current state of the information gathering for cash tracing project. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/25/06 | Discussion with K. Fillip and S. Smith (both MFIM) regarding general ledgers to be created on a loan by loan basis. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 04/25/06 | Analyze loan information received from accounting department. | 2.1 | 430.00 | 903.00 |
| Fillip, Kasey | 04/26/06 | Research data for summary of interest roll-forward throughout the life of each loan. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 04/26/06 | Prepare summary of interest roll-forward throughout the life of each loan. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 04/26/06 | Meet with S. Smith and S. Steele (both MFIM) to discuss general ledger template. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 04/26/06 | Create general ledger access report to run by loan. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/26/06 | Prepare general ledger access report to run by loan. | 2.2 | 330.00 | 726.00 |
| Graham, Jeff | 04/26/06 | Prepare source documentation for loan general ledgers based on May 2005 information for Investors Trust Account. | 1.3 | 190.00 | 247.00 |
| Graham, Jeff | 04/26/06 | Collect documentation verifying cash deposits for Investors Trust Account, June 2005. | 1.8 | 190.00 | 342.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 04/26/06 | Update workplan for loan ledgers and investor ledgers with S. Steele and K. Fillip (both MFIM). | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 04/26/06 | Discussion with S. Smith and K. Fillip (both MFIM) regarding loan analyses. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/26/06 | Discussion with L. Weese and R. Hilson (both USACM) regarding pre and post accounting. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 04/26/06 | Discussion with S. Smith (MFIM) regarding general ledgers and accounting entries. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 04/26/06 | Analyses with K. Fillip (MFIM) regarding for Rio Rancho general ledger and balance sheet. | 2.3 | 430.00 | 989.00 |
| Fillip, Kasey | 04/27/06 | Prepare Investors tax IDs for each loan. | 3.6 | 330.00 | 1,188.00 |
| Fillip, Kasey | 04/27/06 | Prepare Tax IDs for shareholders in each fund. | 3.3 | 330.00 | 1,089.00 |
| Fillip, Kasey | 04/27/06 | Update database with Tax ID information. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 04/27/06 | Create summary of missing Tax IDs. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 04/27/06 | Meet with F. Siddiqui (USACM) to discuss Tax IDs. | 0.6 | 330.00 | 198.00 |
| Graham, Jeff | 04/27/06 | Analyze bank statements for Investors Trust Account, June 2005, and correlate with wire transfer and ACH records. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 04/27/06 | Prepare source documentation for loan general ledgers based on June 2005 information for Investors Trust Account. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 04/27/06 | Collect documentation verifying cash deposits for Investors Trust Account, July 2005. | 2.9 | 190.00 | 551.00 |
| Smith, Susan | 04/27/06 | Research basis for default interest, service fee, late fees for proper charges to Borrowers. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 04/27/06 | Discussion with S. Smith (MFIM) regarding workplan for loan analyses. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 04/27/06 | Discussion with K. Fillip and S. Smith (both MFIM) regarding the cash tracing project. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/27/06 | Discussion with L. Weese (USACM) regarding loan tracking, assignments, and accruals of interest for assignees. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 04/27/06 | Develop further the cash tracing and loan analyses project. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 04/27/06 | Discussion with F. Siddiqui (USACM) regarding database requirements. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/27/06 | Prepare for attorneys to review loan documents. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 04/27/06 | Develop list of requirements for verification of payments. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 04/27/06 | Research tax identification numbers for investors. | 0.8 | 430.00 | 344.00 |
| Fillip, Kasey | 04/28/06 | Design access report to run balance sheet for each loan. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/28/06 | Run and edit access report to run balance sheet for each loan. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/28/06 | Prepare master table for all activity for the life of each loan. | 3.5 | 330.00 | 1,155.00 |
| Fillip, Kasey | 04/28/06 | Update schedule of percentage ownership to accommodate updated information. | 1.1 | 330.00 | 363.00 |
| Graham, Jeff | 04/28/06 | Analyze bank statements for Investors Trust Account, July 2005, and correlate with wire transfer and ACH records. | 1.7 | 190.00 | 323.00 |
| Graham, Jeff | 04/28/06 | Prepare source documentation for loan general ledgers based on July 2005 information for Investors Trust Account. | 1.5 | 190.00 | 285.00 |
| Smith, Susan | 04/28/06 | Research Loan Servicing Agreement for application of funds received, allowed charges and other information. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 04/28/06 | Discussion with L. Weese (USACM) regarding check tracing and clear date analysis. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 04/28/06 | Discussion with L. Weese (USACM) regarding Redwood and BySynergy loans. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/28/06 | Review and outline workplan with K. Fillip (MFIM) regarding loan ledgers and performing and non-performing loan status. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 04/28/06 | Discussion with V. Firner (USACM) regarding Visual Quest system for fund tracing. | 1.7 | 430.00 | 731.00 |
| Fillip, Kasey | 04/30/06 | Prepare summary listing of loans by each investors. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 04/30/06 | Review loan by investor list. | 1.7 | 590.00 | 1,003.00 |
| | | **Total Forensic Loan Accounting** | **264.5** | **$** | **88,273.00** |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **May 1, 2006 through May 31, 2006** | | | | | |
| Fillip, Kasey | 05/01/06 | Research data needed for schedule of transaction detail for Standard Property loan for 2006. | 2.2 | $ 330.00 $ | 726.00 |
| Fillip, Kasey | 05/01/06 | Prepare schedule of transaction detail for Standard Property loan for 2006. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/01/06 | Assemble data for schedule of transaction detail for J. Jireh loan for 2005. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/01/06 | Prepare schedule of transaction detail for J. Jireh loan for 2006. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/01/06 | Analyze checks outstanding and assignments not processed per USA Commercial Mortgage Investor Bank Account. | 3.3 | 330.00 | 1,089.00 |
| Steele, Sarah | 05/01/06 | Discussion with F. Siddiqui (USACM) regarding database information. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/01/06 | Discussion with V. Karki (MFIM) regarding Access database for loan analysis. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/01/06 | Analyze dollar amounts of outstanding loan balances vs. iTrack system balances. | 1.8 | 430.00 | 774.00 |
| Fillip, Kasey | 05/02/06 | Research data for schedule of transaction detail for 5055 Collwood loan for 2006. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/02/06 | Prepare schedule of transaction detail for 5055 Collwood loan for 2006. | 2.5 | 330.00 | 825.00 |
| Fillip, Kasey | 05/02/06 | Research data for schedule of transaction detail for 60th Street Venture loan for 2005. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 05/02/06 | Prepare schedule of transaction detail for 60th Street Venture loan for 2005. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/02/06 | Prepare schedule of transaction detail for 60th Street Venture loan for 2006. | 3.9 | 330.00 | 1,287.00 |
| Graham, Jeff | 05/02/06 | Reconcile company database of disbursed checks against bank records for Jan 2005. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 05/02/06 | Reconcile company database of disbursed checks against bank records for Feb 2005. | 3.4 | 190.00 | 646.00 |
| Graham, Jeff | 05/02/06 | Reconcile company database of disbursed checks against bank records for Mar 2005. | 2.5 | 190.00 | 475.00 |
| Smith, Susan | 05/02/06 | Discussion with S. Steele, E. Wooley, K. Fillip (all MFIM) regarding instructions and issues with the general ledgers for loans. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 05/02/06 | Discussion with S. Smith, E. Wooley, K. Fillip (all MFIM) regarding the general ledgers for loans. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/02/06 | Review Colt DIV #1 loan ledger and revise accordingly. | 1.7 | 430.00 | 731.00 |
| Wooley, Erin | 05/02/06 | Prepare general ledger for the Rio Rancho loan for 2006. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 05/03/06 | Research data file for schedule of transaction detail for B&J Investments loan for 1999 - 2006. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/03/06 | Prepare schedule of transaction detail for B&J Investments loan for 1999 - 2006. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 05/03/06 | Prepare schedule of transaction detail for Beastar loan for 2005. | 3.3 | 330.00 | 1,089.00 |
| Fillip, Kasey | 05/03/06 | Prepare schedule of transaction detail for Beastar loan for 2006. | 3.1 | 330.00 | 1,023.00 |
| Graham, Jeff | 05/03/06 | Reconcile company database of disbursed checks against bank records for April 2005. | 2.4 | 190.00 | 456.00 |
| Graham, Jeff | 05/03/06 | Reconcile company database of disbursed checks against bank records for June 2005. | 2.5 | 190.00 | 475.00 |
| Graham, Jeff | 05/03/06 | Reconcile company database of disbursed checks against bank records for July 2005. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 05/03/06 | Reconcile company database of disbursed checks against bank records for Aug 2005. | 2.5 | 190.00 | 475.00 |
| Steele, Sarah | 05/03/06 | Review loan ledger for Elizabeth May Real Estate. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 05/03/06 | Review loan ledger for Rio Rancho. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/03/06 | Review loan ledger for Copper Sage. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/03/06 | Prepare loan ledger for B&J Investments for input into database and trial reports to be generated. | 3.1 | 430.00 | 1,333.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 05/03/06 | Review balance sheets for loans and treatment of investment account with E. Wooley and K. Fillip (both MFIM). | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/03/06 | Prepare loan ledger for B&J Investments. | 1.6 | 430.00 | 688.00 |
| Wooley, Erin | 05/03/06 | Prepare general ledger for the Foxhill 216 loan for 2006. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 05/03/06 | Prepare general ledger for 5252 Orange for 2005 and 2006. | 3.4 | 330.00 | 1,122.00 |
| Wooley, Erin | 05/03/06 | Prepare general ledger for the 6525 Gess loan for 2005. | 3.4 | 330.00 | 1,122.00 |
| Conte, Joseph | 05/04/06 | Analyze detailed list of loans entered into by USA Capital. | 1.1 | 430.00 | 473.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Colt Div #1 loan for 2003. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Colt Div #1 loan for 2004. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Colt Div #1 loan for 2005. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Colt Div #1 loan for 2006. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Comvest loan for 2006. | 1.6 | 330.00 | 528.00 |
| Graham, Jeff | 05/04/06 | Reconcile company database of disbursed checks against bank records for Jan 2006. | 3.3 | 190.00 | 627.00 |
| Graham, Jeff | 05/04/06 | Reconcile company database of disbursed checks against bank records for Mar 2006. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 05/04/06 | Reconcile company database of disbursed checks against bank records for Feb 2006. | 3.2 | 190.00 | 608.00 |
| Smith, Susan | 05/04/06 | Review progress and update loan ledger workplan with S. Steele (MFIM). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/04/06 | Assess issues with information gathering for preparation of loan ledgers. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 05/04/06 | Review preliminary loan ledgers, formulas, journal entries and prepare comments. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/04/06 | Discuss loan ledger issues with S. Steele, K. Fillip, and E. Wooley (all MFIM). | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/04/06 | Research unpaid principal notations with L. Weese (USACM). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/04/06 | Research accounting treatment of construction loan fundings, and payment from partial release of collateral. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/04/06 | Research loan servicing agreement for service fees and other allowed fees, set up formulas for ledgers to comply with terms. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/04/06 | Research loan promissory notes for calculation of interest, fees, late charges, default interest. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 05/04/06 | Review balance sheets and proper treatment of accounts with E. Wooley (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/04/06 | Discussion with S. Smith (MFIM) regarding database progress for loan analysis. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/04/06 | Discussion with S. Smith (MFIM) regarding balance sheets for loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/04/06 | Review database construction and progress K. Fillip and E. Wooley (both MFIM). | 1.1 | 430.00 | 473.00 |
| Wooley, Erin | 05/04/06 | Prepare general ledger for the 6525 Gess loan for 2006. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 05/04/06 | Reconcile initial loan funding for the Gateway Stone loan. | 1.1 | 330.00 | 363.00 |
| Conte, Joseph | 05/05/06 | Review and analyze sample journal entries for loan file. | 0.5 | 430.00 | 215.00 |
| Conte, Joseph | 05/05/06 | Analyze protocol for preparing journal entries related to service fees and interest expense. | 0.7 | 430.00 | 301.00 |
| Conte, Joseph | 05/05/06 | Analyze and review protocol for preparing journal entries related to interest payable. | 0.5 | 430.00 | 215.00 |
| Conte, Joseph | 05/05/06 | Prepare journal entries in connection with Ocean Atlantic loan file for 2005. | 3.4 | 430.00 | 1,462.00 |
| Conte, Joseph | 05/05/06 | Prepare journal entries in connection with Ocean Atlantic loan file for 2006. | 3.7 | 430.00 | 1,591.00 |
| Fillip, Kasey | 05/05/06 | Prepare schedule of transaction detail for I-40 Gateway West 2nd loan for 2006. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 05/05/06 | Prepare schedule of transaction detail for Meadow Creek Partners loan for 2006. | 3.1 | 330.00 | 1,023.00 |
| Graham, Jeff | 05/05/06 | Reconcile company database of disbursed checks against bank records for April 2006. | 2.2 | 190.00 | 418.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 05/05/06 | Review status of loan ledger preparation with S. Steele (MFIM) and update workplan. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/05/06 | Research investors in both funds, and direct loans. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 05/05/06 | Review progress of loan ledgers with K. Fillip (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/05/06 | Review progress of loan ledgers with J. Conte (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/05/06 | Discussion with J. Conte and E. Wooley (both MFIM) regarding journal entry coding. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/05/06 | Discussion with S. Smith (MFIM) regarding treatment of the funds as one investor in loan database. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/05/06 | Create file for client reconciliation for database. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 05/05/06 | Analysis of overlap between direct investors and fund investors. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/05/06 | Discussion with J. Oriti (MFIM) regarding investors in the fund and corresponding contact information. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/05/06 | Review 5252 Orange loan ledger for corrections. | 1.9 | 430.00 | 817.00 |
| Wooley, Erin | 05/05/06 | Calculate and prepare Investors interest accruals for the Gateway Stone loan for 2005. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 05/05/06 | Calculate and prepare service fee and borrowers interest accruals for the Gateway Stone loan for 2005. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 05/05/06 | Calculate and prepare Investors interest accruals for the Gateway Stone loan for 2006. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 05/06/06 | Calculate and prepare service fee and borrowers interest accruals for the Gateway Stone loan for 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/06/06 | Prepare general ledger for the Slade Development loan for 2005 and 2006. | 3.6 | 330.00 | 1,188.00 |
| Wooley, Erin | 05/06/06 | Calculate and prepare Investors interest accruals for the Boise/Gowen 93 loan for 2005. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 05/06/06 | Calculate and prepare service fee and borrowers interest accruals for the Boise/Gowen 93 loan for 2005. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 05/07/06 | Prepare journal entries for funding transactions in 2005 and 2006 for the Boise/Gowen 93 loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/07/06 | Calculate and prepare Investors interest accruals for the Boise/Gowen 93 loan for 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/07/06 | Prepare journal entries for funding transactions in 2005 for the Anchor B, LLC loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/07/06 | Calculate and prepare Investors interest accruals for the Anchor B, LLC loan for 2005. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 05/07/06 | Calculate and prepare service fee and borrowers interest accruals for the Anchor B, LLC loan for 2005. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/07/06 | Calculate and prepare Investors interest accruals for the Anchor B, LLC loan for 2006. | 1.7 | 330.00 | 561.00 |
| Conte, Joseph | 05/08/06 | Update transaction codes and descriptions in connection with Ocean Atlantic journal entries. | 2.5 | 430.00 | 1,075.00 |
| Conte, Joseph | 05/08/06 | Update formulas for Ocean Atlantic journal entries. | 2.1 | 430.00 | 903.00 |
| Conte, Joseph | 05/08/06 | Sort Bundy Canyon journal entries by date. | 0.5 | 430.00 | 215.00 |
| Conte, Joseph | 05/08/06 | Perform quality control check on Ocean Atlantic loan file. | 2.0 | 430.00 | 860.00 |
| Conte, Joseph | 05/08/06 | Sort Boise loan file by transaction date. | 0.5 | 430.00 | 215.00 |
| Conte, Joseph | 05/08/06 | Review all assignments and fundings for Bundy Canyon loan file. | 2.2 | 430.00 | 946.00 |
| Fillip, Kasey | 05/08/06 | Calculate schedule of transaction detail for Ocean Atlantic $9.25M loan for 2006. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/08/06 | Prepare transaction detail for Ocean Atlantic $9.25M loan for 2006. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/08/06 | Prepare schedule of transaction detail for Lerin Hill loan for 2006. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/08/06 | Analyze and prepare schedule of pre-petition and post-petition bank accounts with balances and dates of opening or closing. | 2.9 | 330.00 | 957.00 |
| Smith, Susan | 05/08/06 | Participate in call with A. Jarvis (RQN) regarding lender numbers for U.S. Trustee. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 05/08/06 | Prepare Boise Gowen loan ledger. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 05/08/06 | Discussion with S. Smith (MFIM) regarding workplan to complete loan ledgers required. | 0.8 | 430.00 | 344.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding investor payments and documentation required. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding assignments and required documentation. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/08/06 | Discussion with V. Firner (USACM) regarding the assignment verification process and transaction information. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/08/06 | Discussion with M. Stone (USACM) regarding recording of the assignments and current status. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 05/08/06 | Prepare loan ledgers for Slade and Palm Harbor for verification. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding Del Valle Livingston and initial fundings. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding verification of investor checks. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding ACH tracing and verification. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/08/06 | Discussion with F. Siddiqui (USACM) regarding available information on ACH transactions in iTrack. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/08/06 | Discussion with F. Siddiqui (USACM) regarding post petition activity in iTrack. | 0.4 | 430.00 | 172.00 |
| Wooley, Erin | 05/08/06 | Calculate and prepare service fee and borrowers interest accruals for the Anchor B, LLC loan for 2006. | 1.5 | 330.00 | 495.00 |
| Wooley, Erin | 05/08/06 | Reconcile initial loan funding for the Cottonwood Hills, LLC loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/08/06 | Calculate and prepare Investors interest accruals for the Cottonwood Hills, LLC loan for 2005. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 05/08/06 | Calculate and prepare service fee and borrowers interest accruals for the Cottonwood Hills, LLC loan for 2005. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/08/06 | Prepare journal entries for funding transactions in 2005 for the Cottonwood Hills, LLC loan. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 05/08/06 | Calculate and prepare Investors interest accruals for the Cottonwood Hills, LLC loan for 2006. | 1.8 | 330.00 | 594.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for October 2006. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for October 2006. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for January 2006. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for January 2006. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for May 2005. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for May 2005. | 0.8 | 190.00 | 152.00 |
| Conte, Joseph | 05/09/06 | Update formulas for Bundy Canyon journal entries. | 3.3 | 430.00 | 1,419.00 |
| Conte, Joseph | 05/09/06 | Update journal entry codes, dates and transaction types for Bundy Canyon journal entries. | 2.4 | 430.00 | 1,032.00 |
| Conte, Joseph | 05/09/06 | Perform quality control check on Bundy Canyon loan file. | 3.0 | 430.00 | 1,290.00 |
| Fillip, Kasey | 05/09/06 | Prepare schedule of transaction detail for Lake Helen loan for 2004. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 05/09/06 | Prepare schedule of transaction detail for Lake Helen loan for 2005. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 05/09/06 | Prepare schedule of transaction detail for Lake Helen loan for 2006. | 2.8 | 330.00 | 924.00 |
| Oriti, Joseph | 05/09/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of January 2004. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 05/09/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of February 2004. | 3.4 | 330.00 | 1,122.00 |
| Smith, Susan | 05/09/06 | Review issues with ledgers with S. Steele (MFIM), staffing requirements, timing on loan ledgers. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/09/06 | Meet with R. Hilson and L. Weese (both USACM) regarding accounting issues with the loans and service fee calculations. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/09/06 | Research loan interest calculation. | 0.9 | 590.00 | 531.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 05/09/06 | Review loan monitoring file from A. Stevens and T. Barry (both USACM). | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/09/06 | Meet with L. Weese (USACM) regarding Wells Fargo cashed checks, bank statements. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/09/06 | Review draft loan ledgers for changes required for servicing fees, default interest, and late charges. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 05/09/06 | Meet with L. Weese and R. Hilson (both USACM) regarding assignments, intercompany transactions, cancelled checks, and monthly operating reports. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/09/06 | Discussion with S. Smith (MFIM) regarding workplan to complete loan ledgers required. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/09/06 | Provide instruction to staff in order to complete investor check verification process. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/09/06 | Meet with L. Weese (USACM) regarding assignments and verification of clear dates. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/09/06 | Create ACH verification files from iTrack information to be tied to bank statements. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 05/09/06 | Review database construction  with K. Fillip (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/09/06 | Discussion with L. Weese (USACM) regarding general ledgers for loans and the affect of assignments. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/09/06 | Review accruals to investors and required changes with K. Fillip (MFIM). | 0.6 | 430.00 | 258.00 |
| Wooley, Erin | 05/09/06 | Calculate and prepare service fee and borrowers interest accruals for the Cottonwood Hills, LLC loan for 2006. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/09/06 | Reconcile initial loan funding for the Hasley Canyon loan. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 05/09/06 | Prepare journal entries for funding transactions in 2005 for the 3685 San Fernando Road Partners loan. | 0.6 | 330.00 | 198.00 |
| Wooley, Erin | 05/09/06 | Calculate and prepare Investors interest accruals for the 3685 San Fernando Road Partners loan for 2005. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/09/06 | Calculate and prepare service fee and borrowers interest accruals for the 3685 San Fernando Road Partners loan for 2005. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/09/06 | Calculate and prepare Investors interest accruals for the 3685 San Fernando Road Partners loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for May 2005. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for June 2005. | 2.3 | 190.00 | 437.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for June 2005. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for June 2005. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for June 2005. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for April 2005. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for April 2005. | 1.3 | 190.00 | 247.00 |
| Conte, Joseph | 05/10/06 | Revise accrual calculations for Bundy Canyon and Ocean Atlantic loans to reflect end of the month transaction dates. | 3.3 | 430.00 | 1,419.00 |
| Conte, Joseph | 05/10/06 | Prepare journal entries in connection with Franklin - Stratford loan file for 2005. | 3.8 | 430.00 | 1,634.00 |
| Conte, Joseph | 05/10/06 | Prepare journal entries in connection with Franklin - Stratford loan file for 2006. | 2.2 | 430.00 | 946.00 |
| Fillip, Kasey | 05/10/06 | Prepare schedule of transaction detail for Goss Road 2nd loan for 2005. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/10/06 | Prepare  transaction detail for Goss Road 2nd loan for 2005. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 05/10/06 | Prepare schedule of transaction detail for Goss Road 2nd loan for 2006. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/10/06 | Prepare schedule of transaction detail for Goss Road 2nd loan for 2006. | 1.9 | 330.00 | 627.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Oriti, Joseph | 05/10/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of March 2004. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 05/10/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of April 2004. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 05/10/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of May 2004. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 05/10/06 | Analyze excel spreadsheets prepared by loan servicing department to bill borrowers. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/10/06 | Meet with M. Stone (USACM) regarding assignments for Lapone's clients, assignment process. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/10/06 | Review issues with loan ledgers with S. Steele (MFIM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/10/06 | Research and discuss implications of loan service fee calculations with R. Hilson (USACM). | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 05/10/06 | Discussion with L. Weese (USACM) regarding assignments and reports available from iTrack. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/10/06 | Discussion with V. Firner (USACM) regarding status of contract gathering process. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/10/06 | Discussion with L. Weese (USACM) regarding Rio Rancho's balance sheet and form provided by database. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/10/06 | Review changes the report for balance sheets per discussion with L. Weese (USACM) with K. Fillip (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/10/06 | Compare interest rollforward files provided by L. Weese (USACM) to identify changes. | 1.9 | 430.00 | 817.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare service fee and borrowers interest accruals for the 3685 San Fernando Road Partners loan for 2006. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/10/06 | Reconcile initial loan funding for the Palm Harbor One loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare Investors interest accruals for the Palm Harbor One loan for 2005. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare service fee and borrowers interest accruals for the Palm Harbor One loan for 2005. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare Investors interest accruals for the Palm Harbor One loan for 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare service fee and borrowers interest accruals for the Palm Harbor One loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for August 2004. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for August 2004. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for August 2004. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for September 2004. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for September 2004. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for September 2004. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for October 2004. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in collections Trust bank statements for October 2004. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for October 2004. | 0.7 | 190.00 | 133.00 |
| Conte, Joseph | 05/11/06 | Update journal entry calculations and descriptions in connection with the Franklin - Stratford loan file. | 2.3 | 430.00 | 989.00 |
| Conte, Joseph | 05/11/06 | Sort Brookmere loan transactions by date and transaction type. | 0.4 | 430.00 | 172.00 |
| Conte, Joseph | 05/11/06 | Prepare journal entries in connection with Golden State loan file for 2005. | 3.7 | 430.00 | 1,591.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Conte, Joseph | 05/11/06 | Prepare journal entries in connection with Golden State loan file for 2006. | 1.6 | 430.00 | 688.00 |
| Conte, Joseph | 05/11/06 | Review and revise journal entries related to loan assignments for the Golden State and Franklin - Stratford loan files. | 1.1 | 430.00 | 473.00 |
| Fillip, Kasey | 05/11/06 | Prepare schedule of transaction detail for Copper Sage loan for 2004. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/11/06 | Prepare journal entries of transaction detail for Copper Sage loan for 2004. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/11/06 | Prepare schedule of transaction detail for Copper Sage loan for 2005. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/11/06 | Prepare schedule of transaction detail for Copper Sage loan for 2005. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 05/11/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's Itrack database for the month of June 2004. | 3.7 | 330.00 | 1,221.00 |
| Oriti, Joseph | 05/11/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's Itrack database for the month of July 2004. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/11/06 | Analyze and consolidate listing of checks per the Well Fargo Collection Bank Account versus the Company's Itrack database for the period January 2004 through March 2006. | 3.5 | 330.00 | 1,155.00 |
| Smith, Susan | 05/11/06 | Finalize service fee calculation and prepare instructions to correct loan ledgers. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/11/06 | Check on progress of loan ledgers as well as answer questions and provide direction. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 05/11/06 | Discussion with S. Smith (MFIM) and the rest of the team preparing the loan ledgers regarding the service fee accruals in the loan ledgers. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/11/06 | Prepare the research file for all of the unidentified payments for verification. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/11/06 | Discussion with E. Wooley (MFIM) regarding default interest calculations and treatment thereof in the loan ledgers. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/11/06 | Review list of investor statements to be prepared with S. Smith (MFIM) . | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/11/06 | Track progress on loan ledgers. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 05/11/06 | Outline project background, processes and information with E. Wooley (MFIM). | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 05/11/06 | Reconcile initial loan funding for the Copper Sage Commerce Center Phase II loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare Investors interest accruals for the Copper Sage Commerce Center Phase II loan for 2006. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare service fee and borrowers interest accruals for the Copper Sage Commerce Center Phase II loan for 2006. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare Investors interest accruals for the Elizabeth May Real Estate loan for 2006. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare service fee and borrowers interest accruals for the Elizabeth May Real Estate loan for 2006. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/11/06 | Reconcile initial loan funding for La Hacienda Estate, LLC loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare Investors interest accruals for the La Hacienda Estate LLC loan for 2004. | 0.9 | 330.00 | 297.00 |
| Cadwell, Kristin | 05/12/06 | Verify ACH to USA Capital Commercial Mortgage bank statements 2006. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/12/06 | Verify ACH to USA Capital Commercial Mortgage bank statements 2005. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/12/06 | Verify ACH to USA Capital Commercial Mortgage bank statements 2004. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/12/06 | Check over listing of checks verification and edit for QC purposes. | 1.0 | 190.00 | 190.00 |
| Conte, Joseph | 05/12/06 | Revise Bundy Canyon journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 1.6 | 430.00 | 688.00 |
| Faiella, Lindsay | 05/12/06 | Prepare journal entries for the Cabernet general ledger for February through May 2005. | 3.2 | 190.00 | 608.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 05/12/06 | Prepare journal entries for the Cabernet general ledger for June through August 2005. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 05/12/06 | Prepare journal entries for the Cabernet general ledger for September and October 2005. | 2.3 | 190.00 | 437.00 |
| Fillip, Kasey | 05/12/06 | Prepare schedule of transaction detail for Copper Sage loan for 2006. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 05/12/06 | Analyze and amend listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the period January 2004 through March 2006. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/12/06 | Analyze and prepare performing and non-performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 05/12/06 | Review closed loan documents on Sunrise International. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/12/06 | Update workplan with new issues. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 05/12/06 | Prepare notes on completing loan ledger template. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 05/12/06 | Review project background, processes and information with E. Wooley (MFIM). | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/12/06 | Give directions relating to project background, processes and information with L. Faiella (MFIM). | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 05/12/06 | Prepare 2005 journal entries for the Midvale loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 05/12/06 | Prepare 2005 transactional entries for the Midvale loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 05/12/06 | Prepare 2006 journal entries for the Midvale loan ledger. | 0.8 | 490.00 | 392.00 |
| Wooley, Erin | 05/12/06 | Calculate and prepare service fee and borrowers interest accruals for the La Hacienda Estate LLC loan for 2004. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 05/12/06 | Prepare journal entries to account for loan fundings in 2005 for La Hacienda Estate LLC. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/12/06 | Calculate and prepare Investors interest accruals for the La Hacienda Estate LLC loan for 2005. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 05/12/06 | Calculate and prepare service fee and borrowers interest accruals for the La Hacienda Estate LLC loan for 2005. | 2.7 | 330.00 | 891.00 |
| Faiella, Lindsay | 05/13/06 | Prepare journal entries for the Cabernet general ledger for November and December 2005. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 05/13/06 | Prepare journal entries for the Cabernet general ledger for January and February 2006. | 1.6 | 190.00 | 304.00 |
| Faiella, Lindsay | 05/13/06 | Prepare journal entries for the Cabernet general ledger for March and April 2006. | 2.0 | 190.00 | 380.00 |
| Faiella, Lindsay | 05/13/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for October 2005. | 1.8 | 190.00 | 342.00 |
| Oriti, Joseph | 05/13/06 | Analyze and prepare non-performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 3.1 | 330.00 | 1,023.00 |
| Oriti, Joseph | 05/13/06 | Analyze and prepare performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/13/06 | Calculate and prepare Investors interest accruals for the La Hacienda Estate LLC loan for 2006. | 1.7 | 330.00 | 561.00 |
| Wooley, Erin | 05/13/06 | Calculate and prepare service fee and borrowers interest accruals for the La Hacienda Estate LLC loan for 2006. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 05/13/06 | Reconcile initial loan funding for Hesperia II loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/13/06 | Calculate and prepare Investors interest accruals for the Hesperia II loan for 2005. | 2.7 | 330.00 | 891.00 |
| Wooley, Erin | 05/13/06 | Calculate and prepare service fee and borrowers interest accruals for the Hesperia II loan for 2005. | 2.3 | 330.00 | 759.00 |
| Conte, Joseph | 05/14/06 | Revise Ocean Atlantic journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 1.4 | 430.00 | 602.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for November 2005. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for December 2005 and January 2006. | 3.3 | 190.00 | 627.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for February and March 2006. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for April 2006. | 0.9 | 190.00 | 171.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Bundy Canyon $1,050,000 general ledger for December 2005. | 1.9 | 190.00 | 361.00 |
| Oriti, Joseph | 05/14/06 | Analyze and prepare non-performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 05/14/06 | Analyze and prepare performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 3.1 | 330.00 | 1,023.00 |
| Tan, Ching Wei | 05/14/06 | Prepare the Southern CA Land loan ledger. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 05/14/06 | Prepare 2005 journal entries for the SRVB $4.5M loan ledger. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 05/14/06 | Prepare 2006 journal entries for the SRVB $4.5M loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/14/06 | Prepare the SRVB $2.35M loan ledger. | 2.6 | 490.00 | 1,274.00 |
| Wooley, Erin | 05/14/06 | Calculate and prepare Investors interest accruals for the Hesperia II loan for 2006. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/14/06 | Calculate and prepare service fee and borrowers interest accruals for the Hesperia II loan for 2006. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/14/06 | Prepare a reconciliation for the initial funding on the Brookmere loan. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/14/06 | Reconcile initial loan funding for Columbia Managing Partners loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/14/06 | Calculate and prepare Investors interest accruals for the Columbia Managing Partners loan for 2005. | 1.7 | 330.00 | 561.00 |
| Wooley, Erin | 05/14/06 | Calculate and prepare service fee and borrowers interest accruals for the Columbia Managing Partners loan for 2005. | 1.3 | 330.00 | 429.00 |
| Cadwell, Kristin | 05/14/06 | Verify funding, interest and principal payments for Foxhill 216. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Copper Sage II. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Elizabeth May Real Estate. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Charlevoix Homes. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for 3685 San Fernando. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for 5252 Orange. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Boise Gowan. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Cottonwood, LLC. | 1.3 | 190.00 | 247.00 |
| Conte, Joseph | 05/15/06 | Revise Franklin - Stratford journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 2.5 | 430.00 | 1,075.00 |
| Conte, Joseph | 05/15/06 | Revise Golden State journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 3.6 | 430.00 | 1,548.00 |
| Conte, Joseph | 05/15/06 | Revise Glendale journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 2.0 | 430.00 | 860.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $1,050,000 general ledger for January and February 2006. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $1,050,000 general ledger for March and April 2006. | 2.3 | 190.00 | 437.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for May 2005. | 0.6 | 190.00 | 114.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for June and July 2005. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for August and September 2005. | 2.5 | 190.00 | 475.00 |
| Fillip, Kasey | 05/15/06 | Reconcile client ID's for all shareholders in First Trust Deed Fund. | 2.3 | 330.00 | 759.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 05/15/06 | Research data for client ID's for all shareholders in First Trust Deed Fund. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/15/06 | Reconcile client ID's for all shareholders in Diversified Trust Deed Fund. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/15/06 | Research client ID's for all shareholders in Diversified Trust Deed Fund. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 05/15/06 | Analyze and amend template for default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/15/06 | Analyze and amend Lake Helen's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 05/15/06 | Analyze and amend Riviera HFA's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 05/15/06 | Discussion with R. Hilson (USACM) on progress of loan ledgers, schedules and case issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/15/06 | Call with S. Strong and D. Monson (both RQN) regarding issues with the Investors account. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/15/06 | Discussion with S. Steele (MFIM) regarding progress, questions and staffing for week. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 05/15/06 | Prepare the Binford loan ledger. | 3.7 | 490.00 | 1,813.00 |
| Tan, Ching Wei | 05/15/06 | Prepare the Clear Creek loan ledger. | 3.9 | 490.00 | 1,911.00 |
| Tan, Ching Wei | 05/15/06 | Analyze initial fundings of the Mountain House loan. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/15/06 | Prepare 2004 and 2005 journal entries for the Freeway loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare Investors interest accruals for the Columbia Managing Partners loan for 2006. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare service fee and borrowers interest accruals for the Columbia Managing Partners loan for 2006. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/15/06 | Reconcile initial loan funding for Cornman Toltec 160, LLC loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare Investors interest accruals for the Cornman Toltec 160, LLC loan for 2005. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare service fee and borrowers interest accruals for the Cornman Toltec 160, LLC loan for 2005. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare Investors interest accruals for the Cornman Toltec 160, LLC loan for 2006. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare service fee and borrowers interest accruals for the Cornman Toltec 160, LLC loan for 2006. | 0.8 | 330.00 | 264.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for SVRB 2nd. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for SVRB $4.5M. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Castaic Partners III. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Cornman Toltec. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Fiesta $6.6M. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Columbia. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Columbia. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Clear Creek. | 1.8 | 190.00 | 342.00 |
| Conte, Joseph | 05/16/06 | Analyze loan fundings and review journal entries based on initial funding amounts. | 1.2 | 430.00 | 516.00 |
| Conte, Joseph | 05/16/06 | Prepare journal entries in connection with Eagle Meadows loan file for 2005. | 2.8 | 430.00 | 1,204.00 |
| Conte, Joseph | 05/16/06 | Prepare journal entries in connection with Eagle Meadows loan file for 2006. | 2.7 | 430.00 | 1,161.00 |
| Conte, Joseph | 05/16/06 | Prepare journal entries in connection with Fiesta Beaumont loan file for 2004. | 2.5 | 430.00 | 1,075.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for October 2005. | 1.7 | 190.00 | 323.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for November and December 2005. | 3.2 | 190.00 | 608.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for January 2006. | 1.1 | 190.00 | 209.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for February through April 2006. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for January and February 2005. | 1.4 | 190.00 | 266.00 |
| Fillip, Kasey | 05/16/06 | Prepare schedule of check amounts and check dates from F. Siddiqui (USACM). | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 05/16/06 | Update balance sheet report in Access to reflect new transaction types. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 05/16/06 | Update file to reflect changes to Preserve at Galleria and Reserve at Galleria loans. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/16/06 | Create balance sheet for Anchor B loan. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/16/06 | Analyze and amend Harbor Georgetown's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.5 | 330.00 | 1,155.00 |
| Oriti, Joseph | 05/16/06 | Analyze and amend HFA Windham's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.4 | 330.00 | 1,122.00 |
| Oriti, Joseph | 05/16/06 | Analyze and amend Anchor B's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.8 | 330.00 | 1,254.00 |
| Smith, Susan | 05/16/06 | Research checks cleared by Wells Fargo post petition. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/16/06 | Discussion with L. Schwartzer and J. McPherson (both Schwartzer & McPherson) regarding complaint to return funds from Wells Fargo. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 05/16/06 | Prepare general ledgers for Castaic III to be verified. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/16/06 | Prepare general ledgers for Comman Toltec to be verified. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/16/06 | Prepare general ledgers for Columbia Managing to be verified. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/16/06 | Prepare general ledgers for Fiesta $6.6 to be verified. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/16/06 | Update with K. Fillip (MFIM) regarding general ledger preparation progress. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2005 journal entries for the Freeway loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2006 journal entries for the Freeway loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2004 journal entries for the Universal Hawaii loan ledger. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2005 journal entries for the Universal Hawaii loan ledger. | 3.8 | 490.00 | 1,862.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2006 journal entries for the Universal Hawaii loan ledger. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2005 journal entries for the Urban Housing loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Wooley, Erin | 05/16/06 | Reconcile initial loan funding for Fiesta Development $6.6 loan. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 05/16/06 | Calculate and prepare Investors interest accruals for the Fiesta Development $6.6 loan for 2005. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/16/06 | Calculate and prepare service fee and borrowers interest accruals for the Fiesta Development $6.6 loan for 2005. | 0.6 | 330.00 | 198.00 |
| Wooley, Erin | 05/16/06 | Calculate and prepare Investors interest accruals for the Fiesta Development $6.6 loan for 2006. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/16/06 | Calculate and prepare service fee and borrowers interest accruals for the Fiesta Development $6.6 loan for 2006. | 1.4 | 330.00 | 462.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Binford Medical. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Urban Housing. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Urban Housing. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Urban Housing. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Southern California Land. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Southern California Land. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Southern California Land. | 2.0 | 190.00 | 380.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Southern California Land. | 1.1 | 190.00 | 209.00 |
| Conte, Joseph | 05/17/06 | Prepare journal entries in connection with Fiesta Beaumont loan file for 2005. | 2.8 | 430.00 | 1,204.00 |
| Conte, Joseph | 05/17/06 | Prepare journal entries in connection with Fiesta Beaumont loan file for 2006. | 2.7 | 430.00 | 1,161.00 |
| Conte, Joseph | 05/17/06 | Review and revise previously completed loan files to include loan origination dates, journal entry codes, and transaction descriptions. | 2.0 | 430.00 | 860.00 |
| Conte, Joseph | 05/17/06 | Perform quality control review of Fiesta Beaumont and Glendale loan files. | 2.3 | 430.00 | 989.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for March through May 2005. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for June and July 2005. | 1.8 | 190.00 | 342.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for August and September 2005. | 0.9 | 190.00 | 171.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for October through December 2005. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for January and February 2006. | 2.0 | 190.00 | 380.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for March and April 2006. | 1.3 | 190.00 | 247.00 |
| Fillip, Kasey | 05/17/06 | Create balance sheet for Palm Harbor loan. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 05/17/06 | Create general ledger for Anchor B loan. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 05/17/06 | Create general ledger for Palm Harbor loan. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/17/06 | Analyze and amend Bay Pompano's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.5 | 330.00 | 1,155.00 |
| Oriti, Joseph | 05/17/06 | Analyze and amend Golden State Investment II's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 05/17/06 | Analyze and amend Huntsville's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.6 | 330.00 | 1,188.00 |
| Steele, Sarah | 05/17/06 | Discussion with L. Weese (USACM) regarding ACH tracing methods. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/17/06 | Progress update from K. Cadwell (MFIM) regarding progress on verification of transaction activity. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/17/06 | Prepare Universal Hawaii loan ledger for verification. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/17/06 | Prepare Urban Housing loan ledger for verification. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/17/06 | Prepare Bundy Canyon $2.5 loan ledger for verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/17/06 | Prepare Bundy Canyon $5.725 loan ledger for verification. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/17/06 | Prepare Ocean Atlantic loan ledger for verification. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/17/06 | Prepare Bundy Canyon $5.0 loan ledger for verification. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/17/06 | Prepare Eagle Meadows loan ledger for verification. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/17/06 | Prepare Franklin Stratford loan ledger for verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/17/06 | Prepare Glendale loan ledger for verification. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2005 and 2006 journal entries for the Urban Housing loan ledger. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2005 journal entries for the University Estate loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2006 journal entries for the University Estate loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2005 journal entries for the Preserve at Galleria loan ledger. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2006 journal entries for the Preserve at Galleria loan ledger. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 05/17/06 | Reconcile initial loan funding for I-40 Gateway West loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/17/06 | Calculate and prepare Investors interest accruals for the I-40 Gateway West loan 2005. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 05/17/06 | Calculate and prepare service fee and borrowers interest accruals for the I-40 Gateway West loan for 2005. | 1.9 | 330.00 | 627.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 05/17/06 | Calculate and prepare Investors interest accruals for the I-40 Gateway West loan for 2006. | 1.7 | 330.00 | 561.00 |
| Wooley, Erin | 05/17/06 | Calculate and prepare service fee and borrowers interest accruals for the I-40 Gateway West loan for 2006. | 1.2 | 330.00 | 396.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for SVRB $2.35M. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for SVRB $2.35M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for SVRB $4.5M. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for SVRB $4.5M. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Castaic Partners III. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Castaic Partners III. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Columbia. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Columbia. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Midvale. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Midvale. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Bundy $2.5M. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Bundy $2.5M. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Bundy $1.05M. | 0.2 | 190.00 | 38.00 |
| Conte, Joseph | 05/18/06 | Revise Eagle Meadows journal entries based on updated source data received from USA Capital. | 3.1 | 430.00 | 1,333.00 |
| Conte, Joseph | 05/18/06 | Review and revise loan fundings for Glendale and Bundy Canyon loan files. | 2.2 | 430.00 | 946.00 |
| Conte, Joseph | 05/18/06 | Prepare journal entries in connection with Del Valle Livingston loan file for 2005. | 3.6 | 430.00 | 1,548.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Hesperia II documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Eagle Meadows documents. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Goss Road documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Roam documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Interstate Commerce Center documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Cloudbreak documents. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Harbor Georgetown documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Wasco documents. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Cabernet documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Del Valle Isleton documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Placer Vineyards documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Bay Pompano documents. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Opaque documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Hasley Canyon documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for La Hacienda documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Del Valle - Livingston documents. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for 6425 Gess documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Cottonwood Hills documents. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for HFA Riviera 2nd documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Castaic Partners II documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Margarita Annex documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Castaic Partners III documents. | 0.5 | 150.00 | 75.00 |
| Faiella, Lindsay | 05/18/06 | Prepare journal entries for the Bundy Canyon $7,500,000 general ledger for August and September 2005. | 1.2 | 190.00 | 228.00 |
| Faiella, Lindsay | 05/18/06 | Prepare journal entries for the Bundy Canyon $7,500,000 general ledger for October through December 2005. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 05/18/06 | Prepare journal entries for the Bundy Canyon $7,500,000 general ledger for January 2006. | 0.4 | 190.00 | 76.00 |
| Faiella, Lindsay | 05/18/06 | Prepare journal entries for the Bundy Canyon $7,500,000 general ledger for February through April 2006. | 2.9 | 190.00 | 551.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 05/18/06 | Add check number to general ledger report to reflect check verification process. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 05/18/06 | Update service fee calculations per loan documentation. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 05/18/06 | Research and verify dates on interest accruals. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 05/18/06 | Update dates on interest accruals for all loans per L. Weese (USACM). | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 05/18/06 | Analyze and amend Marlton Square's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/18/06 | Analyze and amend Marlton Square's second default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 05/18/06 | Analyze and amend Midvale Marketplace's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 05/18/06 | Update workplan and prepare assignments for loan research project. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 05/18/06 | Discussion with L. Weese (USACM) regarding Hasley Canyon's initial funding. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/18/06 | Discussion with L. Weese (USACM) regarding Mountain House's initial funding and missing assignments from data. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/18/06 | Discussion with L. Weese (USACM) regarding The Gardens loans and the initial funding. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/18/06 | Discussion with S. Smith (MFIM) regarding the loan ledgers and progress thereof. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/18/06 | Update with K. Fillip (MFIM) regarding remaining loans to be accounted for. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 05/18/06 | Analyze initial fundings of the Mountain House loan. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/18/06 | Analyze initial fundings of the Opaque loan. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/18/06 | Prepare 2005 journal entries for the Del Valle Isleton loan ledger. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 05/18/06 | Prepare 2006 journal entries for the Del Valle Isleton loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Wooley, Erin | 05/18/06 | Reconcile initial loan funding for Oak Shores II loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/18/06 | Calculate and prepare Investors interest accruals for the Oak Shores II loan for 2005. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/18/06 | Calculate and prepare service fee and borrowers interest accruals for the Oak Shores II loan for 2005. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/18/06 | Prepare journal entries for loan fundings in 2005 and 2006 for Oak Shores II loan. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 05/18/06 | Calculate and prepare Investors interest accruals for the Oak Shores II loan for 2006. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/18/06 | Calculate and prepare service fee and borrowers interest accruals for the Oak Shores II loan for 2006. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/18/06 | Prepare journal entries to account for loan paydown in 2006 for Oak Shores II loan. | 1.1 | 330.00 | 363.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Cabernet. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Cabernet. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Franklin. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Golden State. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Gateway Stone. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Palm Harbor. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Hesperia II. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Del Valle Isleton. | 1.5 | 190.00 | 285.00 |
| Conte, Joseph | 05/19/06 | Prepare journal entries in connection with Del Valle Livingston loan file for 2006. | 3.3 | 430.00 | 1,419.00 |
| Conte, Joseph | 05/19/06 | Recalculate service fee calculations to reflect new source data for Eagle Meadows loan file. | 1.7 | 430.00 | 731.00 |
| Conte, Joseph | 05/19/06 | Review loan fundings for completed loan files and reconcile with the cash received according to the data provided by the company. | 3.2 | 430.00 | 1,376.00 |
| Conte, Joseph | 05/19/06 | Reconcile service fee journal entries for Glendale loan file. | 1.4 | 430.00 | 602.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Glendale documents. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Franklin-Stratford documents. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Ashby $7.2M documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for HFA North Yonkers documents. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Fiesta McNaughton documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Anchor B documents. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Bundy Canyon $1.05M documents. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Colt CREC documents. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Ten-Ninety documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Colt Gateway documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for BySynergy documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/19/06 | Print and file all promissory notes. | 3.1 | 150.00 | 465.00 |
| Curchack, Jonas | 05/19/06 | Verify fundings to borrower and interest payments received - Fiesta Murrieta. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/19/06 | Verify fundings to borrower and interest payments received - Colt #2. | 0.4 | 150.00 | 60.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Fiesta Murrieta general ledger. | 3.8 | 190.00 | 722.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Colt DIV added #2 general ledger for 2004. | 1.4 | 190.00 | 266.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Colt DIV added #2 general ledger for 2005 and January through April 2006. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Colt Second TD general ledger for 2003 and 2004. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Colt Second TD general ledger for 2005 and January through April 2006. | 1.5 | 190.00 | 285.00 |
| Fillip, Kasey | 05/19/06 | Input transaction detail to all completed loan general ledgers to reflect daily loan activity. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 05/19/06 | Prepare table of all investor addresses. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 05/19/06 | Prepare report for Interest Paid to Investor for Investor Report. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/19/06 | Check information pulled by Interest Paid to Investor for Investor Report. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 05/19/06 | Review ledger for Foxhill loan. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/19/06 | Review with K. Fillip and E. Wooley (both MFIM) regarding ledgers. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/19/06 | Analysis with E. Wooley (MFIM) regarding the interest rate calculations and principal payments. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/19/06 | Discussion with L. Weese (USACM) regarding extension fees and recitals therein. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/19/06 | Discussion with S. Smith (MFIM) regarding Foxhill 216. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/19/06 | Outline payment application with E. Wooley (MFIM). | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 05/19/06 | Prepare the Fiesta Development McNaughton loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 05/19/06 | Analyze initial fundings of the Amesbury loan. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 05/19/06 | Analyze initial fundings of the Fiesta Oak Valley loan. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 05/19/06 | Analyze initial fundings of the Huntsville loan. | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare Investors interest accruals for the Ashby Financial loan for 2004. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare service fee and borrowers interest accruals for the Ashby Financial loan for 2004. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare Investors interest accruals for the Ashby Financial loan for 2005. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare service fee and borrowers interest accruals for the Ashby Financial loan for 2005. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare Investors interest accruals for the Ashby Financial loan for 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare service fee and borrowers interest accruals for the Ashby Financial loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Universal Hawaii. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for University Estates. | 1.2 | 190.00 | 228.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Eagle Meadows. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Eagle Meadows. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Colt 2nd. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Colt 2nd. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Freeway 101. | 0.5 | 190.00 | 95.00 |
| Conte, Joseph | 05/20/06 | Update and reconcile interest expense journal entries for Franklin and Golden State. | 2.0 | 430.00 | 860.00 |
| Curchack, Jonas | 05/20/06 | Verify fundings to borrower and interest payments received - I-40 West. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/20/06 | Verify fundings to borrower and interest payments received - Oak Shores II. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Fiesta Stoneridge. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Castaic II. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Beastar. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Beau Rivage $8M. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Cottonwood Hills. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Cloudbreak. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Eagle Meadows. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Del Valle Isleton. | 0.7 | 150.00 | 105.00 |
| Faiella, Lindsay | 05/20/06 | Prepare journal entries for the Colt Gateway general ledger for 2003. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 05/20/06 | Calculate Interest Paid from Borrower for Investor Report. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 05/20/06 | Calculate Principal Paid to Investor for Investor Report. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 05/20/06 | Calculate Principal Paid from Borrower from Investor Report. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 05/20/06 | Analyze and amend Gramercy Court's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 05/20/06 | Analyze and amend Fiesta Stoneridge's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 05/20/06 | Analyze and amend Fiesta McNaughton's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.5 | 330.00 | 825.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit San Fernando loan ledger. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Orange loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Boise Gowan loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Bundy 1.5 loan ledger. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Collwood loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit 60th Street loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Bundy 2.5 loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/20/06 | Review comment and edit Bundy 7.5 loan ledger. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/20/06 | Verify ACH transactions to bank statements for 2004. | 2.7 | 430.00 | 1,161.00 |
| Steele, Sarah | 05/20/06 | Discussion with S. Smith (MFIM) regarding verification process. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/20/06 | Verify ACH transactions to bank statements for 2005. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 05/20/06 | Verify ACH transactions to bank statements for 2006. | 2.1 | 430.00 | 903.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Mountain House loan. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Opaque loan. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Riviera 2nd loan. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Fiesta Oak Valley loan. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the HFA - Clear Lake loan. | 0.8 | 490.00 | 392.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the HFA - North Yonkers loan. | 0.5 | 490.00 | 245.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Huntsville loan. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 05/20/06 | Prepare the HFA - Windham loan ledger. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 05/20/06 | Prepare the HFA - Clear Lake 2nd loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 05/20/06 | Prepare the HFA - Monaco loan ledger. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 05/20/06 | Reconcile Initial funding for the Castaic Partners II, LLC loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare Investors interest accruals for the Castaic Partners II, LLC loan for 2005. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 05/20/06 | Prepare journal entries for loan fundings in 2005 for Castaic Partners II, LLC loan. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare service fee and borrowers interest accruals for the Castaic Partners II, LLC loan for 2005. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare Investors interest accruals for the Castaic Partners II, LLC loan for 2006. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare service fee and borrowers interest accruals for the Castaic Partners II, LLC loan for 2006. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/20/06 | Reconcile initial funding for Grammercy Court Condos. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare Investors interest accruals for the Grammercy Court Condos loan for 2004. | 2.9 | 330.00 | 957.00 |
| Cadwell, Kristin | 05/21/06 | Verify Assignments for loan 3685 San Fernando Road Partners. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/21/06 | Verify Assignments for loan 3685 San Fernando Road Partners. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/21/06 | Verify Assignments for loan Bundy Canyon $2.5M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Freeway 101. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Freeway 101. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Standard Property. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Standard Property. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Colt DIV added #1. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Colt DIV added #1. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for I-40 Gateway West. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for I-40 Gateway West. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Meadow Creek. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Meadow Creek. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Lerin Hills. | 0.9 | 190.00 | 171.00 |
| Conte, Joseph | 05/21/06 | Update and reconcile loan codes, journal entry descriptions, and transaction descriptions for Ocean Atlantic and Del Valle Livingston. | 3.3 | 430.00 | 1,419.00 |
| Conte, Joseph | 05/21/06 | Update and reconcile loan codes, journal entry descriptions, and transaction descriptions for Franklin. | 1.5 | 430.00 | 645.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Ashby $7.2M, rounded debits and credits. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - J. Jireh, rounded debits and credits. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - 60th Street, rounded debits and credits. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Fiesta McNaughton, rounded debits and credits. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Clear Lake 2nd, rounded debits and credits. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Comvest, rounded debits and credits. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Monaco, rounded debits and credits. | 0.6 | 150.00 | 90.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Freeway 101. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Glendale. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Franklin and Stratford. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Gilroy. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Harbor Georgetown. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Gramercy Court Condos. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - HFA Riviera 2nd. | 0.5 | 150.00 | 75.00 |
| Faiella, Lindsay | 05/21/06 | Prepare journal entries for the Colt Gateway general ledger for 2004. | 1.6 | 190.00 | 304.00 |
| Faiella, Lindsay | 05/21/06 | Prepare journal entries for the Colt Gateway general ledger for 2005. | 2.7 | 190.00 | 513.00 |
| Fillip, Kasey | 05/21/06 | Create Investor Report in Access for all Loans. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 05/21/06 | Create Investor Report in Access for First Trust Deed Fund. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/21/06 | Create Investor Report in Access for Diversified Trust Deed Fund. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 05/21/06 | Analyze and amend Fiesta Oak Valley's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 05/21/06 | Analyze and amend Gilroy's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 05/21/06 | Analyze and amend 6425 Gess's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 05/21/06 | Analyze and amend Amesbury Hatterspoint's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.4 | 330.00 | 1,122.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Binford loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Cabernet loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Castaic III loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Charlevoix loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Elizabeth May loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Foxhill 216. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Southern California Land loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Standard Property. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Urban Housing loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Clear Creek Loan ledger. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 05/21/06 | Update with K. Fillip (MFIM) regarding database construction. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/21/06 | Gather issues regarding unreconciled loans to be reconciled with the Company. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 05/21/06 | Discussion with K. Fillip (MFIM) regarding balance sheets to be prepared from database. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/21/06 | Outline regarding revisions to the balance sheets to be prepared by the database with S. Smith (MFIM). | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/21/06 | Direct K. Cadwell and J. Curchack (both MFIM) regarding loan verification. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/21/06 | Discussion with K. Fillip (MFIM) regarding assignment verification to be input into database. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/21/06 | Outline the verification process for assignments with K. Cadwell (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/21/06 | Discussion with E. Wooley (MFIM) regarding progress and revisions of loan ledgers. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/21/06 | Further update with E. Wooley (MFIM) regarding progress and revisions of loan ledgers. | 1.1 | 430.00 | 473.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 05/21/06 | Create issue list for company for unresolved loans. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/21/06 | Gather information on BySynergy in order to determine status of loan. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 05/21/06 | Prepare 2004 and 2005 journal entries for the HFA - Riviera 2nd loan ledger. | 2.3 | 490.00 | 1,127.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare service fee and borrowers interest accruals for the Grammercy Court Condos loan for 2004. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare Investors interest accruals for the Grammercy Court Condos loan for 2005. | 3.4 | 330.00 | 1,122.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare service fee and borrowers interest accruals for the Grammercy Court Condos loan for 2005. | 2.8 | 330.00 | 924.00 |
| Wooley, Erin | 05/21/06 | Prepare journal entries for loan fundings in 2005 for Grammercy Court Condos loan. | 1.7 | 330.00 | 561.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare Investors interest accruals for the Grammercy Court Condos loan for 2006. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/21/06 | Prepare journal entries for loan fundings in 2006 for Grammercy Court Condos loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare service fee and borrowers interest accruals for the Grammercy Court Condos loan for 2006. | 1.9 | 330.00 | 627.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Bundy Canyon $2.5M. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Bundy Canyon $2.5M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Bundy Canyon $7.5M. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Bundy Canyon $7.5M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Cabernet. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Cabernet. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Cabernet. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/22/06 | Verify funding, interest and principal payments for HFA Riviera. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/22/06 | Verify funding, interest and principal payments for HFA Riviera. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/22/06 | Verify funding, interest and principal payments for Marquis Hotel. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/22/06 | Verify funding, interest and principal payments for Marquis Hotel. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Castaic Partners III. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Cottonwood Hills. | 1.3 | 190.00 | 247.00 |
| Conte, Joseph | 05/22/06 | Recalculate service fee calculations to reflect new protocol for Ocean Atlantic and Glendale. | 2.6 | 430.00 | 1,118.00 |
| Conte, Joseph | 05/22/06 | Recalculate service fee calculations to reflect new protocol for Del Valle Livingston. | 2.3 | 430.00 | 989.00 |
| Conte, Joseph | 05/22/06 | Recalculate accrual to lenders based on new protocol for Ocean Atlantic, Eagle Meadows and Bundy Canyon loan files. | 2.5 | 430.00 | 1,075.00 |
| Conte, Joseph | 05/22/06 | Recalculate accrual to lenders based on new protocol for Del Valle Livingston loan file. | 1.4 | 430.00 | 602.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - HFA Clear Lake. | 1.4 | 150.00 | 210.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - HFA North Yonkers. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - Margarita Annex. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - Marquis Hotel. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - Placer Vineyards. | 1.8 | 150.00 | 270.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - La Hacienda. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/22/06 | File assignments and assignment verification documents. | 3.6 | 150.00 | 540.00 |
| Curchack, Jonas | 05/22/06 | Correct check numbers in Collection Trust Account. | 2.5 | 150.00 | 375.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Colt Gateway general ledger for January through April 2006. | 1.2 | 190.00 | 228.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Hotel general ledger for 2004. | 3.6 | 190.00 | 684.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Hotel general ledger for 2005. | 2.7 | 190.00 | 513.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Hotel general ledger for January through April 2006. | 1.3 | 190.00 | 247.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Annex general ledger for 2004. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Annex general ledger for 2005. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Annex general ledger for January through April 2006. | 0.8 | 190.00 | 152.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for San Fernando loan for review on 5/24 by the Company & Mesirow. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for 5252 Orange, LLC loan for review on 5/24 by the Company & Mesirow. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for Binford Medical loan for review on 5/24 by the Company & Mesirow. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for Boise Gowen loan for review on 5/24 by the Company & Mesirow. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for Bundy $1.05M loan for review on 5/24 by the Company & Mesirow. | 2.1 | 330.00 | 693.00 |
| Haftl, Michael | 05/22/06 | Review Binford loan ledger. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 05/22/06 | Review and update loan ledger for Meadow Creek. | 3.7 | 530.00 | 1,961.00 |
| Haftl, Michael | 05/22/06 | Prepare list of questions for Meadow Creek loan. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 05/22/06 | Review and update loan ledger for Midvale. | 3.9 | 530.00 | 2,067.00 |
| Haftl, Michael | 05/22/06 | Review and update loan ledger for Slade Dev. | 3.6 | 530.00 | 1,908.00 |
| Kirby, Shane | 05/22/06 | Review supporting documentation for loan schedule preparation for HFA Riviera | 2.1 | 390.00 | 819.00 |
| Kirby, Shane | 05/22/06 | Prepare  loan schedule  for HFA Riviera | 2.4 | 390.00 | 936.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Ashby Financial's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend BarUSA's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Castaic Partners II's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Hasley Canyon's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Ten-Ninety's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Ten-Ninety $4,150,000's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.1 | 330.00 | 693.00 |
| Porter, James | 05/22/06 | Analyze initial funding and assignments for HFA N Yonkers. | 2.7 | 590.00 | 1,593.00 |
| Porter, James | 05/22/06 | Reconstruction of loan journal entries for HFA N Yonkers. | 3.0 | 590.00 | 1,770.00 |
| Porter, James | 05/22/06 | Verify interest calculation for HFA N Yonkers. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 05/22/06 | Review, comment and edit La Hacienda loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/22/06 | Review, comment and edit Colt DIV loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/22/06 | Develop review workplan with S. Steele (MFIM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/22/06 | Participate in conference call regarding the loan ledgers, service fee calculations and issues raised in review. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/22/06 | Review work done Meadow Creek loan with M. Haftl (MFIM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/22/06 | Research Beastar, Universal Hawaii and Freeway 101 for pay off dates and provide direction on loan ledgers to staff. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/22/06 | Research loan agreements for Roam Development and Amesbury to verify application of payments. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/22/06 | Research issues related to the Colt Gateway loan. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/22/06 | Meet with L. Weese (USACM) regarding reconciliation of loans with outstanding questions. | 1.6 | 430.00 | 688.00 |