**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 05/22/06 | Discuss with L. Weese (USACM) regarding Beau Rivage loan and current status. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/22/06 | Directed K. Cadwell (MFIM) regarding assignment verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/22/06 | Conducted overview with C. Tan, E. Wooley, J. Conte, S. Smith and K. Fillip (all MFIM) regarding general ledgers for loans and revisions to the service fee accruals. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/22/06 | Discuss with L. Weese (USACM) regarding Sheraton Hotel loan and verification information available. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/22/06 | Review assignments for HFA North Yonkers with J. Porter (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/22/06 | Direct S. Kirby (MFIM) regarding assignments for HFA Riviera. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/22/06 | Discuss with M. Lasnik (MFIM) regarding assignments for Harbor Georgetown. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/22/06 | Overview regarding various loan transaction information required for general ledgers with J. Conte (MFIM) . | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/22/06 | Identified missing assignment information coding with J. Porter (MFIM) regarding BarUSA loan. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Mountain House loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Hasley Canyon loan. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Opaque loan. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Clear Lake loan. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Brookmere loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/22/06 | Discuss with K. Fillip (MFIM) regarding investor payment verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/22/06 | Review Mountain House's investors with C. Tan (MFIM) . | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/22/06 | Discussion with E. Wooley (MFIM) regarding Gramercy Court Condos loan and activity. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2004 journal entries for the HFA - Riviera 2nd loan ledger using the updated service fee calculation. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2005 journal entries for the HFA - Riviera 2nd loan ledger using the updated service fee calculation. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2006 journal entries for the HFA - Riviera 2nd loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 05/22/06 | Conference calls and email correspondence with team members to discuss work processes in relation to preparation of loan ledgers. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 05/22/06 | Analyze initial fundings of Mountain House and HFA - Clear Lake loans based on updated investor and assignment information. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2004 journal entries for the Fiesta Oak Valley loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2005 journal entries for the Fiesta Oak Valley loan ledger. | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare Investors interest accruals for the CREC Building Colt loan for 2003. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare service fee and borrowers interest accruals for the CREC Building Colt loan for 2003. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare Investors interest accruals for the CREC Building Colt loan for 2004. | 2.8 | 330.00 | 924.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare service fee and borrowers interest accruals for the CREC Building Colt loan for 2004. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare Investors interest accruals for the CREC Building Colt loan for 2005. | 2.7 | 330.00 | 891.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare service fee and borrowers interest accruals for the CREC Building Colt loan for 2005. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare Investors interest accruals for the CREC Building Colt loan for 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare service fee and borrowers interest accruals for the CREC Building Colt loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Margarita Annex. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Margarita Annex. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Fiesta Oak Valley. | 0.7 | 190.00 | 133.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for CREC Building Colt. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Anchor B. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Gess. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Tapia Ranch. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/23/06 | Continue to - verify Assignments for loan Castaic Partners III. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/23/06 | Continue to - verify Assignments for loan Cottonwood Hills. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/23/06 | Continue to - verify funding, interest and principal payments for Margarita Annex. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/23/06 | Continue to - verify funding, interest and principal payments for HFA Monaco. | 2.0 | 190.00 | 380.00 |
| Conte, Joseph | 05/23/06 | Recalculate service fee calculations to reflect new protocol for Eagle Meadows. | 1.8 | 430.00 | 774.00 |
| Conte, Joseph | 05/23/06 | Recalculate service fee calculations to reflect new protocol for Fiesta $2.4M and Bundy Canyon. | 2.9 | 430.00 | 1,247.00 |
| Conte, Joseph | 05/23/06 | Review and revise previously completed loan files to reflect new protocol for interest and service fee calculations. | 3.7 | 430.00 | 1,591.00 |
| Curchack, Jonas | 05/23/06 | Correct check numbers in Collection Trust Account. | 3.1 | 150.00 | 465.00 |
| Curchack, Jonas | 05/23/06 | File assignments and assignment verification documents. | 3.3 | 150.00 | 495.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Marlton Square. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Midvale Marketplace. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Opaque. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Palm Harbor. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Placer 2nd. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Shamrock Tower. | 1.2 | 150.00 | 180.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Marlton Square general ledger for 2005. | 3.6 | 190.00 | 684.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Marlton Square general ledger for January through April 2006. | 1.8 | 190.00 | 342.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Tapia Ranch general ledger for 2004. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Tapia Ranch general ledger for January through June 2005. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Tapia Ranch general ledger for August through December 2005. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Tapia Ranch general ledger for January through April 2006. | 1.9 | 190.00 | 361.00 |
| Fillip, Kasey | 05/23/06 | Prepare balance sheet by loan for Bundy $2.5M loan for review on 5/24 by the Company & Mesirow. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/23/06 | Prepare balance sheet by loan for Bundy $7.5M loan for review on 5/24 by the Company & Mesirow. | 2.5 | 330.00 | 825.00 |
| Fillip, Kasey | 05/23/06 | Prepare balance sheet by loan for Cabernet loan for review on 5/24 by the Company & Mesirow. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 05/23/06 | Prepare balance sheet by loan for Castaic III loan for review on 5/24 by the Company & Mesirow. | 2.4 | 330.00 | 792.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Slade Dev. | 0.3 | 530.00 | 159.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Southern Cal. | 3.5 | 530.00 | 1,855.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Oak Shores. | 1.2 | 530.00 | 636.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for University. | 2.6 | 530.00 | 1,378.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Palm Harbor. | 1.3 | 530.00 | 689.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Standard. | 1.2 | 530.00 | 636.00 |
| Kirby, Shane | 05/23/06 | Research initial fundings and assignments for Brookmere. | 3.8 | 390.00 | 1,482.00 |
| Kirby, Shane | 05/23/06 | Prepare general ledger transactions for Brookmere for 2003. | 2.6 | 390.00 | 1,014.00 |
| Kirby, Shane | 05/23/06 | Prepare general ledger transactions for Brookmere for 2004. | 3.9 | 390.00 | 1,521.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Kirby, Shane | 05/23/06 | Prepare general ledger transactions for Brookmere for 2005. | 2.7 | 390.00 | 1,053.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Interstate Commerce Center's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Interstate Commerce Center Phase II's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Margarita Annex's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Marquis Hotel's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Placer Vineyards's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.8 | 330.00 | 594.00 |
| Porter, James | 05/23/06 | Research initial fundings and assignments for BarUSA. | 3.6 | 590.00 | 2,124.00 |
| Porter, James | 05/23/06 | Prepare general ledger transactions for BarUSA for 2003. | 2.1 | 590.00 | 1,239.00 |
| Porter, James | 05/23/06 | Prepare general ledger transactions for Brookmere for 2004. | 3.9 | 590.00 | 2,301.00 |
| Porter, James | 05/23/06 | Prepare general ledger transactions for Brookmere for 2005. | 3.3 | 590.00 | 1,947.00 |
| Porter, James | 05/23/06 | Prepare general ledger transactions for Brookmere for 2006. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/23/06 | Meet with M. Grimmett (BMC) regarding database, reports and security. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Cabernet loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit 5252 Orange, LLC loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Colt Second TD loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Castaic Partners III, LLC loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Binford Medical Developers loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Bundy Canyon $1,050,000 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/23/06 | Review comment and edit Bundy Canyon $2,500,000 loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Bundy Canyon $7,500,000 loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/23/06 | Review 15 loans to work through issues and determine if files are ready for review by management. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 05/23/06 | Review Golden State and Franklin and return to J. Conte (MFIM) for edits. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/23/06 | Research and prepare issues list for B &J, Epic, Sheraton, BySynergy. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/23/06 | Meet with R. Hilson, L. Weese, A Stevens, T. Barry (all USACM) to review loan balance sheets for 15 loans. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 05/23/06 | Discuss with A. Stevens (USACM) regarding Hasley Canyon's extension fee agreement. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/23/06 | Review Hasley Canyon's extension fee agreement with S. Smith (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/23/06 | Discussion with L. Weese (USACM) regarding Cloudbreak loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/23/06 | Analyze Amesbury/Hatters Point initial investors and assignment information. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for Bundy Canyon loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for Cabernet loan. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for Boise/Gowen loan. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for 5252 Orange loan. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for San Fernando loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/23/06 | Instruct J. Porter (MFIM) regarding investor coding. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/23/06 | Review Glendale loan's initial funding. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/23/06 | Review Amesbury's initial funding. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 05/23/06 | Review Brookmere's initial funding and 2003 assignments. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 05/23/06 | Review BarUSA's initial funding and 2003 assignments. | 1.9 | 430.00 | 817.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 05/23/06 | Prepare 2005 journal entries for the Fiesta Oak Valley loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 05/23/06 | Prepare 2006 journal entries for the Fiesta Oak Valley loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/23/06 | Revise April 2006 journal entries of the HFA - Riviera 2nd loan. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/23/06 | Prepare 2005 journal entries of the HFA - Clear Lake loan. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 05/23/06 | Prepare 2006 journal entries of the HFA - Clear Lake loan. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 05/23/06 | Reconcile initial funding for Placer Vineyards loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare Investors interest accruals for the Placer Vineyards loan for 2004. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare service fee and borrowers interest accruals for the Placer Vineyards loan for 2004. | 0.6 | 330.00 | 198.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare Investors interest accruals for the Placer Vineyards loan for 2005. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 05/23/06 | Prepare journal entries for loan fundings in 2005 for Placer Vineyards loan. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare service fee and borrowers interest accruals for the Placer Vineyards loan for 2005. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare Investors interest accruals for the Placer Vineyards loan for 2006. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare service fee and borrowers interest accruals for the Placer Vineyards loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Collwood. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Bundy $5.75M. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Preserve at Galleria. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Preserve at Galleria. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Marlton Square. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Glendale. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Glendale. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for HFA Riviera. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Rio Rancho. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Rio Rancho. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Wasco. | 1.2 | 190.00 | 228.00 |
| Cheng, Patrick | 05/24/06 | Receive instruction for general ledger review process from S. Smith. | 0.2 | 560.00 | 112.00 |
| Cheng, Patrick | 05/24/06 | Discuss with C.W. Tan (MFIM) regarding certain details of general ledger reconstruction process and points for review. | 0.3 | 560.00 | 168.00 |
| Cheng, Patrick | 05/24/06 | Perform a review and analysis of a reconstructed loan general ledger (HFA Clear Lake) for required entries. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 05/24/06 | Perform reviews of lists of required journal entries and stated interest and service fee rates for the commercial loans in US Capital's portfolio. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 05/24/06 | Begin reviewing general ledger of Fiesta Stoneridge loan for completeness. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 05/24/06 | Perform a reconciliation of the initial findings and those listed in the Fiesta Stoneridge loan ledger. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 05/24/06 | Document reconciling differences in the initial funding of the Fiesta Stoneridge loan and forwarded to in-house accounting for explanation. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 05/24/06 | Continue reviewing general ledger of Fiesta Stoneridge loan for completeness of monthly accrual entries. | 1.4 | 560.00 | 784.00 |
| Conte, Joseph | 05/24/06 | Revise Fiesta Stoneridge journal entries to reflect changes in accounting for the loan fundings. | 2.7 | 430.00 | 1,161.00 |
| Conte, Joseph | 05/24/06 | Revise Glendale journal entries to reflect changes in accounting for the loan fundings. | 3.0 | 430.00 | 1,290.00 |
| Conte, Joseph | 05/24/06 | Revise Gardens $2.4M journal entries to reflect changes in accounting for the loan fundings and to add formulas for interest calculations. | 2.9 | 430.00 | 1,247.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - Wasco. | 1.4 | 150.00 | 210.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - Lake Helen. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - HFAH Monaco. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - SVRB. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - SVRB 2nd. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - University Estates. | 1.6 | 150.00 | 240.00 |
| Curchack, Jonas | 05/24/06 | File in and out investor assignments for various loans. | 2.0 | 150.00 | 300.00 |
| Curchack, Jonas | 05/24/06 | Verify loan interest rates against promissory notes. | 1.9 | 150.00 | 285.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Center general ledger for 2004. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Center general ledger for 2005. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce general ledger for January through April 2006. | 1.1 | 190.00 | 209.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Phase II general ledger for 2004. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Phase II general ledger for 2005. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Phase II general ledger for January through April 2006. | 0.7 | 190.00 | 133.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Charlevoix Homes loan for review on 5/24 by the Company & Mesirow. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Clear Creek loan for review on 5/24 by the Company & Mesirow. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Colt Div #1 loan for review on 5/24 by the Company & Mesirow. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Midvale Marketplace loan for review on 5/24 by the Company & Mesirow. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Slade Development loan for review on 5/24 by the Company & Mesirow. | 2.0 | 330.00 | 660.00 |
| Haftl, Michael | 05/24/06 | Review and update loan ledger for Oak Shores. | 3.3 | 530.00 | 1,749.00 |
| Haftl, Michael | 05/24/06 | Review and update loan ledger for Palm Harbor. | 3.5 | 530.00 | 1,855.00 |
| Haftl, Michael | 05/24/06 | Review and update loan ledger for Standard. | 3.4 | 530.00 | 1,802.00 |
| Haftl, Michael | 05/24/06 | Review and update loan ledger for SVRB 4.5. | 1.5 | 530.00 | 795.00 |
| Kirby, Shane | 05/24/06 | Reconcile initial funding participants for HFA - Riviera loan | 2.4 | 390.00 | 936.00 |
| Kirby, Shane | 05/24/06 | Reconcile assignments for HFA - Riviera loan | 1.7 | 390.00 | 663.00 |
| Kirby, Shane | 05/24/06 | Prepare general ledger for HFA - Riviera loan | 3.3 | 390.00 | 1,287.00 |
| Kirby, Shane | 05/24/06 | Reconcile Brookmere initial funding participants | 1.6 | 390.00 | 624.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend Placer Vineyards 2nd's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend Redwood Properties' default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend Roam Development's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend Tapia Ranch's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend The Gardens Timeshare's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.5 | 330.00 | 825.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Porter, James | 05/24/06 | Reconcile initial funding for BarUSA | 2.1 | 590.00 | 1,239.00 |
| Porter, James | 05/24/06 | Reconcile initial funding for HFA - North Yonkers | 1.9 | 590.00 | 1,121.00 |
| Porter, James | 05/24/06 | Research assignments for HFA - North Yonkers | 1.9 | 590.00 | 1,121.00 |
| Porter, James | 05/24/06 | Reconcile assignments for HFA - North Yonkers | 1.3 | 590.00 | 767.00 |
| Porter, James | 05/24/06 | Prepare loan ledger for HFA - North Yonkers | 3.9 | 590.00 | 2,301.00 |
| Porter, James | 05/24/06 | Reconcile initial funding for Roam Development loan. | 1.8 | 590.00 | 1,062.00 |
| Porter, James | 05/24/06 | Review loan ledger for HFA - Riviera | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/24/06 | Review issues with Golden State and Franklin with J. Conte (MFIM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/24/06 | Meet with M. Grimmett (BMC) regarding issues with database and assistance with Schedules. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/24/06 | Discuss extension agreements with S. Steele (MFIM), then A. Stevens (USACM) and M. Kehl (MFIM). | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/24/06 | Answer questions related to loan ledgers from M. Haftl, P. Chang, and J. Porter (all MFIM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/24/06 | Review I-40 Gateway ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/24/06 | Review HFA -Riviera ledger. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 05/24/06 | Discussion with L. Weese (USACM) regarding Huntsville and Brookmere loans. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/24/06 | Update with S. Smith (MFIM) regarding status of loan ledgers and estimated time to complete. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/24/06 | Identify remaining loans to be analyzed with K. Fillip (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/24/06 | Prepare loan ledgers for HFA North Yonkers and Glendale for verification. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/24/06 | Discuss with L. Weese (USACM) regarding Brookmere and 2003 assignments. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/24/06 | Review Placer Vineyards loan with J. Porter (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/24/06 | Estimate time to complete Bay Pompano's loan ledger with E. Wooley (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/24/06 | Analyze loans with L. Faiella (MFIM) regarding extension agreement. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/24/06 | Discuss with L. Weese (USACM) regarding Cloudbreak and Placer Vineyards. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/24/06 | Assist K. Cadwell (MFIM) regarding verification issues with Marlton Square and Colt Gateway. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 05/24/06 | Calls and email correspondence with new team members to discuss work processes in relation to preparation of loan ledgers. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/24/06 | Prepare 2004 journal entries for the Mountain House loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 05/24/06 | Prepare 2005 journal entries for the Mountain House loan ledger. | 3.8 | 490.00 | 1,862.00 |
| Tan, Ching Wei | 05/24/06 | Analyze funding 7 of the Mountain House loan. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 05/24/06 | Provide comment on assignment issue in relation to the Interstate Commerce loan. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 05/24/06 | Analyze initial fundings of Huntsville based on updated information. | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 05/24/06 | Prepare 2004 journal entries for the Huntsville loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 05/24/06 | Prepare 2005 journal entries for the Huntsville loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Wooley, Erin | 05/24/06 | Revise service fee and borrowers interest accruals for the Beastar loan for 2005. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 05/24/06 | Revise Investors interest accruals for the Beastar loan for 2006. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 05/24/06 | Revise journal entries for the loan paydown in 2006 for Beastar. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 05/24/06 | Calculate and prepare Investors interest accruals for the Cloudbreak LV loan for 2003. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/24/06 | Calculate and prepare service fee and borrowers interest accruals for the Cloudbreak LV loan for 2003. | 0.7 | 330.00 | 231.00 |
| Agarwal, Sonal | 05/25/06 | Prepare journal entries for the Roam Development Ledger  for Mar 2005 - April 2005 | 4.2 | 460.00 | 1,932.00 |
| Agarwal, Sonal | 05/25/06 | Prepare journal entries for the Roam Development Ledger  for May 2005 - Jun 2005 | 4.0 | 460.00 | 1,840.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for HFA Clear Lake. | 0.7 | 190.00 | 133.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for HFA Clear Lake. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Mountain House. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Mountain House. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Harbor Georgetown. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Huntsville. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Huntsville. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Fiesta Beaumont. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Fiesta Beaumont. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 05/25/06 | Numerous discussions with C.W. Tan (MFIM) regarding the types of reconciliations noted in connection with initial findings and assignments of loan interests. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 05/25/06 | Begin reviewing general ledger of Placer Vineyard loan for completeness. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 05/25/06 | Perform a reconciliation of the initial findings and those listed in the Placer Vineyard loan ledger. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 05/25/06 | Continue reconciling initial findings and those listed in the Placer Vineyard loan ledger and note reconciling differences. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 05/25/06 | Continue reconciling initial and subsequent findings to original general ledger entries and account for assignments. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 05/25/06 | Begin reviewing reconstructed general ledger for the Elizabeth May loan for proper accruals of monthly income and expenses. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 05/25/06 | Continue reviewing reconstructed general ledger for the Elizabeth May loan for proper accruals of monthly income and expenses. | 1.6 | 560.00 | 896.00 |
| Conte, Joseph | 05/25/06 | Analyze Gilroy source data and prepare summary of entries by date and description. | 0.7 | 430.00 | 301.00 |
| Conte, Joseph | 05/25/06 | Review and revise Wasco journal entries to reflect changes in accounting for loan fundings. | 2.9 | 430.00 | 1,247.00 |
| Conte, Joseph | 05/25/06 | Review and revise Gardens $2.4M and Fiesta $2.4M journal entries to reflect changes in accounting for loan fundings and assignments. | 3.4 | 430.00 | 1,462.00 |
| Conte, Joseph | 05/25/06 | Reconcile fundings for Eagle Meadows loan file with fundings recorded in the general ledger. | 2.1 | 430.00 | 903.00 |
| Curchack, Jonas | 05/25/06 | File investor assignments in and out of various loans. | 2.8 | 150.00 | 420.00 |
| Curchack, Jonas | 05/25/06 | File extension agreements. | 2.2 | 150.00 | 330.00 |
| Curchack, Jonas | 05/25/06 | Review through accounting records to find copies of checks in and check requests for assignments - Universal Hawaii. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/25/06 | Review through accounting records to find copies of checks in and check requests for assignments - Tapia Ranch. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/25/06 | Review through accounting records to find copies of checks in and check requests for assignments - The Gardens, LLC. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/25/06 | Review through accounting records to find copies of checks in and check requests for assignments - Ten Ninety $4.15M. | 1.4 | 150.00 | 210.00 |
| Curchack, Jonas | 05/25/06 | Verify fundings to borrower and interest payments received - Huntsville. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 05/25/06 | Verify fundings to borrower and interest payments received - Fiesta $2.4M. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/25/06 | Verify fundings to borrower and interest payments received - The Gardens - $2.4M. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/25/06 | Verify fundings to borrower and interest payments received - The Gardens II. | 0.2 | 150.00 | 30.00 |
| Fillip, Kasey | 05/25/06 | Prepare balance sheet by loan for University loan for review on 5/24 by the Company & Mesirow. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 05/25/06 | Prepare balance sheet by loan for Southern CA loan for review on 5/24 by the Company & Mesirow. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 05/25/06 | Calculate principal outstanding for loan summary report for U.S. Bankruptcy Court on 5/30. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 05/25/06 | Calculate interest outstanding for loan summary report for U.S. Bankruptcy Court on 5/30. | 3.2 | 330.00 | 1,056.00 |
| Haftl, Michael | 05/25/06 | Review and update loan ledger for SVRB 4.5. | 2.0 | 530.00 | 1,060.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 05/25/06 | Review and update loan ledger for SVRB 2.35. | 2.9 | 530.00 | 1,537.00 |
| Haftl, Michael | 05/25/06 | Review and update loan ledger for Palm Harbor. | 1.0 | 530.00 | 530.00 |
| Haftl, Michael | 05/25/06 | Review and update loan ledger for Urban. | 3.9 | 530.00 | 2,067.00 |
| Kirby, Shane | 05/25/06 | Reconcile initial funding for Shamrock loan. | 2.4 | 390.00 | 936.00 |
| Kirby, Shane | 05/25/06 | Reconcile assignments for Shamrock loan. | 1.7 | 390.00 | 663.00 |
| Kirby, Shane | 05/25/06 | Prepare loan ledger for Shamrock loan. | 3.4 | 390.00 | 1,326.00 |
| Kirby, Shane | 05/25/06 | Reconcile initial funding for Ten-Ninety $4.15M loan. | 1.9 | 390.00 | 741.00 |
| Kirby, Shane | 05/25/06 | Analyze assignments for Ten-Ninety $4.15M. | 1.1 | 390.00 | 429.00 |
| Oriti, Joseph | 05/25/06 | Analyze and amend Wasco Investment's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 05/25/06 | Analyze and amend I-40 Gateway West general ledger. | 3.1 | 330.00 | 1,023.00 |
| Porter, James | 05/25/06 | Review partial Shamrock loan ledger for accuracy. | 2.3 | 590.00 | 1,357.00 |
| Porter, James | 05/25/06 | Reconcile BarUSA initial funding and assignments. | 2.1 | 590.00 | 1,239.00 |
| Porter, James | 05/25/06 | Prepare cash journal entries for BarUSA. | 1.1 | 590.00 | 649.00 |
| Porter, James | 05/25/06 | Reconcile Placer Vineyards 2nd initial funding. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 05/25/06 | Review and edit Castaic III loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review and edit Charlevoix loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/25/06 | Review and edit Clear Creek loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit Colt Div 1 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit Colt Div 2 loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/25/06 | Review and edit Midvale loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/25/06 | Review and edit Gateway loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review and edit Colt 2 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit Hesperia loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review and edit Anchor B loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/25/06 | Review and edit Gess loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/25/06 | Review and edit  I-40 loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review and edit I-40 2nd loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit Bundy $7.5M loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/25/06 | Review and edit Elizabeth May loan ledger from P. Cheng (MFIM) and return with comments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/25/06 | Review and edit Lerin Hills loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit La Hacienda loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review instructions and assumptions with team. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 05/25/06 | Prepare 2005 journal entries for the Huntsville loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/25/06 | Prepare 2006 journal entries for the Huntsville loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/25/06 | Analyze initial fundings of the Beau Rivage loan. | 1.5 | 490.00 | 735.00 |
| Tan, Ching Wei | 05/25/06 | Prepare 2005 journal entries for the Mountain House loan ledger. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 05/25/06 | Analyze Mountain House borrower interest payments against accruals and apply excess payments to principal. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 05/25/06 | Prepare 2006 journal entries for the Mountain House loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/25/06 | Analyze Opaque initial funding based on updated information. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/25/06 | Analyze assignments of the Roam Development loan. | 0.3 | 490.00 | 147.00 |
| Wooley, Erin | 05/25/06 | Calculate and prepare Investors interest accruals for the Cloudbreak LV loan for 2004. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 05/25/06 | Calculate and prepare service fee and borrowers interest accruals for the Cloudbreak LV loan for 2004. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/25/06 | Prepare journal entries for loan fundings in 2004 for Cloudbreak LV loan. | 0.8 | 330.00 | 264.00 |
| Agarwal, Sonal | 05/26/06 | Prepare journal entries for the Roam Development Ledger  for Jul 2005 - Sept 2005. | 4.8 | 460.00 | 2,208.00 |
| Agarwal, Sonal | 05/26/06 | Prepare journal entries for the Roam Development Ledger  for Oct 2005 - Dec 2005. | 3.5 | 460.00 | 1,610.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 05/26/06 | Perform further updates to the accrual entries of Elizabeth May loan file per comments received from S. Smith (MFIM). | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 05/26/06 | Review and analyze comments received from USA Capital's internal accounting regarding reconciling differences noted in the initial findings of Fiesta Stoneridge loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 05/26/06 | Review and analyze comments received from USA Capital's internal accounting regarding reconciling differences noted in the initial findings of Placer Vineyard loan. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 05/26/06 | Perform a review and updates to the monthly accrual entries recorded for the Placer Vineyard loan. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 05/26/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan. | 1.6 | 560.00 | 896.00 |
| Conte, Joseph | 05/26/06 | Update formulas and transaction descriptions for Del Valle Livingston and Bundy Canyon journal entries. | 2.0 | 430.00 | 860.00 |
| Conte, Joseph | 05/26/06 | Review and revise Bundy $2.5M loan file to update loan fundings. | 1.2 | 430.00 | 516.00 |
| Conte, Joseph | 05/26/06 | Review and revise Del Valle Livingston, Ocean Atlantic and Glendale journal entries to reflect updated loan fundings, assignments and journal entry descriptions. | 3.2 | 430.00 | 1,376.00 |
| Conte, Joseph | 05/26/06 | Reconcile updated funding amounts provided by USA Capital with the funding amounts included in the source data. | 1.7 | 430.00 | 731.00 |
| Fillip, Kasey | 05/26/06 | Prepare loan summary report in access for Bankruptcy Court. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 05/26/06 | Prepare updated investor statements for Cabernet loan. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 05/26/06 | Prepare summary of activity in loans for specific investors for M. Kehl (MFIM). | 2.8 | 330.00 | 924.00 |
| Haftl, Michael | 05/26/06 | Review and update loan ledger for Universal. | 1.4 | 530.00 | 742.00 |
| Haftl, Michael | 05/26/06 | Review and update loan ledger for Palm Harbor. | 3.0 | 530.00 | 1,590.00 |
| Haftl, Michael | 05/26/06 | Review and update loan ledger for SVRB 4.5. | 1.8 | 530.00 | 954.00 |
| Kirby, Shane | 05/26/06 | Revise Shamrock loan ledger per revisions received from J. Porter (MFIM). | 1.9 | 390.00 | 741.00 |
| Kirby, Shane | 05/26/06 | Continue to prepare loan ledger for Shamrock | 3.9 | 390.00 | 1,521.00 |
| Kirby, Shane | 05/26/06 | Revise Shamrock loan ledger to balance journal entries | 2.2 | 390.00 | 858.00 |
| Smith, Susan | 05/26/06 | Review and edit Del Valle Isleton loan ledger. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 05/26/06 | Review and edit Ocean Atlantic loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/26/06 | Review and edit Preserve at Galleria loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/26/06 | Review and edit Rio Rancho loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/26/06 | Review and edit Shamrock loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/26/06 | Review and edit Slade Development loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/26/06 | Review and edit San Fernando loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/26/06 | Review and edit Orange loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/26/06 | Review and edit 60th St. loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/26/06 | Review and edit Ashby Financial loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/26/06 | Review and edit 6425 Gess loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/26/06 | Review and edit Anchor B loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/26/06 | Review and edit Bundy Canyon $5.7M loan ledger. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 05/26/06 | Analyze borrower interest and paydowns of the Roam Development loan. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 05/26/06 | Prepare 2003 journal entries for the Opaque loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/26/06 | Respond to query on the SRVB $4.5M paydown journal entries. | 0.3 | 490.00 | 147.00 |
| Wooley, Erin | 05/26/06 | Prepare journal entries for loan fundings in 2005 for Cloudbreak LV loan. | 0.7 | 330.00 | 231.00 |
| Conte, Joseph | 05/27/06 | Prepare summary of funding amounts that do not match with the source data and update journal entries accordingly. | 1.0 | 430.00 | 430.00 |
| Conte, Joseph | 05/27/06 | Continue preparing summary of funding amounts that do not match with the source data and update journal entries accordingly. | 1.5 | 430.00 | 645.00 |
| Kirby, Shane | 05/28/06 | Prepare loan schedule for Ten-ninety $4.1M. | 3.0 | 390.00 | 1,170.00 |
| Smith, Susan | 05/28/06 | Review and edit Cornman Toltec loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/28/06 | Review and edit ComVest Capital loan ledger. | 0.3 | 590.00 | 177.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 05/28/06 | Review and edit Del Valle Isleton q. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/28/06 | Review and edit Bundy Canyon $5 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/28/06 | Review and edit Colt Gateway loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/28/06 | Review and edit Del Valle - Livingston loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/28/06 | Review and edit Colt DIV added #2 loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/28/06 | Review and edit Franklin - Stratford Investments loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/28/06 | Review and edit Castaic Partners II, loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/28/06 | Review and edit Columbia Managing Partners loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/28/06 | Review and edit Copper Sage Commerce Center Phase II loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/28/06 | Review and edit Fiesta Development McNaughton loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/28/06 | Review and edit Fiesta Murrieta loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/28/06 | Review and edit Fiesta Oak Valley loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/28/06 | Review and edit Foxhill loan ledger. | 0.8 | 590.00 | 472.00 |
| Conte, Joseph | 05/29/06 | Continue preparing summary of funding amounts that do not match with the source data and update journal entries accordingly. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 05/29/06 | Review and edit Gramercy Court Condos loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit Goss Road loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Shamrock Tower loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/29/06 | Review and edit Golden State Investments II loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit Gateway Stone loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Glendale Tower Partners loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/29/06 | Review and edit Harbor Georgetown loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit Hesperia II loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA- Clear Lake loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA- North Yonkers loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA- Riviera 2nd loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA- Windham loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA-Clear Lake 2nd loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit HFAH/Monaco loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Huntsville loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/29/06 | Review and edit I-40 Gateway West, LLC 2nd loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Marlton Square loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/29/06 | Review and edit Marquis Hotel loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/29/06 | Review and edit Meadow Creek Partners loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit Oak Shores II loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Rio Rancho Executive Plan review and edit a loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit SVRB 2nd $2,325,000 loan ledger. | 0.3 | 590.00 | 177.00 |
| Agarwal, Sonal | 05/30/06 | Prepare journal entries for the Roam Development Ledger for Jan 2006. | 3.2 | 460.00 | 1,472.00 |
| Agarwal, Sonal | 05/30/06 | Prepare paydown calculations for paydowns in Feb 2006. | 4.9 | 460.00 | 2,254.00 |
| Cadwell, Kristin | 05/30/06 | Continue to - verify funding, interest and principal payments for Harbor Georgetown. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments for Marlton Square 2nd. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments in updated copy of Clear Lake ledger. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments in updated copy of Gardens Timeshare ledger. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments in updated copy of Marlton Square 2nd ledger. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments in updated copy of Placer Vineyards ledger. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/30/06 | Update loan statistic data for loan schedule. | 1.1 | 190.00 | 209.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 05/30/06 | Perform a review and analysis of the monthly accrual entries recorded for the Fiesta Stoneridge loan and make updates to the monthly service fee and interest expense accruals. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 05/30/06 | Continue reviewing and analyzing monthly accrual entries recorded for the Fiesta Stoneridge loan and making updates to the monthly service fee and interest expense accruals. | 3.9 | 560.00 | 2,184.00 |
| Cheng, Patrick | 05/30/06 | Continue reviewing and analyzing monthly accrual entries recorded for the Fiesta Stoneridge loan and making updates to the monthly service fee and interest expense accruals. | 1.7 | 560.00 | 952.00 |
| Conte, Joseph | 05/30/06 | Analyze journal entries for completed loan files and prepare list of journal entries to reconcile for Glendale, Del Valle Livingston, Ocean Atlantic and Gardens $2.4. | 3.2 | 430.00 | 1,376.00 |
| Conte, Joseph | 05/30/06 | Reconcile journal entries for Glendale and Del Valle Livingston to reflect updated funding amounts. | 2.4 | 430.00 | 1,032.00 |
| Conte, Joseph | 05/30/06 | Reconcile journal entries for Ocean Atlantic and Gardens $2.4M to reflect updated funding amounts | 1.4 | 430.00 | 602.00 |
| Conte, Joseph | 05/30/06 | Analyze journal entries for completed loan files and prepare list of journal entries to reconcile for Franklin and Golden State. | 2.6 | 430.00 | 1,118.00 |
| Faiella, Lindsay | 05/30/06 | Revise journal entries for the Colt Gateway general ledger for 2003 and 2004. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 05/30/06 | Revise journal entries for the Colt Gateway general ledger for 2005 and 2006. | 2.0 | 190.00 | 380.00 |
| Faiella, Lindsay | 05/30/06 | Revise journal entries for the Lake Helen Partners general ledger for 2003 and 2004. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 05/30/06 | Revise journal entries for the Lake Helen Partners general ledger for 2005 and 2006. | 2.3 | 190.00 | 437.00 |
| Fillip, Kasey | 05/30/06 | Reconcile check numbers for payments made to Investors. | 3.5 | 330.00 | 1,155.00 |
| Fillip, Kasey | 05/30/06 | Reconcile check amounts for payments made to Investors. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 05/30/06 | Reconcile general ledger activity for Beastar loan. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 05/30/06 | Reconcile general ledger activity for Shamrock loan. | 3.8 | 330.00 | 1,254.00 |
| Haftl, Michael | 05/30/06 | Review and update loan ledger for Palm Harbor. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 05/30/06 | Review and update loan ledger for SVRB 4.5. | 2.4 | 530.00 | 1,272.00 |
| Haftl, Michael | 05/30/06 | Review and update loan ledger for Universal 2004. | 3.1 | 530.00 | 1,643.00 |
| Haftl, Michael | 05/30/06 | Review and update loan ledger for Universal 2005. | 2.1 | 530.00 | 1,113.00 |
| Smith, Susan | 05/30/06 | Review and edit Binford Medical Developers loan ledger. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 05/30/06 | Review and edit Bundy Canyon $1,05 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/30/06 | Review and edit Standard Property Development loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/30/06 | Review and edit 3685 San Fernando Road loan ledger. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 05/30/06 | Review and edit Cottonwood Hills, LLC loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/30/06 | Review and edit Elizabeth May Real Estate loan ledger. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 05/30/06 | Review and edit Slade Development loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/30/06 | Review and edit Southern California Land 2nd loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/30/06 | Review and edit Wasco Investments loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/30/06 | Review and edit University Estates loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/30/06 | Review and edit Hasley Canyon loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/30/06 | Prepare Loan Summary schedule. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 05/30/06 | Update Loan Summary with funds in Collection account. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/30/06 | Prepare payoff ledgers for Opaque. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/30/06 | Prepare payoff ledgers for HFA Riviera. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/30/06 | Prepare payoff ledger for HFA N. Yonkers. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/30/06 | Prepare payoff ledger for HFA Riviera 2nd. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/30/06 | Calculate service fee payable on interest collected for Loan Summary report. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 05/30/06 | Review extension agreements and interest recitals. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/30/06 | Check formulas and calculations in Loan Summary. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/30/06 | Review each loan listed in Loan Summary. | 1.8 | 590.00 | 1,062.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 05/30/06 | Update S. Smith (MFIM) regarding progress of loan general ledgers. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/30/06 | Solve issues with K. Fillip (MFIM) regarding the loan database. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/30/06 | Discuss with L. Weese (USACM) regarding EPIC's interest being added to the loan balance. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/30/06 | Review regarding Beastar and Hasley Canyon's loan ledgers with E. Wooley (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/30/06 | Discuss with L. Weese (USACM) regarding loan ledger for Colt Gateway and 2003 payments. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/30/06 | Research initial funding for Gilroy loan. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/30/06 | Review Marlton Sq. 2nd and Grammercy Court for verification. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 05/30/06 | Discuss with L. Weese (USACM) regarding information gathering on Sheraton Hotel. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/30/06 | Analyze balance sheets that are out of balance and revise to balance. | 1.8 | 430.00 | 774.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2004 journal entries for the Opaque loan ledger. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2005 journal entries for the Opaque loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2006 journal entries for the Opaque loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/30/06 | Analyze borrower interest and paydowns of the Roam Development loan. | 0.5 | 490.00 | 245.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2004 journal entries for the Copper Sage loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2005 journal entries for the Copper Sage loan ledger. | 3.9 | 490.00 | 1,911.00 |
| Wooley, Erin | 05/30/06 | Calculate and prepare Investors interest accruals for the Cloudbreak LV loan for 2005. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/30/06 | Calculate and prepare service fee and borrowers interest accruals for the Cloudbreak LV loan for 2005. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/30/06 | Calculate and prepare Investors interest accruals for the Cloudbreak LV loan for 2006. | 1.7 | 330.00 | 561.00 |
| Agarwal, Sonal | 05/31/06 | Prepare journal entries for the Roam Development Ledger for Feb 2006. | 4.7 | 460.00 | 2,162.00 |
| Agarwal, Sonal | 05/31/06 | Prepare journal entries for the Roam Development Ledger for Mar 2006. | 3.6 | 460.00 | 1,656.00 |
| Agarwal, Sonal | 05/31/06 | Prepare journal entries for the Roam Development Ledger for Apr 2006. | 1.9 | 460.00 | 874.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in updated copy of Fiesta Beaumont ledger. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/31/06 | Continue to - verify funding, interest and principal payments in updated copy of Fiesta Beaumont ledger. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/31/06 | Continue to - verify funding, interest and principal payments in updated copy of Fiesta Beaumont ledger. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Hasley Canyon ledger. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Hasley Canyon ledger. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Opaque ledger. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Opaque ledger. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Opaque ledger. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in updated version of Brookmere ledger. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in updated version of Tapia Ranch ledger. | 1.0 | 190.00 | 190.00 |
| Cheng, Patrick | 05/31/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 05/31/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan. | 3.7 | 560.00 | 2,072.00 |
| Cheng, Patrick | 05/31/06 | Complete reviewing and updating the monthly accrual entries recorded for the Fiesta Stoneridge loan. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 05/31/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan and making updates to the monthly interest expense and payment entries. | 2.2 | 560.00 | 1,232.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 05/31/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan and making updates to the monthly interest expense and payment entries. | 0.9 | 560.00 | 504.00 |
| Conte, Joseph | 05/31/06 | Reconcile journal entries for Franklin and Golden State loan files to reflect updated funding amounts. | 3.1 | 430.00 | 1,333.00 |
| Conte, Joseph | 05/31/06 | Perform quality control check on completed loan files. | 2.6 | 430.00 | 1,118.00 |
| Conte, Joseph | 05/31/06 | Draft memo detailing updated protocols for completing journal entries. | 1.5 | 430.00 | 645.00 |
| Conte, Joseph | 05/31/06 | Analyze new source data regarding assignments in connection with the Wasco loan file. | 0.7 | 430.00 | 301.00 |
| Conte, Joseph | 05/31/06 | Incorporate new source data related to Wasco into the journal entries. | 1.9 | 430.00 | 817.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Hasley Canyon general ledger for 2004. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Hasley Canyon general ledger for 2005. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Hasley Canyon general ledger for January through April 2006. | 1.6 | 190.00 | 304.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Eagle Meadows Development general ledger for 2005. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Eagle Meadows Development general ledger for January through April 2006. | 1.5 | 190.00 | 285.00 |
| Fillip, Kasey | 05/31/06 | Reconcile general ledger activity for Roam Development loan. | 3.3 | 330.00 | 1,089.00 |
| Fillip, Kasey | 05/31/06 | Reconcile general ledger activity for Franklin. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 05/31/06 | Reconcile general ledger activity for Bundy $5M. | 3.4 | 330.00 | 1,122.00 |
| Haftl, Michael | 05/31/06 | Review and update loan ledger for Universal 2004. | 3.3 | 530.00 | 1,749.00 |
| Haftl, Michael | 05/31/06 | Review and update loan ledger for Universal 2005. | 3.5 | 530.00 | 1,855.00 |
| Haftl, Michael | 05/31/06 | Review and update loan ledger for Universal 2006. | 2.6 | 530.00 | 1,378.00 |
| Haftl, Michael | 05/31/06 | Review various loan ledgers for correct dates. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 05/31/06 | Review various loan ledgers for correct JE numbers. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 05/31/06 | Review various loan ledgers for accuracy. | 2.8 | 530.00 | 1,484.00 |
| Kirby, Shane | 05/31/06 | Continue reconciliation of initial funding for Ten-Ninety $4.15 loan ledger | 2.1 | 390.00 | 819.00 |
| Kirby, Shane | 05/31/06 | Prepare loan ledger for Ten-Ninety $4.15 loan | 3.6 | 390.00 | 1,404.00 |
| Kirby, Shane | 05/31/06 | Revise journal entries for Ten-Ninety $4.15 loan ledger | 1.4 | 390.00 | 546.00 |
| Kirby, Shane | 05/31/06 | Analyze information received from Company as related to 1090 loan | 0.9 | 390.00 | 351.00 |
| Smith, Susan | 05/31/06 | Meet with A. Stevens, T. Barry and M. Olson (all USACM) to review Loan Summary. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/31/06 | Update performing vs. non performing status of loan in Loan Ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/31/06 | Check list of legal names of borrowers and edit. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/31/06 | Prepare and review edits to Loan Summary report. | 3.1 | 590.00 | 1,829.00 |
| Smith, Susan | 05/31/06 | Define Committee reports to be derived from Loan Summary and give instructions to J. Oriti (MFIM) to complete. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/31/06 | Discuss with L. Weese (USACM) regarding BarUSA. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/31/06 | Discussion with L. Weese (USACM) regarding BarUSA and Amesbury's assignments. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/31/06 | Revise Del Valle Livingston for correct assignment information. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/31/06 | Discussion with K. Fillip (MFIM) regarding interest payments. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/31/06 | Discuss with M. Grimmett (BMC) regarding investor statements and format. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/31/06 | Discuss with L. Weese (USACM) regarding Ten-Ninety loan. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 05/31/06 | Prepare 2006 journal entries for the Copper Sage loan ledger. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 05/31/06 | Analyze borrower interest and paydowns of the Roam Development loan. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 05/31/06 | Prepare 2002 journal entries for the Beau Rivage loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 05/31/06 | Prepare 2003 journal entries for the Beau Rivage loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 05/31/06 | Prepare 2004 journal entries for the Beau Rivage loan ledger. | 1.2 | 490.00 | 588.00 |
| Wooley, Erin | 05/31/06 | Calculate and prepare service fee and borrowers interest accruals for the Cloudbreak LV loan for 2006. | 1.3 | 330.00 | 429.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 05/31/06 | Reconcile initial funding for Bay Pompano Beach loan. | 1.4 | 330.00 | 462.00 |
| | | **Total Forensic Loan Accounting** | **1,898.3** | **$** | **696,094.00** |

**June 1, 2006 through June 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Agarwal, Sonal | 06/01/06 | Prepare journal entries for the BarUSA Ledger for Nov 2003 - Dec 2003. | 2.3 | $ 460.00 $ | 1,058.00 |
| Agarwal, Sonal | 06/01/06 | Continue - Prepare journal entries for the BarUSA Ledger for Nov 2003 - Dec 2003. | 2.2 | 460.00 | 1,012.00 |
| Agarwal, Sonal | 06/01/06 | Prepare journal entries for the BarUSA Ledger for Jan 2004 - Feb 2004. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/01/06 | Continue - Prepare journal entries for the BarUSA Ledger for Jan 2004 - Feb 2004. | 2.3 | 460.00 | 1,058.00 |
| Cadwell, Kristin | 06/01/06 | Verify loan interest rates on USA Capital Diversified Trust Deed Fund Loan Summary schedule. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/01/06 | Verify loan interest rates on USA Capital Diversified Trust Deed Fund Loan Summary schedule. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Placer Vineyards 2. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Fiesta Stoneridge. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Fiesta Stoneridge. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Gilroy. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Gilroy. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Beau Rivage. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Beau Rivage. | 1.7 | 190.00 | 323.00 |
| Cheng, Patrick | 06/01/06 | Perform a review of and updates to the monthly accrual entries recorded for the Placer Vineyard 2nd loan. | 3.2 | 560.00 | 1,792.00 |
| Cheng, Patrick | 06/01/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for Place Vineyard 2nd loan. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 06/01/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for Placer Vineyards 2nd loan. | 2.6 | 560.00 | 1,456.00 |
| Cheng, Patrick | 06/01/06 | Perform an update to the initial funding reconciliation for the Fiesta Stoneridge loan based on additional information received from controller. | 0.6 | 560.00 | 336.00 |
| Faiella, Lindsay | 06/01/06 | Prepare journal entries for the Gilroy general ledger for 2004. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 06/01/06 | Prepare journal entries for the Gilroy general ledger for 2005. | 3.7 | 190.00 | 703.00 |
| Faiella, Lindsay | 06/01/06 | Prepare journal entries for the Gilroy general ledger for January through April 2006. | 2.2 | 190.00 | 418.00 |
| Fillip, Kasey | 06/01/06 | Reconcile general ledger data for Eagle Meadows. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/01/06 | Continue - Reconcile general ledger data for Eagle Meadows. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/01/06 | Reconcile general ledger data for Copper Sage. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 06/01/06 | Prepare schedule of assignments to be verified. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/01/06 | Continue - Prepare schedule of assignments to be verified. | 2.1 | 330.00 | 693.00 |
| Haftl, Michael | 06/01/06 | Review various loan ledgers for accuracy. | 0.5 | 530.00 | 265.00 |
| Smith, Susan | 06/01/06 | Meet with M. Grimmett (BMC) and K. Fillip (MFIM) regarding issues with database. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/01/06 | Meet with M. Olson (USACM) regarding Loan Summary. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/01/06 | Review and edit Del Valle Livingston. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/01/06 | Meet with S. Steele (MFIM) to review loan balance sheets and understand issues. Cover loans from San Fernando to Cabernet. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 06/01/06 | Analyze Beastar accounting issues and discuss with E. Wooley (MFIM) for edits. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 06/01/06 | Discussion with E. Wooley (MFIM) regarding principal payments and treatment thereof. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/01/06 | Discussion with L. Faiella (MFIM) regarding Brookmere fundings. | 1.2 | 430.00 | 516.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 06/01/06 | Discussion with S. Smith (MFIM) regarding progress on loan ledgers. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 06/01/06 | Discussion with L. Weese (USACM) regarding Ten-Ninety loan and fundings. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/01/06 | Discussion with L. Weese (USACM) regarding Gilroy and fundings. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/01/06 | Discussion with L. Weese (USACM) regarding Fiesta Stoneridge and fundings. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2004 journal entries for the Beau Rivage loan ledger. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 06/01/06 | Continue - Prepare 2004 journal entries for the Beau Rivage loan ledger. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2005 journal entries for the Beau Rivage loan ledger. | 3.4 | 490.00 | 1,666.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2006 journal entries for the Beau Rivage loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 06/01/06 | Analyze paydown calculations for the Bay Pompano loan. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/01/06 | Analyze assignments of the Bay USA loan. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2000 to 2002 journal entries for the B&J Investments loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2003 and 2004 journal entries for the B&J Investments loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Agarwal, Sonal | 06/02/06 | Update and revise journal entries with additional assignments for BarUSA Ledger for Nov 2003 - Dec 2003. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/02/06 | Continue - Update and revise journal entries with additional assignments for BarUSA Ledger  for Nov 2003 - Dec 2003. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/02/06 | Update and revise journal entries with additional assignments for BarUSA Ledger for Jan 2004 - Feb 2004. | 3.9 | 460.00 | 1,794.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for B&J Investments. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Eagle Meadows. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for The Gardens. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Del Valle Livingston. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Ocean Atlantic. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Golden State. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Ten-Ninety $4.1M. | 1.0 | 190.00 | 190.00 |
| Cheng, Patrick | 06/02/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for Placer Vineyards 2nd loan. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 06/02/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for Del Valle Iseton loan. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 06/02/06 | Perform a review of and updates to the monthly accrual entries recorded for the Del Valle Iseton loan. | 3.7 | 560.00 | 2,072.00 |
| Cheng, Patrick | 06/02/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for the Del Valle Iseton loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 06/02/06 | Perform an update to the initial funding entries for the Gardens Phase II loan. | 0.3 | 560.00 | 168.00 |
| Cheng, Patrick | 06/02/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for the Del Valle Iseton loan. | 1.3 | 560.00 | 728.00 |
| Faiella, Lindsay | 06/02/06 | Revise journal entries for the Eagle Meadows Development general ledger. | 1.9 | 190.00 | 361.00 |
| Faiella, Lindsay | 06/02/06 | Prepare journal entries for the Del Valle Livingston general ledger. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 06/02/06 | Prepare journal entries for the Ocean Atlantic general ledger. | 3.5 | 190.00 | 665.00 |
| Fillip, Kasey | 06/02/06 | Reconcile general ledger data for Lake Helen. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/02/06 | Reconcile general ledger data for Cloudbreak. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/02/06 | Reconcile general ledger data for Hasley Canyon. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/02/06 | Reconcile general ledger data for Del Valle Iseton. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 06/02/06 | Revise Hasley Canyon per extension agreement. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/02/06 | Review and edit Bay Pompano for application of payments. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 06/02/06 | Construct work plan with S. Smith (MFIM) regarding outstanding loan ledgers and estimate time to complete. | 0.8 | 430.00 | 344.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 06/02/06 | Review regarding BarUSA loan and assignments with S. Agarwal (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/02/06 | Discussion with L. Weese (USACM) regarding 1090 loan. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/02/06 | Further discussion with S. Agarwal (MFIM) regarding BarUSA loan and assignments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/02/06 | Discussion with P. Cheng and L. Faiella (both MFIM) regarding outstanding loans. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/02/06 | Direct L. Faiella (MFIM) regarding Del Valle Livingston fundings. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/02/06 | Update with E. Wooley (MFIM) regarding Beastar loan. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/02/06 | Review Roam ledger and make appropriate revisions. | 2.2 | 430.00 | 946.00 |
| Tan, Ching Wei | 06/02/06 | Prepare 2005 and 2006 journal entries for the B&J Investments loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 06/02/06 | Prepare January to June 2003 journal entries for the Ten-Ninety loan. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 06/02/06 | Prepare July to August 2003 journal entries for the Ten-Ninety loan. | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 06/02/06 | Calculate and prepare interest accruals for Bay Pompano Beach for the year 2005. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 06/02/06 | Calculate and prepare Service fee accruals for Bay Pompano Beach for the year 2005. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 06/02/06 | Calculate and prepare interest accruals for Bay Pompano Beach for January through April 12, 2006. | 2.9 | 330.00 | 957.00 |
| Agarwal, Sonal | 06/03/06 | Prepare journal entries for the BarUSA Ledger for Mar 2004 - May 2004. | 2.1 | 460.00 | 966.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Bundy Canyon. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Bundy Canyon. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Bundy Canyon. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Gardens Timeshare. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Beastar. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Beastar. | 1.5 | 190.00 | 285.00 |
| Cheng, Patrick | 06/03/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for the Del Valle Iseton loan. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 06/03/06 | Perform a reconciliation of the investors' initial fundings to the initial fundings and secondary fundings sets for the Bundy $5M loan. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 06/03/06 | Perform a review of and update of monthly fee and individual investor payable accruals for the Bundy $5M loan. | 3.4 | 560.00 | 1,904.00 |
| Cheng, Patrick | 06/03/06 | Perform a reconciliation of assignments between existing and new investors for the Bundy $5M loan. | 1.6 | 560.00 | 896.00 |
| Faiella, Lindsay | 06/03/06 | Prepare journal entries for the Golden State general ledger for 2005. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/03/06 | Prepare journal entries for the Golden State general ledger for January through April 2006. | 2.1 | 190.00 | 399.00 |
| Fillip, Kasey | 06/03/06 | Reconcile general ledger data for Del Valle Livingston. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 06/03/06 | Reconcile general ledger data for Ocean Atlantic. | 2.5 | 330.00 | 825.00 |
| Fillip, Kasey | 06/03/06 | Reconcile general ledger data for Golden State. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/03/06 | Analyze and draft general ledger for 5252 Orange loan. | 3.0 | 330.00 | 990.00 |
| Oriti, Joseph | 06/03/06 | Analyze and draft general ledger for Anchor B loan. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/03/06 | Analyze and draft general ledger for Gess loan. | 2.3 | 330.00 | 759.00 |
| Smith, Susan | 06/03/06 | Prepare payoff ledger for Opaque. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/03/06 | Prepare payoff ledger for HFA-Riviera. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/03/06 | Prepare payoff ledger for Universal Hawaii. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 06/03/06 | Prepare payoff ledger for Del Valle Iseton. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/03/06 | Review and edit Copper Sage loan ledger. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 06/03/06 | Reconcile Brookmere fundings. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/03/06 | Review and revise Interstate Commerce II. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/03/06 | Continue research review on Roam Development. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/03/06 | Research 1090 loan. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/03/06 | Research Gardens $2.4M initial funding. | 1.5 | 430.00 | 645.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 06/03/06 | Research Amesbury's initial funding. | 2.2 | 430.00 | 946.00 |
| Tan, Ching Wei | 06/03/06 | Prepare September to December 2003 journal entries for the Ten-Ninety loan. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 06/03/06 | Prepare 2004 journal entries for the Ten-Ninety loan. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 06/03/06 | Revise the Universal Hawaii loan 2004 journal entries to reflect new service fee calculation. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 06/03/06 | Calculate and prepare Service Fee accruals for Bay Pompano Beach for January through April 12, 2006. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 06/03/06 | Calculate and prepare journal entries to account for November 2005 loan paydowns Bay Pompano Beach loan. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 06/03/06 | Calculate and prepare journal entries to account for December 2005 loan paydowns Bay Pompano Beach loan. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 06/03/06 | Calculate and prepare journal entries to account for January, February and March 2006 loan paydowns Bay Pompano Beach loan. | 3.6 | 330.00 | 1,188.00 |
| Agarwal, Sonal | 06/04/06 | Prepare journal entries for the BarUSA Ledger for June 2004 - Sept 2004. | 2.5 | 460.00 | 1,150.00 |
| Agarwal, Sonal | 06/04/06 | Continue - Prepare journal entries for the BarUSA Ledger for June 2004 - Sept 2004. | 2.4 | 460.00 | 1,104.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Franklin Stratford. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for 5252 Orange. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Anchor B. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Gess. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Ashby Financial. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Binford Medical. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Boise Gowan. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Bundy Canyon $1.05M. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Bay Pompano. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 06/04/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for the Bundy $5MM loan. | 2.2 | 560.00 | 1,232.00 |
| Cheng, Patrick | 06/04/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Gardens Timeshare loan. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 06/04/06 | Perform a reconciliation of a series of assignments between existing and new investors for the Gardens Timeshare loan. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 06/04/06 | Perform a review of and update of monthly fee and individual investor payable accruals for the Garden Timeshare loan. | 3.4 | 560.00 | 1,904.00 |
| Cheng, Patrick | 06/04/06 | Perform a review of and update to the monthly accruals for the individual investor payable of the Garden Timeshare loan. | 0.4 | 560.00 | 224.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Franklin general ledger for 2005. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Franklin general ledger for January through April 2006. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Brookmere general ledger for November and December 2003. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Brookmere general ledger for January through March 2004. | 3.6 | 190.00 | 684.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Brookmere general ledger for April 2004. | 1.3 | 190.00 | 247.00 |
| Fillip, Kasey | 06/04/06 | Reconcile general ledger data for the Gardens Timeshare. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 06/04/06 | Reconcile general ledger data for the Gardens Phase II. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 06/04/06 | Reconcile general ledger data for the Gardens 2.4. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/04/06 | Analyze and draft general ledger for Ashby Financial $7.2M loan. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 06/04/06 | Analyze and draft general ledger for Binford Medical loan. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 06/04/06 | Analyze and draft general ledger for Boise Gowan loan. | 1.9 | 330.00 | 627.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 06/04/06 | Review Colt CREC loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/04/06 | Review Eagle Meadows loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/04/06 | Review Fiesta Beaumont loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/04/06 | Review Gilroy loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/04/06 | Review Goss Road loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/04/06 | Review Grammercy Court loan ledger for April accruals, service fee calculation, application of payments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/04/06 | Review Hasley Canyon loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/04/06 | Review ICC Phase II loan ledger for April accruals, service fee calculation, application of payments. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/04/06 | Review Lake Helen loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/04/06 | Review Mountain House loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/04/06 | Review Palm Harbor One loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/04/06 | Review Cloudbreak loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/04/06 | Review Cornman Toltec 160, LLC loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 06/04/06 | Review Roam Development's initial funding. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/04/06 | Revise Opaque for payoff. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/04/06 | Revise HFA Riviera for revisions provided by S. Smith (MFIM). | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/04/06 | Research Roam Development's initial funding. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/04/06 | Update Gardens Timeshare's loan ledger for April payments received. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 06/04/06 | Research Roam Development's assignments. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/04/06 | Revise the Universal Hawaii loan 2005 journal entries to reflect new service fee calculation and change in application of paydowns and interest payment. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/04/06 | Continue - Revise the Universal Hawaii loan 2005 journal entries to reflect new service fee calculation and change in application of paydowns and interest payment. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 06/04/06 | Revise the Universal Hawaii loan 2006 journal entries to reflect new service fee calculation and application of excess interest payment to principal. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 06/04/06 | Revise the Beau Rivage loan 2004 journal entries to reflect additional payments from borrower. | 3.5 | 490.00 | 1,715.00 |
| Wooley, Erin | 06/04/06 | Calculate and prepare Investors interest accruals for the Bay Pompano Beach loan for 2005. | 3.9 | 330.00 | 1,287.00 |
| Wooley, Erin | 06/04/06 | Calculate and prepare Investors interest accruals for the Bay Pompano Beach loan for 2006. | 3.3 | 330.00 | 1,089.00 |
| Wooley, Erin | 06/04/06 | Calculate investment differences due to assignments in 2005 and prepare journal entries for Bay Pompano. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 06/04/06 | Calculate investment differences due to assignments in 2006 and prepare journal entries for Bay Pompano. | 2.6 | 330.00 | 858.00 |
| Agarwal, Sonal | 06/05/06 | Update and revise journal entries with additional assignments for BarUSA Ledger for Mar 2004 - May 2004. | 2.2 | 460.00 | 1,012.00 |
| Agarwal, Sonal | 06/05/06 | Continue - Update and revise journal entries with additional assignments for BarUSA Ledger for Mar 2004 - May 2004. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/05/06 | Update and revise journal entries with additional assignments for BarUSA Ledger for June 2004 - Sept 2004. | 3.2 | 460.00 | 1,472.00 |
| Agarwal, Sonal | 06/05/06 | Prepare journal entries for the BarUSA Ledger for Oct 2004 - Nov 2004. | 1.8 | 460.00 | 828.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 06/05/06 | Verify interest payments and principal payments for The Gardens $2.4M. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Columbia Managing Partners. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Copper Sage II. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Elizabeth May. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Fiesta Oak Valley. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Slade Development. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Beau Rivage. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Wasco. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Wasco. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/05/06 | Continue to verify check deposit dates for Copper Sage II. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/05/06 | Continue to verify interest payments and principal payments for The Gardens $2.4M. | 1.0 | 190.00 | 190.00 |
| Cheng, Patrick | 06/05/06 | Perform a review of and update to the monthly accruals for the services payable of the Garden Timeshare loan. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 06/05/06 | Perform a review of and update to the ledger entries accrued for the Cornman Toltec 160, LLC loan. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 06/05/06 | Perform updates to the monthly service fee and individual investors payable accruals of the Cornman Toltec 160, LLC loan. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 06/05/06 | Continue updating the monthly service fee and individual investors payable accruals of the Cornman Toltec 160, LLC loan. | 2.6 | 560.00 | 1,456.00 |
| Cheng, Patrick | 06/05/06 | Perform a reconciliation of the assignment entries and adjust individual investors payable accordingly. | 0.8 | 560.00 | 448.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for May through July 2004. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for August through October 2004. | 3.7 | 190.00 | 703.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for November and December 2004. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for January through March 2005. | 3.6 | 190.00 | 684.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for April 2005. | 1.1 | 190.00 | 209.00 |
| Fillip, Kasey | 06/05/06 | Prepare Loan outstanding by loan for Loan Summary Report. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 06/05/06 | Prepare interest outstanding by loan for Loan Summary Report. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 06/05/06 | Continue - Prepare interest outstanding by loan for Loan Summary Report. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Bundy $1.05M loan. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Bundy $2.5M loan. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Bundy $5.75M loan. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Bundy $7.5M loan. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Cabernet loan. | 3.2 | 330.00 | 1,056.00 |
| Smith, Susan | 06/05/06 | Review B&J loan ledger for April accruals, service fee calculation, application of payments. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/05/06 | Review Beastar loan ledger for April accruals, service fee calculation, application of payments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/05/06 | Review Universal Hawaii loan ledger for April accruals, service fee calculation, application of payments. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/05/06 | Review Placer Vineyards II loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/05/06 | Review Beau Rivage loan ledger for April accruals, service fee calculation, application of payments. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 06/05/06 | Review Bundy $5.0M loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 06/05/06 | Revise Cloudbreak for verification, April accruals and various other revisions. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/05/06 | Discuss with L. Weese (USACM) regarding Beastar. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/05/06 | Discuss with K. Cadwell (MFIM) regarding Bay Pompano. | 0.4 | 430.00 | 172.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Steele, Sarah | 06/05/06 | Discuss with A. Connor, A. Morgan and M. Stone (all USACM) regarding loan servicing contracts. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/05/06 | Revise and verify Copper Sage loan ledger. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/05/06 | Update Cloudbreak loan ledger for service fee. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/05/06 | Update Gardens $2.4M loan ledger for paydown. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/05/06 | Research assignment for Wasco's loan ledger. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 06/05/06 | Revise B & J Investments loan ledger. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 06/05/06 | Revise the Beau Rivage loan 2004 journal entries to reflect additional payments from borrower. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 06/05/06 | Revise the Beau Rivage loan 2005 journal entries to reflect additional payments from borrower. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/05/06 | Continue - Revise the Beau Rivage loan 2005 journal entries to reflect additional payments from borrower. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/05/06 | Revise the Beau Rivage loan 2006 journal entries to reflect additional payments from borrower. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 06/05/06 | Prepare 2005 and 2006 journal entries for the Ten-Ninety loan. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 06/05/06 | Calculate and prepare interest and service fee accruals for Wasco for the year 2004. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 06/05/06 | Calculate and prepare interest and service fee accruals for Wasco for the year 2005. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 06/05/06 | Calculate and prepare interest and service fee accruals for Wasco for January 1 through April 12, 2006. | 1.9 | 330.00 | 627.00 |
| Agarwal, Sonal | 06/06/06 | Prepare journal entries for the BarUSA Ledger for Dec 2004. | 2.5 | 460.00 | 1,150.00 |
| Agarwal, Sonal | 06/06/06 | Continue - Prepare journal entries for the BarUSA Ledger for Dec 2004. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/06/06 | Prepare journal entries for the BarUSA Ledger for Dec 2004. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/06/06 | Prepare journal entries for the BarUSA Ledger for Jan 2005. | 3.2 | 460.00 | 1,472.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for BarUSA. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Brookmere. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Cottonwood. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Bundy Canyon $2.5M. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Bundy Canyon $5.75M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Cabernet. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Castaic Partners III. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Castaic Partners II. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Charlevoix. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Collwood. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Colt 2nd. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Colt #2. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Colt DIV added #1. | 0.8 | 190.00 | 152.00 |
| Cheng, Patrick | 06/06/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Cottonwood Hills LLC loan. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 06/06/06 | Perform updates to the monthly borrower receivable, service fee payable and individual interest payable for the Cottonwood Hills LLC loan. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 06/06/06 | Perform a review of and data supplements to the Placer Vineyard, The Garden Timeshare and the Cornman Toltec 160, LLC loans. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 06/06/06 | Perform a reconciliation of a services of assignments between existing and new investors of the Cottonwood Hills LLC loan. | 1.6 | 560.00 | 896.00 |
| Curchack, Jonas | 06/06/06 | File assignments and verification documents. | 2.4 | 150.00 | 360.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Cottonwood GL, and correct deposit dates. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Cabernet GL, and correct deposit dates. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Castaic III GL, and correct deposit dates. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Bundy $2.5M GL, and correct deposit dates. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Bundy $5.725M GL, and correct deposit dates. | 0.7 | 150.00 | 105.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Curchack, Jonas | 06/06/06 | Verify payments in Bundy $7.5M GL, and correct deposit dates. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - 3685 San Fernando. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - 60th St. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - 6425 Gess. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - Ashby Financial. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - Beastar. | 1.8 | 150.00 | 270.00 |
| Faiella, Lindsay | 06/06/06 | Prepare journal entries for the Brookmere general ledger for May through July 2005. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 06/06/06 | Prepare journal entries for the Brookmere general ledger for August through October 2005. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 06/06/06 | Prepare journal entries for the Brookmere general ledger for November and December 2005. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 06/06/06 | Prepare principal owed by USACM by loan for Loan Summary Report. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/06/06 | Continue - Prepare principal owed by USACM by loan for Loan Summary Report. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/06/06 | Prepare interest owed (prepaid) to investors by loan for Loan Summary Report. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/06/06 | Continue - Prepare interest owed (prepaid) to investors by loan for Loan Summary Report. | 1.8 | 330.00 | 594.00 |
| Kehl, Monty | 06/06/06 | Participate in review meeting for loan general ledgers. | 1.8 | 620.00 | 1,116.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Charlevoix loan. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Collwood loan. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Colt Div #1 loan. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Colt #2 loan. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Colt 2nd TD loan. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Castaic Partners II loan. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Castaic Partners III loan. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Clear Creek loan. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 06/06/06 | Analyze interest entries on Ten-Ninety loan and propose journal entries. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/06/06 | Review Franklin Stratford loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/06/06 | Analyze Bay Pompano loan ledger to determine journal entries for assignments after paydowns. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/06/06 | Review The Gardens loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/06/06 | Review Shamrock loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/06/06 | Review Beau Rivage loan ledger for April accruals, service fee calculation, application of payments. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/06/06 | Review Orange loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/06/06 | Review Slade Development loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/06/06 | Review Anchor B loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/06/06 | Review Ashby Financial loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/06/06 | Review Binford Development loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/06/06 | Review Columbia Mng loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/06/06 | Review Copper Sage II loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/06/06 | Review Bundy $1.1M loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/06/06 | Tabulate loans to be reviewed by K. Fillip (MFIM). | 0.5 | 430.00 | 215.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 06/06/06 | Review Amesbury's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/06/06 | Review Gramercy Court's loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/06/06 | Review Hasley Canyon's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/06/06 | Prepare for meeting to review loan ledgers with Company. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/06/06 | Meet with Company to review 20 loans. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/06/06 | Discussion with A. Stevens (USACM) regarding Huntsville, Gilroy & Slade and extension fees. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/06/06 | Discussion with L. Weese (USACM) regarding Epic Resorts. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/06/06 | Discussion with A. Stevens (USACM) and J. Reed (MFIM) regarding Gilroy and late fees for payoff calculations. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/06/06 | Revise Glendale's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/06/06 | Discussion with L. Weese (USACM) regarding Fiesta Stoneridge and interest reserve. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 06/06/06 | Reconcile Amesbury loan initial fundings and prepare 2002 journal entries for the Amesbury loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 06/06/06 | Prepare January to June 2003 journal entries for the Amesbury loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 06/06/06 | Prepare July and August 2003 journal entries for the Amesbury loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Redwood for the year 2004. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Redwood for the year 2005. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Redwood for January 1 through April 12, 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2000. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2001. | 2.1 | 330.00 | 693.00 |
| Agarwal, Sonal | 06/07/06 | Prepare journal entries for the BarUSA Ledger for Feb 2005 - Mar 2005. | 3.4 | 460.00 | 1,564.00 |
| Agarwal, Sonal | 06/07/06 | Prepare journal entries for the BarUSA Ledger for April 2005 - Jun 2005. | 2.5 | 460.00 | 1,150.00 |
| Agarwal, Sonal | 06/07/06 | Continue - Prepare journal entries for the BarUSA Ledger for April 2005 - Jun 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/07/06 | Prepare journal entries for the BarUSA Ledger for Jul 2005. | 1.1 | 460.00 | 506.00 |
| Cadwell, Kristin | 06/07/06 | Verify assignments in and out for Ten-Ninety. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for Ten-Ninety. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for Clear Creek. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for Fiesta McNaughton. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for Rivera 2nd. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for HFA North Yonkers. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for Fiesta Murietta. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for Fiesta McNaughton. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for Meadow Creek. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for Ten-Ninety. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for 3685 San Fernando. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 06/07/06 | Continue updating monthly borrower receivable, service fee payable and individual interest payable accruals for the Cottonwood Hills LLC loan. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 06/07/06 | Participate in a conference call with other MFIM team members to obtain updates on the status of ledger completion and items requiring attention. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 06/07/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Southern California Land loan. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 06/07/06 | Perform a reconciliation of a services of assignments between existing and new investors of the Southern California Land loan. | 0.8 | 560.00 | 448.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Curchack, Jonas | 06/07/06 | Verify assignments - Bar USA. | 3.8 | 150.00 | 570.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Brookmere. | 3.6 | 150.00 | 540.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Beau Rivage. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bundy $2.5M. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bundy $5M. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bundy $5.725M. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bundy $7.5M. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Cabernet. | 1.6 | 150.00 | 240.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Castaic II. | 0.6 | 150.00 | 90.00 |
| Faiella, Lindsay | 06/07/06 | Prepare journal entries for the Brookmere general ledger for January and February 2006. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/07/06 | Prepare journal entries for the Brookmere general ledger for March and April 2006. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 06/07/06 | Revise interest accrual calculations for the Gramercy Court general ledger. | 1.8 | 190.00 | 342.00 |
| Faiella, Lindsay | 06/07/06 | Revise interest accrual calculations for the Goss Road general ledger. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 06/07/06 | Revise interest accrual calculations for the Lake Helen general ledger. | 1.5 | 190.00 | 285.00 |
| Fillip, Kasey | 06/07/06 | Prepare current investment for USA Diversified Trust Deed Fund for summary of fund investments. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 06/07/06 | Prepare current investment for USA First Trust Deed Fund for summary of fund investments. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 06/07/06 | Prepare current investment for USA Commercial Mortgage Company for summary of fund investments. | 3.7 | 330.00 | 1,221.00 |
| Kehl, Monty | 06/07/06 | Participate in review meeting for loan general ledgers. | 1.4 | 620.00 | 868.00 |
| Kirby, Shane | 06/07/06 | Complete loan schedule for North Yonkers. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/07/06 | Complete loan schedule for Riviera 2nd. | 2.0 | 390.00 | 780.00 |
| Oriti, Joseph | 06/07/06 | Analyze and draft general ledger for 3685 San Fernando loan. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 06/07/06 | Analyze and draft general ledger for Meadow Creek loan. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 06/07/06 | Analyze and draft general ledger for Marquis Hotel loan. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 06/07/06 | Analyze and draft general ledger for Marlton Square 2nd loan. | 1.7 | 330.00 | 561.00 |
| Smith, Susan | 06/07/06 | Review Redwood Properties loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/07/06 | Review Universal Hawaii loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/07/06 | Review Wasco loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/07/06 | Review Tapia Ranch loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/07/06 | Review Glendale loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/07/06 | Review ICC loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/07/06 | Review Ocean Atlantic loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/07/06 | Review Ten-Ninety 4. loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/07/06 | Review Placer Vineyards loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/07/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry (all USACM) to review loan ledgers. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/07/06 | Research Fiesta Stoneridge loan terms and edit loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/07/06 | Research Colt loans and review files for compliance. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/07/06 | Research Epic and analyze source documentation. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/07/06 | Research HFA Riviera and check payoff calculation. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/07/06 | Review Del Valle Livingston loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/07/06 | Review Goss Road loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 06/07/06 | Review regarding Amesbury payments with C. Tan (MFIM). | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/07/06 | Update with S. Smith (MFIM) regarding Interstate Commerce Center and revisions to be made. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/07/06 | Review regarding Bar USA's assignments with S. Agarwal (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/07/06 | Participate in conference call with C. Tan, E. Wooley, L. Faiella, K. Fillip, S. Agarwal, and P. Cheng (all MFIM) regarding assignments. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/07/06 | Revise San Fernando's loan ledger for April payment. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/07/06 | Further review with S. Agarwal (MFIM) regarding assignments. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/07/06 | Prepare for meeting to review loan ledgers with Company. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/07/06 | Meet with Company to review loans. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/07/06 | Review and finalize loans reviewed in meeting with Company. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/07/06 | Review Amesbury assignments. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/07/06 | Review BarUSA assignments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/07/06 | Add investor interest payments to Colt Gateway's loan ledger. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/07/06 | Review Hasley Canyon loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/07/06 | Review Tapia Ranch loan ledger. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 06/07/06 | Prepare September to December 2003 journal entries for the Amesbury loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 06/07/06 | Analyze Amesbury 2002 and 2003 investor payment data. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 06/07/06 | Revise the Amesbury loan ledger to incorporate 2002 and 2003 payments. | 3.3 | 490.00 | 1,617.00 |
| Tan, Ching Wei | 06/07/06 | Email correspondence in relation to Amesbury 2002 and 2003 assignments. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/07/06 | Revise Mountain House loan ledger to reflect excess interest payment as prepayment instead of application to principal. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 06/07/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2002. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/07/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2003. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 06/07/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2004. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/07/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2005. | 2.1 | 330.00 | 693.00 |
| Agarwal, Sonal | 06/08/06 | Prepare journal entries for the BarUSA Ledger for Aug 2005 - Nov 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/08/06 | Continue - Prepare journal entries for the BarUSA Ledger for Aug 2005 - Nov 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/08/06 | Prepare journal entries for the BarUSA Ledger for Dec 2005 - Feb 2005. | 3.4 | 460.00 | 1,564.00 |
| Agarwal, Sonal | 06/08/06 | Prepare journal entries for the BarUSA Ledger for Mar 2005- Apr 2005. | 3.0 | 460.00 | 1,380.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Fiesta Beaumont. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Harbor Georgetown. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Foxhill 216. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for HFA Clear Lake. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Shamrock. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Wasco. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Ten-Ninety $4.1M. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for 3685 San Fernando. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Ocean Atlantic. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Freeway 101. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for HFA Monaco. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Universal Hawaii. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Marquis Hotel. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Gateway Stone. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Marlton Square 2nd. | 0.5 | 190.00 | 95.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Hesperia. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Marlton Square. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Clear Lake 2nd. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/08/06 | Revise deposit dates for Ocean Atlantic general ledger. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 06/08/06 | Continue reconciling a services of assignments between existing and new investors of the Southern California Land loan. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 06/08/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the Southern California Land Loan. | 2.5 | 560.00 | 1,400.00 |
| Cheng, Patrick | 06/08/06 | Continue updating monthly borrower receivable, service fee payable and individual interest payable accruals for the Southern California Land Loan. | 2.0 | 560.00 | 1,120.00 |
| Cheng, Patrick | 06/08/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the SVRB $4.5MM loan. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 06/08/06 | Continue reconciling of investors' fundings to the initial fundings and secondary fundings sets of the SVRB $4.5MM loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 06/08/06 | Continue reconciling a services of assignments between existing and new investors of the SVRB $4.5MM loan. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 06/08/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the SVRB $4.5MM loan. | 2.2 | 560.00 | 1,232.00 |
| Cheng, Patrick | 06/08/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the SVRB $2.35MM loan. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 06/08/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the SVRB $2.35MM loan. | 0.4 | 560.00 | 224.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Castaic III. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Cloudbreak. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Copper Sage. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Cottonwood. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Del Valle Isleton. | 1.3 | 150.00 | 195.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Del Valle Livingston. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Eagle Meadows. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Fiesta Beaumont. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Fiesta Murrieta. | 1.4 | 150.00 | 210.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Fiesta Oak Valley. | 2.5 | 150.00 | 375.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Fiesta Stoneridge. | 1.6 | 150.00 | 240.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Fiesta Dev Naughton general ledger. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Fiesta Murrieta general ledger. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 06/08/06 | Revise journal entries for the Fiesta Beaumont general ledger. | 0.8 | 190.00 | 152.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Foxhill 216 general ledger. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Freeway101 general ledger. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Gateway Stone general ledger. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Hesperia general ledger. | 1.3 | 190.00 | 247.00 |
| Fillip, Kasey | 06/08/06 | Prepare total due to (owed) from USA Diversified Trust Deed Fund for summary of fund investments. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/08/06 | Prepare due to (owed) from USA First Trust Deed Fund for summary of fund investments. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 06/08/06 | Prepare due to (owed) from USA Commercial Mortgage Company for summary of fund investments. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 06/08/06 | Reconcile balance sheet by loan. | 3.8 | 330.00 | 1,254.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Clear Lake. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Clear Lake 2nd. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Harbor Georgetown. | 2.5 | 390.00 | 975.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Kirby, Shane | 06/08/06 | Complete loan schedule for Monaco. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Comvest. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Fiesta $6.6M. | 2.0 | 390.00 | 780.00 |
| Oriti, Joseph | 06/08/06 | Analyze and draft general ledger for Marlton Square loan. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/08/06 | Continue - Analyze and draft general ledger for Marlton Square loan. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/08/06 | Analyze and draft general ledger for I-40 West loan. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 06/08/06 | Analyze and draft general ledger for Margarita Annex loan. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 06/08/06 | Continue - Analyze and draft general ledger for Margarita Annex loan. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 06/08/06 | Review Fiesta McNaughton loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review Fiesta Murrieta loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/08/06 | Review Fiesta Beaumont loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review Foxhill loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review Marlton Square loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/08/06 | Review Marlton Square II loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/08/06 | Review Harbor Georgetown loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/08/06 | Review Bay Pompano loan ledger for April accruals, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/08/06 | Review Lake Helen loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review HFA-N Yonkers loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/08/06 | Review HFA-Clear Lake loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/08/06 | Review HFA-Clear Lake 2nd loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review Meadow Creek loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/08/06 | Analyze B&J Investments with K. Glade (RQN) analyze source documents and note issues. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/08/06 | Analyze list of loans with principal paid and not remitted. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/08/06 | Reply to D. Cangelosi regarding question on service fees. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/08/06 | Prepare correspondence with Wells Fargo regarding check cashed post-petition. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/08/06 | Update workplan, analyze issues and prepare list of compliance action items. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/08/06 | Direct C. Tan (MFIM) regarding Amesbury and Universal Hawaii. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/08/06 | Discuss with L. Weese (USACM) regarding Amesbury assignments and Colt Gateway payments. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/08/06 | Revise Freeway 101's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/08/06 | Direct S. Agarwal (MFIM) regarding BarUSA payments. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/08/06 | Prepare for meeting to review loan ledgers with Company. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 06/08/06 | Meet with Company to review loans. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/08/06 | Revise journal entries for extension fees. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 06/08/06 | Revise Interstate Commerce's loan ledger. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/08/06 | Review and create journal entries for extension fees for multiple loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/08/06 | Review Colt loan ledgers. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 06/08/06 | Revise the Universal Hawaii loan ledger to reflect revised interest receipt dates. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/08/06 | Analyze Amesbury 2002 and 2003 investor assignment data. | 2.8 | 490.00 | 1,372.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Tan, Ching Wei | 06/08/06 | Revise 2002 journal entries for Amesbury loan ledger to reflect assignments. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 06/08/06 | Revise January to March 2003 journal entries for Amesbury loan ledger to reflect assignments. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 06/08/06 | Continue - Revise January to March 2003 journal entries for Amesbury loan ledger to reflect assignments. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 06/08/06 | Revise April to June 2003 journal entries for Amesbury loan ledger to reflect assignments. | 2.8 | 490.00 | 1,372.00 |
| Agarwal, Sonal | 06/09/06 | Verify and update journal entries for the RIO Rancho Ledger. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/09/06 | Continue - Verify and update journal entries for the RIO Rancho Ledger. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/09/06 | Verify and update journal entries for the Preserve at Galleria Ledger. | 2.2 | 460.00 | 1,012.00 |
| Agarwal, Sonal | 06/09/06 | Continue - Verify and update journal entries for the Preserve at Galleria Ledger. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/09/06 | Verify and update journal entries for the Palm Harbor Ledger. | 3.9 | 460.00 | 1,794.00 |
| Agarwal, Sonal | 06/09/06 | Verify and update journal entries for the Ocean Atlantic Ledger. | 3.2 | 460.00 | 1,472.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Epic. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for La Hacienda. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Standard Property. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for I-40 Gateway. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for HFA Windham. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for SVRB $2.35M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Edit deposit dates for Shamrock. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for SVRB $4.5M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Southern California Land. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Rio Rancho. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Comvest. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Edit deposit dates for BarUSA. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Preserve at Galleria. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for J. Jireh. | 0.3 | 190.00 | 57.00 |
| Cheng, Patrick | 06/09/06 | Continue updating monthly borrower receivable, service fee payable and individual interest payable accruals for the SVRB $2.35MM loan. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 06/09/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Standard Property Development loan. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 06/09/06 | Continue reconciling a services of assignments between existing and new investors of the Standard Property Development loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 06/09/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the Standard Property Development loan. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 06/09/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the University Development loan. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 06/09/06 | Continue reconciling a services of assignments between existing and new investors of the University Estates loan. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 06/09/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the University Estates loan. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 06/09/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Urban Housing Alliance loan. | 1.3 | 560.00 | 728.00 |
| Curchack, Jonas | 06/09/06 | Verify payments in J. Jireh GL, and correct deposit dates. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 06/09/06 | Verify payments in Midvale GL, and correct deposit dates. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Foxhill 216. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Franklin and Stratford. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Freeway 101. | 0.4 | 150.00 | 60.00 |