**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Curchack, Jonas | 06/09/06 | Verify assignments - Gateway Stone. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Gilroy. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Glendale. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Gramercy Court. | 2.3 | 150.00 | 345.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Harbor Georgetown. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Hasley Canyon. | 2.0 | 150.00 | 300.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - HFA Clear Lake. | 1.7 | 150.00 | 255.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - HFA North Yonkers. | 1.4 | 150.00 | 210.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest accrual calculations for the Windham general ledger. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest payments for the Ten-Ninety and Beau Rivage general ledgers for 2002 and 2003. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest payments for the Opaque and Midvale general ledgers for 2003. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest payments for the Colt 2nd and Stone Ridge general ledgers for 2003. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest accrual calculations for the La Hacienda general ledger. | 1.4 | 190.00 | 266.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest accrual calculations for the Comvest general ledger. | 1.6 | 190.00 | 304.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest accrual calculations for the Fiesta $6.6M general ledger. | 2.1 | 190.00 | 399.00 |
| Fillip, Kasey | 06/09/06 | Prepare information for Schedule B-16. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 06/09/06 | Prepare information for Schedule B-21. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 06/09/06 | Prepare information for Schedule F-4. | 3.1 | 330.00 | 1,023.00 |
| Kirby, Shane | 06/09/06 | Complete loan schedule for I-40 Gateway west 2nd. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/09/06 | Complete loan schedule for I-40 West. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/09/06 | Complete loan schedule for J. Jireh. | 2.0 | 390.00 | 780.00 |
| Smith, Susan | 06/09/06 | Analyze application of payments for Interstate Commerce Phase 2. | 2.7 | 590.00 | 1,593.00 |
| Smith, Susan | 06/09/06 | Review Clear Creek loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/09/06 | Review Marquis Hotel loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/09/06 | Review Cottonwood Hills loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/09/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.5 | 590.00 | 885.00 |
| Smith, Susan | 06/09/06 | Review Oak Shores loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/09/06 | Review Ten-Ninety loan ledger for April accruals, service fee calculation, application of payments. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/09/06 | Review The Gardens 2 loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 06/09/06 | Revise Fiesta $6.6M for April payments. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/09/06 | Revise Comvest for April payments. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/09/06 | Revise Interstate Commerce's loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/09/06 | Prepare loan ledgers for upload into database. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/09/06 | Revise loans for April payments. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/09/06 | Prepare loans for review meeting with Company. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/09/06 | Research Gardens Timeshare. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/09/06 | Determine status of all loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/09/06 | Meet with Company to review loans. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/09/06 | Update EPIC ledger for payments. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/09/06 | Review Anchor B loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/09/06 | Review Gilroy loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/09/06 | Review Cloudbreak loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/09/06 | Review Opaque loan ledger. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/09/06 | Revise July 2003 journal entries for Amesbury loan ledger to reflect assignments. | 3.8 | 490.00 | 1,862.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 06/09/06 | Revise August 2003 journal entries for Amesbury loan ledger to reflect assignments. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 06/09/06 | Revise September to December 2003 journal entries for Amesbury loan ledger to reflect assignments. | 3.7 | 490.00 | 1,813.00 |
| Wooley, Erin | 06/09/06 | Analyze and revise investor interest accruals for Lake Helen loan. | 3.1 | 330.00 | 1,023.00 |
| Cheng, Patrick | 06/10/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the Urban Housing Alliance loan. | 2.7 | 560.00 | 1,512.00 |
| Cheng, Patrick | 06/10/06 | Perform adjustments to the accrual for individual investors payable to account for assignments. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 06/10/06 | Continue updating monthly borrower receivable, service fee payable and individual interest payable accruals for the Urban Housing Alliance loan. | 0.9 | 560.00 | 504.00 |
| Curchack, Jonas | 06/10/06 | File Bay Pompano assignments. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/10/06 | Verify assignments - HFA Clear Lake 2nd. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/10/06 | Verify assignments - Riviera 2nd. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/10/06 | Verify assignments - HFA Windham. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/10/06 | Verify assignments - Huntsville. | 1.5 | 150.00 | 225.00 |
| Smith, Susan | 06/10/06 | Analyze Roam Development application of payments, research payments. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/10/06 | Analyze Epic Resorts and attempt to prepare ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/10/06 | Analyze Interstate Commerce II application of payments. | 1.9 | 590.00 | 1,121.00 |
| Steele, Sarah | 06/10/06 | Balance Cornman Toltec 160, LLC's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/10/06 | Review various loans for completeness. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/10/06 | Discuss with staff regarding loans to revise. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/10/06 | Review Brookmere with E. Wooley, S. Smith (both MFIM). | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/10/06 | Prepare general ledgers for upload into database. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/10/06 | Revise Palm Harbor for principal payments. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/10/06 | Revise and review BarUSA's loan ledger. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/10/06 | Input and create journal entries for extension fees. | 0.9 | 430.00 | 387.00 |
| Agarwal, Sonal | 06/11/06 | Update paydowns and adjust journal entries for the Roam Development Ledger. | 3.1 | 460.00 | 1,426.00 |
| Curchack, Jonas | 06/11/06 | Verify payments in I40 West GL, and correct deposit dates. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/11/06 | Verify payments in University Estates GL, and correct deposit dates. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 06/11/06 | Verify payments in Urban Housing GL, and correct deposit dates. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 06/11/06 | Verify payments in Oak Shores GL, and correct deposit dates. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/11/06 | Consolidate subscription agreements into one file for First Trust Deed Fund. | 3.2 | 150.00 | 480.00 |
| Curchack, Jonas | 06/11/06 | Consolidate subscription agreements into one file for Diversified Trust Deed Fund. | 2.9 | 150.00 | 435.00 |
| Curchack, Jonas | 06/11/06 | Verify assignments - HFA Monaco. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 06/11/06 | Verify assignments - Interstate Commerce Center. | 0.4 | 150.00 | 60.00 |
| Faiella, Lindsay | 06/11/06 | Revise interest accrual calculations for the I-40 Gateway West 2nd general ledger. | 1.7 | 190.00 | 323.00 |
| Faiella, Lindsay | 06/11/06 | Revise interest accrual calculations for the Lerin Hill general ledger. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 06/11/06 | Revise interest accrual calculations for the Oak Shores general ledger. | 1.4 | 190.00 | 266.00 |
| Faiella, Lindsay | 06/11/06 | Revise interest accrual calculations for the J. Jireh general ledger. | 2.1 | 190.00 | 399.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Universal Hawaii. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Margarita Annex. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Lerin Hills. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for La Hacienda. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for J. Jireh. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Lake Helen. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Tapia Ranch. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Ten-Ninety $4.1M. | 0.6 | 590.00 | 354.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Preserve at Galleria. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Palm Harbor One. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Ocean Atlantic $9.4M. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Midvale Marketplace. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Fiesta Stoneridge. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Fiesta Beaumont. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Fiesta $6.6M. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Cornman Toltec 160, LLC. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Comvest. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 06/11/06 | Revise University Estates for funding. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/11/06 | Revise Urban Housing's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/11/06 | Revise Ten-Ninety to balance loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/11/06 | Revise ROAM Development's loan ledger. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/11/06 | Revise I-40 to balance. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/11/06 | Prepare loan ledgers for upload into database. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/11/06 | Prepare loan ledgers for review with Company. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 06/11/06 | Review Amesbury's loan ledger with C. Tan (MFIM). | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 06/11/06 | Prepare January to March 2004 journal entries for the Amesbury loan ledger. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 06/11/06 | Prepare April to June 2004 journal entries for the Amesbury loan ledger. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 06/11/06 | Calculate and prepare interest and service fee accruals for Epic for January 1 through April 12, 2006. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 06/11/06 | Revise Brookmere loan to allocate for interest and principal paydowns for 2005. | 3.7 | 330.00 | 1,221.00 |
| Wooley, Erin | 06/11/06 | Revise Brookmere loan to allocate for interest and principal paydowns for 2006. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 06/11/06 | Calculate investment differences due to assignments in 2005 and prepare journal entries for Brookmere. | 2.8 | 330.00 | 924.00 |
| Agarwal, Sonal | 06/12/06 | Update 2003 investor payments and revise format for the Bar USA Ledger. | 3.9 | 460.00 | 1,794.00 |
| Agarwal, Sonal | 06/12/06 | Update initial funding for the Bar USA Ledger for Nov 2003. | 2.8 | 460.00 | 1,288.00 |
| Cadwell, Kristin | 06/12/06 | Verify deposit dates for Del Valle Livingston. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/12/06 | Verify deposit dates for Del Valle Isleton. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/12/06 | Verify outstanding checks in Commercial Mortgage Investors Trust. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/12/06 | Create Commercial Mortgage interest income summary sheet. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/12/06 | Verify deposit dates for I-40 Gateway West 2nd. | 1.6 | 190.00 | 304.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - I40 Gateway West. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - J. Jireh. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - La Hacienda. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - Lake Helen. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - Lerin Hills. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - Marlton Square. | 0.2 | 150.00 | 30.00 |
| Fillip, Kasey | 06/12/06 | Reconcile assignment verification with database. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/12/06 | Prepare list of investors and percentage ownership for Franklin loan for Committee presentation. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 06/12/06 | Prepare list of investors and percentage ownership for Gateway Stone loan for Committee presentation. | 3.5 | 330.00 | 1,155.00 |
| Reed, James | 06/12/06 | Review and update Loan Summary information. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 06/12/06 | Review Brookmere loan ledger for April accruals, service fee calculation, application of payments. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/12/06 | Review Amesbury loan ledger for April accruals, service fee calculation, application of payments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/12/06 | Review Bar USA loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 06/12/06 | Review ICC 2nd loan ledger for April accruals, service fee calculation, application of payments. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/12/06 | Review Urban Housing loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/12/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/12/06 | Review Roam Development loan ledger for April accruals, service fee calculation, application of payments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/12/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 06/12/06 | Meet with Company to review loan ledgers. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/12/06 | Prepare for additional loan ledger review. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/12/06 | Review database progress with K. Fillip (MFIM). | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/12/06 | Review loan ledgers. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/12/06 | Revise Ten-Ninety's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/12/06 | Revise BarUSA's loan ledger. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/12/06 | Review Margarita loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/12/06 | Review Preserve loan ledger. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/12/06 | Revise 2003 journal entries of the Amesbury loan ledger to reflect corrected borrower interest receipts. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 06/12/06 | Continue - Revise 2003 journal entries of the Amesbury loan ledger to reflect corrected borrower interest receipts. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 06/12/06 | Revise January to June 2004 journal entries of the Amesbury loan ledger to reflect corrected borrower interest receipts. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 06/12/06 | Prepare July 2004 journal entries for the Amesbury loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 06/12/06 | Prepare August to October 2004 journal entries for the Amesbury loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 06/12/06 | Continue - Prepare August to October 2004 journal entries for the Amesbury loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Wooley, Erin | 06/12/06 | Calculate investment differences due to assignments in 2006 and prepare journal entries for Brookmere. | 2.4 | 330.00 | 792.00 |
| Agarwal, Sonal | 06/13/06 | Update assignments for the Bar USA Ledger for Nov 2003 - Dec 2003. Update following journal entries with new assignments. | 2.2 | 460.00 | 1,012.00 |
| Agarwal, Sonal | 06/13/06 | Continue - Update assignments for the Bar USA Ledger for Nov 2003 - Dec 2003.  Update following journal entries with new assignments. | 1.9 | 460.00 | 874.00 |
| Cadwell, Kristin | 06/13/06 | Make edits to Diversified Trust Deed Fund Intercompanies summary spreadsheet. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/13/06 | Verify Commercial mortgage investor's trust bank records of outstanding checks. | 1.8 | 190.00 | 342.00 |
| Curchack, Jonas | 06/13/06 | Verify assignments - Margarita Annex. | 1.7 | 150.00 | 255.00 |
| Curchack, Jonas | 06/13/06 | Verify assignments - Marquis Hotel. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/13/06 | Verify assignments - Midvale. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/13/06 | Verify assignments - Mountain House. | 1.2 | 150.00 | 180.00 |
| Faiella, Lindsay | 06/13/06 | Revise journal entries for the Fiesta Stone Ridge general ledger. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 06/13/06 | Revise journal entries for the Placer Vineyard general ledger. | 1.7 | 190.00 | 323.00 |
| Fillip, Kasey | 06/13/06 | Prepare list of investors and percentage ownership for Gramercy loan for Committee presentation. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/13/06 | Prepare list of investors and percentage ownership for J. Jireh loan for Committee presentation. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/13/06 | Prepare list of investors and percentage ownership for La Hacienda loan for Committee presentation. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/13/06 | Prepare list of investors and percentage ownership for Meadow Creek loan for Committee presentation. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 06/13/06 | Review investor statements with S. Strong (RQN) and revise. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/13/06 | Review loan ledgers to verify that correct information is in reports. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 06/13/06 | Revise Loan Summary file. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 06/13/06 | Analyze and tie out pay out statements for Golden State. | 0.9 | 430.00 | 387.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Steele, Sarah | 06/13/06 | Analyze and tie out pay out statements for 5252 Orange. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/13/06 | Analyze and tie out pay out statements for Del Valle Isleton. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/13/06 | Analyze payoff statements for various loans. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/13/06 | Roll interest forward for all loans to June 2006. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 06/13/06 | Discuss with L. Weese (USACM) regarding Intercompany payments. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/13/06 | Prepare November and December 2004 journal entries for the Amesbury loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 06/13/06 | Prepare January to June 2005 journal entries for the Amesbury loan ledger. | 3.8 | 490.00 | 1,862.00 |
| Tan, Ching Wei | 06/13/06 | Prepare July 2005 journal entries for the Amesbury loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/13/06 | Continue - Prepare July 2005 journal entries for the Amesbury loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/13/06 | Prepare August to December 2005 journal entries for the Amesbury loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Agarwal, Sonal | 06/14/06 | Update journal entry for an initial investor in Nov 2003 for BarUSA Ledger. Update subsequent months with change. | 3.5 | 460.00 | 1,610.00 |
| Cadwell, Kristin | 06/14/06 | Verify interest and principal payments for Amesbury. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/14/06 | Verify deposit dates for Amesbury. | 2.0 | 190.00 | 380.00 |
| Curchack, Jonas | 06/14/06 | Create list of legal names and addresses of investors. | 3.2 | 150.00 | 480.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Oak Shores II. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Ocean Atlantic. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Opaque. | 1.6 | 150.00 | 240.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Palm Harbor One. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Placer. | 2.0 | 150.00 | 300.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Placer 2nd. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Riviera. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Roam. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Shamrock. | 1.8 | 150.00 | 270.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for Ocean Atlantic loan for Committee presentation. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for Rio Rancho loan for Committee presentation. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for Southern California loan for Committee presentation. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for Standard Property loan for Committee presentation. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for The Gardens II loan for Committee presentation. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 06/14/06 | Discuss issues with assignments with K. Fillip (MFIM) for rewrite of report. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/14/06 | Calculate principal paydowns for April, May and June. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 06/14/06 | Prepare 2006 journal entries for the Amesbury loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/14/06 | Continue - Prepare 2006 journal entries for the Amesbury loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Agarwal, Sonal | 06/15/06 | Revise and update format for the BarUSA Ledger. | 1.8 | 460.00 | 828.00 |
| Cadwell, Kristin | 06/15/06 | Verify assignments in and out in Amesbury. | 1.7 | 190.00 | 323.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Amesbury. | 3.9 | 150.00 | 585.00 |
| Curchack, Jonas | 06/15/06 | Bind "bulk" files. | 1.7 | 150.00 | 255.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Slade. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - SVRB. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - SVRB 2nd. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Tapia. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Ten-Ninety. | 1.8 | 150.00 | 270.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - The Gardens $2.425M. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - The Gardens Timeshare. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Universal Hawaii. | 0.8 | 150.00 | 120.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 06/15/06 | Prepare shareholder statements for Diversified Trust Deed Fund. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/15/06 | Continue - Prepare shareholder statements for Diversified Trust Deed Fund. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/15/06 | Prepare shareholder statements for First Trust Deed Fund. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/15/06 | Continue - Prepare shareholder statements for First Trust Deed Fund. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/15/06 | Prepare reconciliation of assignments for each loan. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 06/16/06 | Reconcile address listing to investor statements. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 06/16/06 | Reconcile address listing to shareholder statements. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 06/16/06 | Prepare updated Loan Summary statistics report for Committee presentation. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/16/06 | Prepare reclassification of service fees by investor for each loan. | 3.8 | 330.00 | 1,254.00 |
| Cadwell, Kristin | 06/19/06 | Consolidate direct investors loan servicing file. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/19/06 | Make edits to consolidated direct investors loan servicing file. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 06/19/06 | Continue to make changes to consolidated direct investors loan servicing file. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 06/19/06 | Create schedule of extension fee journal entries by loan. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 06/19/06 | Make edits to extension fee journal entries by loan schedule. | 1.5 | 190.00 | 285.00 |
| Curchack, Jonas | 06/19/06 | File recorded assignments. | 1.3 | 150.00 | 195.00 |
| Curchack, Jonas | 06/19/06 | Verify assignments - Urban Housing. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/19/06 | Verify assignments - Wasco. | 1.5 | 150.00 | 225.00 |
| Fillip, Kasey | 06/19/06 | Prepare investment summary and statements for First Trust Deed Fund. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 06/19/06 | Prepare investment summary and statements for Diversified Trust Deed Fund. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 06/19/06 | Prepare listing of noticing parties for request by committee. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 06/19/06 | Research loan data for 2003 from issues raised in researching lender. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 06/19/06 | Update with K. Fillip (MFIM) regarding database and info requests. | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 06/20/06 | Verify loan principal outstanding for Loan Summary. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/20/06 | Continue to verify loan principal outstanding for Loan Summary. | 2.2 | 190.00 | 418.00 |
| Curchack, Jonas | 06/20/06 | Correct entries in database - mistakes in legal vestings. | 3.7 | 150.00 | 555.00 |
| Curchack, Jonas | 06/20/06 | Correct entries in database - payments accounted for twice, husband and wife. | 3.2 | 150.00 | 480.00 |
| Curchack, Jonas | 06/20/06 | Organize office, bind miscellaneous files. | 2.0 | 150.00 | 300.00 |
| Fillip, Kasey | 06/20/06 | Prepare summary of Colt Gateway investor payments. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 06/20/06 | Reconcile Colt Gateway investor statements with USA Capital loan information. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/20/06 | Review updated Schedule F-1. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/20/06 | Continue - Review updated Schedule F-1. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/20/06 | Prepare new ledger to include Colt Gateway 2003 payments. | 1.9 | 330.00 | 627.00 |
| Steele, Sarah | 06/20/06 | Discuss with S. Smith, T. Allison (both MFIM); A. Jarvis, S. Strong (both RQN) regarding payments application and preparation for Court. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/20/06 | Discuss with A. Stevens (USACM) regarding investor statements and payments. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/20/06 | Discuss with L. Weese (USACM) regarding Intercompany payments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/20/06 | Discuss with staff regarding principal balances on various loans. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/20/06 | Direct K. Fillip (MFIM) regarding investor statements needed for Court hearing. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/20/06 | Research and analyze Colt Gateway payments. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/20/06 | Update Colt Gateway ledger for principal payments in 2003. | 0.9 | 430.00 | 387.00 |
| Fillip, Kasey | 06/21/06 | Prepare summary of loans in which principal was diverted, including amount and date, to fulfill Committee request. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 06/21/06 | Prepare summary of loans in which interest reserve was diverted, including amount and date, to fulfill Committee request. | 3.3 | 330.00 | 1,089.00 |
| Fillip, Kasey | 06/21/06 | Prepare documents required for the May monthly operating report. | 2.3 | 330.00 | 759.00 |
| Smith, Susan | 06/21/06 | Prepare review notes and issues for team. | 0.6 | 590.00 | 354.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Curchack, Jonas | 06/22/06 | Scan loan file review worksheets for First Trust Deed Fund loans. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/22/06 | Scan loan file review worksheets for Diversified Trust Deed Fund loans. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/22/06 | Verify assignments - Bay Pompano. | 2.4 | 150.00 | 360.00 |
| Fillip, Kasey | 06/22/06 | Review updated Schedule F-1. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/22/06 | Reconcile address issues for purposes of the SoFA and SoAL. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/22/06 | Prepare schedule of direct investors loan servicing agreements for Schedule G. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 06/22/06 | Prepare investor statements for individual investment for attorney review. | 2.7 | 330.00 | 891.00 |
| Kehl, Monty | 06/22/06 | Call with S. Smith (MFIM) and counsel (RQN) to review and discuss investor statements. | 2.1 | 620.00 | 1,302.00 |
| Smith, Susan | 06/22/06 | Participate in call with A. Jarvis, S. Strong (both RQN); and M. Kehl (MFIM) on issues with investor statements and service fees. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/22/06 | Review revised Del Valle Isleton. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/22/06 | Prepare revised investor statements and note calculation of line items. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/22/06 | Revise and edit service fee calculations for March and April. | 1.5 | 590.00 | 885.00 |
| Steele, Sarah | 06/22/06 | Review revisions to be made to Loan Summary report with S. Smith (MFIM). | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/22/06 | Roll forward interest accruals for all loans. | 1.5 | 430.00 | 645.00 |
| Fillip, Kasey | 06/23/06 | Prepare report of outstanding service fees pre-petition. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/23/06 | "Balance By Loan Reports" for the 23 Diversified Trust Fund loans for Diversified Trust Deed Fund Advisors. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 06/23/06 | Prepare changes to the investor statements per attorney request. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 06/23/06 | Prepare source documents for investor statements for verification and review. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 06/23/06 | Analyze and edit Loan Summary -June calculations, service fees and payoffs. | 2.8 | 590.00 | 1,652.00 |
| Smith, Susan | 06/23/06 | Analyze and edit Loan Summary for calculations and pre-petition cash. | 2.4 | 590.00 | 1,416.00 |
| Steele, Sarah | 06/23/06 | Review post petition interest and principal payments. | 1.8 | 430.00 | 774.00 |
| Curchack, Jonas | 06/26/06 | Create and update PowerPoint presentation to 4 Committees; and update reports. | 2.6 | 150.00 | 390.00 |
| Curchack, Jonas | 06/26/06 | Print SVRB report. | 0.3 | 150.00 | 45.00 |
| Fillip, Kasey | 06/26/06 | List of entities/parties that received funding as part of the 10-90 loan for Diversified Trust Deed Fund Advisors. | 3.5 | 330.00 | 1,155.00 |
| Fillip, Kasey | 06/26/06 | Schedule listing the loan details (i.e. interest rate, origination date, maturity date, payment amount, etc.) for the 23 Diversified Trust Fund loans for Diversified Trust Deed Fund Advisors. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 06/26/06 | Loan history reports showing the monthly scheduled and paid activity (principal and interest) for each of the 23 Diversified Trust Fund loans for Diversified Trust Deed Fund Advisors. | 3.3 | 330.00 | 1,089.00 |
| Smith, Susan | 06/26/06 | Participate in call with C. Tan (MFIM) regarding service fee adjustment for collected funds. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/26/06 | Participate in call with S. Steele (MFIM) regarding Loan Summary. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 06/26/06 | Review HFA North Yonkers loan ledger for revisions to be made. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/26/06 | Direct K. Fillip (MFIM) regarding assignments in database. | 0.5 | 430.00 | 215.00 |
| Tan, Ching Wei | 06/26/06 | Discussions with S. Smith and S. Steele (both MFIM) regarding changes to investor interest calculations. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 06/26/06 | Analyze Goss Road loan ledger in relation to investor interest adjustment. | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 06/26/06 | Prepare investor interest adjustment entries for Boise Gowan and Castaic II loan ledgers. | 2.2 | 490.00 | 1,078.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Binford Medical Developers loan. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Boise/Gowan loan. | 0.6 | 190.00 | 114.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Columbia Managing Partners loan. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in ComVest Capital loan. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Copper Sage Commerce Center Phase II loan. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Cornman Toltec 160, LLC loan. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/27/06 | Create summary schedule of loan balance sheets for S. Smith (MFIM). | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/27/06 | Create summary schedule of review dates of loan balance sheets for S. Smith (MFIM). | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/27/06 | Verify correct balances in balance sheet by loan. | 1.0 | 190.00 | 190.00 |
| Curchack, Jonas | 06/27/06 | Delete incorrect line items on Fiesta Stoneridge GL. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 06/27/06 | Delete incorrect line items on Colt Gateway GL. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/27/06 | Search other GLs for similar errors. | 2.8 | 150.00 | 420.00 |
| Curchack, Jonas | 06/27/06 | Back-up all data and files on external hard drive. | 0.4 | 150.00 | 60.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Boise Gowan for Committee meeting. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Binford for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Columbia for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Comvest for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Copper Sage for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Cornman Toltec 160, LLC for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Franklin for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Gateway for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Gramercy for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for J Jireh for Committee meeting. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for La Hacienda for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Meadow Creek for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Ocean for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Rio Rancho for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Southern CA for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Standard for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for The Gardens Phase II for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare investor interest adjustments for each loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/27/06 | Continue - Prepare investor interest adjustments for each loan. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 06/27/06 | Discuss issues with 2003 payments with K. Fillip (MFIM) and request research and revisions on loans with 2003 payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/27/06 | Research Amesbury as sample for presentation and request 2003 research and edits. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 06/27/06 | Update with S. Smith, E. Wooley and K. Fillip (all MFIM) regarding investor interest adjustments. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Gess loan ledger. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 06/27/06 | Revise investor interest adjustment entries for the Castaic II loan ledger. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Cabernet loan ledger. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Castaic III loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Clear Creek loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Columbia loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Copper Sage II loan ledger. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 06/27/06 | Prepare interest adjustment calculations to investors with regard to service fees for Elizabeth May. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 06/27/06 | Prepare interest adjustment calculations to investors with regard to service fees for Fiesta $6.6M. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/27/06 | Prepare interest adjustment calculations to investors with regard to service fees for Fiesta Beaumont $2.4M. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 06/27/06 | Prepare interest adjustment calculations to investors with regard to service fees for Fiesta Oak Valley. | 1.9 | 330.00 | 627.00 |
| Curchack, Jonas | 06/28/06 | Finish verifying Brookmere assignments. | 2.1 | 150.00 | 315.00 |
| Curchack, Jonas | 06/28/06 | Finish verifying Amesbury assignments. | 1.8 | 150.00 | 270.00 |
| Curchack, Jonas | 06/28/06 | Format spreadsheet of verified assignments. | 2.7 | 150.00 | 405.00 |
| Curchack, Jonas | 06/28/06 | Search for particular missing check requests for assignments out. | 1.0 | 150.00 | 150.00 |
| Faiella, Lindsay | 06/28/06 | Revise Interest accrual calculations for the Slade Development general ledger. | 1.1 | 190.00 | 209.00 |
| Fillip, Kasey | 06/28/06 | Prepare balance sheet for Binford. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/28/06 | Prepare balance sheet for 6425 Gess. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/28/06 | Prepare balance sheet for Opaque. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/28/06 | Prepare balance sheet for Amesbury. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/28/06 | Reconcile 2003 payments from source data and database. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 06/28/06 | Reconcile 2002 payments from source data and database. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 06/28/06 | Remove duplicate 2003 interest payment from database. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 06/28/06 | Remove duplicate 2002 interest payment from database. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 06/28/06 | Review loans with corrected 2003 payment data and compare files to current. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 06/28/06 | Review Amesbury loan ledger and request research and edits. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Cornman Toltec 160, LLC loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Del Valle Livingston loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Garden Timeshare loan ledger. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Marlton Square 2nd loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Marquis Hotel loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Midvale loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Ocean Atlantic $9.4M loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Ocean Atlantic loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Opaque loan ledger. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Placer Vineyard 2nd loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Preserve Galleria loan ledger. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 06/28/06 | Update Amesbury loan ledger to reflect application of paydown to unpaid interest. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Roam Development loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Shamrock loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Standard Property loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the SVRB $4.5M loan ledger. | 0.3 | 490.00 | 147.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Fiesta Stoneridge. | 1.8 | 330.00 | 594.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Franklin. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Gateway Stone. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Gilroy. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Goss Road. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Gramercy Court Condos. | 2.1 | 330.00 | 693.00 |
| Curchack, Jonas | 06/29/06 | Continue searching for missing check requests. | 2.3 | 150.00 | 345.00 |
| Curchack, Jonas | 06/29/06 | Search for missing copies of checks, and assignments in. | 1.7 | 150.00 | 255.00 |
| Faiella, Lindsay | 06/29/06 | Revise Interest accrual calculations for the Rio Rancho general ledger. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 06/29/06 | Revise Interest accrual calculations for the Wasco Investments general ledger. | 2.8 | 190.00 | 532.00 |
| Fillip, Kasey | 06/29/06 | Prepare investor statements for Diversified Trust Deed Fund investors. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 06/29/06 | Prepare investor statements for First Trust Deed Fund investors. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/29/06 | Continue - Prepare investor statements for First Trust Deed Fund investors. | 1.9 | 330.00 | 627.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Tapia Ranch loan ledger. | 2.0 | 490.00 | 980.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Placer Vineyard loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Del Valle Isleton loan ledger. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Copper Sage loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Cloudbreak loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the BarUSA loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Brookmere loan ledger. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for Huntsville. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for I-40 Gateway West 2nd. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for I-40 West. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for Interstate Commerce. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for Interstate Commerce Phase II. | 1.8 | 330.00 | 594.00 |
| Cadwell, Kristin | 06/30/06 | Gather balance sheet data from our database for S. Smith (MFIM) on 55 loans. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 06/30/06 | Gather Loan Summary Sheets from our database for S. Smith (MFIM) on 55 loans. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/30/06 | Update Amesbury service fees to the general ledger. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/30/06 | Upload Amesbury data into database. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/30/06 | Continue to update database with Amesbury service fees and make edits to balance sheet. | 2.0 | 190.00 | 380.00 |
| Faiella, Lindsay | 06/30/06 | Revise Interest accrual calculations for the Interstate Commerce Phase II general ledger for 2004. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/30/06 | Revise Interest accrual calculations for the Interstate Commerce Phase II general ledger for 2005. | 2.7 | 190.00 | 513.00 |
| Fillip, Kasey | 06/30/06 | Calculate new book value of each fund as of the filing date for investor statements. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 06/30/06 | Calculate percentage ownership in each fund by investor. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 06/30/06 | Prepare summary of notes receivable by loan for advisors. | 0.5 | 330.00 | 165.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 06/30/06 | Prepare summary of amounts owed by borrowers by loan for advisors. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 06/30/06 | Prepare summary of unremitted principal by loan for advisors. | 0.7 | 330.00 | 231.00 |
| Tan, Ching Wei | 06/30/06 | Prepare investor interest adjustment entries for the University Estate loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 06/30/06 | Prepare investor interest adjustment entries for the Bay Pompano loan ledger. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 06/30/06 | Prepare investor interest adjustment entries for the Amesbury loan ledger. | 2.8 | 490.00 | 1,372.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for J. Jireh. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for La Hacienda. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for Lake Helen. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for Lerin Hills. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for Amesbury. | 3.9 | 330.00 | 1,287.00 |
| | | **Total Forensic Loan Accounting** | **1,407.6** | | **$ 509,134.00** |

**July 1, 2006 through July 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 07/05/06 | Research investor statements, historical information and abilities of Visiofast. | 1.4 | $ 590.00 | $ 826.00 |
| Steele, Sarah | 07/05/06 | Outline a workplan with S. Smith (MFIM). | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/05/06 | Resolve technical issues related to the database. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 07/05/06 | Meet with F. Siddiqui (USACM) regarding integrating database into iTrack. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 07/05/06 | Research S. Katz (Fund Committee Member) Client ID for Diversified Trust Deed Fund advisors. | 2.4 | 430.00 | 1,032.00 |
| Smith, Susan | 07/06/06 | Reconcile Diversified Trust Deed Fund statements to Fund totals. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/06/06 | Reconcile First Trust Deed Fund statements to Fund totals. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 07/06/06 | Instruct K. Fillip (MFIM) regarding databases and changes to be made. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/06/06 | Review with L. Weese and R. Hilson (both USACM) regarding differences between reporting system and balance sheet. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/06/06 | Retrieve fund statements for June 30. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 07/06/06 | Review with A. Stevens (USACM) regarding payoff for Gilroy. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/06/06 | Retrieve address for investor statement mail out. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/06/06 | Revise performance status of loans. | 1.3 | 430.00 | 559.00 |
| Fillip, Kasey | 07/10/06 | Prepare adjustments to service fees by investor for Roam development. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 07/10/06 | Prepare workplan for team to update general ledgers through June 30, establish rules for compounding interest and service fee adjustments. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 07/10/06 | Discuss workplan with S. Steele (MFIM). | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 07/10/06 | Gather payment information for loans to be updated by C.W. Tan and E. Wooley (both MFIM). | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/10/06 | Answer questions regarding The Preserve at Galleria loan ledger. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/10/06 | Review with J. Nugent (MFIM) regarding database contents. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/10/06 | Participate in meeting to discuss business rules used in creation of the database and transfer of data. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/10/06 | Gather information for general ledger assignments. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/10/06 | Review Brookmere ledger with K. Fillip and S. Smith (both MFIM). | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 07/10/06 | Prepare post-petition journal entries for the Binford loan ledger. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 07/10/06 | Prepare post-petition journal entries for the HFA Riviera 2nd loan ledger. | 1.2 | 490.00 | 588.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Tan, Ching Wei | 07/10/06 | Prepare post-petition journal entries for the Huntsville loan ledger. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 07/10/06 | Prepare post-petition journal entries for the Preserve Galleria loan ledger. | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for 5252 Orange General ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for Cornman Toltec General Ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for the Del Valle Isleton General Ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for the Fiesta $6.6M General Ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for the Gardens $2.4M General Ledger. | 1.4 | 330.00 | 462.00 |
| Agarwal, Sonal | 07/11/06 | Update journal entries for the Wasco Ledger to June 30, 2005. | 2.7 | 460.00 | 1,242.00 |
| Agarwal, Sonal | 07/11/06 | Participate in team conference call to discuss methodologies and questions for related ledger updates. | 0.4 | 460.00 | 184.00 |
| Agarwal, Sonal | 07/11/06 | Update journal entries for the Ashby Financial Ledger to June 30, 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 07/11/06 | Update journal entries for the Bar USA Ledger to June 30, 2005. | 2.8 | 460.00 | 1,288.00 |
| Faiella, Lindsay | 07/11/06 | Prepare journal entries for the Colt Div2 and Colt 2nd TD general ledgers for April 13 - June 30, 2006. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 07/11/06 | Prepare journal entries for the Colt CREC and Colt Div1 general ledgers for April 13 - June 30, 2006. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 07/11/06 | Prepare journal entries for the Gardens II and I-40 Gateway West 2nd general ledgers for April 13 - June 30, 2006. | 3.6 | 190.00 | 684.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 3685 San Fernando Road Partners. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 5055 Collwood, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 5252 Orange, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 60th Street Venture, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 6425 Gess, LTD. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Amesbury/Hatters Point. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Anchor B, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ashby Financial $7,200,000. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for BarUSA $15,300,000. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bay Pompano Beach. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Beastar, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Beau Rivage Homes $8,000,000. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Binford Medical Developers. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Boise/Gowen 93. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Brookmere/Matteson $27,050,000. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $1,050,000. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $2,500,000. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $5,000,000. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $5,725,000. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $7,500,000. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Cabernet. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Castaic Partners II, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Castaic Partners III, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Charlevoix Homes, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Clear Creek Plantation. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Cloudbreak LV. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Colt DIV added #1. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for 60th Street loan. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Standard Property loan. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for J. Jireh loan. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Hasley Canyon loan. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Margerita Annex loan. | 2.8 | 330.00 | 924.00 |
| Smith, Susan | 07/11/06 | Research cash transactions for Loan Summary update for June 30. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 07/11/06 | Research service fee calculations for Loan Summary update and discuss analysis with S. Steele (MFIM). | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 07/11/06 | Arrange for appropriate personnel to be available for general ledger update workstream. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/11/06 | Direct implementation of general ledger update for June 30. Answer team questions and provide guidance on issues. | 1.9 | 590.00 | 1,121.00 |
| Steele, Sarah | 07/11/06 | Discuss with L. Weese (USACM) regarding compounding interest. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/11/06 | Participate in conference call with team to discuss loan ledgers and updates to be made. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/11/06 | Analyze with S. Smith (MFIM) regarding compounding interest and treatment thereof. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/11/06 | Instruct C.W. Tan and E. Wooley (both MFIM) regarding loans to be updated. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/11/06 | Outline with A. Vidal (MFIM) regarding loan ledgers to be completed. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/11/06 | Outline with S. Agarwal (MFIM) regarding loan ledgers to be completed. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/11/06 | Review with S. Smith (MFIM) regarding service fee calculations. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/11/06 | Analyze with L. Weese and A. Stevens (both USACM) regarding borrower statements. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/11/06 | Review Southern California updated ledger. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 07/11/06 | Review J. Jireh updated ledger. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 07/11/06 | Review 60th Street ledger. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/11/06 | Review University Estates ledgers and accruals. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 07/11/06 | Discuss with J. Reed (MFIM) regarding servicing fees. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/11/06 | Review with L. Weese (USACM) compounding interest for non-performing loans post-petition. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/11/06 | Instruct L. Faiella (MFIM) regarding remaining loans to complete. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/11/06 | Review with C.W. Tan (MFIM) regarding Gilroy & Preserve ledgers to revise. | 0.9 | 430.00 | 387.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the University Estate loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Amesbury loan ledger. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Copper Sage loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Del Valle Livingston loan ledger. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 07/11/06 | Discussions to clarify calculation of post-petition journal entries. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Gilroy loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Golden State loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the North Yonkers loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Midvale loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Ten-Ninety loan ledger. | 0.5 | 490.00 | 245.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Ten-Ninety $4.1M loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 07/11/06 | Revise Preserve Galleria loan ledger to incorporate additional Apr-06 payments. | 1.2 | 490.00 | 588.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Cottonwood general ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Foxhill 216 general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Goss Road 2nd general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Grammercy Court Condos general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Lake Helen general ledger. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Marlton Square general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Marlton Square 2nd general ledger. | 1.4 | 330.00 | 462.00 |
| Agarwal, Sonal | 07/12/06 | Update journal entries for the Charlevoix Ledger to June 30, 2005. | 2.3 | 460.00 | 1,058.00 |
| Agarwal, Sonal | 07/12/06 | Update journal entries for the Copper Sage II Ledger to June 30, 2005. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 07/12/06 | Update journal entries for the Gateway Stone Ledger to June 30, 2005. | 2.8 | 460.00 | 1,288.00 |
| Agarwal, Sonal | 07/12/06 | Update journal entries for the Interstate Commerce Center Phase II Ledger to June 30, 2005. | 1.9 | 460.00 | 874.00 |
| Faiella, Lindsay | 07/12/06 | Prepare journal entries for the 3685 San Fernando and Cabernet general ledgers for April 13 - June 30, 2006. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 07/12/06 | Prepare journal entries for the Colt Gateway and Hesperia general ledgers for April 13 - June 30, 2006. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 07/12/06 | Prepare journal entries for the I-40 West, Interstate Commerce, and SVRB $2.35M general ledgers for April 13 - June 30, 2006. | 3.4 | 190.00 | 646.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Colt DIV added #2. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Colt Gateway. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Colt Second TD. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Columbia Managing Partners. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for ComVest Capital. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Copper Sage Commerce Center Phase II. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Copper Sage Commerce Center, LLC. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Cornman Toltec 160, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Cottonwood Hills, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for CREC Building Colt. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Del Valle - Livingston. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Del Valle Isleton. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Eagle Meadows Development. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Elizabeth May Real Estate. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta Development $6.6M. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta Development McNaughton. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta Murrieta. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta Oak Valley. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta USA/Stoneridge. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta/Beaumont $2.4M. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Foxhill 216, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Franklin - Stratford Investments, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Freeway 101. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Gateway Stone. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Gilroy. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Glendale Tower Partners. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Golden State Investments II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Goss Road. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Gramercy Court Condos. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Harbor Georgetown. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Hasley Canyon. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Hesperia II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA- Clear Lake. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA- North Yonkers. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA- Riviera 2nd. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA- Windham. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA-Clear Lake 2nd. | | | |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Lerin Hills loan. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Meadow Creek loan. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Oak Shores loan. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Collwood loan. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Comvest loan. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Fiesta Beaumont $2.4M loan. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Fiesta Murrieta Million loan. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Ocean Atlantic Million loan. | 0.7 | 330.00 | 231.00 |
| Steele, Sarah | 07/12/06 | Review with J. Cashel (MFIM) regarding Anchor B, Bundy Canyon loans, Boise Gowen. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/12/06 | Review Colt #2 loan ledger. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/12/06 | Review with E. Wooley (MFIM) regarding compound interest. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/12/06 | Review with A. Vidal (MFIM) regarding Mountain House and Marquis Hotel. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/12/06 | Meet with K. Cadwell (MFIM) regarding direct investor loan servicing agreements file. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/12/06 | Review with A. Vidal (MFIM) regarding HFA loans and compounding. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/12/06 | Respond to questions regarding compounding interest. | 1.4 | 430.00 | 602.00 |
| Tan, Ching Wei | 07/12/06 | Provide guidance on preparation of post-petition journal entries. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 07/12/06 | Revise Roam Development loan ledger to reflect service fee adjustment. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/12/06 | Revise Preserve Galleria loan ledger to incorporate additional Apr-06 payments. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 07/12/06 | Analyze compounded interest for the Huntsville loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 07/12/06 | Analyze compounded interest for the Binford loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/12/06 | Prepare post-petition journal entries for the Slade loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 07/12/06 | Prepare post-petition journal entries for the Franklin loan ledger. | 0.9 | 490.00 | 441.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Bay Pompano general ledger. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Bundy $2.5M general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Bundy $5M general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Bundy $7.5M general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Margarita Annex general ledger. | 1.4 | 330.00 | 462.00 |
| Agarwal, Sonal | 07/13/06 | Update journal entries for the La Hacienda Ledger to June 30, 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 07/13/06 | Update journal entries for the Shamrock Ledger to June 30, 2005. | 3.1 | 460.00 | 1,426.00 |
| Agarwal, Sonal | 07/13/06 | Update journal entries for the Urban Housing Ledger to June 30, 2005. | 2.7 | 460.00 | 1,242.00 |
| Faiella, Lindsay | 07/13/06 | Prepare journal entries for the Tapia Ranch and Palm Harbor One general ledgers for April 13 - June 30, 2006. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 07/13/06 | Prepare journal entries for the SVRB $4.5M and Placer Vineyards 2nd general ledgers for April 13 - June 30, 2006. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 07/13/06 | Prepare journal entries for the Rio Rancho and Clear Creek general ledgers for April 13 - June 30, 2006. | 3.5 | 190.00 | 665.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFAH/Monaco. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Huntsville. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for I-40 Gateway West. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for I-40 Gateway West, LLC 2nd. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Interstate Commerce Center. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Interstate Commerce Center Phase II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for J. Jireh's Corporation. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for La Hacienda Estate, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Lake Helen Partners. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Lerin Hills. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Margarita Annex. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Marlton Square. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Marlton Square 2nd. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Marquis Hotel. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Meadow Creek Partners, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Midvale Marketplace, LLC. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Mountain House Business Park. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Oak Shores II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ocean Atlantic. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ocean Atlantic $9,425,000. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Opaque/Mt. Edge $7,350,000. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Palm Harbor One. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Placer Vineyards. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Placer Vineyards 2nd. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Preserve at Galleria, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Redwood Properties $269,641. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Rio Rancho Executive Plaza, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Riviera - Homes for America Holdings, L.L.C. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Roam Development Group. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Shamrock Tower, LP. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Slade Development. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Southern California Land 2nd. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Standard Property Development. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for SVRB $4,500,000. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for SVRB 2nd $2,325,000. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Tapia Ranch. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ten-Ninety. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ten-Ninety, Ltd. $4,150,000. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for The Gardens Phase II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for The Gardens, LLC $2,425,000. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for The Gardens, LLC Timeshare. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Universal Hawaii. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for University Estates. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Urban Housing Alliance - 435 Lofts. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Wasco Investments. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 07/13/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Cloudbreak million loan. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 07/13/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/13/06 | Analyze and amend loan summary by loans to include legal loan names and addresses. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 07/13/06 | Analyze and amend loan summary by loans including loan amount outstanding, interest outstanding, principal owed by USA Capital, and interest owed (prepaid) to investors. | 2.6 | 330.00 | 858.00 |
| Smith, Susan | 07/13/06 | Review San Fernando ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Orange ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Amesbury ledger updated through June 30. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/13/06 | Review Ashby Financial ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Bay Pompano ledger updated through June 30. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/13/06 | Review Boise Gowan ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Bundy $1.0M ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/13/06 | Review Bundy $2.5M ledger updated through June 30. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/13/06 | Review Bundy $5.725M ledger updated through June 30. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/13/06 | Review Cabernet ledger updated through June 30. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/13/06 | Review Charlevoix ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Beastar ledger updated through June 30. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/13/06 | Review EPIC information for consideration given to Tree Moss. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/13/06 | Review COLT loans and loan documents, discuss with L. Weese and R. Hilson (both USACM), revise workplan to include compounding the COLT loans. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 07/13/06 | Receive status update on loan ledgers. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 07/13/06 | Advise A. Vidal (MFIM) regarding service fee calculations. | 0.7 | 430.00 | 301.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 07/13/06 | Instruct K. Fillip (MFIM) regarding Bay Pompano revisions. | 0.3 | 430.00 | 129.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Glendale loan ledger. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Riviera Homes loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Roam Development loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Brookmere loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Collwood loan ledger. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Opaque loan ledger. | 1.4 | 490.00 | 686.00 |
| Wooley, Erin | 07/13/06 | Prepare post-petition journal entries for the Placer Vineyards 2nd general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/13/06 | Prepare post-petition journal entries for the Placer Vineyards general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/13/06 | Prepare post-petition journal entries for the Fiesta Oak Valley general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/13/06 | Prepare post-petition journal entries for the Fiesta Stoneridge general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/13/06 | Revise general ledger for Redwood  to include compounded interest for the life of the loan. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 07/13/06 | Revise general ledger for Fiesta Development McNaughton to include compounded interest for the life of the loan. | 2.6 | 330.00 | 858.00 |
| Agarwal, Sonal | 07/14/06 | Revise and update journal entries for the Shamrock Ledger to June 30, 2005. | 0.5 | 460.00 | 230.00 |
| Faiella, Lindsay | 07/14/06 | Prepare journal entries for the Bundy $1.05M, Beastar, and Golden State 6 general ledgers for April 13 - June 30, 2006. | 2.9 | 190.00 | 551.00 |
| Fillip, Kasey | 07/14/06 | Prepare reconciliation of general ledgers to collection account cash balances. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 07/14/06 | Prepare service fee adjustments to investors for Castaic III. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 07/14/06 | Prepare service fee accrual adjustments for Copper Sage. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 07/14/06 | Reconcile schedule of USA CMC B-16 service fees to update service fees. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 07/14/06 | Review Comvest ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Review Copper Sage ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/14/06 | Review Cornman Toltec ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/14/06 | Review Del Valle Livingston ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/14/06 | Review Roam Development allocations of principal and interest with L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/14/06 | Review Dev Valle Isleton ledger updated through June 30. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/14/06 | Review Fiesta $6.6M ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Review Fiesta Beaumont ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/14/06 | Review Fiesta Murrieta ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Review Foxhill ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/14/06 | Discuss requested edits on Beastar with C.W. Tan (MFIM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/14/06 | Instruct S. Steele (MFIM) regarding service fee adjustments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/14/06 | Review Gardens II ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Review Gardens $2.4M ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/14/06 | Review Gilroy ledger updated through June 30. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 07/14/06 | Review with C.W. Tan (MFIM) regarding service fee calculations Among investors for Collections Trust. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/14/06 | Outline with C.W. Tan (MFIM) regarding past due interest payments for service fees charged. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/14/06 | Meet with S. Smith (MFIM) regarding service fees, Copper Sage, loans to finish. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/14/06 | Advise E. Wooley (MFIM) regarding service fees reclass entry. | 0.4 | 430.00 | 172.00 |
| Tan, Ching Wei | 07/14/06 | Discuss requested edits on Beastar with S. Smith (MFIM). | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/14/06 | Prepare adjustment journal entries in relation to borrower interest payments held in collection account. | 3.6 | 490.00 | 1,764.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 07/14/06 | Revise general ledger for Colt Gateway to include compounded interest for the life of the loan. | 3.9 | 330.00 | 1,287.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for the J. Jireh general ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for the La Hacienda general ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for the I-40 West general ledger. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for the Fiesta Beaumont $2.4M general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for specified loans. | 2.4 | 330.00 | 792.00 |
| Faiella, Lindsay | 07/15/06 | Prepare journal entries for the Golden State and Gateway Stone general ledgers for April 13 - June 30, 2006. | 1.9 | 190.00 | 361.00 |
| Fillip, Kasey | 07/15/06 | Prepare compounded general ledger for Colt Gateway. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 07/15/06 | Prepare compounded general ledger for Colt Div #1. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 07/15/06 | Prepare compounded general ledger for Colt Div #2. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 07/15/06 | Prepare compounded general ledger for Colt Second. | 2.0 | 330.00 | 660.00 |
| Smith, Susan | 07/15/06 | Review Fiesta Stonebridge ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Fiesta Oak Valley ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Castaic Partners II, LLC ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Castaic Partners III, LLC ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review investor interest adjustment file. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Clear Creek Plantation ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Cloudbreak LV ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Colt DIV  #1 ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Colt DIV  #2 ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Colt Gateway ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Colt Second TD ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Columbia Managing Partners ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review Gess ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review Copper Sage Commerce Center Phase II ledger  updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Collwood ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review 60th Street ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review Cottonwood Hills ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review CREC Building Colt ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Discuss requested edits on Del Valle - Livingston with C. W. Tan (MFIM). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Bundy $5.0M ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Eagle Meadows Development ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review Elizabeth May Real Estate updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Fiesta/Beaumont ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Foxhill 216 ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Franklin - Stratford Investments ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Freeway 101 ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Gateway Stone ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Gilroy ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Glendale Tower Partners ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Bundy $7.5M ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Goss Road ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Gramercy Court Condos ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/15/06 | Review Harbor Georgetown ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Hasley Canyon ledger updated through June 30. | 0.3 | 590.00 | 177.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 07/15/06 | Review Hesperia II ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review HFA- Clear Lake ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review HFA- North Yonkers ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review HFA- Riviera 2nd ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review HFA- Windham ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review HFA-Clear Lake 2nd ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review HFAH/Monaco ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Huntsville ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review I-40 Gateway West ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review I-40 Gateway West, LLC 2nd ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Interstate Commerce Center ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review J. Jireh's Corporation ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review La Hacienda Estate, LLC ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Lake Helen Partners ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Lerin Hills ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Margarita Annex ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Marlton Square ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Marlton Square 2nd ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Tan, Ching Wei | 07/15/06 | Revise La Hacienda post-petition journal entries. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/15/06 | Discuss requested edits on Del Valle - Livingston with S. Smith (MFIM). | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 07/15/06 | Respond to queries on the Del Valle Livingston, Del Valle Isleton and Castaic III loan ledgers. | 1.2 | 490.00 | 588.00 |
| Wooley, Erin | 07/15/06 | Revise general ledger for Colt #2 to include compounded interest for the life of the loan. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/15/06 | Revise general ledger for Colt CREC Building to include compounded interest for the life of the loan. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/15/06 | Revise general ledger for Colt Div 1 Building to include compounded interest for the life of the loan. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/15/06 | Revise general ledger for Colt 2nd to include compounded interest for the life of the loan. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 07/16/06 | Review and analyze Marquis Hotel ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Meadow Creek Partners, LLC ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Midvale Marketplace, LLC ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Mountain House Business Park ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Oak Shores II ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Ocean Atlantic ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Ocean Atlantic $9,425,000 ledger through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/16/06 | Review and analyze Palm Harbor One ledger through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/16/06 | Review and analyze Placer Vineyards ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Placer Vineyards 2nd ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Preserve at Galleria, LLC ledger through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/16/06 | Review and analyze Rio Rancho Executive Plaza, LLC ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Riviera - HFA ledger through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/16/06 | Review and analyze Roam Development Group ledger through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/16/06 | Review and analyze Shamrock Tower, LP ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Slade Development ledger through June 30. | 0.2 | 590.00 | 118.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 07/16/06 | Review and analyze Southern California Land 2nd ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Standard Property Development ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze SVRB $4,500,000 ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze SVRB 2nd $2,325,000 ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Tapia Ranch ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Ten-Ninety ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Ten-Ninety, Ltd. $4,150,000 ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze The Gardens Phase II ledger through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/16/06 | Review and analyze The Gardens, LLC $2,425,000 ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze The Gardens, LLC Timeshare ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Universal Hawaii ledger through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/16/06 | Review and analyze University Estates ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Urban Housing Alliance ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Wasco Investments ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Interstate Commerce loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Copper Sage loan ledger to be uploaded into database. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 07/17/06 | Prepare BarUSA loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Copper Sage Center II loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Interstate Commerce Center II loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Gateway Stone loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare HFA Clear Lake loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare HFA Clear Lake 2nd loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Fiesta Murietta loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Ocean Atlantic loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Gess loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Anchor B loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Boise/Gowan loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Bundy Canton $1,050,000 loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Bundy Canyon $5,725,000 loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Fiesta Beaumont loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare ComVest loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Mountain House loan ledger to be uploaded into database. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Lerin Hills loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Meadow Creek loan ledger to be uploaded into database. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Oak Shores loan ledger to be uploaded into database. | 0.3 | 190.00 | 57.00 |
| Faiella, Lindsay | 07/17/06 | Prepare journal entries for the HFA North Yonkers general ledger for April 13 - June 30, 2006. | 1.1 | 190.00 | 209.00 |
| Fillip, Kasey | 07/17/06 | Prepare current investment calculation for Committee report. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 07/17/06 | Prepare Committee report with Client information including principal unpaid, interest unpaid, interest paid, etc. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 07/17/06 | Prepare pre-petition service fee adjustments to investor to correct for service fees greater than 1%. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 07/17/06 | Reclass post-petition service fees. | 2.6 | 330.00 | 858.00 |
| Smith, Susan | 07/17/06 | Review and analyze Amesbury ledger through June 30. | 0.2 | 590.00 | 118.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 07/17/06 | Review and analyze Colt Div#1 ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/17/06 | Review and analyze Colt Div #2 ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/17/06 | Review and analyze Colt Gateway ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/17/06 | Review and analyze Colt CREC ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Tan, Ching Wei | 07/17/06 | Review and analyze balance sheet and collection trust balance of Amesbury. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the San Fernando loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the Collwood loan ledger. | 0.5 | 490.00 | 245.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the Glendale loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the Golden State loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the Urban Housing loan ledger. | 0.7 | 490.00 | 343.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Cottonwood loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Fiesta Development $6.6M loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare The Gardens loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Cornman Toltec loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Colt Gateway loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare University Estates loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Amesbury loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Binford Medical loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Faiella, Lindsay | 07/18/06 | Prepare journal entries for the Ocean Atlantic $9.4 and Urban Housing general ledgers for April 13 - June 30, 2006. | 2.6 | 190.00 | 494.00 |
| Fillip, Kasey | 07/18/06 | Reconcile incorrect assignments for North Yonkers. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 07/18/06 | Reconcile investment accounts for Bay Pompano. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 07/18/06 | Reconcile incorrect assignments for Copper Sage. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 07/18/06 | Reconcile incorrect assignments for Roam Development. | 2.4 | 330.00 | 792.00 |
| McClellan, Christian | 07/18/06 | Query Cash Debits and Credits for Clear Creek Plantation. | 0.5 | 190.00 | 95.00 |
| McClellan, Christian | 07/18/06 | Query Service Fee Payable Debits and Credits for Clear Creek Plantation. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Marlton Square. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Boise Gowan. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Del Val Isleton. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Bay Pompano. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Brookmere. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Clear Creek. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Franklin Stratford. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Gardens Timeshare. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Roam Development. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 07/18/06 | Review and analyze information regarding reconciliation of balance sheet and collection trust account cash balances. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 07/18/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Brookmere loan. | 3.7 | 490.00 | 1,813.00 |
| Tan, Ching Wei | 07/18/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Clear Creek loan. | 3.3 | 490.00 | 1,617.00 |
| Tan, Ching Wei | 07/18/06 | Revise Clear Creek compounded interest calculation. | 0.7 | 490.00 | 343.00 |
| Fillip, Kasey | 07/19/06 | Prepare summary of interest paid through dates for each loan. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 07/19/06 | Create service fee adjustments for Preserve. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 07/19/06 | Create service fee adjustments for Palm Harbor. | 1.4 | 330.00 | 462.00 |
| Fillip, Kasey | 07/19/06 | Create service fee adjustments for Urban Housing. | 1.4 | 330.00 | 462.00 |
| Fillip, Kasey | 07/19/06 | Create service fee adjustments for Roam Development. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 07/19/06 | Prepare general ledgers for Opaque to reflect service fee adjustments to investors. | 3.1 | 330.00 | 1,023.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 07/19/06 | Analyze issues with loan ledgers and investor data including assignment issues. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 07/19/06 | Instruct C.W. Tan, E. Wooley, K. Fillip (all MFIM) on general ledger issues and establish workplan to address. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 07/19/06 | Analyze updated balance sheet and ledger for Preserve at Galleria. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/19/06 | Analyze updated balance sheet and ledger for Palm Harbor. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/19/06 | Analyze updated balance sheet and ledger for Urban Housing. | 0.5 | 590.00 | 295.00 |
| Tan, Ching Wei | 07/19/06 | Revise Clear Creek post-petition journal entries. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 07/19/06 | Prepare loan review checklist. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 07/19/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Opaque loan. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 07/19/06 | Review and analyze borrower interest paid through dates. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 07/19/06 | Revise the Garden Timeshare loan ledger to reflect S. Smith's (MFIM) review comments. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 07/19/06 | Prepare interest payable adjustment in relation to change in borrower interest paid through date and allocate excess borrower interest payment to investors for the Opaque loan ledger. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 07/19/06 | Prepare interest payable adjustment in relation to change in borrower interest paid through date for the Amesbury loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 07/19/06 | Revise Amesbury post-petition journal entries. | 0.6 | 490.00 | 294.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Boise/Gowen 93. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Castaic Partners II, LLC. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Clear Creek Plantation. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Cornman Toltec 160, LLC. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Del Valle - Livingston. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Elizabeth May Real Estate. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Gramercy Court Condos. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Interstate Commerce Center. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 07/20/06 | Prepare review notes and review list for loan ledgers. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Lerin Hills. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Meadow Creek. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Mountain House. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Urban Housing. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Palm Harbor. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for The Gardens $2.4M. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Franklin. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 07/20/06 | Review and analyze the Brookmere loan ledger. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 07/20/06 | Review and analyze the Brookmere loan balance sheet. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 07/20/06 | Review and analyze the Brookmere loan collection trust balance. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 07/20/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the San Fernando loan. | 2.8 | 490.00 | 1,372.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 07/20/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Collwood loan. | 1.3 | 490.00 | 637.00 |
| Wooley, Erin | 07/20/06 | Reconcile specified loans with the Loan Statistics and Loan Summary Reports and make any necessary adjustments. | 3.9 | 330.00 | 1,287.00 |
| Wooley, Erin | 07/20/06 | Reconcile additional specified loans with the Loan Statistics and Loan Summary Reports and make any necessary adjustments. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Franklin general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Foxhill general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Gateway Stone general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Gilroy general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Fiesta Murrieta general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.6 | 330.00 | 528.00 |
| Faiella, Lindsay | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Bundy $2.5M. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Bundy $5M. | 2.6 | 190.00 | 494.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Interstate Commerce Center Phase II. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for J. Jireh's Corporation. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for La Hacienda Estate, LLC. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Ocean Atlantic. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Rio Rancho Executive Plaza, LLC. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for SVRB $4,500,000. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for University Estates. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Collwood loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Lerin Hills loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Brookmere loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Franklin loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Fiesta Murrieta loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Lake Helen loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Fiesta Beaumont loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Copper Sage loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Cabernet loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Bay Pompano loan ledger. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Bundy $2.5M loan ledger. | 0.6 | 590.00 | 354.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 07/21/06 | Analyze issues with Bundy $5.0M loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Cloudbreak loan ledger. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Cottonwood loan. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Copper Sage loan. | 4.2 | 490.00 | 2,058.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Cloudbreak loan. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Cabernet loan. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Bay Pompano loan. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Bundy $5M loan. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Beau Rivage loan. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Lake Helen loan. | 1.1 | 490.00 | 539.00 |
| Wooley, Erin | 07/21/06 | Reconcile the Fiesta Beaumont $2.4M general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/21/06 | Reconcile the Lake Helen general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/21/06 | Reconcile the I-40 West  general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/21/06 | Reconcile additional specified loans with the Loan Statistics and Loan Summary Reports and make any necessary adjustments. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Copper Sage. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Glendale. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Hasley Canyon. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Huntsville. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for La Hacienda. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Interstate Commerce. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Marquis Hotel. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for University Estates. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Amesbury. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Slade Development. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for The Gardens Timeshare. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 07/23/06 | Prepare and analyze reconciliation between Investor Summary, Loan Summary and Balance Sheet. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 07/23/06 | Investigate and reconcile differences between reports. | 2.4 | 590.00 | 1,416.00 |
| Smith, Susan | 07/23/06 | Analyze loan service fee adjustments for prior periods. | 1.4 | 590.00 | 826.00 |
| Fillip, Kasey | 07/24/06 | Prepare changes per reconciliation of all loans. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 07/24/06 | Prepare balance sheets per changes. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 07/24/06 | Prepare Committee reports per changes. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 07/24/06 | Prepare updated loan statistics report as of June 30, 2006. | 2.9 | 330.00 | 957.00 |
| Smith, Susan | 07/24/06 | Review ICC, Gardens Timeshare and Marquis Hotel for edits. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/24/06 | Analyze updated balance sheets, Loan Summary and Investor Summary, check reconciliation and approve for distribution. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 07/24/06 | Clarify database issues for investor statements and implement resolution. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 07/24/06 | Develop workplan for various workstreams with S. Smith (MFIM). | 0.3 | 430.00 | 129.00 |
| Tan, Ching Wei | 07/24/06 | Prepare adjustment journal entries for Interstate Commerce in relation to service fees. | 0.9 | 490.00 | 441.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 07/24/06 | Review and analyze the Hotel Marquis loan adjustments in relation to service fees. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 07/24/06 | Prepare memo to file on accrual and adjustment calculations applied in preparing loan ledgers. | 0.9 | 490.00 | 441.00 |
| Wooley, Erin | 07/24/06 | Prepare Investor Interest Adjustment for Marquis Hotel. | 0.6 | 330.00 | 198.00 |
| Steele, Sarah | 07/25/06 | Receive update from J. Oriti (MFIM) regarding contract rejection progress and intercompany support analysis. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/25/06 | Review investor statements for accuracy. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/25/06 | Participate in conference call with BMC to discuss investor statements and revisions. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 07/25/06 | Review investor statements for revisions made by BMC. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/25/06 | Follow-up call with BMC to discuss additional revisions to investor statements. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/25/06 | Review revised investor statements. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 07/25/06 | Review and analyze Amesbury and Copper Sage adjustment entries. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/25/06 | Review and analyze loan balance sheets and Committee report for loan review checklist. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 07/25/06 | Review and analyze investor statements in relation to investor vesting names. | 1.3 | 490.00 | 637.00 |
| Wooley, Erin | 07/25/06 | Analyze and review Investor Statements for accuracy. | 1.5 | 330.00 | 495.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Fiesta/Beaumont $2.4M. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Interstate Commerce Center Phase II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Bay Pompano Beach. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Colt Gateway. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Fiesta/Beaumont $2.4M. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Tapia Ranch. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Huntsville. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Cloudbreak LV. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Copper Sage Commerce Center, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Ocean Atlantic $9,425,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Urban Housing Alliance - 435 Lofts. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Review and analyze intercompany transactions between IP and USACM. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 07/26/06 | Review and analyze accounting records for USACapital loan named Sheraton Hotel. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 07/26/06 | Review and analyze accounting records for USACapital loan named Epic Resorts. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 07/26/06 | Calculate late fee penalty for all outstanding USACapital loans as of July 31, 2006. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 07/26/06 | Review loan agreements for USACapital loans with HFA to determine the type of interest calculation. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 07/26/06 | Review and analyze cash receipts and funding amounts of the USACapital loan named Ten-Ninety. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 07/26/06 | Run access database queries and obtain investor information to resolve investor inquiry. | 0.8 | 290.00 | 232.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 07/26/06 | Research and analyze USA Commercial Mortgage Company Intercompany transactions. | 3.7 | 330.00 | 1,221.00 |
| Oriti, Joseph | 07/26/06 | Research and analyze investor statements to respond to investor inquiries. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 07/26/06 | Research and analyze loan general ledgers to respond to investor inquiries. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 07/26/06 | Research intercompany files and journal entries, research Ten Ninety transfers. | 2.8 | 590.00 | 1,652.00 |
| Steele, Sarah | 07/26/06 | Discussion with staff regarding intercompany transfers and required documentation. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/26/06 | Outline workplan for L. Bauck (MFIM) to complete loan ledgers for EPIC and Sheraton. | 0.4 | 430.00 | 172.00 |
| Bauck, Lyle | 07/27/06 | Review and analyze cash receipts and funding amounts for USACapital loan named Ten-Ninety. | 2.0 | 290.00 | 580.00 |
| Bauck, Lyle | 07/27/06 | Recalculate interest accruals and determine historical outstanding principal amounts for USACapital loan named Epic Resorts. | 2.5 | 290.00 | 725.00 |
| Smith, Susan | 07/27/06 | Analyze 2004 loan worksheet for information related to intercompany transfers. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/27/06 | Analyze Ten Ninety fundings. | 2.1 | 590.00 | 1,239.00 |
| Fillip, Kasey | 07/28/06 | Prepare updated Hasley Canyon with compounded journal entries. | 1.9 | 330.00 | 627.00 |
| Steele, Sarah | 07/31/06 | Analyze with L. Weese (USACM) regarding differences in loan database balances and Company's loan balances. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/31/06 | Meet with L. Weese and A. Stevens (both USACM) to review differences in loan balances and interest outstanding. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 07/31/06 | Provide instruction to C.W. Tan (MFIM) regarding loan review. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 07/31/06 | Discussions with regards to information for the completion of the loan review checklist. | 0.4 | 490.00 | 196.00 |
| | | **Total Forensic Loan Accounting** | **585.6** | | **$   234,667.00** |

**August 1, 2006 through August 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 08/01/06 | Review of loan detail and appraisal values for Diversified Trust Deed Fund. | 1.2 | $  650.00 | $    780.00 |
| Bauck, Lyle | 08/01/06 | Assist S. Steele (MFIM) in meeting with USA Capital personnel to discuss loan differences in accounting records. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 08/01/06 | Revise Huntsville loan ledger as determined from meeting with USA Capital personnel regarding loan differences in accounting records. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/01/06 | Revise I-40 Gateway West 2nd loan ledger as determined from meeting with USA Capital personnel regarding loan differences in accounting records. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/01/06 | Revise I-40 Gateway West loan ledger as determined from meeting with USA Capital personnel regarding loan differences in accounting records. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/01/06 | Revise Oak Shores loan ledger as determined from meeting with USA Capital personnel regarding loan differences in accounting records. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 08/01/06 | Revise Preserve at Galleria loan ledger as determined from meeting with USA Capital personnel regarding loan differences in accounting records. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/01/06 | Revise Ten-Ninety loan ledger as determined from meeting with USA Capital personnel regarding loan differences in accounting records. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/01/06 | Revise The Gardens $2.4M loan ledger as determined from meeting with USA Capital personnel regarding loan differences in accounting records. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 08/01/06 | Trace cash receipts from bank records to accounting records for all cash received in March 2006. | 0.9 | 290.00 | 261.00 |
| Fillip, Kasey | 08/01/06 | Prepare journal entry to account for missing I/R amount on Cabernet. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 08/01/06 | Prepare post petition interest accruals for Ocean Atlantic. | 2.8 | 330.00 | 924.00 |