**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 08/01/06 | Review analysis of Ten-Ninety loan. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 08/01/06 | Analyze cash deposits to pre-petition Collection Account. | 1.8 | 590.00 | 1,062.00 |
| Steele, Sarah | 08/01/06 | Prepare workplans and instructions. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 08/01/06 | Review I-40 Gateway West ledger. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 08/01/06 | Participate in meeting with L. Weese, J. Kurlinski and B. Thomas (all USACM) regarding the database import. | 2.2 | 430.00 | 946.00 |
| Tan, Ching Wei | 08/01/06 | Prepare memo to file on accrual and adjustment calculations applied in preparing loan ledgers. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 08/01/06 | Review and analyze investor statements against loan review checklist. | 0.4 | 490.00 | 196.00 |
| Wooley, Erin | 08/01/06 | Revise Colt Gateway loan per instructions to remove an additional payment as well as revise the compounded interest calculations starting in 2004. | 3.4 | 330.00 | 1,122.00 |
| Wooley, Erin | 08/01/06 | Prepare compounding interest calculations and journal entries for the Foxhill loan beginning in May. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 08/01/06 | Revise Marquis Hotel loan interest accrual for the loan start date. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 08/01/06 | Analyze ledgers and prepare a listing of all loans which had compounding interest. | 1.4 | 330.00 | 462.00 |
| Bauck, Lyle | 08/02/06 | Review and analyze accounting records for USA Capital Diversified Trust Deed Fund for years 2001 to 2005 in order to determine which loans are included under the trust deed. | 3.0 | 290.00 | 870.00 |
| Bauck, Lyle | 08/02/06 | Review and analyze accounting records for USA Capital Diversified Trust Deed Fund for 2001 to determine amount of distributions and reinvestments. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/02/06 | Review and analyze accounting records for USA Capital Diversified Trust Deed Fund for 2002 to determine amount of distributions and reinvestments. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/02/06 | Review and analyze accounting records for USA Capital Diversified Trust Deed Fund for 2003 to determine amount of distributions and reinvestments. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/02/06 | Review and analyze accounting records for USA Capital Diversified Trust Deed Fund for 2004 to determine amount of distributions and reinvestments. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/02/06 | Review and analyze accounting records for USA Capital Diversified Trust Deed Fund for 2005 to determine amount of distributions and reinvestments. | 1.0 | 290.00 | 290.00 |
| Fillip, Kasey | 08/02/06 | Prepare ledger for Colt Gateway with compounded interest. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 08/02/06 | Prepare interest accrual adjustments for Marquis Hotel. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 08/02/06 | Prepare transaction detail for entries in Oak Shores. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 08/02/06 | Prepare reconciliation of journal entry codes for Huntsville. | 1.8 | 330.00 | 594.00 |
| Smith, Susan | 08/02/06 | Research transfers to Fiesta Development | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/02/06 | Analyze transfers from Diversified Trust Deed Fund with L. Weese (USACM). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/02/06 | Analyze transfers from Diversified Trust Deed Fund and prepare workplan for further analysis with S. Steele and L. Bauck (both MFIM). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/02/06 | Research historical transfers from USACM to Investment Partner. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 08/02/06 | Research database issues for transition to iTrack. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 08/02/06 | Review of Beau Rivage Loan ledger. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 08/02/06 | Review Colt Gateway. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 08/02/06 | Analyze issues with Brookmere payments. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 08/02/06 | Review intercompany transfers. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 08/02/06 | Discussion with L. Weese (USACM) regarding Diversified tracking process. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 08/02/06 | Provide guidance on historical accounting. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 08/02/06 | Research issues with fund tracing. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 08/02/06 | Review and analyze investor statements against loan review checklist. | 2.1 | 490.00 | 1,029.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 08/02/06 | Analyze and revise the Beau Rivage loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 08/02/06 | Review and analyze Colt Gateway investor statement issue. | 0.4 | 490.00 | 196.00 |
| Wooley, Erin | 08/02/06 | Revise Brookmere loan general ledger to account for different paydown dates. | 3.4 | 330.00 | 1,122.00 |
| Wooley, Erin | 08/02/06 | Revise Colt Div 1 loan general ledger to uncompound the service fees as well and update investor interest payable. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 08/02/06 | Revise Colt #2 loan general ledger to uncompound the service fees as well and update investor interest payable. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 08/02/06 | Revise Fiesta McNaughton loan general ledger to uncompound the service fees as well and update investor interest payable. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 08/02/06 | Revise Colt CREC Building loan general ledger to uncompound the service fees as well and update investor interest payable. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 08/02/06 | Revise Redwood loan general ledger to uncompound the service fees as well and update investor interest payable. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 08/02/06 | Revise Colt 2nd loan general ledger to uncompound the service fees as well and update investor interest payable. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 08/02/06 | Revise Colt Gateway loan general ledger to uncompound the service fees as well and update investor interest payable. | 1.6 | 330.00 | 528.00 |
| Allison, Tom | 08/03/06 | Meet with S. Smith (MFIM) regarding transfers from Diversified Trust Deed Fund Ten-Ninety loan and interco from USACM to Investment Partner. | 1.1 | 650.00 | 715.00 |
| Bauck, Lyle | 08/03/06 | Run revised loan schedule reports to include revisions made to correct loan ledgers from meeting with USA Capital personnel. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 08/03/06 | Discuss with S. Steele (MFIM) regarding available info on Diversified Trust Deed Fund tracing. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 08/03/06 | Create and prepare cash balance report for all USA Capital loans as of 4/30/2006. | 1.5 | 290.00 | 435.00 |
| Bauck, Lyle | 08/03/06 | Prepare a copy of the accounting database for the IT department of USA Capital to download onto their system. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/03/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of January 2001. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/03/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of February 2001. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/03/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of March 2001. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/03/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of April 2001. | 1.0 | 290.00 | 290.00 |
| Fillip, Kasey | 08/03/06 | Prepare schedule of cash by loan for February 2006, March 2006 and April 2006. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 08/03/06 | Prepare updated service fees for Ocean Atlantic. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 08/03/06 | Prepare journal entries to allocate overpayment of interest to investors for Boise Gowan. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 08/03/06 | Prepare journal entries to allocate overpayment of interest to investors for 60th Street Venture. | 3.2 | 330.00 | 1,056.00 |
| Smith, Susan | 08/03/06 | Meet with T. Allison (MFIM) regarding transfers from Diversified Trust Deed Fund Ten-Ninety loan and interco from USACM to Investment Partner. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 08/03/06 | Discussion with L. Weese (USACM) regarding  Research performance status of loans, research op-agreements, research Brookmere investor. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 08/03/06 | Review with L. Bauck (MFIM) regarding available info on Diversified Trust Deed Fund tracing. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 08/03/06 | Analyze and revise the Beau Rivage loan ledger. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 08/03/06 | Revise Marquis Hotel loan ledger to reflect change in interest paid through date. | 1.1 | 490.00 | 539.00 |
| Wooley, Erin | 08/03/06 | Revise Brookmere loan general ledger to account for post-petition compounding interest journal entries and investor accruals. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 08/04/06 | Reconcile differences of principal paid by borrower to iTrack. | 2.1 | 330.00 | 693.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 08/04/06 | Continue - Reconcile differences of principal paid by borrower to iTrack. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 08/04/06 | Prepare updated service fees for Brookmere. | 3.9 | 330.00 | 1,287.00 |
| Steele, Sarah | 08/04/06 | Research intercompany transactions. | 2.5 | 430.00 | 1,075.00 |
| Steele, Sarah | 08/04/06 | Review Oak Shores, Fiesta Murietta, Colt Gateway with L. Weese (USACM). | 1.3 | 430.00 | 559.00 |
| Bauck, Lyle | 08/05/06 | Create and prepare fund investment schedule as of 6/30/2006. | 1.2 | 290.00 | 348.00 |
| Steele, Sarah | 08/05/06 | Compile payment information for February, March, April to present to Committees. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 08/05/06 | Prepare reconciliation of collection trust account. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 08/06/06 | Analyze cash reconciliation of pre-petition Collection Account. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 08/06/06 | Analyze March bank reconciliation. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 08/06/06 | Analyze cash reconciliation of post-petition Collection Account. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 08/06/06 | Analyze cash reconciliation to loan ledgers. | 1.8 | 590.00 | 1,062.00 |
| Steele, Sarah | 08/06/06 | Continue preparation of reconciliation of collection trust account. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 08/06/06 | Revise reconciliation. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 08/06/06 | Review reconciliation of collection trust report with S. Smith (MFIM). | 0.6 | 430.00 | 258.00 |
| Fillip, Kasey | 08/07/06 | Prepare ledger for Colt Div 1 with compounded interest. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 08/07/06 | Prepare ledger for Colt Div 2 with compounded interest. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 08/07/06 | Prepare ledger for CREC with compounded interest. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 08/07/06 | Prepare ledger for Colt 2nd with compounded interest. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 08/07/06 | Prepare ledger for Redwood with compounded interest. | 1.7 | 330.00 | 561.00 |
| Steele, Sarah | 08/07/06 | Give K. Fillip (MFIM) instruction on revisions to database. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 08/07/06 | Review collection account reconciliation. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 08/07/06 | Revise Beau Rivage for 2003 transactions. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 08/07/06 | Revise Opaque for 2003 transactions. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/07/06 | Revise HFA- Rivera for assignments. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 08/07/06 | Revise Colt Gateway. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 08/07/06 | Instruct E. Wooley (MFIM) on Colt Gateway and Opaque. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 08/07/06 | Research current investment for Diversified Trust Deed Fund. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 08/07/06 | Research current investment for First Trust Deed Fund. | 0.3 | 430.00 | 129.00 |
| Wooley, Erin | 08/07/06 | Analyze and revise Brookmere loan for interest payable transactions. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 08/07/06 | Analyze and revise Opaque general ledger for transactions relating to certain assignments. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 08/07/06 | Analyze and revise Colt Gateway general ledger for transactions relating to certain assignments. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 08/08/06 | Prepare ledger for Fiesta McNaughton with compounded interest. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 08/09/06 | Reconcile interest due to (owed from) investors. | 0.5 | 330.00 | 165.00 |
| Steele, Sarah | 08/09/06 | Resolve database issues for Gardens $2.4M. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 08/09/06 | Analyze the Universal Hawaii and Bay Pompano loan ledgers in relation to return of paydowns. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 08/09/06 | Analyze the Ten-Ninety loan ledger in relation to capitalization of interest. | 0.3 | 490.00 | 147.00 |
| Bauck, Lyle | 08/10/06 | Revise the loan schedule report to include edits and revisions from S. Steele (MFIM). | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/10/06 | Run revised loan schedule reports to include revisions made to correct loan ledgers from meeting with USA Capital personnel. | 1.0 | 290.00 | 290.00 |
| Fillip, Kasey | 08/10/06 | Reconcile interest due to (owed from) investors. | 0.5 | 330.00 | 165.00 |
| Smith, Susan | 08/10/06 | Analyze schedules for pre-petition cash. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 08/10/06 | Instruct K. Fillip and L. Bauck (both MFIM) to generate and update reports. | 0.6 | 430.00 | 258.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 08/10/06 | Resolve Oak Shores with L. Weese (USACM) for First Trust Deed Fund % ownership. | 0.9 | 430.00 | 387.00 |
| Fillip, Kasey | 08/11/06 | Prepare schedule of percentage ownership by fund, direct investor, CMC, etc. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 08/11/06 | Prepare schedule of all service fee adjustments by loan. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 08/11/06 | Prepare schedule of March disbursements and reconcile to bank reconciliation. | 3.6 | 590.00 | 2,124.00 |
| Smith, Susan | 08/11/06 | Review April-June cash collections for principal/interest application and reconcile to bank balances. | 3.2 | 590.00 | 1,888.00 |
| Smith, Susan | 08/11/06 | Verify non loan portfolio payments made from the Collection Account. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 08/13/06 | Prepare schedules of pre-petition cash for cash tracing analysis. | 1.6 | 590.00 | 944.00 |
| Atkinson, James | 08/14/06 | Participate in conference call with S. Smith (MFIM) and FTI regarding objections to pre-petition interim distribution calculations. | 1.4 | 650.00 | 910.00 |
| Bauck, Lyle | 08/14/06 | Review accounting journal entries and, if necessary, edit journal entries to ensure that a journal entry code number is not duplicated. | 2.5 | 290.00 | 725.00 |
| Bauck, Lyle | 08/14/06 | Revise Hasley Canyon loan schedule report to include July 2006 data. | 2.0 | 290.00 | 580.00 |
| Bauck, Lyle | 08/14/06 | Create and prepare a universal list of all USA Capital loans and their related Mesirow Loan ID and USA Capital Loan ID. | 2.5 | 290.00 | 725.00 |
| Bauck, Lyle | 08/14/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of May 2001. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/14/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of June 2001. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/14/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of July 2001. | 0.7 | 290.00 | 203.00 |
| Fillip, Kasey | 08/14/06 | Prepare and adjust collection account beginning balance by loan. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 08/14/06 | Prepare report for Committees as of 4/30/06 to reconcile with iTrack. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 08/14/06 | Prepare report for Committees as of 5/31/06 to reconcile with iTrack. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 08/14/06 | Prepare report for Committees as of 6/30/06 to reconcile with iTrack. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 08/14/06 | Analyze pre-petition cash tracing methods with March data. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/14/06 | Analyze pre-petition cash tracing methods with D. Belt (FTI). | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 08/14/06 | Continue analysis of pre-petition cash collections and discussions with D. Belt and M. Tucker (both FTI). | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 08/14/06 | Review information request to Ashby entities, and instruct staff on information to be gathered on site. | 0.3 | 590.00 | 177.00 |
| Bauck, Lyle | 08/15/06 | Review and analyze loan agreements and loan extensions related to the Hasley Canyon loan. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 08/15/06 | Create and prepare variance analysis for Hasley Canyon loan to determine difference between current accounting records and unverified amounts included in loan extension agreements. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 08/15/06 | Revise and edit universal list of all USA Capital loans and their related Mesirow Loan ID and USA Capital Loan ID. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 08/15/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of August 2001. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 08/15/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of September 2001. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/15/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of October 2001. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/15/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of November 2001. | 0.8 | 290.00 | 232.00 |
| Fillip, Kasey | 08/15/06 | Prepare loan summary as of 4/30/06 to reconcile with iTrack. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 08/15/06 | Prepare loan summary as of 5/31/06 to reconcile with iTrack. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 08/15/06 | Prepare loan summary as of 6/30/06 to reconcile with iTrack. | 2.0 | 330.00 | 660.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 08/15/06 | Prepare journal entries with regards to return of duplicate paydown to each investor for Preserve at Galleria. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 08/15/06 | Prepare journal entries with regards to return of duplicate paydown to each investor for Bay Pompano. | 2.1 | 330.00 | 693.00 |
| McClellan, Christian | 08/15/06 | Research loan servicing rates from loan servicing documents. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 08/15/06 | Continue - Research loan servicing rates from loan servicing documents. | 2.1 | 190.00 | 399.00 |
| Smith, Susan | 08/15/06 | Review schedule of pre-petition cash tracing. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/15/06 | Prepare schedule of agreement on pre-petition cash tracing. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 08/15/06 | Discuss schedule of agreement with M. Tucker (FTI). | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 08/15/06 | Instruct C. McClellan (MFIM) on loan servicing agreements. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 08/15/06 | Prepare instructions regarding Heasley Canyon's interest accruals. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 08/15/06 | Instruct J. Astik (MFIM) on loan servicing agreements update. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 08/15/06 | Review motion to hold funds for accounting treatment. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 08/15/06 | Review with K. Fillip (MFIM) regarding issues with assignments in Brookmere. | 0.4 | 430.00 | 172.00 |
| Astik, Jigar | 08/16/06 | Prepare and produce model to update loan servicing analysis. | 3.0 | 240.00 | 720.00 |
| Astik, Jigar | 08/16/06 | Update Loan Servicing Model for entries prior to 1997. | 4.0 | 240.00 | 960.00 |
| Astik, Jigar | 08/16/06 | Update Loan Servicing Model from 1997-1999. | 3.7 | 240.00 | 888.00 |
| Bauck, Lyle | 08/16/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of June 2002. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 08/16/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of July 2002. | 2.0 | 290.00 | 580.00 |
| Bauck, Lyle | 08/16/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of August 2002. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 08/16/06 | Review and analyze cash deposits for USA Capital Diversified Trust Deed Fund for the year 2004 for purpose of selecting various deposits for USA Capital personnel to obtain and return additional support. | 2.2 | 290.00 | 638.00 |
| Fillip, Kasey | 08/16/06 | Reconcile I/R from borrower for Ashby Financial. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 08/16/06 | Reconcile assignment on 9/30/05 for Southern CA land. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 08/16/06 | Prepare database for F. Siddiqui (USACM) to upload to iTrack. | 3.9 | 330.00 | 1,287.00 |
| McClellan, Christian | 08/16/06 | Research and update loan servicing rates from loan servicing documents.- Pre 1998. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 08/16/06 | Research and update loan servicing rates from loan servicing documents.- 1999-2000. | 4.0 | 190.00 | 760.00 |
| McClellan, Christian | 08/16/06 | Research and update loan servicing rates from loan servicing documents.- 2000-2001. | 2.1 | 190.00 | 399.00 |
| Steele, Sarah | 08/16/06 | Outline for E. Wooley (MFIM) tasks to complete for Sheraton. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 08/16/06 | Investigate Marquis information. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 08/16/06 | Review with L. Bauck (MFIM) regarding Diversified Trust Deed Fund payments. | 0.9 | 430.00 | 387.00 |
| Wooley, Erin | 08/16/06 | Review and analyze documents received which relate to the Sheraton loan. | 1.4 | 330.00 | 462.00 |
| Astik, Jigar | 08/17/06 | Update Loan Servicing Model from 1997-1999. | 3.9 | 240.00 | 936.00 |
| Astik, Jigar | 08/17/06 | Update Loan Servicing Model from 1999-2001. | 2.8 | 240.00 | 672.00 |
| Astik, Jigar | 08/17/06 | Update Loan Servicing Model from 2001-2003. | 3.6 | 240.00 | 864.00 |
| Atkinson, James | 08/17/06 | Review of interim distribution amounts related to pre-petition holdbacks. | 0.5 | 650.00 | 325.00 |
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of September 2002. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of October 2002. | 1.1 | 290.00 | 319.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of November 2002. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of December 2002. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of January 2003. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of February 2003. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of March 2003. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of April 2003. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 08/17/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of May 2003. | 1.5 | 290.00 | 435.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for North Yonkers. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for Riviera. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for Riviera 2nd. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for Golden State. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for Copper Sage. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for Opaque. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for Orange. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for Gilroy. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 08/17/06 | Prepare schedule of 2% holdback on check amounts for Del Valle Isleton. | 0.9 | 330.00 | 297.00 |
| Haftl, Michael | 08/17/06 | Review Epic documentation. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 08/17/06 | Review Marquis Hotel documentation. | 1.1 | 530.00 | 583.00 |
| McClellan, Christian | 08/17/06 | Research and update loan servicing rates from loan servicing documents.- 2000-2001. | 1.0 | 190.00 | 190.00 |
| McClellan, Christian | 08/17/06 | Research and update loan servicing rates from loan servicing documents.- 2001-2002. | 3.2 | 190.00 | 608.00 |
| McClellan, Christian | 08/17/06 | Research and update loan servicing rates from loan servicing documents.- 2002-2004. | 3.1 | 190.00 | 589.00 |
| McClellan, Christian | 08/17/06 | Research and update loan servicing rates from loan servicing documents.- 2004-Present. | 1.7 | 190.00 | 323.00 |
| Smith, Susan | 08/17/06 | Analyze data on uncleared pre-petition checks. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 08/17/06 | Review with E. Wooley (MFIM) regarding Sheraton loan and history. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 08/17/06 | Review Sheraton documents, regarding assignments and loan fundings. | 1.4 | 430.00 | 602.00 |
| Wooley, Erin | 08/17/06 | Analyze documents entitled "Assignment of Beneficial Interest" for the Sheraton loan related to assignments for Diversified Trust Deed and prepare the appropriate journal entries. | 2.6 | 330.00 | 858.00 |
| Astik, Jigar | 08/18/06 | Update Loan Servicing Model from 2003- Present. | 4.0 | 240.00 | 960.00 |
| Astik, Jigar | 08/18/06 | Analyze and update servicing agreement model with updated analysis in loan files. | 4.0 | 240.00 | 960.00 |
| Bauck, Lyle | 08/18/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of June 2003. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 08/18/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of July 2003. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/18/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of August 2003. | 1.1 | 290.00 | 319.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/18/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of September 2003. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 08/18/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of October 2003. | 0.9 | 290.00 | 261.00 |
| Fillip, Kasey | 08/18/06 | Prepare schedule of interest holdback for all payments from March 10 - 27, 2006 for each loan. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 08/18/06 | Prepare schedule of investors holdback for Bundy $7.5M. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 08/18/06 | Prepare summary of investments and holdback for assignments related to Hall Financial. | 2.6 | 330.00 | 858.00 |
| Bauck, Lyle | 08/21/06 | Review wire confirmation detail for interest payment transaction on 6/2/2006 related to the USA Capital loan. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 08/21/06 | Revise and update master loan file sheet to include loan ownership percentages. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 08/21/06 | Revise and update master loan file sheet to include loan collateral descriptions. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 08/21/06 | Revise and update master loan file sheet to include legal entity name for each loan. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 08/21/06 | Review and analyze cash deposits for USA Capital Diversified Trust Deed Fund for the year 2004 for purpose of selecting various deposits for USA Capital personnel to obtain and return additional support. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 08/21/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of November 2003. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 08/21/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of December 2003. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 08/21/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of January 2004. | 1.1 | 290.00 | 319.00 |
| Fillip, Kasey | 08/21/06 | Prepare schedule of percentage by month for each investor by loan for use in the interest paid by borrower calculation. | 4.0 | 330.00 | 1,320.00 |
| Fillip, Kasey | 08/21/06 | Prepare ledger for July 31, 2006 for San Fernando. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 08/21/06 | Prepare ledger for July 31, 2006 for Bay Pompano. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 08/21/06 | Prepare ledger for July 31, 2006 for Collwood. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 08/21/06 | Prepare ledger for July 31, 2006 for Cottonwood. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 08/21/06 | Prepare ledger for July 31, 2006 for 60th Street. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 08/21/06 | Prepare ledger for July 31, 2006 for Elizabeth may. | 0.7 | 330.00 | 231.00 |
| Haftl, Michael | 08/21/06 | Review USACM cash disbursements report. | 0.9 | 530.00 | 477.00 |
| Steele, Sarah | 08/21/06 | Research issues in investor statements. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 08/21/06 | Participate in meeting with F. Siddiqui and L. Weese (both USACM), K. Colvin (MFIM) regarding May 2006 reconciliation. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/21/06 | Review Sheraton loan documents and discuss with E. Wooley (MFIM). | 1.6 | 430.00 | 688.00 |
| Wooley, Erin | 08/21/06 | Reconcile the initial investors in the loan to the investors from the general ledger data. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 08/21/06 | Analyze documents from the Sheraton binder and prepare journal entries for assignments relating to Diversified Trust. | 2.3 | 330.00 | 759.00 |
| Bauck, Lyle | 08/22/06 | Create and prepare variance analysis for Sheraton Hotel Income Statement for period August 2000 vs. September 2000. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 08/22/06 | Create and prepare timeline of key events and transactions related to Sheraton Hotel from 1997 to present. | 3.0 | 290.00 | 870.00 |
| Bauck, Lyle | 08/22/06 | Review and analyze loan documents related to Roripaugh Ranch. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 08/22/06 | Review and analyze Shadix Appraisal Services' appraisal support for Sheraton Hotel dated 9/24/1999. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/22/06 | Review and analyze Shadix Appraisal Services' appraisal support for Sheraton Hotel dated 4/15/2003. | 0.7 | 290.00 | 203.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/22/06 | Review and analyze Court dockets related to Sheraton Hotel for time period 1997 to present. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 08/22/06 | Create and prepare analysis of monthly net incomes for Sheraton Hotel for time period August 1999 to May 2001. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 08/22/06 | Review and analyze loan documents related to Ashby USA, LLC loan named Temecula $8.0M. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/22/06 | Review and analyze loan documents related to Ashby USA, LLC loan named Temecula $7.0M. | 0.8 | 290.00 | 232.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Fiesta $6.6M. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Fiesta McNaughton. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Gardens $2.4M. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Gardens Timeshare. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Gardens Phase II. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Mountain House. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Ocean $9.4M. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Ocean Atlantic. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Oak Shores. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Palm Harbor. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Placer 2nd. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Placer. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Preserve. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Shamrock. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Redwood. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Slade. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Rio Rancho. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Roam Development. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/22/06 | Prepare ledger for July 31, 2006 for Southern CA. | 0.4 | 330.00 | 132.00 |
| Haftl, Michael | 08/22/06 | Review Sheraton loan documentation. | 2.9 | 530.00 | 1,537.00 |
| Haftl, Michael | 08/22/06 | Review and analyze USACM cash disbursements report. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 08/22/06 | Prepare and review timeline of events related to Sheraton loan. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 08/22/06 | Research Sheraton loan assignments. | 1.3 | 530.00 | 689.00 |
| Smith, Susan | 08/22/06 | Analyze D. Belt's (FTI) questions on the pre-petition cash collections. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 08/22/06 | Review with M. Haftl (MFIM) documents related to Sheraton Hotel loan. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 08/22/06 | Review Ashby loan documents. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 08/22/06 | Provide guidance to E. Wooley (USACM) regarding  EPIC and B & J. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 08/22/06 | Review EPIC documents. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/22/06 | Review Diversified Trust Deed Fund intercompany payments and calculation thereof. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 08/22/06 | Analyze database issues for payments to First Trust Deed Fund. | 1.1 | 430.00 | 473.00 |
| Wooley, Erin | 08/22/06 | Analyze general ledger documents from the Sheraton binder and prepare journal entries for assignments relating to Diversified Trust. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 08/22/06 | Analyze check copies and update Sheraton ledger with check dates for interest received from the borrower in 2005. | 0.9 | 330.00 | 297.00 |
| Atkinson, James | 08/23/06 | Participate in meeting with A. Stevens (USACM) regarding loan payoff analysis and assumptions. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 08/23/06 | Participate in meeting with M. Olson (USACM) regarding loan payoff analysis and assumptions. | 0.3 | 650.00 | 195.00 |
| Bauck, Lyle | 08/23/06 | Analyze and review all assignments related to the USA Capital loan. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 08/23/06 | Research and review USA Capital/Ashby USA loans related to Roripaugh Ranch. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 08/23/06 | Analyze and review interest rate calculation methods used in the access database compared to the method used in the iTrack system. | 2.5 | 290.00 | 725.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/23/06 | Analyze and review interest rate discrepancies between the access database and the iTrack system during system conversion. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 08/23/06 | Review and analyze cash deposits for USA Capital Diversified Trust Deed Fund for the year 2004 for purpose of selecting various deposits for USA Capital personnel to obtain and return additional support. | 1.8 | 290.00 | 522.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Standard Property. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for SVRB $2.3M. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for SVRB $4.5M. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Tapia. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Ten-Ninety $4.1M. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Ten-Ninety. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Urban. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Wasco. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Anchor B. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Gess. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Ashby Financial. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for BarUSA. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Binford. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Boise. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Amesbury. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Brookmere. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Bundy $1.05M. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/23/06 | Prepare ledger for July 31, 2006 for Bundy $2.5M. | 0.5 | 330.00 | 165.00 |
| Haftl, Michael | 08/23/06 | Update Sheraton timeline analyses. | 1.1 | 530.00 | 583.00 |
| Steele, Sarah | 08/23/06 | Review interpleader information. | 1.8 | 430.00 | 774.00 |
| Wooley, Erin | 08/23/06 | Analyze and review documents relating to the B&J loan. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 08/23/06 | Reconcile the assignments and amounts to the investors that were in the original general ledger data. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 08/23/06 | Calculate 2000 investor interest payments for the B&J loan. | 1.1 | 330.00 | 363.00 |
| Atkinson, James | 08/24/06 | Participate in conference call with Debtors' counsel to discuss matters relating to pre-petition interest collections. | 1.4 | 650.00 | 910.00 |
| Bauck, Lyle | 08/24/06 | Analyze and review loan agreements and promissory notes for Sharpstown/7500 SB loan. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 08/24/06 | Create and prepare timeline of key events and transactions related to Ashby USA $7.0M loan related to Roripaugh Ranch. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 08/24/06 | Create and prepare timeline of key events and transactions related to Ashby USA $8.0M loan related to Roripaugh Ranch. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 08/24/06 | Analyze and review Diversified Fund credit facility with GMAC/Newman Financial services. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 08/24/06 | Analyze and review trial balance history for the Diversified Fund credit facility with GMAC/Newman Financial services. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 08/24/06 | Review Diversified Fund investment amount in the Sheraton loan for the period between 9/22/1999 to 11/1/2000. | 1.6 | 290.00 | 464.00 |
| Fillip, Kasey | 08/24/06 | Prepare ledger for July 31, 2006 for Bundy $5.725M. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/24/06 | Prepare ledger for July 31, 2006 for Bundy $5M. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/24/06 | Prepare ledger for July 31, 2006 for Bundy $7.5M. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/24/06 | Prepare ledger for July 31, 2006 for Cabernet. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/24/06 | Prepare ledger for July 31, 2006 for Castaic II. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/24/06 | Prepare ledger for July 31, 2006 for Castaic III. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/24/06 | Prepare ledger for July 31, 2006 for Charlevoix. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 08/24/06 | Prepare ledger for July 31, 2006 for Clear Creek. | 0.4 | 330.00 | 132.00 |
| Haftl, Michael | 08/24/06 | Prepare summary of GMAC transaction. | 0.4 | 530.00 | 212.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 08/24/06 | Review cash payments from Diversified Trust Deed Fund account related to Sheraton loan. | 0.9 | 530.00 | 477.00 |
| Smith, Susan | 08/24/06 | Analyze comments and file from D. Belt (FTI) regarding pre-petition cash. Research disbursements per schedule. | 1.4 | 590.00 | 826.00 |
| Wooley, Erin | 08/24/06 | Calculate 2001 and 2002 investor interest payments for the B&J loan. | 1.6 | 330.00 | 528.00 |
| Bauck, Lyle | 08/25/06 | Analyze and review a $11.4M journal entry, booked in December 2003, related to the GMAC/Newman Financial Services credit facility and the Sharpstown/7500 SB loan. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 08/25/06 | Analyze and review a $19.0M journal entry, booked in January 24, 2005, related to the GMAC/Newman Financial Services credit facility. | 1.5 | 290.00 | 435.00 |
| Steele, Sarah | 08/26/06 | Prepare workplan regarding July roll forwards. | 1.2 | 430.00 | 516.00 |
| Bauck, Lyle | 08/28/06 | Review and analyze January daily cash book balance related to Collections Account. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/28/06 | Organize and file loan records for loan named 7500 SB. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/28/06 | Organize and file loan records for loan named Sheraton Hotel. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/28/06 | Organize and file loan records for loan named Ashby USA/Roripaugh Ranch. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/28/06 | Review and analyze CB Richard Ellis appraisal support for the Ashby USA loan. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review January bank reconciliation for Collections Account. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review January deposit register for Collections Account. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/28/06 | Agree amounts on the January deposit register to deposit amounts on the January bank statement for Collection Accounts. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 3, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 4, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 5, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 6, 2006 for Collection Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 9, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash disbursements booked on January 9, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 10, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash disbursements booked on January 10, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 11, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash disbursements booked on January 11, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 12, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 12, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 16, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 17, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 18, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 19, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash disbursements booked on January 19, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 20, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 23, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 24, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 25, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 26, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 27, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 30, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash receipts booked on January 31, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/28/06 | Analyze and review cash disbursements booked on January 31, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.2 | 290.00 | 58.00 |
| Faiella, Lindsay | 08/28/06 | Prepare journal entries for the Colt Div 1, Colt Div 2, Colt Gateway, and Colt 2nd Venture general ledgers for July 2006. | 2.3 | 190.00 | 437.00 |
| Faiella, Lindsay | 08/28/06 | Prepare journal entries for the San Fernando Road, 5055 Collwood, and 60th St Venture general ledgers for July 2006. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/28/06 | Prepare journal entries for the 6425 Gess, Amesbury/Hatters Point, and Anchor B general ledgers for July 2006. | 2.6 | 190.00 | 494.00 |
| Smith, Susan | 08/28/06 | Analyze and research Epic and Sheraton to establish unpaid amounts. | 0.9 | 590.00 | 531.00 |
| Tan, Ching Wei | 08/28/06 | Analyze information and resources for updating loan ledgers with July 2006 activities. | 3.2 | 490.00 | 1,568.00 |
| Bauck, Lyle | 08/29/06 | Analyze and review cash receipts booked on February 1, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 08/29/06 | Analyze and review cash receipts booked on February 2, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.5 | 290.00 | 145.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/29/06 | Analyze and review cash receipts booked on February 6, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 08/29/06 | Analyze and review cash disbursements booked on February 6, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Faiella, Lindsay | 08/29/06 | Prepare journal entries for the Ashby Financial, BarUSA, and Bay Pompano Beach general ledgers for July 2006. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 08/29/06 | Prepare journal entries for the Binford Medical Developers and Brookmere/Matteson general ledgers for July 2006. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/29/06 | Prepare journal entries for the Bundy Canyon $1.05M, $2.5M, $5M, $5.75M general ledgers for July 2006. | 3.1 | 190.00 | 589.00 |
| Fillip, Kasey | 08/29/06 | Prepare ledger for July 31, 2006 for Cloudbreak. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/29/06 | Prepare ledger for July 31, 2006 for Colt #2. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/29/06 | Prepare ledger for July 31, 2006 for Colt Second. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/29/06 | Prepare ledger for July 31, 2006 for Colt #1. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/29/06 | Prepare ledger for July 31, 2006 for Colt CREC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/29/06 | Prepare ledger for July 31, 2006 for Columbia. | 0.3 | 330.00 | 99.00 |
| Steele, Sarah | 08/29/06 | Update workplan for letters by Unsecured Creditors Committee, service fee. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 08/29/06 | Discussion with L. Weese (USACM) regarding mail merge for letter. | 1.6 | 430.00 | 688.00 |
| Tan, Ching Wei | 08/29/06 | Update July 2006 interest calculations to reflect June 30 loan balances per iTrack reconciliation. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 08/29/06 | Analyze July 2006 interest and service fee accrual journal entries. | 2.1 | 490.00 | 1,029.00 |
| Wooley, Erin | 08/29/06 | Calculate interest payable to investor for 2000 - 2002 on the Sheraton Loan. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 08/29/06 | Determine Diversified Trust's cumulative outstanding balance in the Sheraton loan. | 1.4 | 330.00 | 462.00 |
| Bauck, Lyle | 08/30/06 | Analyze and review cash receipts booked on February 7, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/30/06 | Analyze and review cash receipts booked on February 8, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/30/06 | Analyze and review cash disbursements booked on February 8, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/30/06 | Analyze and review cash receipts booked on February 9, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/30/06 | Analyze and review cash receipts booked on February 10, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/30/06 | Analyze and review cash receipts booked on February 13, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/30/06 | Analyze and review cash receipts booked on February 14, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/30/06 | Analyze and review cash disbursements booked on February 14, 2006 for Collections Account to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Faiella, Lindsay | 08/30/06 | Prepare journal entries for the Bundy Canyon $7.5M general ledger for July 2006. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 08/30/06 | Prepare journal entries for the Cornman Toltec, Cottonwood Hills, Del Valle Livingston general ledgers for July 2006. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for ComVest. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for Copper Sage II. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for Cornman. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for Del Valle Livingston. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for Eagle Meadows. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for Colt Gateway. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for Hasley Canyon. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for Hesperia. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/30/06 | Prepare ledger for July 31, 2006 for HFA Clear Lake 2nd. | 0.2 | 330.00 | 66.00 |
| Smith, Susan | 08/30/06 | Research and provide bank information to FTI regarding the pre-petition cash. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 08/30/06 | Review with E. Wooley (MFIM) regarding  Sheraton, B&J Investments. | 1.4 | 430.00 | 602.00 |
| Tan, Ching Wei | 08/30/06 | Analyze July 2006 interest and service fee accrual journal entries. | 1.6 | 490.00 | 784.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash receipts booked on February 15, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash receipts booked on February 16, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash receipts booked on February 17, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash receipts booked on February 22, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash disbursements booked on February 22, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash receipts booked on February 23, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash receipts booked on February 24, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash receipts booked on February 27, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash receipts booked on February 28, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 08/31/06 | Analyze and review cash disbursements booked on February 28, 2006 for USA Commercial Mortgage Collections trust to determine if amount is related to an interest or principal payment, or other/unverified. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/31/06 | Assist P. Cheng (MFIM) in review and further research of timeline of key events related to Ashby USA/Roripaugh Ranch loans. | 1.0 | 290.00 | 290.00 |
| Faiella, Lindsay | 08/31/06 | Prepare journal entries for the Cabernet, Castaic Partners II and III general ledgers for July 2006. | 1.3 | 190.00 | 247.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for HFA Clear Lake. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for HFA Monaco. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for HFA Windham. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Huntsville. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for I-40 West. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for I-40 West 2nd. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Interstate Commerce. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Interstate Commerce II. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for J Jireh. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for La Hacienda. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Lake Helen. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Lerin Hills. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Margarita Annex. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Marlton Square. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Marlton Square 2nd. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Meadow Creek. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Midvale. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Marquis. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Fiesta Beaumont. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Fiesta Murrieta. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Fiesta Oak Valley. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Fiesta Stoneridge. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Foxhill. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Franklin. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Gateway Stone. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Glendale. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Goss Road. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 08/31/06 | Prepare ledger for July 31, 2006 for Harbor Georgetown. | 0.2 | 330.00 | 66.00 |
| Smith, Susan | 08/31/06 | Review Marquis and Sheraton loans. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 08/31/06 | Review with E. Wooley (MFIM) regarding B&J bankruptcy documents. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 08/31/06 | Analyze July 2006 interest and service fee accrual journal entries. | 3.4 | 490.00 | 1,666.00 |
| Tan, Ching Wei | 08/31/06 | Analyze July 2006 borrower payment journal entries. | 3.9 | 490.00 | 1,911.00 |
| | | **Total Forensic Loan Accounting** | **537.5** | | **$ 186,729.00** |

**September 1, 2006 through September 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 09/01/06 | Prepare journal entries for the University Estates general ledger for July 2006. | 2.2 | $ 190.00 | $ 418.00 |
| Cheng, Patrick | 09/06/06 | Discuss with S. Steele (MFIM) regarding Sheraton, EPIC, and B&J loans. | 0.8 | 560.00 | 448.00 |
| Smith, Susan | 09/06/06 | Answer question regarding Beastar. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 09/06/06 | Discuss with P. Cheng (MFIM) regarding Sheraton, EPIC, and B&J loans. | 0.8 | 430.00 | 344.00 |
| Cheng, Patrick | 09/07/06 | Perform a analysis of the amendments to the Sheraton Hotel loan and related changes in fundings. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 09/07/06 | Begin reviewing litigation related files in the Epic Resorts loan binders. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 09/07/06 | Perform a preliminary review of overviews of the Sheraton Hotel and Epic Reports loans. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 09/07/06 | Perform a review of loan and litigation files associated with the Sheraton Hotel loan. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 09/07/06 | Meet with S. Steele (MFIM) regarding EPIC, Sheraton, and B&J loans. | 1.1 | 560.00 | 616.00 |
| Steele, Sarah | 09/07/06 | Meet with P. Cheng (MFIM) regarding EPIC, Sheraton, and B&J loans. | 1.1 | 430.00 | 473.00 |
| Cheng, Patrick | 09/08/06 | Perform a preliminary review of overviews of the Marquis Hotel loan and note its possible relationship with the Epic Resorts loan. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 09/08/06 | Perform additional reviews of Sheraton Hotel loan binders and loan ledger reconciliations. | 1.2 | 560.00 | 672.00 |
| Smith, Susan | 09/11/06 | Review progress on EPIC and Sheraton. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/12/06 | Communicate with M. Tucker (FTI) regarding pre-petition cash analysis. | 0.2 | 590.00 | 118.00 |
| Cheng, Patrick | 09/18/06 | Analyze reconstructed loan ledger of the Sheraton Hotel and investigate the apparent gaps in accounting entries. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 09/18/06 | Perform a review of certain loan files in order to ascertain the timing of foreclosure on the Sheraton loan. | 2.1 | 560.00 | 1,176.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 09/18/06 | Review additional loan files in order to ascertain the timing of foreclosure on the Sheraton loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 09/18/06 | Review recalculated interest accrual on the Sheraton Loan and reconcile to the loan ledger. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 09/18/06 | Perform review of additional loan files and correspondence to determine the extent of USA Investment Partner's involvement and timing of its involvement in the Sheraton Hotel loan. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 09/18/06 | Continue reviewing additional loan files and correspondence to determine the extent of USA Investment Partner's involvement and timing of its involvement in the Sheraton Hotel loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 09/19/06 | Perform an analysis and review of the Diversified Trust Deed Fund's general ledger for activities related to the Sheraton Hotel loan. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 09/19/06 | Perform an analysis and review of the Diversified Trust Deed Fund's general ledger for activities related to the Epic Resorts loan. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 09/19/06 | Continue to analyze and review the Diversified Trust Deed Fund's general ledger for activities related to the Sheraton Hotel loan. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 09/19/06 | Review and reconcile Diversified Trust Deed Fund's general ledger to the loan ledger of Epic Resorts. | 3.2 | 560.00 | 1,792.00 |
| Cheng, Patrick | 09/19/06 | Continue to analyze and review Diversified Trust Deed Fund's general ledger for activities related to the Sheraton Hotel loan. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 09/19/06 | Continue to review and reconcile Diversified Trust Deed Fund's general ledger to the loan ledger of Epic Resorts. | 1.9 | 560.00 | 1,064.00 |
| Bauck, Lyle | 09/20/06 | Analyze and investigate the initial funding of the Epic Resorts loan. | 0.4 | 290.00 | 116.00 |
| Cheng, Patrick | 09/20/06 | Perform a reconciliation of assignments of interest to Diversified Trust Deed Fund and review supporting documents. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 09/20/06 | Continue reconciling assignments of interest to Diversified Trust Deed Fund and review supporting documents. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 09/20/06 | Begin reviewing Tree Moss related activities included in the general ledger of Diversified Trust Deed Fund. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 09/20/06 | Continue reconciling assignments of interest to Diversified Trust Deed Fund and review supporting documents. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 09/20/06 | Continue reviewing Tree Moss related activities included in the general ledger of Diversified Trust Deed Fund. | 1.3 | 560.00 | 728.00 |
| Bauck, Lyle | 09/21/06 | Calculate the July 2006 interest accrual for the Midvale Marketplace loan. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 09/21/06 | Meet with L. Weese (USACM) to discuss $1M funding on August 21, 2003 related to the Colt Gateway loan. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 09/21/06 | Analyze and organize wire documentation related to fundings for the loans named HFA Clear Lake, HFA Clear Lake 2nd, and HFA Monaco. | 1.1 | 290.00 | 319.00 |
| Cheng, Patrick | 09/21/06 | Review case documents related to the adversary proceedings against Diversified Trust Deed Fund's security in the Epic Marquis Villas. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 09/21/06 | Continue reviewing case documents related to the adversary proceedings against Diversified Trust Deed Fund's security in the Epic Marquis Villas. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 09/21/06 | Perform a review of the assignments in the Sheraton Hotel loans to Diversified Trust Deed Fund during late 2002. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 09/21/06 | Review and verify expenses advanced to USA Investment Partners VI in respect of the Sheraton Hotel loan. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 09/21/06 | Continue reviewing the assignments in the Sheraton Hotel loans to Diversified Trust Deed Fund during late 2002. | 2.1 | 560.00 | 1,176.00 |
| Tan, Ching Wei | 09/21/06 | Analyze paid through date for Colt Gateway loan in relation to change in funding date. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 09/21/06 | Analyze assignment journal entries in relation to Oak Shores II loan. | 0.6 | 490.00 | 294.00 |
| Bauck, Lyle | 09/22/06 | Analyze and review bank statement for Twelve Horses for time period May 2003 to November 2004. | 2.6 | 290.00 | 754.00 |
| Wooley, Erin | 09/22/06 | Prepare spreadsheet to check Investor Interest for Wasco loan. | 3.3 | 330.00 | 1,089.00 |
| Wooley, Erin | 09/22/06 | Prepare spreadsheet to check Investor Interest for Margarita Annex loan. | 2.6 | 330.00 | 858.00 |
| Steele, Sarah | 09/24/06 | Review Sheraton information and transactional history. | 0.8 | 430.00 | 344.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 09/25/06 | Read and analyze the 6th amendment to the Sheraton Loan. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 09/25/06 | Calculate and project outstanding loan balance and accrued interest after 6th amendment for Sheraton loan. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 09/25/06 | Analyze and review Sheraton loan files in Box 115 of file storage room including memos from Northwest Hospitality Group, Closing Statements, USA Investor VI management agreement, and Sheraton Hotel Purchase and Sale Agreement. | 3.7 | 290.00 | 1,073.00 |
| Bauck, Lyle | 09/25/06 | Analyze and review support for $1.07M wire from USA Investment Partners to Fidelity National Title. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 09/25/06 | Analyze and review support for $3.635M transfer of funds from USA Investment Partners to USA Commercial Mortgage Company. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 09/25/06 | Review Diversified GL JE's related to the Note Receivable account for Sheraton Loan posted from 2003 to 2006. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 09/25/06 | Review and analyze loan agreement and related loan documents to determine USA Diversified interest in Sheraton loan after each of the six amendments. | 2.7 | 290.00 | 783.00 |
| Cheng, Patrick | 09/25/06 | Analyze company files on Sheraton and EPIC loans. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 09/25/06 | Analyze Court docket of EPIC Capital for filings related to foreclosure of collateral. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 09/25/06 | Analyze Court filings for timeline of events on EPIC transfers. | 0.6 | 560.00 | 336.00 |
| Bauck, Lyle | 09/26/06 | Review Diversified GL for JE's related to Sheraton Loan posted on 12/31/2003. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 09/26/06 | Review Diversified GL JE's related to the Note Receivable account for Sheraton Loan posted from 2003 to 2006. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 09/26/06 | Organize relevant documents and prepare Sheraton Hotel Loan overview and timeline for C. Harvick (FTI). | 3.7 | 290.00 | 1,073.00 |
| Bauck, Lyle | 09/26/06 | Review foreclosure files related to the Sheraton Hotel obtained from the USA Capital file room. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 09/26/06 | Review litigation files related to the Sheraton Hotel obtained from the USA Capital file room. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 09/26/06 | Review Pleading Index legal binders and Court Filing binders related to the Sheraton Hotel obtained from the USA Capital file room. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 09/26/06 | Analyze and review payments made from Diversified to USA Investment Partners between May 2003 to July 2003. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 09/26/06 | Trace payments made from Diversified to USA Investment Partners, made between May 2003 to July 2003, to Diversified bank statements. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 09/26/06 | Analyze and review payments made from USA Investment Partners to Diversified between August 2004 to March 2006. | 1.3 | 290.00 | 377.00 |
| Cheng, Patrick | 09/26/06 | Correspond with C. Harvick (FTI) via e-mails and telephones calls to coordinate FTI's visit and information to be reviewed. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 09/26/06 | Perform a review of the matters involved in the litigations between the Epic Capital's bondholders and Diversified Trust Deed Fund for possible liabilities. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 09/26/06 | Continue to review selected Court filings of Epic Capital and Epic Resorts for the timeline of events that may be pertinent to the transfer of ownership of Epic Marquis Villas. | 3.2 | 560.00 | 1,792.00 |
| Cheng, Patrick | 09/26/06 | Perform a reconciliation of original Epic Resorts' loan ledger from the database to the available bank records and general ledger for inclusion of all Epic related activities. | 2.6 | 560.00 | 1,456.00 |
| Cheng, Patrick | 09/26/06 | Continue to analyze and reconcile original Epic Resorts' loan ledger from the database to the available bank records and general ledger for inclusion of all Epic related activities. | 1.4 | 560.00 | 784.00 |
| Steele, Sarah | 09/26/06 | Review Sheraton information and transactional history. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/26/06 | Review 1090 funding information. | 0.8 | 430.00 | 344.00 |
| Bauck, Lyle | 09/27/06 | Assist C. Harvick (FTI) of investigation and timing of key events related to the Epic Resorts loan. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 09/27/06 | Trace 2003 GL expenses for the Sheraton Hotel loan to the Diversified Bank Statements. | 2.8 | 290.00 | 812.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 09/27/06 | Trace Sheraton Hotel fundings from 2001 to 2004 to the Diversified Bank Statements. | 3.4 | 290.00 | 986.00 |
| Bauck, Lyle | 09/27/06 | Assist C. Harvick (FTI) of investigation and timing of key events related to the Sheraton Hotel loan. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 09/27/06 | Review Investor VI payments made to Diversified for the Sheraton Hotel loan and reconcile to support documentation provided by C. Harvick (FTI). | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 09/27/06 | Review and analyze 2002 expenses related to the Sheraton Hotel loan. | 1.4 | 290.00 | 406.00 |
| Cheng, Patrick | 09/27/06 | Perform additional investigations of the bank statements and cash account reconciliations of Diversified Trust Deed Fund for Sheraton and Epic related activities. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 09/27/06 | Hold a meeting with C. Harvick (FTI) regarding available information to be reviewed and summary of findings in respect of the Sheraton Hotel and Epic Resorts Loans. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 09/27/06 | Perform a review of the reconstructed loan activities listing prepared by FTI and investigate any differences with the original draft. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 09/27/06 | Continue to review the bank statements and cash account reconciliations of Diversified Trust Deed Fund for Sheraton and Epic related activities. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 09/27/06 | Perform additional review of the Epic Resorts' loan document binders for evidence of claim amounts and lease assumption dates. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 09/27/06 | Perform additional review of the Epic Resorts' bankruptcy filings for support of claim amounts and lease assumption dates. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 09/27/06 | Continue to review and analyze the reconstructed loan activities listing prepared by FTI and investigate any differences with the original draft. | 2.1 | 560.00 | 1,176.00 |
| Bauck, Lyle | 09/28/06 | Assist C. Harvick (FTI) in review of original Sheraton Hotel loan agreement and six amendments. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 09/28/06 | Assist C. Harvick (FTI) in review and use of $380K interest reserve related to the Sheraton Hotel loan. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 09/28/06 | Review timing of demand letters sent from Diversified to borrowers of the Sheraton Hotel loan. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 09/28/06 | Review and analyze USA Investor VI and Sheraton Hotel June 2003 financials. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 09/28/06 | Create and prepare schedule documenting total amount of unpaid principal, interest, and expenses related to the Sheraton loan, less any payments and $6.2M proceeds from 10/14/2005 sale. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 09/28/06 | Review GL history of $54.8M receivable on USA Commercial Mortgage books from USA IP. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 09/28/06 | Assist C. Harvick (FTI) in investigation of undocumented/unknown purpose journal entries that are included in the $54.8M receivable on USA Commercial Mortgage's books from USA IP. | 0.7 | 290.00 | 203.00 |
| Cheng, Patrick | 09/28/06 | Perform a detailed review of the draft reconstructed loan ledger of Epic Resorts for consistency with available supports and loan documents. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 09/28/06 | Hold a discussion with L. Peterson (FTI) regarding certain transactions recorded in the general ledger of Epic Loan. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 09/28/06 | Continue detailed review of the draft reconstructed loan ledger of Epic Resorts for consistency with available supports and loan documents. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 09/28/06 | Perform a review of the reconstructed loan ledger of the Sheraton Loan for consistency with the supports. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 09/28/06 | Continue to review the general ledger of the Diversified Trust Deed Fund for activities that may be related to the Epic Loan but not included in the Epic accounts. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 09/28/06 | Hold a telephone call with S. Tingey (RQN) regarding certain background and activities related to the Sheraton and Epic Resorts Loans. | 0.3 | 560.00 | 168.00 |

| | | **Total Forensic Loan Accounting** | **144.6** | **$** | **63,791.00** |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **October 1, 2006 through October 31, 2006** | | | | | |
| Bauck, Lyle | 10/02/06 | Investigate and research default letters for the Sheraton Hotel Loan. | 2.9 | $ 290.00 $ | 841.00 |
| Bauck, Lyle | 10/02/06 | Obtain and review excel spreadsheets, from L. Weese (USACM), that represent GL records for the Sheraton Hotel loan. | 3.6 | 290.00 | 1,044.00 |
| Bauck, Lyle | 10/03/06 | Review and edit Sheraton Hotel loan schedule documenting the total outstanding principal, interest, and expenses. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 10/03/06 | Analyze and review $250K assignment from Karen Peterson Tyndell Trust to Diversified in regards to the Sheraton Hotel loan. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 10/03/06 | Review Epic Resorts Loan History report documenting total outstanding principal, interest, and expenses. | 2.3 | 290.00 | 667.00 |
| Cheng, Patrick | 10/03/06 | Review the reconstructed loan history of Sheraton Hotel loan prepared by FTI and reconcile to current iTrack report. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 10/03/06 | Continue reviewing a reconstructed loan history of Sheraton Hotel loan prepared by FTI and reconcile to updated loan history database and bank statements. | 2.9 | 560.00 | 1,624.00 |
| Cheng, Patrick | 10/03/06 | Correspond with C. Harvick (FTI) via e-mail regarding their analysis of the loan activities of the Sheraton Hotel and Epic Resorts Marquis Villas. | 0.4 | 560.00 | 224.00 |
| Smith, Susan | 10/03/06 | Analyze and review Sheraton loan reconstructions. | 0.6 | 590.00 | 354.00 |
| Bauck, Lyle | 10/04/06 | Review and edit Sheraton Hotel loan history report per S. Smith (MFIM). | 1.8 | 290.00 | 522.00 |
| Cheng, Patrick | 10/04/06 | Investigate the propriety of interest accrual methodology employed by FTI and MFIM in reconstructing the loan ledger for the Sheraton Hotel loan. | 1.7 | 560.00 | 952.00 |
| Bauck, Lyle | 10/05/06 | Prepare executive summary of Sheraton Hotel loan history to detail total amount due back to Diversified. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 10/05/06 | Revise Sheraton Hotel loan history report to stop accruing interest at receiver appointment and net payments against outstanding expenses. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 10/05/06 | Revise Sheraton Hotel loan history report to apply USA Investor VI payments and have them net against outstanding expenses. | 0.7 | 290.00 | 203.00 |
| Cheng, Patrick | 10/05/06 | Preliminary review of the reconstructed Epic Resorts Loan ledger prepared by FTI. | 0.3 | 560.00 | 168.00 |
| Cheng, Patrick | 10/05/06 | Review the reconstructed loan history of Sheraton Hotel loan prepared by L. Bauck (MFIM) and consider the interest accrual methodology. | 1.7 | 560.00 | 952.00 |
| Smith, Susan | 10/05/06 | Review reconstructed loan ledger for EPIC. | 0.4 | 590.00 | 236.00 |
| Bauck, Lyle | 10/06/06 | Review final version of Epic Resorts Loan History report provided by L. Peterson (FTI). | 1.7 | 290.00 | 493.00 |
| Cheng, Patrick | 10/06/06 | Continue reviewing the reconstructed Epic Resorts Loan ledger prepared by FTI. | 2.6 | 560.00 | 1,456.00 |
| Cheng, Patrick | 10/06/06 | Continue to review and update MFIM's reconstructed Epic Resorts Marquis Villas loan ledger and recalculate outstanding interests. | 3.4 | 560.00 | 1,904.00 |
| Cheng, Patrick | 10/06/06 | Investigate loan documents of the Epic Resorts Marquis Villas loan for stipulations on interest accrual and penalty payments. | 1.2 | 560.00 | 672.00 |
| Bauck, Lyle | 10/09/06 | Continue to review final version of Epic Resorts Loan History report provided by L. Peterson (FTI). | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 10/09/06 | Reconcile FTI's version of the Epic Resorts Loan History report to MFIM's version of the Epic Resorts Loan History report. | 3.3 | 290.00 | 957.00 |
| Bauck, Lyle | 10/09/06 | Trace 2003 Epic resorts expenses to bank records and GL records. | 3.6 | 290.00 | 1,044.00 |
| Bauck, Lyle | 10/09/06 | Edit MFIM Epic Loan History report and perform final review. | 1.7 | 290.00 | 493.00 |
| Cheng, Patrick | 10/09/06 | Continue to review and update MFIM's reconstructed Epic Resorts Marquis Villas loan ledger and recalculate outstanding interests. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 10/09/06 | Review Epic Resorts Marquis Villa loan history report and investigate the difference between it and that complied by FTI. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 10/13/06 | Review certain documents related to the operations of the Epic Resorts Marquis Villas, including marketing and sales agreements and homeowners' association reports. | 2.1 | 560.00 | 1,176.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 10/16/06 | Prepare Marquis Hotel loan history report from the access database and convert to excel format. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/16/06 | Continue to review journal entries related to the Walston loan in 2003 and 2004. | 1.1 | 290.00 | 319.00 |
| Cheng, Patrick | 10/16/06 | Review the reconstructed Sheraton Hotel and Epic Resorts Marquis Villas loan ledgers prepared distributed by FTI for discussion. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 10/16/06 | Continue reviewing the reconstructed Sheraton Hotel and Epic Resorts Marquis Villas loan ledgers prepared distributed by FTI for discussion. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 10/16/06 | Continue reviewing the reconstructed Sheraton Hotel and Epic Resorts Marquis Villas loan ledgers prepared distributed by FTI for discussion. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 10/17/06 | Discuss with S. Lisook (USACM) and review of USA Investors VI's general ledgers to identify and quantify uses of cash receipts by USA Investment Partners. | 1.6 | 560.00 | 896.00 |
| Bauck, Lyle | 10/18/06 | Analyze and review loan documents and promissory note related to the Marquis Hotel loan involving USA Commercial Mortgage and related parties. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 10/18/06 | Analyze and review closing documents of the sale of the Marquis Hotel between VIBC Services Company and USA Investor VI. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 10/18/06 | Investigate and review bank record support of fundings from Investors Trust wired to USA Investor VI or Diversified Title & Escrow. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 10/18/06 | Investigate and review bank record support of a $500K deposit / earnest money from USA Commercial Mortgage wired to Diversified Title & Escrow on 1/27/2004. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/18/06 | Analyze and review USA Investor VI general ledger records in 2004 to determine historical accounting treatment of the purchase and loan related to the Marquis Hotel. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 10/18/06 | Investigate and review interest payments made on the Marquis Hotel loan from Builder Control Services, Co, the Disbursement Agent of the Interest Reserve. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/19/06 | Continue to analyze and review USA Investor VI general ledger records in 2004 to determine historical accounting treatment of the purchase and loan related to the Marquis Hotel. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 10/23/06 | Continue to review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to USA Commercial Mortgage and related parties. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 10/23/06 | Research and review B&J Investments loan files including loan agreements, promissory note, correspondence, and B&J bankruptcy legal filings. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 10/23/06 | Create and prepare time line for the B&J Investments loan to depict major events affecting the loan from its beginning in 1999 to the present. | 1.8 | 290.00 | 522.00 |
| Cheng, Patrick | 10/23/06 | Begin research and review of available documents related to the BAJA loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 10/23/06 | Review the Sheraton Hotel and BAJA loan analyses prepared by E. Woolsey (MFIM). | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 10/23/06 | Continue researching and reviewing available documents related to the BAJA loan. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 10/23/06 | Review a draft copy of the Epic Resort Marquis Villas loan ledger and make edits thereof. | 3.2 | 560.00 | 1,792.00 |
| Cheng, Patrick | 10/23/06 | Review the Diversified Trust Deed Fund's bank statements related to the funds disbursed and received in respect of the Sheraton and Epic Resorts loans. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 10/23/06 | Continue reviewing Sheraton Hotel and BAJA loan analyses prepared by E. Wooley (MFIM). | 0.9 | 560.00 | 504.00 |
| Bauck, Lyle | 10/24/06 | Review general ledger history for the B&J Investments loan. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 10/24/06 | Investigate and review bank records to determine what investors initially funded the B&J Investments loan. | 1.1 | 290.00 | 319.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 10/24/06 | Research and investigate a payment made from USA Commercial Mortgage to the Peterson Family Trust in the amount of $378K. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 10/24/06 | Create and prepare first draft of B&J Investments loan schedule to document appropriate accounting treatment for the loan based on bank records and related loan documents. | 2.3 | 290.00 | 667.00 |
| Cheng, Patrick | 10/25/06 | Continue reviewing analysis of USA Commercial Mortgage Company's $58M receivable from Investment Partners. | 0.9 | 560.00 | 504.00 |
| Bauck, Lyle | 10/26/06 | Contribute to analysis of USA Investors VI's purchase of Hotel Zoso/Marquis Hotel by tying out loan amounts and purchase price amounts. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 10/26/06 | Contribute to analysis of USA Investors VI's purchase of Hotel Zoso/Marquis Hotel by reviewing and editing the flow of funds diagram and summary memo. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 10/26/06 | Analyze, review, and tie the Seller's closing statement of the Hotel Zoso back to flow of funds analysis. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 10/26/06 | Analyze, review, and tie the Buyer's closing statement of the Hotel Zoso back to flow of funds analysis. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/26/06 | Contribute to the creation of the investor history report to outline monthly interest earned for each vesting name. | 1.8 | 290.00 | 522.00 |
| Cheng, Patrick | 10/26/06 | Review the analysis of USA Investor VI's purchase of Marquis Hotel and make updates thereof. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 10/26/06 | Further review and updates to the analysis of USA Investor VI's purchase of Marquis Hotel. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 10/26/06 | Review and edit flow of funds diagram documenting the funds sourced from USA Commercial Mortgage Company and its affiliates. | 1.3 | 560.00 | 728.00 |
| Bauck, Lyle | 10/27/06 | Continue to analyze and review general ledger records in 2004 to determine historical accounting treatment of the purchase and loan related to the Marquis Hotel. | 1.3 | 290.00 | 377.00 |
| Cheng, Patrick | 10/27/06 | Review and analyze the USA Investors VI's general ledgers entries that related to the funds expended and received in the closing of the Marquis Hotel. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 10/27/06 | Discuss and review with S. Lisook (USACM) regarding the closing entries recorded in respect of USA Investors VI's acquisition of Marquis Hotel. | 1.6 | 560.00 | 896.00 |
| Bauck, Lyle | 10/30/06 | Investigate and review loan documents related to the HFA - Windham loan. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 10/30/06 | Investigate and review draft loan documents related to the HFA - Windham loan. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 10/30/06 | Investigate and review the signed pledge related to collateral for the HFA - Windham loan. | 0.4 | 290.00 | 116.00 |
| | | **Total Forensic Loan Accounting** | **105.4** | | **$    42,098.00** |

**November 1, 2006 through November 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 11/01/06 | Review and investigate Diversified general ledger entries related to the Palm Coast note receivable. | 1.9 | $  290.00 | $    551.00 |
| Bauck, Lyle | 11/02/06 | Continue to review and investigate Diversified general ledger entries related to the Palm Coast note receivable. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 11/02/06 | Review and investigate Diversified reversing and reclassing journal entries related to the Palm Coast note receivable. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/02/06 | Reconcile the MFIM recreated Sheraton loan amount to the Diversified general ledger amount as of 6/30/2006. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 11/02/06 | Review and analyze the Diversified general ledger detail related to the Sheraton loan to understand impact of receipts from 2002 to 2006. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 11/02/06 | Obtain and review the Sheraton loan balance as of 10/31/2006 per the Diversified general ledger. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 11/02/06 | Obtain and review the Sheraton loan balance as of 3/31/2006 per the Diversified general ledger. | 0.2 | 290.00 | 58.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 11/02/06 | Reconcile the MFIM documented outstanding advances related to the Sheraton loan to the recorded advances on the Diversified general ledger as of 10/31/2006. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 11/03/06 | Organize and review supporting documentation related to the USA Commercial Mortgage receivables including wire detail, bank statements, and general ledger documentation. | 3.4 | 290.00 | 986.00 |
| Cheng, Patrick | 11/03/06 | Research on the activities of USA Commercial Mortgage Company's receivable from USA Investment Partners prior to 2004. | 3.6 | 560.00 | 2,016.00 |
| Cheng, Patrick | 11/03/06 | Review and update supporting documentation to USA Commercial Mortgage Company's receivable from USA Investment Partners prior to forwarding to M. Pugsley (RQN). | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 11/03/06 | Continue to review and update supporting documentation to USA Commercial Mortgage Company's receivable from USA Investment Partners prior to forwarding to M. Pugsley (RQN). | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 11/03/06 | Review bank records of USA Commercial Mortgage Company and available financial information of its affiliates to trace the cash movements. | 1.9 | 560.00 | 1,064.00 |
| Bauck, Lyle | 11/06/06 | Analyze and review 2000 USA Commercial Mortgage general ledger to determine total interest amounts paid to various individuals. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 11/06/06 | Analyze and review 2001 USA Commercial Mortgage general ledger to determine total interest amounts paid to various individuals. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 11/06/06 | Analyze and review the available financial information of USA Commercial Mortgage related to various note and interest payables. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 11/06/06 | Perform analysis and prepare schedule related to the USA Commercial Mortgage Collections Trust account to determine amounts deposited/paid to USA Commercial Mortgage. | 2.6 | 290.00 | 754.00 |
| Cheng, Patrick | 11/06/06 | Review borrowings by USA Investment Partners from certain borrowers and the uses of these borrowed funds by other affiliates of the Debtors. | 3.4 | 560.00 | 1,904.00 |
| Cheng, Patrick | 11/06/06 | Review available accounting information of USA Investment Partners and investigate research the related activities with the Debtors' affiliates. | 3.2 | 560.00 | 1,792.00 |
| Cheng, Patrick | 11/06/06 | Continue reviewing borrowings by USA Investment Partners from certain borrowers and the uses of these borrowed funds by other affiliates of the Debtors. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 11/06/06 | Continue reviewing available accounting information of USA Investment Partners and investigate research the related activities with the Debtors' affiliates. | 1.7 | 560.00 | 952.00 |
| Bauck, Lyle | 11/07/06 | Perform analysis and prepare schedule to determine total deposits made into Collection Trust from related parties. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 11/07/06 | Create and prepare timeline of events related to the Palm Coast loan that started in June 2002. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/07/06 | Analyze and review loan files, including promissory notes, loan agreements, and guaranty agreements, for the Palm Coast loan. | 2.3 | 290.00 | 667.00 |
| Cheng, Patrick | 11/07/06 | Continue reviewing available accounting information of USA Investment Partners and investigate research the related activities with the Debtors' affiliates. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 11/07/06 | Continue reviewing and update supporting documentation to USA Commercial Mortgage Company's receivable from USA Investment Partners prior to forwarding to M. Pugsley (RQN). | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 11/07/06 | Continue to review and update supporting documentation to f USA Commercial Mortgage Company's receivable from USA Investment Partners prior to forwarding to M. Pugsley (RQN). | 2.6 | 560.00 | 1,456.00 |
| Bauck, Lyle | 11/08/06 | Analyze and review cash payments made from the Collections Trust bank account in March 2006. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/08/06 | For the March 2006 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 11/08/06 | Analyze and review cash deposits made into the Collections Trust bank account in February 2006. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 11/08/06 | Analyze and review cash payments made from the Collections Trust bank account in February 2006. | 1.3 | 290.00 | 377.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 11/08/06 | For the February 2006 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 11/08/06 | Analyze and review cash deposits made into the Collections Trust bank account in January 2006. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/08/06 | Analyze and review cash payments made from the Collections Trust bank account in January 2006. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 11/08/06 | For the January 2006 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 11/08/06 | Analyze and review cash deposits made into the Collections Trust bank account in December 2005. | 1.6 | 290.00 | 464.00 |
| Cheng, Patrick | 11/08/06 | Continue to review available accounting information of USA Investment Partners and investigate research the related activities with the Debtors' affiliates. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 11/08/06 | Continue to review available accounting information of USA Investment Partners and research on the sources of funding for its investments. | 3.5 | 560.00 | 1,960.00 |
| Cheng, Patrick | 11/08/06 | Continue to review available accounting information of USA Investment Partners and research on the sources of funding for the funds remitted to the Debtors and their affiliates. | 2.8 | 560.00 | 1,568.00 |
| Bauck, Lyle | 11/09/06 | Analyze and review cash payments made from the Collections Trust bank account in December 2005. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/09/06 | For the December 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 11/09/06 | Analyze and review cash deposits made into the Collections Trust bank account in November 2005. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 11/09/06 | Analyze and review cash payments made from the Collections Trust bank account in November 2005. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 11/09/06 | For the November 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.4 | 290.00 | 116.00 |
| Cheng, Patrick | 11/09/06 | Continue to review available accounting information of USA Investment Partners and research on its intercompany accounts. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 11/09/06 | Continue to review available accounting information of USA Investment Partners and analyze its borrowings. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 11/09/06 | Review available bank information on the repayments of interest and principal by USA Investment Partners through the Debtors and Collections Trust Account. | 3.2 | 560.00 | 1,792.00 |
| Cheng, Patrick | 11/09/06 | Review certain loan agreements executed by USA Commercial Mortgage with third parties and the funding and repayment activities. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 11/09/06 | Continue to review certain loan agreements executed by USA Commercial Mortgage with third parties and the funding and repayment activities. | 0.6 | 560.00 | 336.00 |
| Bauck, Lyle | 11/10/06 | Analyze and review cash deposits made into the Collections Trust bank account in October 2005. | 1.1 | 290.00 | 319.00 |
| Cheng, Patrick | 11/10/06 | Review bank reconciliations of Collections Account for payments to non-direct lenders. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 11/10/06 | Review certain loan agreements by the Debtors' officers in favor of third party lenders. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 11/10/06 | Review available bank information on the payment of interest and principal from USA Investment Partners to the Debtors and third party lenders. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 11/10/06 | Continue reviewing available accounting information of USA Investment Partners and analyze its borrowings. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 11/10/06 | Continue review available bank information on the payment of interest and principal from USA Investment Partners to the Debtors and third party lenders. | 2.8 | 560.00 | 1,568.00 |
| Bauck, Lyle | 11/13/06 | Analyze and review cash payments made from the Collections Trust bank account in October 2005. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 11/13/06 | For the October 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.3 | 290.00 | 87.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 11/13/06 | Analyze and review cash deposits made into the Collections Trust bank account in September 2005. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/13/06 | Analyze and review cash payments made from the Collections Trust bank account in September 2005. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 11/13/06 | For the September 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.3 | 290.00 | 87.00 |
| Cheng, Patrick | 11/13/06 | Review certain funds transferred from the Collections Account to USA Investment Partners and USA Commercial Mortgage Company. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 11/13/06 | Read certain loan documents executed by the Debtors' officers on behalf of USA Investment Partners. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 11/13/06 | Continue to review available accounting information of USA Investment Partners and analyze its borrowings. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 11/13/06 | Continue to review certain funds transferred from the Collections Account to USA Investment Partners and USA Commercial Mortgage Company. | 2.4 | 560.00 | 1,344.00 |
| Bauck, Lyle | 11/14/06 | Analyze and review cash deposits made into the Collections Trust bank account in August 2005. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 11/14/06 | Analyze and review cash payments made from the Collections Trust bank account in August 2005. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/14/06 | For the August 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 11/14/06 | Analyze and review cash deposits made into the Collections Trust bank account in July 2005. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 11/14/06 | Analyze and review cash payments made from the Collections Trust bank account in July 2005. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 11/14/06 | Review selected borrowing activities of USA Commercial Mortgage and its affiliates in 2002. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 11/14/06 | Review selected borrowing activities of USA Commercial Mortgage and its affiliates in 2003. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/14/06 | Review selected borrowing activities of USA Commercial Mortgage and its affiliates in 2004. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 11/14/06 | Review selected borrowing activities of USA Commercial Mortgage and its affiliates in 2005. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 11/14/06 | Review selected borrowing activities of USA Commercial Mortgage and its affiliates in 2006. | 0.8 | 290.00 | 232.00 |
| Cheng, Patrick | 11/14/06 | Review activities of USA Commercial Mortgage Company's borrowings and repayments of its convertible debentures and outstanding short term loans. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 11/14/06 | Review repayments by USA Investment Partners in respect of loans with third parties. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 11/14/06 | Continue reviewing repayments by USA Investment Partners in respect of loans with third parties. | 1.4 | 560.00 | 784.00 |
| Bauck, Lyle | 11/15/06 | Review selected interest payments made in 2002 related to USA Commercial Mortgage and its affiliates. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 11/15/06 | Review selected interest payments made in 2003 related to USA Commercial Mortgage and its affiliates. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 11/15/06 | Review selected interest payments made in 2004 related to USA Commercial Mortgage and its affiliates. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 11/15/06 | Review selected interest payments made in 2005 related to USA Commercial Mortgage and its affiliates. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 11/15/06 | Review selected interest payments made in 2006 related to USA Commercial Mortgage and its affiliates. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 11/15/06 | Obtain, research, and review documents related USA Commercial Mortgage and its affiliates for purpose of understanding business plan/investments of the entity. | 0.6 | 290.00 | 174.00 |
| Cheng, Patrick | 11/15/06 | Review supporting information contained in the binders of cash tracing analysis of USA Commercial Mortgage's receivable from USA Investment Partners. | 1.6 | 560.00 | 896.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 11/15/06 | Review activities between the Collections Trust Account and USA Commercial Mortgage (CM) related CM's borrowings from third party lenders. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 11/15/06 | Review and edit the cash tracing analysis of USA Commercial Mortgage's receivable from USA Investment Partners. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 11/15/06 | Continue analyzing activities between the Collections Trust Account and USA Commercial Mortgage (CM) related CM's borrowings from third party lenders. | 1.7 | 560.00 | 952.00 |
| Bauck, Lyle | 11/16/06 | For the July 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 11/16/06 | Analyze and review cash deposits made into the Collections Trust bank account in June 2005. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 11/16/06 | Analyze and review available financial information related to the USA Commercial Mortgage Collection Trust bank account. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 11/16/06 | For documentation purposes, obtain and organize final analysis related to Collection Trust payments. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 11/16/06 | Analyze available 2003 financial information related to the Sheraton hotel. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 11/16/06 | Analyze available 2004 financial information related to the Sheraton hotel. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 11/16/06 | Analyze available 2005 financial information related to the Sheraton hotel. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 11/16/06 | Analyze available 2006 financial information related to the Sheraton hotel. | 0.4 | 290.00 | 116.00 |
| Cheng, Patrick | 11/16/06 | Review financing activities of USA Commercial Mortgage Company with its affiliate and involving 3rd party lenders. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 11/16/06 | Research on funds sourced from Diversified Trust Deed Funds to certain affiliates and returned to the Debtors, including Diversified Trust Deed Fund. | 2.6 | 560.00 | 1,456.00 |
| Cheng, Patrick | 11/16/06 | Continue to research on funds sourced from Diversified Trust Deed Funds to certain affiliates and returned to the Debtors, including Diversified Trust Deed Fund. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 11/16/06 | Continue to analyze financing activities of USA Commercial Mortgage Company with its affiliate and involving 3rd party lenders. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 11/16/06 | Conduct myriad e-mail and telephone calls with C. Harvick (FTI) regarding liens asserted on proceeds from the Hotel Zoso sale. | 0.6 | 560.00 | 336.00 |
| Bauck, Lyle | 11/17/06 | Analyze and review assignments related to the Sheraton in 1999. | 2.7 | 290.00 | 783.00 |
| Cheng, Patrick | 11/17/06 | Research for existence of loan documentations between Diversified Trust Deed Fund and certain affiliates of the Debtors. | 3.1 | 560.00 | 1,736.00 |
| Cheng, Patrick | 11/17/06 | Analyze cash activities recorded on the books of certain Debtors' affiliate in respect of transactions with Diversified Trust Deed Fund. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 11/17/06 | Continue to research for existence of loan documentations between Diversified Trust Deed Fund and certain affiliates of the Debtors. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 11/17/06 | Review available information related to the accounting of Marquis Hotel loan. | 1.3 | 560.00 | 728.00 |
| Bauck, Lyle | 11/20/06 | Analyze and review cash payments made from the Collections Trust bank account in June 2005. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 11/20/06 | For the June 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 11/20/06 | Analyze and review cash deposits made into the Collections Trust bank account in May 2005. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 11/20/06 | Analyze and review cash payments made from the Collections Trust bank account in May 2005. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 11/20/06 | For the May 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 11/20/06 | Analyze and review cash deposits made into the Collections Trust bank account in April 2005. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 11/20/06 | Analyze and review cash payments made from the Collections Trust bank account in April 2005. | 0.9 | 290.00 | 261.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 11/20/06 | For the April 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.4 | 290.00 | 116.00 |
| Cheng, Patrick | 11/20/06 | Review and analyze certain draft tax information of the Debtors' affiliate and the activities associated with troubled loans. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 11/20/06 | Continue to review and analyze certain draft tax information of the Debtors' affiliate and the activities associated with troubled loans. | 0.7 | 560.00 | 392.00 |
| Bauck, Lyle | 11/21/06 | Analyze and review cash deposits made into the Collections Trust bank account in March 2005. | 3.3 | 290.00 | 957.00 |
| Bauck, Lyle | 11/21/06 | Analyze and review cash payments made from the Collections Trust bank account in March 2005. | 3.2 | 290.00 | 928.00 |
| Bauck, Lyle | 11/21/06 | For the March 2005 Collections Trust analysis, agree total deposits/disbursements to USA Capital bank reconciliations. | 0.9 | 290.00 | 261.00 |
| Cheng, Patrick | 11/21/06 | Review and compare loan servicing data with bank account activities of Collections Trust Account for March 2006. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 11/21/06 | Review activities of certain troubled loans of the Debtors. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 11/21/06 | Review and compare loan servicing data with bank account activities of Collections Trust Account for January 2006. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 11/21/06 | Continue to review activities of certain troubled loans of the Debtors. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 11/21/06 | Review and compare loan servicing data with bank account activities of Collections Trust Account for February 2005. | 1.8 | 560.00 | 1,008.00 |
| Bauck, Lyle | 11/22/06 | Review and edit Collections Trust analysis for the Months December 2005 to March 2006. | 2.4 | 290.00 | 696.00 |
| Cheng, Patrick | 11/22/06 | Review certain Collections Trust Account activities that may be related to the USA Commercial Mortgage borrowings. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 11/22/06 | Review and compare loan servicing data with bank account activities of Collections Trust Account for December 2005. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 11/22/06 | Continue to review certain Collections Trust Account activities that may be related to the USA Commercial Mortgage borrowings. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 11/22/06 | Review cash tracing analysis on the Collections Trust Accounts activities during December 2005. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 11/22/06 | Research cash receipts related to trouble loans of Diversified Trust Deed Fund. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 11/24/06 | Review Collections Accounts activities in respect of receipts and payments to Diversified Trust Deed Fund. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 11/24/06 | Continue to review Collections Accounts activities in respect of receipts and payments to Diversified Trust Deed Fund. | 1.1 | 560.00 | 616.00 |
| Bauck, Lyle | 11/27/06 | Edit the Collections Trust analysis to add in a running daily book balance total for month of February 2006. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 11/27/06 | Edit the Collections Trust analysis to add in a running daily book balance total for the month of January 2006. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 11/27/06 | Edit the Collections Trust analysis to add in a running daily book balance total for the month of December 2005. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 11/27/06 | Edit the Collections Trust analysis to add in a running daily bank balance total for month of February 2006. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 11/27/06 | Edit the Collections Trust analysis to add in a running daily bank balance total for month of January 2006. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 11/27/06 | Edit the Collections Trust analysis to add in a running daily bank balance total for the month of December 2005. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 11/27/06 | Prepare list of principal and interest receipts related to the Bay Pompano loan by researching the access/iTrack databases and reviewing the loan history report. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 11/27/06 | Prepare analysis to determine Bay Pompano principal receipts collected for bi-weekly periods for the life of the loan. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 11/27/06 | Prepare list of principal and interest payments remitted to investors related to the Bay Pompano loan by researching the access/iTrack databases. | 1.1 | 290.00 | 319.00 |
| Cheng, Patrick | 11/27/06 | Review certain analysis of the Collections Trust Accounts' activities. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 11/27/06 | Review activities of the Collections Trust Account for transactions with the Debtors' affiliates. | 1.7 | 560.00 | 952.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 11/27/06 | Analyze certain payments received by the Debtors from their affiliates. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 11/27/06 | Review scenario analyses performed on trouble loans with the Debtors' affiliates. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 11/27/06 | Review updates to certain analysis of the Collections Trust Accounts' activities and consider edits thereof. | 1.3 | 560.00 | 728.00 |
| Smith, Susan | 11/27/06 | Analyze cash tracing spreadsheet. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 11/27/06 | Review cash tracing analysis and give guidance to L. Bauck (MFIM) on exhibit to be prepared. | 0.6 | 590.00 | 354.00 |
| Bauck, Lyle | 11/28/06 | Review and edit Bay Pompano schedule of activities. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 11/28/06 | Prepare list of principal and interest payments remitted to investors related to the Bay Pompano loan by researching the access/iTrack databases. | 3.1 | 290.00 | 899.00 |
| Bauck, Lyle | 11/28/06 | Prepare analysis to determine net amount of principal related to the Bay Pompano loan that has not been paid back to investors. | 3.4 | 290.00 | 986.00 |
| Bauck, Lyle | 11/28/06 | Create and prepare diagram depicting Bay Pompano principal receipts and disbursements related to the USA Commercial Mortgage Collections Trust account. | 2.8 | 290.00 | 812.00 |
| Cheng, Patrick | 11/28/06 | Review transactions and activities related to the Sheraton Loan and affiliates of the Debtors. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 11/28/06 | Review available financial data related to the intercompany transactions and activities of the Debtors' affiliates. | 0.9 | 560.00 | 504.00 |
| Smith, Susan | 11/28/06 | Participate in call with B. Higgins (G&S) and A. Jarvis (RQN) regarding pre-petition receipts. Provide documentation. | 0.6 | 590.00 | 354.00 |
| Bauck, Lyle | 11/29/06 | Research and investigate check registers and ACH records to determine total number of disbursements made for each check run in 2004 to 2006. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 11/29/06 | Research and investigate check registers/ACH records between the years 2004 to 2006 to determine total amount of disbursements paid as well as the individual Bay Pompano portion. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 11/29/06 | Under direction of S. Smith (MFIM), edit and revise Bay Pompano principal remittance diagram by adding into the analysis the total number of disbursements per check run and total dollar amount of each disbursement. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 11/29/06 | Edit and revise Bay Pompano analysis and diagram to compare unremitted principal amounts to the daily USA Commercial Collection Trust bank account balance. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 11/29/06 | Edit and revise Bay Pompano analysis and diagram to add in principal amounts collected in bi-weekly periods for all other loans. | 1.9 | 290.00 | 551.00 |
| Cheng, Patrick | 11/29/06 | Review certain management documents related to the Colt Gateway matter. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 11/29/06 | Read e-mails related to draft Rule 2004 examination motion from Lewis and Roca. | 0.3 | 560.00 | 168.00 |
| Cheng, Patrick | 11/29/06 | Review available financial information and transaction activities related to the Debtors and affiliates. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 11/29/06 | Continue to review financial information and transaction activities related to the Debtors and affiliates. | 2.9 | 560.00 | 1,624.00 |
| Cheng, Patrick | 11/29/06 | Correspond with E. Monson (RQN) via e-mails regarding the Debtors' information to be reviewed. | 0.3 | 560.00 | 168.00 |
| Steele, Sarah | 11/29/06 | Respond to C. Tan's (MFIM) questions regarding prepaid interest calculations and interest paid by borrower audit reports. | 0.6 | 430.00 | 258.00 |
| Bauck, Lyle | 11/30/06 | Continue to review Bay Pompano analysis and diagram. | 3.6 | 290.00 | 1,044.00 |
| Bauck, Lyle | 11/30/06 | Agree bank balances on Collections Trust bank statements to Bay Pompano analysis. | 3.1 | 290.00 | 899.00 |
| Bauck, Lyle | 11/30/06 | Agree loan schedule balances on Collections Trust bank statements to Bay Pompano analysis. | 2.7 | 290.00 | 783.00 |
| Cheng, Patrick | 11/30/06 | Continue to review financial information and transaction activities related to the Debtors and affiliates. | 3.1 | 560.00 | 1,736.00 |
| Cheng, Patrick | 11/30/06 | Review draft schedules to be incorporated into the Plan of Reorganization. | 0.8 | 560.00 | 448.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 11/30/06 | Continue reviewing available financial information related to the Debtors and affiliates. | 3.5 | 560.00 | 1,960.00 |
| Cheng, Patrick | 11/30/06 | Review updated draft schedules to be incorporated into the Plan of Reorganization. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 11/30/06 | Continue to review financial information and transaction activities related to the Debtors and affiliates. | 1.2 | 560.00 | 672.00 |
| Smith, Susan | 11/30/06 | Review History reports for October and call M. Kvarda (A&M) for authorization; and review and reply to M. Kvarda's (A&M) questions. | 0.6 | 590.00 | 354.00 |
| | | **Total Forensic Loan Accounting** | **274.9** | | **$ 115,607.00** |

**December 1, 2006 through December 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 12/01/06 | Analyze and research Sheraton Hotel journal entries and accounting treatment. | 2.2 | $ 290.00 | $ 638.00 |
| Bauck, Lyle | 12/01/06 | Analyze and review Sheraton Hotel assignments from 1999 to present. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 12/01/06 | Analyze and research Epic Reports journal entries and accounting treatment. | 1.8 | 290.00 | 522.00 |
| Smith, Susan | 12/01/06 | Review sample loan tracing. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 12/01/06 | Review cash tracing file. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 12/02/06 | Review cash tracing file and edit template, edit sample month. | 2.4 | 590.00 | 1,416.00 |
| Bauck, Lyle | 12/03/06 | Edit Collection Trust analysis to include daily bank balance for October 2005. | 3.4 | 290.00 | 986.00 |
| Bauck, Lyle | 12/03/06 | Analyze and review all deposits and agree totals to bank reconciliation support for the month of October 2005. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 12/04/06 | Edit USA Commercial Mortgage Collection Trust analysis to include daily bank balance for November 2005. | 3.1 | 290.00 | 899.00 |
| Bauck, Lyle | 12/04/06 | Edit USA Commercial Mortgage Collection Trust analysis to include daily bank balance for December 2005. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 12/04/06 | Edit USA Commercial Mortgage Collection Trust analysis to include daily bank balance for January 2006. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 12/04/06 | Edit USA Commercial Mortgage Collection Trust analysis to include daily bank balance for February 2006. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 12/04/06 | Edit USA Commercial Mortgage Collection Trust analysis to include daily bank balance for March 2006. | 1.6 | 290.00 | 464.00 |
| Cheng, Patrick | 12/04/06 | Review analysis of disbursements from Collection Trust Account to determine non-investor payees. | 0.9 | 560.00 | 504.00 |
| Smith, Susan | 12/04/06 | Review and edit default interest schedule. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 12/04/06 | Review and edit updated service fee schedule. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 12/04/06 | Review and edit exit, origination and late fee schedule. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/04/06 | Review Loan payoff analysis. | 0.6 | 590.00 | 354.00 |
| Bauck, Lyle | 12/05/06 | Revise the USA Commercial Mortgage Collection Trust analysis to add in references between significant loan deposits and subsequent disbursements in October 2005. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 12/05/06 | Revise Collection Trust analysis to add in references between significant loan deposits and subsequent disbursements in November 2005. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 12/05/06 | Revise the USA Commercial Mortgage Collection Trust analysis to add in references between significant loan deposits and subsequent disbursements in December 2005. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 12/05/06 | Revise the USA Commercial Mortgage Collection Trust analysis to add in references between significant loan deposits and subsequent disbursements in January 2006. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 12/05/06 | Revise the USA Commercial Mortgage Collection Trust analysis to add in references between significant loan deposits and subsequent disbursements in February 2006. | 0.4 | 290.00 | 116.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 12/05/06 | Revise the USA Commercial Mortgage Collection Trust analysis to add in references between significant loan deposits and subsequent disbursements in March 2006. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 12/05/06 | Edit and revise USA Commercial Mortgage Collection Trust analysis. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 12/05/06 | Balance USA Commercial Mortgage Collection Trust analysis to bank balance and book balance after all reconciling items. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 12/06/06 | As part of the USA Commercial Mortgage Collection Trust analysis, research and investigate unverified and/or undocumented deposits and disbursements for October 2005. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 12/06/06 | As part of the USA Commercial Mortgage Collection Trust analysis, research and investigate unverified and/or undocumented deposits and disbursements for November 2005. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 12/06/06 | As part of the USA Commercial Mortgage Collection Trust analysis, research and investigate unverified and/or undocumented deposits and disbursements for December 2005. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 12/06/06 | As part of the USA Commercial Mortgage Collection Trust analysis, research and investigate unverified and/or undocumented deposits and disbursements for January 2006. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 12/06/06 | As part of the USA Commercial Mortgage Collection Trust analysis, research and investigate unverified and/or undocumented deposits and disbursements for February 2006. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 12/06/06 | As part of the USA Commercial Mortgage Collection Trust analysis, research and investigate unverified and/or undocumented deposits and disbursements for March 2006. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 12/07/06 | As part of the USA Commercial Mortgage Collection Trust analysis, create and prepare an ancillary schedule detailing receipts and subsequent disbursements related to the Bay Pompano loan . | 3.7 | 290.00 | 1,073.00 |
| Bauck, Lyle | 12/07/06 | As part of the USA Commercial Mortgage Collection Trust analysis, create and prepare an ancillary schedule detailing receipts and subsequent disbursements related to the Sparks Re-Finance loan . | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 12/07/06 | As part of the USA Commercial Mortgage Collection Trust analysis, continue to research and investigate unverified and/or undocumented deposits and disbursements for October 2005. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 12/07/06 | As part of the USA Commercial Mortgage Collection Trust analysis, create and prepare an ancillary schedule detailing receipts and subsequent disbursements related to the Sparks Galleria $12.175M loan. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 12/07/06 | As part of the USA Commercial Mortgage Collection Trust analysis, create and prepare an ancillary schedule detailing receipts and subsequent disbursements related to the Sparks Galleria Phase I loan. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 12/07/06 | As part of the USA Commercial Mortgage Collection Trust analysis, create and prepare an ancillary schedule detailing receipts and subsequent disbursements related to the Sparks Galleria Phase II loan. | 1.2 | 290.00 | 348.00 |
| Cheng, Patrick | 12/07/06 | Review analysis of the monthly disbursements of Collection Trust Account for payments to non-lenders. | 0.7 | 560.00 | 392.00 |
| Bauck, Lyle | 12/08/06 | Research and investigate the general corporate files related to the Diversified Trust Deed Fund. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 12/08/06 | Research and review the Sheraton Hotel loan promissory note. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 12/08/06 | Research and review the Colt Gateway promissory note. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 12/11/06 | Create and prepare loan schedules detailing working capital loans of USA Commercial Mortgage. | 3.2 | 290.00 | 928.00 |
| Bauck, Lyle | 12/11/06 | Research and investigate dates of interest payments made to lenders of USA Commercial Mortgage between 2003 to 2006. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 12/11/06 | Analyze and review USA Commercial Mortgage bank records to determine timing of significant payments to affiliated parties in 2004. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 12/11/06 | Analyze and review USA Commercial Mortgage bank records to determine timing of significant payments to affiliated parties in 2005. | 2.1 | 290.00 | 609.00 |

**EXHIBIT E1**

USA Commercial Mortgage Company, et al.
Forensic Loan Accounting
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 12/11/06 | Analyze and review USA Commercial Mortgage bank records to determine timing of significant payments to affiliated parties in 2006. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 12/11/06 | Research and review USA Commercial Mortgage bank statements to determine the date of the lowest bank balance in March 2006. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 12/12/06 | Review selected investors of HFA Clear Lake who were paid prepaid interest in February 2006. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 12/12/06 | Review and investigate the $19.2M of held checks related to Diversified Trust Deed Fund. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 12/12/06 | Review bank statement support to gain understanding of payments that were paid out of the collection account in February and March 2006 related to certain individuals. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 12/12/06 | Continue to create and prepare loan schedules detailing working capital loans of USA Commercial Mortgage. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 12/12/06 | Compare Sheraton Hotel recreated loan amount to USA Capital general ledger balance. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 12/13/06 | Organize information related to bank support and accounting support documenting transactions involving affiliated parties. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 12/14/06 | Review USA Commercial Mortgage payment to affiliated entities and selected individuals. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 12/14/06 | Analyze and review Diversified Trust Deed Fund held checks that were paid in 2006. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 12/15/06 | As part of the USA Commercial Mortgage Collection Trust analysis, create side schedule to detail all principal receipts that were diverted or held for over thirty days. | 3.6 | 290.00 | 1,044.00 |
| Bauck, Lyle | 12/18/06 | Read and review the Declaration of D. Bunch (Creditor) filed on 12/18/2006. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 12/18/06 | Analyze and review the exhibits to the Declaration of D. Bunch (Creditor) by comparing loan schedules and funding detail to records of USA Commercial Mortgage. | 3.4 | 290.00 | 986.00 |
| Bauck, Lyle | 12/18/06 | Analyze and review a $500K default fee penalty assessed to the Del Bunch (Creditor) loan in March 2006. | 0.3 | 290.00 | 87.00 |
| Smith, Susan | 12/18/06 | Review and assemble documents for potential exhibits for Deposition. | 0.9 | 590.00 | 531.00 |
| Cheng, Patrick | 12/21/06 | Review documents that may relevant to the flow of funds from Diversified Trust Deed Fund to affiliates and investments of the Debtors' principals. | 3.2 | 560.00 | 1,792.00 |
| **Total Forensic Loan Accounting** | | | **95.4** | | **$    31,572.00** |
| **Total Hours and Fees for Forensic Loan Accounting from April 13, 2006 through March 12, 2007** | | | **5,313.8** | | **$  1,967,965.00** |
| **USA Commercial Mortgage Company** | | | **100%** | | **$  1,967,965.00** |