# EXHIBIT E2

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **August 1, 2006 through August 31, 2006** | | | | | |
| Smith, Susan | 08/01/06 | Review and comment on business rules for iTrack database. | 0.4 | $ 590.00 $ | 236.00 |
| Smith, Susan | 08/01/06 | Review and comment on default business rules to be implemented. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 08/02/06 | Discussion with J. Kurlinski and B. Thomas (both USACM) regarding errors in database transport. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 08/02/06 | Give instructions on loan servicing database to staff. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 08/02/06 | Discussion with B. Thomas (USACM) regarding database errors. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/03/06 | Research database issues, reports requirements. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 08/03/06 | Discussion with S. Smith (MFIM) on database transfer. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 08/03/06 | Discussion with F. Siddiqui (USACM) regarding Diversified history and Brookmere investor. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/04/06 | Analyze and meet with IT department to discuss transition of database and required reports. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 08/05/06 | Assist L. Weese (USACM) in construction of balance sheets for reconstructed records of Commercial Mortgage, Diversified Trust Deed Fund and First Trust Deed Fund. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 08/07/06 | Analyze business rules and data necessary for loan servicing system. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 08/07/06 | Meet with F. Siddiqui, L. Weese (both USACM) regarding programming of iTrack loan servicing system. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 08/07/06 | Review reports on borrower data for use as check point for iTrack. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 08/07/06 | Research errors for database import. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 08/07/06 | Participate in meeting with L. Weese, F. Siddiqui, and B. Thomas (all USACM) to discuss database transfer. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 08/08/06 | Reconcile database issues. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/09/06 | Discuss issues regarding the database import into iTrack. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/09/06 | Resolve issues for Preserve and Bay Pompano with L. Weese and B. Thomas (both USACM). | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 08/10/06 | Review percentage ownership for loan. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 08/10/06 | Discussion with B. Thomas and L. Weese (both USACM), regarding calc. needed to produce reports out of iTrack. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 08/11/06 | Prepare workplan for regular reporting, and transfer of database to iTracks. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 08/14/06 | Review issues with iTrack database import. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 08/14/06 | Meet with L. Weese (USACM) regarding restructuring entries in financial statements. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 08/14/06 | Review assignment issue. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 08/14/06 | Review with A. Siddiqui and B. Thomas (both USACM) regarding assignment issue. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 08/14/06 | Participate in meeting, regarding upcoming reports and necessary workflows going forward. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 08/14/06 | Research payment received in database. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 08/15/06 | Meet with M. Olson and F. Siddiqui (both USACM) on database transition. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 08/15/06 | Participate in meeting with M. Olsen and F. Siddiqui (both USACM) regarding database updates, timing of payments. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 08/15/06 | Participate in meeting with F. Siddiqui and B. Thomas (both USACM) regarding issues with the database. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 08/16/06 | Analyze database issues. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 08/16/06 | Participate in meeting with B. Thomas (USACM) regarding revisions to be made. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 08/16/06 | Work with B. Thomas (USACM) to input database. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/16/06 | Participate in meeting with B. Thomas (USACM) regarding  update on database import. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 08/16/06 | Research with L. Weese (USACM) regarding investor request and plan of action for cutting checks. | 1.6 | 430.00 | 688.00 |
| Smith, Susan | 08/17/06 | Analyze data files for transfer to database.  Analyze issues with calculations. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 08/17/06 | Analyze and research issues with distribution of June checks. | 2.5 | 590.00 | 1,475.00 |
| Steele, Sarah | 08/17/06 | Participate in meeting with F. Siddiqui and B. Thomas (both USACM) regarding database issues. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/17/06 | Review with K. Fillip (MFIM) and L. Weese (USACM) regarding investor payments and payments that can't be made. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 08/17/06 | Plan with S. Smith and J. Atkinson (both MFIM) regarding formulas for holdbacks. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 08/17/06 | Discussion with L. Weese (USACM) regarding balance sheets for USACM. | 0.6 | 430.00 | 258.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 08/17/06 | Review with L. Weese (USACM) and S. Smith (MFIM) regarding alternatives to complete June 30 payout. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/18/06 | Coordinate information production for Committees advisors. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 08/18/06 | Meet with L. Weese (USACM) regarding database update. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 08/18/06 | Participate in call with L. Weese (USACM) regarding Trust balance. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 08/18/06 | Calculate holdback, regarding payments excluded. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 08/18/06 | Determine calculation for 2% holdback. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 08/21/06 | Participate in meeting with L. Weese (USACM) regarding formulas for database. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 08/21/06 | Discuss with L. Weese (USACM) regarding back-up plan for investor checks. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 08/21/06 | Review database questions, regarding formula. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 08/22/06 | Analyze and comment on database transition issues. | 2.3 | 590.00 | 1,357.00 |
| Steele, Sarah | 08/22/06 | Discuss with F. Siddiqui (USACM) regarding database progress. | 1.8 | 430.00 | 774.00 |
| Smith, Susan | 08/23/06 | Analyze and comment on database transition issues. | 2.4 | 590.00 | 1,416.00 |
| Smith, Susan | 08/23/06 | Analyze and comment on database transition issues. | 3.2 | 590.00 | 1,888.00 |
| Steele, Sarah | 08/23/06 | Review Track database reports. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 08/23/06 | Participate in meeting with F. Siddiqui (USACM) regarding investor payments. | 2.9 | 430.00 | 1,247.00 |
| Steele, Sarah | 08/23/06 | Prepare holdback files for distribution. | 2.5 | 430.00 | 1,075.00 |
| Steele, Sarah | 08/23/06 | Review data import. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 08/23/06 | Reconcile borrower interest numbers in iTrack to database. | 2.5 | 430.00 | 1,075.00 |
| Steele, Sarah | 08/23/06 | Review database differences. | 3.2 | 430.00 | 1,376.00 |
| Smith, Susan | 08/24/06 | Analyze issues with Hall Financial assignments. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 08/24/06 | Calculate service fee check points for matching with database. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 08/24/06 | Analyze files comparing MFIM database to iTrack database. | 3.2 | 590.00 | 1,888.00 |
| Smith, Susan | 08/24/06 | Analyze borrower interest calculations between MFIM database and iTrack database. | 2.6 | 590.00 | 1,534.00 |
| Smith, Susan | 08/24/06 | Analyze investor files and interest allocations between MFIM database and iTrack database. | 2.2 | 590.00 | 1,298.00 |
| Steele, Sarah | 08/24/06 | Review loan balance differences with L. Weese (USACM). | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 08/24/06 | Prepare files for comparison database. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 08/24/06 | Review order to distribute funds. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 08/24/06 | Analyze potential balance sheet information. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 08/24/06 | Review various reports generated from iTrack for accuracy: borrower interest, investor interest, service fees. | 3.6 | 430.00 | 1,548.00 |
| Smith, Susan | 08/25/06 | Analyze files comparing MFIM database files with iTrack database. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 08/25/06 | Analyze service fee adjustments. | 3.2 | 590.00 | 1,888.00 |
| Smith, Susan | 08/25/06 | Prepare schedule of correct service fees and corrections necessary to database. | 3.3 | 590.00 | 1,947.00 |
| Smith, Susan | 08/25/06 | Analyze files comparing MFIM database files with updated iTrack database. | 2.7 | 590.00 | 1,593.00 |
| Smith, Susan | 08/25/06 | Prepare edits and corrections to iTrack database. | 3.1 | 590.00 | 1,829.00 |
| Smith, Susan | 08/25/06 | Analyze files of borrower interest paid for application of credits. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 08/25/06 | Analyze files of service fee adjustments to investors. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 08/25/06 | Review reports from iTrack for accuracy. | 2.9 | 430.00 | 1,247.00 |
| Steele, Sarah | 08/25/06 | Review service fees. | 3.3 | 430.00 | 1,419.00 |
| Steele, Sarah | 08/25/06 | Review amounts of principal to be paid. | 3.1 | 430.00 | 1,333.00 |
| Steele, Sarah | 08/25/06 | Review amounts of interest to be paid in iTrack. | 3.9 | 430.00 | 1,677.00 |
| Steele, Sarah | 08/25/06 | Participate in meeting with F. Siddiqui (USACM) to revise iTrack reports. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 08/25/06 | Review reports from iTrack for accuracy. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 08/25/06 | Incorporate holdbacks into file for distribution. | 2.7 | 430.00 | 1,161.00 |
| Smith, Susan | 08/26/06 | Analyze files comparing MFIM database files with updated iTrack database. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 08/26/06 | Analyze files of principal held, not in account and to be remitted. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 08/26/06 | Analyze service fee adjustments for loans with discrepancies. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 08/26/06 | Supervise statement and check distribution. | 3.3 | 590.00 | 1,947.00 |
| Steele, Sarah | 08/29/06 | Outline with S. Smith (MFIM) plan to provide service fee amounts. | 0.9 | 430.00 | 387.00 |
| Wooley, Erin | 08/29/06 | Prepare mail merge database for investors with negative balances. | 1.4 | 330.00 | 462.00 |
| Steele, Sarah | 08/30/06 | Participate in meeting to discuss July rollforward and service fee diff. % amounts. | 1.4 | 430.00 | 602.00 |
| McClellan, Christian | 08/31/06 | Prepare checks for distribution. | 1.5 | 190.00 | 285.00 |
| | | **Total Loan and Financial Accounting Systems** | **158.3** | **$** | **76,401.00** |

EXHIBIT E2

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **September 1, 2006 through September 30, 2006** | | | | | |
| Smith, Susan | 09/01/06 | Review and approve database for tracking claims, check scheduled data. | 0.3 | $ 590.00 | $ 177.00 |
| Smith, Susan | 09/05/06 | Analyze issues with Hall Financial assignments of direct loans and correspond with S. Strong (RQN) about proper response, NMLD issues, and status for check disbursements. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 09/05/06 | Meet with L. Weese (USACM) regarding holdback and July update to iTrack. | 0.2 | 430.00 | 86.00 |
| Steele, Sarah | 09/05/06 | Prepare interest numbers for F. Siddiqui (USACM). | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/05/06 | Review with L. Weese (USACM) the iTrack information being produced. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 09/05/06 | Provide guidance on reports to generate and compare for iTrack run. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/05/06 | Review iTrack investor balances. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 09/06/06 | Review claims analysis spreadsheet, and send to C. Hurst (RQN). | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 09/06/06 | Review reports from iTrack for accuracy. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/06/06 | Review with L. Weese (USACM) the reports produced from iTrack. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/06/06 | Meet with L. Weese and F. Siddiqui (both MFIM) regarding updates to be made to iTrack. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/06/06 | Review iTrack balances for Amesbury. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 09/07/06 | Analyze and plan workstreams with team for corrections to database and transition of transactional data to iTrack. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 09/07/06 | Review investor statement balances from iTrack with C. W. Tan (MFIM). | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 09/07/06 | Review database and interest data. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 09/07/06 | Participate in conference call with L. Weese, F. Siddiqui, B. Thomas (all USACM) regarding database and service fee adjustments along with percentage ownership calculations. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/07/06 | Meet with F. Siddiqui and L. Weese (both USACM) regarding calculation and reprocess of iTrack. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 09/07/06 | Outline with F. Siddiqui (USACM) regarding the investor changes that need to be made in iTrack. | 2.2 | 430.00 | 946.00 |
| Smith, Susan | 09/08/06 | Prepare workplan and scheduling. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 09/08/06 | Review issues with programming iTracks with F. Siddiqui (USACM) and S. Steele (MFIM). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 09/08/06 | Review issues with programming iTracks with F. Siddiqui (USACM) and S. Smith (MFIM). | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/08/06 | Review with L. Weese (USACM) regarding projected timeline for completion of iTrack update. | 1.8 | 430.00 | 774.00 |
| Atkinson, James | 09/11/06 | Participate in meeting with R. Hilson (USACM) regarding programming modifications to iTracks system to accommodate distribution of funds to investors. | 1.2 | 650.00 | 780.00 |
| Cheng, Patrick | 09/11/06 | Begin reviewing loans with prepaid interests in order to determine cash due back to Investors' Trust Account. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 09/11/06 | Perform a reconciliation of the loan statements filed with the Court to loan ledger database in order to determine the appropriate balance at petition date. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 09/11/06 | Continue to reconcile loan statements filed with the Court to loan ledger database in order to determine the appropriate balance at petition date. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 09/11/06 | Analyze prepaid interest on loans that have closed subsequent to petition and their respective prepaid amount at the end of August 2006. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 09/11/06 | Continue analysis of prepaid interest on loans that have closed subsequent to petition and their respective prepaid amount at the end of August 2006. | 0.9 | 560.00 | 504.00 |
| Smith, Susan | 09/11/06 | Analyze statements and investor inquiries for required improvements in processing and issues with allocating borrower interest. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 09/11/06 | Analyze data reports from iTrack on investor interest accruals. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 09/11/06 | Meet with F. Siddiqui, L. Weese (both USACM), S. Steele (MFIM) regarding transfer of data to iTracks. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 09/11/06 | Participate in meeting with F. Siddiqui, L. Weese (both USACM) S. Smith (MFIM) regarding iTrack update and projected plan to complete. | 0.9 | 430.00 | 387.00 |
| Cheng, Patrick | 09/12/06 | Investigate reconciling differences between updated loan ledger amount per database on Loan Summary Report on the HFA loans. | 0.6 | 560.00 | 336.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 09/12/06 | Investigate reconciling differences between updated loan ledger amount per database on Loan Summary Report on the HFA loans. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 09/12/06 | Continue investigating reconciling differences between updated loan ledger amount per database on Loan Summary Report on the HFA loans. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 09/12/06 | Investigate reconciling differences between updated loan ledger amount per database on Loan Summary Report on the Gilroy loan. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 09/12/06 | Continue investigating reconciling differences between updated loan ledger amount per database on Loan Summary Report on the Gilroy loan. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 09/12/06 | Investigate reconciling differences between updated loan ledger amount per database on Loan Summary Report on the Golden Statement Investments loan. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 09/12/06 | Continue investigating reconciling differences between updated loan ledger amount per database on Loan Summary Report on the Golden Statement Investments loan. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 09/12/06 | Continue investigating reconciling differences between updated loan ledger amount per database on Loan Summary Report on the Gilroy loan. | 0.4 | 560.00 | 224.00 |
| Steele, Sarah | 09/12/06 | Meet with B. Thomas and S. Boardman (both USACM) regarding loan funding import and coding. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/12/06 | Meet with L. Weese (USACM) regarding assignment issues. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/12/06 | Meet with F. Siddiqui and L. Weese (both USACM) regarding Bundy holdbacks. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 09/12/06 | Review loan fundings report from iTrack. | 0.9 | 430.00 | 387.00 |
| Cheng, Patrick | 09/13/06 | Investigate reconciling differences between updated loan ledger amount per database on Loan Summary Report on the Opaque loan. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 09/13/06 | Investigate reconciling differences between updated loan ledger amount per database on Loan Summary Report on certain performing loans. | 3.2 | 560.00 | 1,792.00 |
| Cheng, Patrick | 09/13/06 | Continue investigating reconciling differences between updated loan ledger amount per database on Loan Summary Report on the Opaque loan. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 09/13/06 | Continue investigating reconciling differences between updated loan ledger amount per database on Loan Summary Report on certain performing loans. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 09/13/06 | Perform a review of the aggregate prepaid interests for closed loans. | 0.7 | 560.00 | 392.00 |
| Fillip, Kasey | 09/13/06 | Prepare schedule of Funding by loan. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 09/13/06 | Prepare schedule of interest received by borrower by loan. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/13/06 | Prepare schedule of interest payable to Investor by loan. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 09/13/06 | Prepare schedule of net principal payable by loan. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 09/13/06 | Prepare schedule of net service fee payable by loan. | 1.1 | 330.00 | 363.00 |
| Smith, Susan | 09/13/06 | Analyze issues in programming iTracks database with investor assignments. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 09/13/06 | Discuss with L. Weese (USACM) regarding reports needed from iTrack and checks to be reissued and assignments. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 09/13/06 | Participate in meeting with L. Weese (USACM) regarding reports for iTrack. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 09/13/06 | Review First Trust Deed Fund check statement to determine netting methodology. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/13/06 | Create design for investor history report. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 09/13/06 | Analyze impact of interest allocation in relation to interest paid through dates on the Hasley Canyon, Placer Vineyard and Opaque loans. | 2.3 | 490.00 | 1,127.00 |
| Cheng, Patrick | 09/14/06 | Perform a review of the service fee accrued and collected on the closed loans. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 09/14/06 | Perform an analysis of the service fee collected for the individual performing loan to aggregate interest received. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 09/14/06 | Continue analyzing service fee collected for the individual performing loan to aggregate interest received. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 09/14/06 | Analyze and confirm principal repayments on performing loans through August 2006. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 09/14/06 | Continue analysis of principal repayments on performing loans through August 2006 in order to determine appropriate amount of prepaid interest. | 2.7 | 560.00 | 1,512.00 |
| Fillip, Kasey | 09/14/06 | Prepare summary of unremitted principal filed with Schedule F-1 for reconciliation. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 09/14/06 | Meet with L. Weese (USACM) regarding accounting issues. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/14/06 | Meet with F. Siddiqui (USACM) regarding iTrack database issues. | 0.3 | 590.00 | 177.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 09/14/06 | Analyze netting formulas and logic to spread by loan by investor. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 09/14/06 | Review formulas and logic with L. Weese (USACM). | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 09/14/06 | Verify loan funding and investor funding import and communicate issues to programmers. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/14/06 | Meet with S. Boardman and B. Thomas (both USACM) regarding assignment transactions. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 09/14/06 | Meet with F. Siddiqui, B. Thomas (both USACM) regarding database conversion and investor statements. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/14/06 | Design investor statement for history report. | 1.2 | 430.00 | 516.00 |
| Cheng, Patrick | 09/15/06 | Perform a quality control review of the prepaid interest analysis and reconcile to the Loan Summary Report. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 09/15/06 | Perform a review of the recalculated Loan Summary based on the most recent draft of prepaid interest. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 09/15/06 | Continue reviewing of the prepaid interest analysis and reconcile to the Loan Summary Report. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 09/15/06 | Perform a reconciliation of differences between the updated prepaid interest schedule and loan schedule filed with the Court. | 1.1 | 560.00 | 616.00 |
| Fillip, Kasey | 09/15/06 | Prepare schedule of interest accruals and receipts to determine interest paid through date. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 09/15/06 | Prepare schedule of interest and principal balances in collection account. | 1.1 | 330.00 | 363.00 |
| Steele, Sarah | 09/15/06 | Review investor statements. | 1.1 | 430.00 | 473.00 |
| Atkinson, James | 09/18/06 | Review loan accounting and iTracks program development. | 0.3 | 650.00 | 195.00 |
| Fillip, Kasey | 09/18/06 | Prepare borrower audit detail of interest receivable aging schedule as of 4/30/06. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 09/18/06 | Prepare borrower audit detail of note receivable aging schedule as of 4/30/06. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 09/18/06 | Prepare borrower audit detail of interest receivable aging schedule as of 6/30/06. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 09/18/06 | Prepare borrower audit detail of note receivable aging schedule as of 6/30/06. | 2.0 | 330.00 | 660.00 |
| Smith, Susan | 09/18/06 | Analyze status of programming and database clean-up issues and provide guidance on issues. | 2.1 | 590.00 | 1,239.00 |
| Steele, Sarah | 09/18/06 | Meet with L. Weese (USACM) regarding reports to be generated from iTrack. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 09/18/06 | Analyze netting reports in order to program iTrack correctly. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/18/06 | Review with L. Weese (USACM) the design of the audit reports for iTrack. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 09/18/06 | Meet with B. Thomas and S. Boardman (both USACM) regarding service fee rate programming. | 1.1 | 430.00 | 473.00 |
| Fillip, Kasey | 09/19/06 | Prepare interest receivable summary calculating the interest paid through date as of May for each loan. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 09/19/06 | Prepare interest receivable summary calculating the interest paid through date as of April for each loan. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 09/19/06 | Prepare interest receivable summary calculating the interest paid through date as of June for each loan. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 09/19/06 | Prepare reconciliation of assignments post the interest paid through date. | 2.3 | 330.00 | 759.00 |
| Smith, Susan | 09/19/06 | Analyze data for paid through dates for changes in service fees. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 09/19/06 | Analyze data for correcting service fee calculations based on paid through dates. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 09/19/06 | Provide guidance on audit reports. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/19/06 | Review investor analyses for interest allocation. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/19/06 | Review unremitted principal amounts. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/19/06 | Revise proposed investor statement template. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/19/06 | Participate in meeting with IT department and accounting personnel regarding netting issues. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 09/19/06 | Analysis of paid through dates for implementation into iTrack. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 09/19/06 | Prepare and review loan paid through dates. | 1.3 | 430.00 | 559.00 |
| Fillip, Kasey | 09/20/06 | Prepare borrower note receivable information for reconciliation to iTrack. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 09/20/06 | Prepare borrower service fee information for reconciliation to iTrack. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 09/20/06 | Prepare borrower interest receivable information for reconciliation to iTrack. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 09/20/06 | Reconcile assignment for Brookmere for iTrack. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 09/20/06 | Reconcile assignment for Oak Shores for iTrack. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 09/20/06 | Prepare reconciliation of assignments from iTrack and MFIM database. | 2.6 | 330.00 | 858.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 09/20/06 | Edit the design of the Investor History statement. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 09/20/06 | Analyze information to be provided to iTrack database. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 09/20/06 | Review paid through dates for borrowers. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/20/06 | Meet with B. Thomas and S. Boardman (both USACM) regarding assignment import and verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/20/06 | Meet with B. Thomas and S. Boardman (both USACM) regarding assignments. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/20/06 | Review interest paid through dates for accuracy. | 0.5 | 430.00 | 215.00 |
| Fillip, Kasey | 09/21/06 | Prepare reconciliation of assignments from iTrack and MFIM database. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 09/21/06 | Prepare schedule of interest accruals, interest receivables, service fee accruals for Hasley Canyon. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 09/21/06 | Prepare schedule of interest accruals, interest receivables, service fee accruals for Wasco. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/21/06 | Prepare schedule of interest accruals, interest receivables, service fee accruals for SVRB $2.3M. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/21/06 | Prepare schedule of interest accruals, interest receivables, service fee accruals for Margarita Annex. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/21/06 | Prepare schedule of interest accruals, interest receivables, service fee accruals for Castaic II. | 1.2 | 330.00 | 396.00 |
| Smith, Susan | 09/21/06 | Analyze dates and service fee data to be provided to iTrack database. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 09/21/06 | Analyze data for iTrack database. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 09/21/06 | Instruct staff to rollforward database for test data. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/21/06 | Instruct staff to update 1090 loan for additional funding located. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/21/06 | Prepare interest paid through file for iTrack update. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 09/21/06 | Revise interest paid through dates for funding dates. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 09/21/06 | Meet with B. Thomas and S. Boardman (both USACM) regarding assignments import. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/21/06 | Prepare check statements for iTrack programming. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 09/21/06 | Meet with F. Siddiqui (USACM) regarding audit reports to be designed in iTrack. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 09/21/06 | Plan with L. Weese and B. Thomas (both USACM) for payment application. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/21/06 | Provide guidance to B. Thomas (USACM) for updates to be made in iTrack. | 1.2 | 430.00 | 516.00 |
| Fillip, Kasey | 09/22/06 | Prepare updated reconciliation of assignments in iTrack. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/22/06 | Prepare investor interest checks for Hasley Canyon to reconcile with iTrack. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 09/22/06 | Prepare investor interest checks for Wasco to reconcile with iTrack. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 09/22/06 | Prepare investor interest checks for Castaic II to reconcile with iTrack. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 09/22/06 | Prepare investor interest checks for Margarita Annex to reconcile with iTrack. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 09/22/06 | Prepare investor interest checks for SVRB $2.3M to reconcile with iTrack. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 09/22/06 | Analyze service fees in MFIM database for comparison and isolation of issues with iTrack. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 09/22/06 | Analyze calculation of borrowers interest spread to investors. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 09/22/06 | Analyze issues with compounding interest from split months in iTracks. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 09/22/06 | Review proposed reports from iTrack for auditing data. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 09/22/06 | Analyze database and assignment issues. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/22/06 | Request and review appraisal expense information for holdbacks. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/22/06 | Meet with F. Siddiqui, L. Weese (both USACM) regarding audit process for iTrack. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/22/06 | Review borrower reports from iTrack. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 09/22/06 | Prepare Committee report template for iTrack. | 1.6 | 430.00 | 688.00 |
| Smith, Susan | 09/23/06 | Analyze audit report on service fees in transactional database iTrack. | 2.2 | 590.00 | 1,298.00 |
| Smith, Susan | 09/23/06 | Analyze service fees in MFIM database for comparison and isolation of issues with iTrack. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 09/23/06 | Review borrower reports from iTrack for accuracy. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 09/23/06 | Review service fee reports from iTrack for accuracy. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/23/06 | Review compounding loans for April 2006. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 09/23/06 | Review interest paid to investors information in iTrack. | 1.3 | 430.00 | 559.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 09/23/06 | Meet with F. Siddiqui, B. Thomas (both USACM) to discuss changes to be made to iTrack. | 0.6 | 430.00 | 258.00 |
| Smith, Susan | 09/24/06 | Prepare analysis of compound interest vs. simple interest for loans with partial month compounding for adjustment to iTrack. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 09/24/06 | Review issues with iTrack programming with F. Siddiqui (USACM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/24/06 | Analyze audit report on service fees in transactional database iTrack. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 09/24/06 | Revise compounding amounts for April 2006 adjustments to be made in iTrack. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/24/06 | Review borrower statements with revisions. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 09/24/06 | Communicate further issues to F. Siddiqui (USACM) for compounding interest and calculation of interest accruals. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/24/06 | Meet with F. Siddiqui, L. Weese (both USACM) regarding iTrack and compounding interest for investors. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/24/06 | Meet with F. Siddiqui, L. Weese (both USACM) regarding outstanding issues and tasks for iTrack update. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 09/25/06 | Analyze issues with iTrack programming for borrower interest. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/25/06 | Analyze issues with iTrack programming for service fees with new draft of data. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 09/25/06 | Review issues with iTrack programming on compounding interest for investors. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 09/25/06 | Review Investor Audit Report from iTrack. | 2.9 | 430.00 | 1,247.00 |
| Steele, Sarah | 09/25/06 | Review Service Fee Report from iTrack. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/25/06 | Review Borrower Audit Report from iTrack. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/25/06 | Review compounding on 10-90 loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/25/06 | Review compounding interest adjustments for iTrack. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/25/06 | Review Bay Pompano and Preserve paydown return information in iTrack. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 09/25/06 | Request and review appraisal expense information for holdbacks. | 0.2 | 430.00 | 86.00 |
| Smith, Susan | 09/26/06 | Analyze service fees calculated in iTrack. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 09/26/06 | Analyze service fees for Beastar and Fiesta Oak Valley for issues with assignments in iTrack. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 09/26/06 | Analyze issues with assignments dates in iTracks. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/26/06 | Assess situation with funding dates and research correct dates. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/26/06 | Discuss issues with iTrack programming with F. Siddiqui and L. Weese (both USACM). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/26/06 | Analyze latest round of issues with database. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 09/26/06 | Review funding dates of investments vs. borrowers. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 09/26/06 | Review netting report. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 09/26/06 | Review updated Borrower report for iTrack. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 09/26/06 | Review updated Investor report for iTrack. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 09/26/06 | Review updated Service Fee report for iTrack. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 09/27/06 | Analyze updated investor interest report from iTrack. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 09/27/06 | Analyze updated service fee audit report. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 09/27/06 | Research interpleador issues. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/27/06 | Review updated Borrower report for iTrack. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 09/27/06 | Review updated Investor report for iTrack. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 09/27/06 | Review updated Service Fee report for iTrack. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/27/06 | Communicate revisions to reports to IT department. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/27/06 | Review write-off amounts for iTrack. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 09/28/06 | Review and analyze issues with assignments, compounding in mid month, diverted principal and interest splits. | 1.8 | 590.00 | 1,062.00 |
| Steele, Sarah | 09/28/06 | Review updated Borrower report for iTrack. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/28/06 | Review updated Investor report for iTrack. | 2.0 | 430.00 | 860.00 |
| Steele, Sarah | 09/28/06 | Review updated Service Fee report for iTrack. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/28/06 | Review changes to be made to database. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/28/06 | Review the differences in the borrower balances. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/28/06 | Review monthly borrower report to determine differences. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/28/06 | Resolve issues for iTrack regarding the raw data import. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 09/28/06 | Participate in meeting to determine outstanding issues for iTrack and estimated time to complete. | 1.7 | 430.00 | 731.00 |
| Fillip, Kasey | 09/29/06 | Reconcile database change regarding incorrect initial funding account ID. | 0.6 | 330.00 | 198.00 |
| Smith, Susan | 09/29/06 | Analyze service fees in MFIM database for comparison and isolation of issues with iTrack. | 1.3 | 590.00 | 767.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 09/29/06 | Analyze assignment issues in iTrack. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 09/29/06 | Meet with L. Weese, B. Thomas, S. Boardman (all USACM) regarding completion of iTrack system. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/29/06 | Review issues and plan with L. Weese and F. Siddiqui (both USACM) for correction of issues with iTrack. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 09/29/06 | Review interest paid by borrower numbers for investor report. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/29/06 | Review Borrower Audit Report from iTrack. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 09/29/06 | Resolve issues for iTrack regarding Oak Shores, Harbor Georgetown, Beastar, and Beau Rivage. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 09/29/06 | Provide instruction to IT for update of BarUSA transactions. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 09/29/06 | Review Preserve at Galleria issues in iTrack. | 0.3 | 430.00 | 129.00 |
| Smith, Susan | 09/30/06 | Compare investor audit files from new database and June database. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 09/30/06 | Review reports from current processing run. | 1.9 | 590.00 | 1,121.00 |
| | | **Total Loan and Financial Accounting Systems** | **269.8** | | **$    124,476.00** |

**October 1, 2006 through October 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 10/01/06 | Review issues with Borrower report. | 0.5 | $  590.00 | $        295.00 |
| Smith, Susan | 10/01/06 | Review issues with Oak Shores investor interest. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 10/01/06 | Review iTrack issues with L. Weese (USACM). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/01/06 | Review iTrack issues with F. Siddiqui (USACM). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/01/06 | Plan requirements to complete project. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/01/06 | Analyze issues with interest at end of March not included in data. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 10/01/06 | Analyze issues with order of program processing. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 10/01/06 | Review issues with assignments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/02/06 | Review updated report through April, and approve for adding May/June. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 10/02/06 | Review payment processing with F. Siddiqui (USACM). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 10/02/06 | Review research on BySynergy, EPIC and Sheraton loans. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/02/06 | Review Committee Report through June and compare to report generated in July through June. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 10/02/06 | Review schedule of holdbacks and research. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 10/02/06 | Participate in meeting with L. Weese (USACM) regarding  workplan and remaining tasks to update iTrack. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 10/02/06 | Prepare holdback and assignment / funding transaction information for July / August. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 10/02/06 | Review check statement template. | 2.4 | 430.00 | 1,032.00 |
| Cadwell, Kristin | 10/03/06 | Locate assignment documentation and review assignment matrix. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 10/03/06 | Verify assignments in matrix with proper documentation. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 10/03/06 | Reconcile duplicate assignment lists into single master list. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 10/03/06 | Verify correct names, addresses, and amounts of investors involved in assignments. | 0.9 | 190.00 | 171.00 |
| Smith, Susan | 10/03/06 | Analyze June investor interest report. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 10/03/06 | Analyze issues with DAC and assignment, netting and holdbacks. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 10/03/06 | Analyze June investor principal report. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/03/06 | Compare reports from prior June statements to current reports on June numbers. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 10/03/06 | Review issues on June reports with L. Weese, F Siddiqui (both USACM). | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 10/03/06 | Review Borrower audit report from iTrack. | 2.0 | 430.00 | 860.00 |
| Steele, Sarah | 10/03/06 | Review investor audit report from iTrack. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 10/03/06 | Meet with L. Weese (USACM) regarding amounts to be revised for iTrack. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 10/03/06 | Review service fee audit report from iTrack. | 1.2 | 430.00 | 516.00 |
| Cadwell, Kristin | 10/04/06 | Locate assignment documentation and review assignment matrix. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 10/04/06 | Verify assignments in matrix with proper documentation. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 10/04/06 | Reconcile duplicate assignment lists into single master list. | 0.8 | 190.00 | 152.00 |
| Smith, Susan | 10/04/06 | Review audit reports from latest update. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/04/06 | Analyze issues with Borrower audit reports on data through June. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/04/06 | Analyze issues with service fee audit report on data through June. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 10/04/06 | Analyze issues with investor principal and interest through June. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 10/04/06 | Analyze issues with June check netting. | 2.3 | 590.00 | 1,357.00 |
| Steele, Sarah | 10/04/06 | Participate in meeting with Stalking Horse Bidder and Laureate Capital, regarding loan servicing system. | 2.1 | 430.00 | 903.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 10/04/06 | Review audit reports from iTrack for July and August distribution. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 10/04/06 | Participate in meeting with F. Siddiqui and S. Boardman (both USACM) regarding netting the June 30 payments. | 2.4 | 430.00 | 1,032.00 |
| Smith, Susan | 10/05/06 | Analyze Borrower audit report through June. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/05/06 | Analyze investor audit report through June. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 10/05/06 | Analyze investor principal audit report through June. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 10/05/06 | Analyze Committee reports prepared through June against report prepared in July. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 10/05/06 | Analyze service fee audit report through June. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 10/05/06 | Participate in meeting with L. Weese (USACM) regarding Oak Shores and Beau Rivage. | 2.7 | 430.00 | 1,161.00 |
| Steele, Sarah | 10/05/06 | Participate in meeting and work with B. Thomas (USACM) regarding changes to iTrack and fixes for the Oak Shores loan. | 2.7 | 430.00 | 1,161.00 |
| Steele, Sarah | 10/05/06 | Participate in meeting with F. Siddiqui (USACM) regarding netting and August check amounts. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 10/05/06 | Review Universal Hawaii investor payments. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 10/05/06 | Review Beau Rivage investor payments. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 10/05/06 | Review assignment information. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 10/06/06 | Prepare analysis of holdbacks for input into iTrack for July/August distribution. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 10/06/06 | Review Borrower Audit Report through August. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/06/06 | Review Investor Interest Audit Report through August. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 10/06/06 | Review Investor Principal Audit Report through August. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/06/06 | Review Committee Report through August. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 10/06/06 | Review issues and work schedule with L. Weese (USACM) and programmers. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/06/06 | Analyze assignment issues in current investment numbers and in days in calculations. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 10/06/06 | Review Investor Statements. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 10/07/06 | Prepare holdback schedule by loan for August distributions. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/07/06 | Analyze pre-petition receipts schedule from FTI to determine current holdback positions. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 10/07/06 | Analyze diverted principal on Committee report. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 10/07/06 | Prepare schedule of interpleader assignees and current investment and payment holdbacks. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 10/07/06 | Review Hall Financial and Debt Acquisition assignments and analyze consequences of recognizing these transactions. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 10/07/06 | Review Brookmere transactions. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/07/06 | Review Committee report for specific loans and specific holdbacks to ensure correct distribution. | 2.2 | 430.00 | 946.00 |
| Smith, Susan | 10/08/06 | Analyze Committee report for August. Compare to June Committee report. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/08/06 | Analyze current investment, principal received and principal paid. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 10/08/06 | Analyze June check netting affect on potential August disbursements. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 10/09/06 | Review issues and corrections required with L. Weese (USACM). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/09/06 | Research issue with investor assignment which is throwing Brookmere out of balance, reconcile and determine correction. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/09/06 | Review new draft of Committee report for corrections. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 10/09/06 | Review Committee report for July and August distribution. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 10/09/06 | Participate in meeting with F. Siddiqui (USACM) regarding revisions to the Committee report. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 10/09/06 | Review holdbacks for August distribution. | 1.5 | 430.00 | 645.00 |
| McClellan, Christian | 10/10/06 | Update Committee reports with MFIM anonymous coding. | 3.2 | 190.00 | 608.00 |
| Smith, Susan | 10/10/06 | Review proposed corrections with L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/10/06 | Review Bay Pompano data to see if corrections worked. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 10/10/06 | Review and analyze updated Committee Report. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 10/10/06 | Review and analyze updated Committee Report. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 10/10/06 | Review Committee Report for revisions made. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 10/10/06 | Work with staff to determine correct principal balance for Bay Pompano. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 10/10/06 | Resolve issues in iTrack related to holdback type and history tracking. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 10/10/06 | Review revised Committee Report. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 10/10/06 | Correspond regarding interest calculations. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/10/06 | Review holdbacks on loans. | 1.5 | 430.00 | 645.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 10/10/06 | Analyze netting from June checks issued. | 2.4 | 430.00 | 1,032.00 |
| Smith, Susan | 10/11/06 | Discuss with IT issues with report and new investor to determine if system issue or one off issue. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/11/06 | Analyze final Committee report. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 10/11/06 | Analyze holdback report. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/11/06 | Edit payoff report. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/11/06 | Review and revise final package of Committee report and transmit. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 10/11/06 | Review revised Committee Report. | 3.4 | 430.00 | 1,462.00 |
| Steele, Sarah | 10/11/06 | Review revisions to file and confirm amounts to be paid. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/11/06 | Review revised Committee Report. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 10/11/06 | Review holdbacks and netting file. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 10/12/06 | Review and edit sample investor statements, research amounts. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 10/12/06 | Review sample investor transaction history and provide comments on corrections needed. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/12/06 | Review L. Weese's (USACM) comments on Committee report and possible issues with holdbacks. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 10/12/06 | Discuss with L. Weese (USACM) interpleader checks and settlement results. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 10/12/06 | Review drafts of investor check statement and history report. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 10/13/06 | Discuss check statement changes with L. Weese (USACM). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/13/06 | Review issues with historical transactions statements in order to create a corrected sample. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 10/13/06 | Analyze sample provided by K. Fillip (MFIM) and edit. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/13/06 | Review new draft of check statements and provide comments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/13/06 | Review transaction statements and edit file to correct entries and columns. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 10/16/06 | Review investor history report with L. Weese (USACM). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 10/16/06 | Review Investor History Report. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 10/17/06 | Review and comment on Investor check statements. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/17/06 | Review Committee Audit Report. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 10/17/06 | Review investor check statement. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 10/17/06 | Participate in meeting with L. Weese (USACM) to discuss investor check statements and Oak Shores and Lake Helen. | 1.7 | 430.00 | 731.00 |
| Smith, Susan | 10/18/06 | Review and comment on Investor check statements. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/18/06 | Review and edit letter to investors. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/18/06 | Review First Trust Deed Fund holdbacks and request data from system. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/18/06 | Review and comment on investor statement holdbacks. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 10/18/06 | Participate in meeting with L. Weese (USACM) to discuss assignments, check letter, statements, permanent netting and default interest. | 3.4 | 430.00 | 1,462.00 |
| Steele, Sarah | 10/18/06 | Participate in meeting with L. Weese (USACM) regarding DACA assignments. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 10/18/06 | Compose letter to investors to include with check statement. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 10/19/06 | Analyze holdback issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/19/06 | Edit Letter to Investors to accompany statement. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/19/06 | Review new July/August check statements for holdbacks. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 10/19/06 | Review holdbacks to ensure calculation. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/19/06 | Discuss with L. Weese (USACM), regarding holdbacks and check statements and assignments. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 10/20/06 | Review Loan Servicing Agreement Master File for percentage holdbacks. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/20/06 | Review and comment on new version of Investor transaction report. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/20/06 | Analyze investor statements to compare to audit reports. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/20/06 | Review and comment on September Committee data. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 10/20/06 | Review holdbacks on check statements. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 10/20/06 | Allocate June holdbacks by type. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 10/20/06 | Instruct staff on assignment journal entries. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 10/23/06 | Analyze audit reports for August and cash reconciliation. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 10/23/06 | Prepare workplan for IT issues. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/24/06 | Review and comment on updated loan history transaction reports. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/24/06 | Compare and analyze reports for September. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/24/06 | Meet with F. Siddiqui, L. Weese (both USACM) regarding workplan. | 0.5 | 590.00 | 295.00 |

EXHIBIT E2

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 10/24/06 | Review loan history report for investor and provide corrections, comments and edits. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 10/24/06 | Resolve assignment issues with B. Thomas (USACM). | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 10/24/06 | Participate in meeting with M. Olson and L. Weese (both USACM) to explain investor statements to M. Olson (USACM) for FAQ's. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 10/24/06 | Participate in meeting with F. Siddiqui, L. Weese (both USACM) regarding investor reports. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 10/25/06 | Analyze investor history report for series of loans and provide corrections and edits. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 10/25/06 | Analyze September audit reports. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 10/25/06 | Review Borrower / investor accruals and payments from iTrack. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 10/25/06 | Review interpleader revisions. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 10/25/06 | Research investor issues regarding statements. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/25/06 | Determine effects of interpleader settlement. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 10/26/06 | Analyze statements for holdback issues in June and July/August distributions. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/26/06 | Analyze cash reconciliation for collection account. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 10/26/06 | Analyze holdback issues L. Weese and F. Siddiqui (both USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/26/06 | Review schedule of holdback corrections. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 10/26/06 | Analyze statements for sample to explain netting to Direct Lenders Committee. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/26/06 | Participate in call with G. Garman (G&S) regarding statements. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/26/06 | Meet with B. Bullard, G. Garman, B. (both G&S) regarding statements. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 10/26/06 | Review investor history reports and communicate revisions. | 2.5 | 430.00 | 1,075.00 |
| Steele, Sarah | 10/26/06 | Resolve issues related to interpleader settlements. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 10/26/06 | Review update investor history report. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 10/26/06 | Participate in meeting with L. Weese and F. Siddiqui (both USACM) regarding holdbacks for distribution. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 10/26/06 | Review in order to determine holdback refunds required. | 2.6 | 430.00 | 1,118.00 |
| Smith, Susan | 10/27/06 | Review and comment on September Schedules and audit reports. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 10/27/06 | Participate in meeting with L. Weese and F. Siddiqui (both USACM) regarding holdback calculations and Committee report. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 10/27/06 | Prepare September holdbacks. | 1.6 | 430.00 | 688.00 |
| Smith, Susan | 10/28/06 | Review loan history report for investors and provide corrections, comments and edits. | 1.1 | 590.00 | 649.00 |
| Allison, Tom | 10/30/06 | Review current status of forensic accounting process. | 1.1 | 650.00 | 715.00 |
| Smith, Susan | 10/30/06 | Analyze September Committee report. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 10/30/06 | Review updated Loan History report and suggestions from S. Steele (MFIM) and comment on issues. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 10/30/06 | Review investor history report and communicate revisions. | 2.9 | 430.00 | 1,247.00 |
| Steele, Sarah | 10/30/06 | Review statements for example to provide. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/30/06 | Correspond with L. Weese (USACM) regarding assignments, Borrower statements and investor history report. | 1.2 | 430.00 | 516.00 |
| McClellan, Christian | 10/31/06 | Analyze discrepancies in June-Sept holdback records. | 3.9 | 190.00 | 741.00 |
| Smith, Susan | 10/31/06 | Review history report with L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/31/06 | Review spreadsheet on holdbacks. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 10/31/06 | Review reports for investor history. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 10/31/06 | Review revised history report. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 10/31/06 | Discuss with L. Weese (USACM) regarding outstanding iTrack issues. | 2.3 | 430.00 | 989.00 |
| | | **Total Loan and Financial Accounting Systems** | **232.4** | **$** | **111,518.00** |

**November 1, 2006 through November 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 11/01/06 | Analyze reports, updated history and by loan audit reports. | 1.3 | $ 590.00 $ | 767.00 |
| Smith, Susan | 11/01/06 | Prepare Committee report for September. | 2.9 | 590.00 | 1,711.00 |
| Smith, Susan | 11/01/06 | Analyze assignment issues and reports. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 11/01/06 | Analyze holdback reports. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 11/01/06 | Review third party assignment transfers. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 11/01/06 | Review Oak Shores assignments and diverted principal treatment. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 11/01/06 | Review investor history repots for Oak Shores assignments. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 11/01/06 | Review sample investor history reports. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 11/02/06 | Analyze Debt Acquisition assignment entries for transfer of netting issues. | 0.6 | 590.00 | 354.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 11/02/06 | Analyze issues with investor history reports. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 11/02/06 | Review Committee report for September 2006 distribution. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 11/02/06 | Review borrower history report. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 11/02/06 | Discuss changes to 4 loans in iTrack with L. Weese and B. Thomas (both USACM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 11/02/06 | Review results from revisions in iTrack. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 11/03/06 | Review Investor transaction reports for Beau Rivage. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/03/06 | Revise list of Loan Service Agreement's for use in programming 1 and 3% for investors. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/03/06 | Review and comment on revised Investor History Transaction reports and required edits. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/03/06 | Discuss issues with IT programming and the late and required reports with L. Weese and M. Olson (both USACM). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 11/03/06 | Review revised investor history statement. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 11/03/06 | Review holdback corrections for September distribution. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 11/03/06 | Review borrower history report. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 11/03/06 | Review comparison report for investor history report. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 11/03/06 | Review revised investor history statement. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 11/05/06 | Review L. Weese's (USACM) comments on comparison files for investor history reports. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/06/06 | Review updated investor history statements and provide comments. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 11/06/06 | Review assignment transactions in iTrack. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 11/06/06 | Review holdbacks for September 2006 distributions. | 2.8 | 430.00 | 1,204.00 |
| Steele, Sarah | 11/06/06 | Review investor history statements. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 11/06/06 | Review interpleador settlements. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 11/06/06 | Review Rio Rancho additional funding agreement. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 11/06/06 | Review updated investor comparison report. | 1.8 | 430.00 | 774.00 |
| Cadwell, Kristin | 11/07/06 | Reconcile June holdback amounts against prior Investor Holdback analysis spreadsheet and update amounts by loan. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 11/07/06 | Continue to reconcile June holdback amounts against prior Investor holdback analysis spreadsheet and update amounts. | 2.1 | 190.00 | 399.00 |
| Steele, Sarah | 11/07/06 | Review revised investor history report. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 11/07/06 | Discuss with B. Thomas (USACM) regarding June holdback information contained in iTrack. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 11/07/06 | Review remaining investor history reports with balances differing in the comparison report. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 11/07/06 | Instruct staff to reconcile June holdbacks in iTrack with June statements. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 11/08/06 | Prepare June holdbacks file after reconciliation and discuss with IT. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 11/08/06 | Review service fee audit report after Loan Service Agreement import. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 11/08/06 | Review assignment issues for investor history reports. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 11/08/06 | Review holdbacks for June, August, and September in order to determine holdback corrections. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 11/08/06 | Review interpleador settlement adjustments for iTrack. | 2.3 | 430.00 | 989.00 |
| Smith, Susan | 11/09/06 | Analyze holdbacks for excess payments and rebate calculations. | 2.4 | 590.00 | 1,416.00 |
| Smith, Susan | 11/09/06 | Revise analysis of holdback corrections. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 11/09/06 | Discuss with M. Stone (USACM) regarding assignments to be made. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 11/09/06 | Work with B. Thomas (USACM) to update iTrack for interpleador settlements. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 11/09/06 | Review investor history reports with outstanding issues. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 11/09/06 | Review holdback correction file. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 11/09/06 | Review revised holdback correction file. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 11/10/06 | Work with B. Thomas (USACM) to update iTrack for interpleador settlements. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 11/10/06 | Review holdback correction file with L. Weese (USACM). | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 11/10/06 | Prepare interpleador holdback corrections with L. Weese (USACM). | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 11/10/06 | Review investor history reports with outstanding issues. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 11/13/06 | Analyze issues with holdbacks with L. Weese, F. Siddiqui (both USACM). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/13/06 | Prepare spreadsheet with holdback corrections for input to system. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 11/14/06 | Review new Committee report with holdback corrections. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/14/06 | Analyze assignment settlement holdback releases and netting issues. | 1.3 | 590.00 | 767.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 11/14/06 | Work with L. Weese (USACM) to determine appropriate adjustments for interpleador settlements. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 11/14/06 | Review final Committee report for September 2006. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 11/15/06 | Correspond with M. Stone (USACM) regarding assignments to be processed. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 11/15/06 | Discuss regarding default interest and upload into iTrack. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 11/15/06 | Research Rio rancho's service fees on all appropriate reports. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 11/15/06 | Respond to A. Conner (USACM) regarding assignment requests/denials. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 11/16/06 | Review loan history reports from iTrack. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 11/16/06 | Communicate revisions to borrower history reports to B. Thomas (USACM). | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 11/16/06 | Update assignments to be processed for iTrack. | 1.6 | 430.00 | 688.00 |
| Smith, Susan | 11/17/06 | Prepare Committee Report for October. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 11/17/06 | Review Committee report for October 2006 distribution. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 11/17/06 | Research differences from iTrack and Loan Summary Report. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 11/17/06 | Communicate revisions to borrower history reports to B. Thomas (USACM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 11/17/06 | Review and compare the audit reports from iTrack for October distribution. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 11/20/06 | Review audit reports and Committee report for October. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 11/20/06 | Prepare Interim distribution report for Committees for October. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 11/20/06 | Review service fees in iTrack vs. the loan agreement. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 11/20/06 | Review latest draft of borrower history reports from iTrack. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 11/20/06 | Discuss with B. Thomas (USACM) regarding the borrower history reports. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 11/27/06 | Review workplan with L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/27/06 | Review audit reports. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 11/27/06 | Review Committee report to be submitted. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 11/27/06 | Discuss with L. Weese (USACM) regarding the Committee report for October. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 11/27/06 | Review borrower history report for October 2006. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 11/27/06 | Review audit reports for October distribution. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 11/27/06 | Discuss with F. Siddiqui and L. Weese (both USACM) regarding investor history reports to be mailed monthly. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 11/28/06 | Review and comment on issues with monthly statements. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 11/28/06 | Review sample October investor history reports. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 11/28/06 | Research name changes for checks to be cut. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 11/28/06 | Review Loan Servicing Agreement file to determine summary information. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 11/28/06 | Instruct staff to summarize the Loan Servicing Agreement file. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 11/28/06 | Discuss with B. Thomas (USACM) regarding investor principal reports needed to complete diverted principal analysis. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 11/28/06 | Discuss with B. Thomas (USACM) revisions to be made to the database iTrack in order to correct Oak Shores transactions. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 11/29/06 | Review Loan Servicing Agreement service fee file. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 11/29/06 | Revise Committee reports for First Trust Deed Fund and Diversified Trust Deed Fund for approval. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 11/29/06 | Determine assignment verification holdbacks for October. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 11/30/06 | Discuss with S. Strong (RQN) regarding Loan Servicing Agreements for 3rd parties. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 11/30/06 | Review sample investor history reports. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 11/30/06 | Review Plan of Reorganization to determine treatment in iTrack of investor accounts. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 11/30/06 | Discuss with L. Weese (USACM) regarding outstanding issues prior to releasing October distribution. | 0.9 | 430.00 | 387.00 |
| | | **Total Loan and Financial Accounting Systems** | **126.7** | | **$    57,433.00** |

**December 1, 2006 through December 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 12/01/06 | Review investor history reports for October distribution. | 1.4 | $  430.00 | $   602.00 |
| Steele, Sarah | 12/01/06 | Research investor account. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 12/01/06 | Prepare history report examples for S. Strong (RQN). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 12/01/06 | Review service fee schedule. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 12/01/06 | Review Colt Gateway loan history. | 0.8 | 430.00 | 344.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 12/01/06 | Reconcile service fee analysis for pre and post petition fees. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/04/06 | Review 1090 loan documents and revise in iTrack. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 12/05/06 | Prepare adjusting entries for Colt Gateway and 1090 in order to update iTrack. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 12/05/06 | Discuss with L. Weese (USACM) regarding Visiofast and available reports. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 12/06/06 | Review audit reports for November distribution out of iTrack. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 12/06/06 | Review Committee report for November 2006. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/08/06 | Review Colt Gateway audit reports. | 2.1 | 430.00 | 903.00 |
| Smith, Susan | 12/11/06 | Review report on pre-paid interest to determine if pulling correct information. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 12/11/06 | Analyze pre-petition interest and generation of a report in iTrack. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 12/11/06 | Discuss with F. Siddiqui and L. Weese (both USACM) regarding outstanding items for iTrack. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 12/11/06 | Discuss with staff regarding check reconciliation for database. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 12/11/06 | Review additional service fee holdbacks as calculated. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 12/11/06 | Review Colt Gateway audit reports. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 12/12/06 | Review 10-90 audit reports after reprocess. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/12/06 | Review Colt Gateway audit reports after revisions were made. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 12/12/06 | Update and advise F. Siddiqui (USACM) on outstanding issues in iTrack. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 12/12/06 | Resolve issues with diverted principal balances in iTrack. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/12/06 | Resolve Bay Pompano diverted principal issues. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 12/13/06 | Review November Committee report. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/13/06 | Design and review prepaid interest report for iTrack. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 12/13/06 | Discuss with F. Siddiqui (USACM) regarding the check import. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 12/13/06 | Review November audit reports. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 12/14/06 | Review holdbacks and assignment verification issues. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 12/14/06 | Review Interim Distribution report for Committees. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 12/14/06 | Review prepaid interest report from iTrack. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 12/14/06 | Review prepaid interests report. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 12/15/06 | Review final version of Distribution report and send to Committee Financial Advisor's for approval. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 12/18/06 | Review prepaid interest report out of iTrack. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/18/06 | Review audit reports for November. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 12/19/06 | Assist in distribution of November loan proceeds. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 12/20/06 | Review prepaid interest report. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 12/21/06 | Review updated Committee report as of 3/31. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 12/21/06 | Discuss with F. Siddiqui (USACM) regarding the default interest calculations for December. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/21/06 | Review late fee and default interest comparison for December. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 12/21/06 | Discuss with F. Siddiqui (USACM) regarding prepaid interest report and imported check numbers. | 0.4 | 430.00 | 172.00 |
| Smith, Susan | 12/22/06 | Prepare programming plan for Plan. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 12/22/06 | Review Bay Pompano and prepaid interest amount. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 12/22/06 | Review service fee accruals for Bay Pompano in iTrack. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 12/29/06 | Discuss with L. Weese (USACM) regarding issues in iTrack such as permanent netting, $5 payments, and interpleador settlements. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 12/29/06 | Review issue reports from iTrack for holdbacks that are not rolling forward. | 2.2 | 430.00 | 946.00 |
| | | **Total Loan and Financial Accounting Systems** | **53.4** | | **$    23,554.00** |

**January 1, 2007 through January 31, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 01/02/07 | Analyze logic and dates for Loan Service Agreement service fees programming as called for in Plan. | 1.2 | $  590.00 $ | 708.00 |
| Smith, Susan | 01/02/07 | Research impact of Loan Service Agreement rates on pre-paid interest. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 01/02/07 | Analyze and review the collection cost holdbacks collected to date. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 01/02/07 | Discuss with L. Weese (USACM) regarding outstanding issues in iTrack and steps needed to remedy. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 01/03/07 | Review issues with assignments due to death and respond to questions. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/03/07 | Review allocation of ECC fees to Loan Service Agreement's. | 0.4 | 590.00 | 236.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 01/03/07 | Discuss and review service fees to be transferred to USACM with L. Weese (USACM). | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 01/03/07 | Discuss with L. Weese (USACM) permanent netting issues in iTrack. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 01/04/07 | Review loan servicing and iTrack issues with L. Weese (USACM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/04/07 | Review October and November Borrower History Reports for prior issues. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 01/04/07 | Review iTrack issues with L. Weese (USACM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/04/07 | Meet with L. Weese and A. Siddiqui (both USACM) regarding planning for iTrack transition. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 01/04/07 | Review audit reports from iTrack for 1090 loans reprocessing. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 01/04/07 | Analyze and review the collection cost holdbacks collected to date. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 01/04/07 | Meet with L. Weese and F. Siddiqui (both USACM) regarding outstanding issues in iTrack before processing December. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 01/04/07 | Review holdback reports produced from iTrack. | 0.4 | 430.00 | 172.00 |
| Smith, Susan | 01/05/07 | Review analysis of service fee timing by loan schedule. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 01/05/07 | Review service fee allocation for Compass and USA Commercial Mortgage split. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 01/07/07 | Research issues with purchase of members shares in First Trust Deed Fund and respond to M. Stone (USACM) and RQN. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/08/07 | Review analysis of service fees on loans not sold and timing by loan. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/08/07 | Analyze issues in iTrack reports and programming. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 01/08/07 | Review updated schedule of iTrack issues and assess situation and schedule. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 01/08/07 | Review Investor history statements. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 01/08/07 | Participate in meeting with L. Weese, F. Siddiqui (both USACM) regarding outstanding iTrack issues. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 01/08/07 | Gather and review Investor history reports for Court preparation. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 01/08/07 | Discuss with L. Weese (USACM) regarding outstanding Investor history reports to be regenerated. | 1.6 | 430.00 | 688.00 |
| Smith, Susan | 01/09/07 | Meet with L. Weese, F. Siddiqui, B. Thomas (all USACM), S. Steele (MFIM) regarding iTrack issues and timetable for turnover. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 01/09/07 | Meet with L. Weese, F. Siddiqui, B. Thomas (all USACM), S. Smith (MFIM) regarding iTrack issues and timetable for turnover. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/09/07 | Discuss with L. Weese (USACM) regarding adjustments to be made to the Bundy Canyon $7.5M loan. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 01/10/07 | Review interpleador Investor history reports. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 01/10/07 | Review holdback reports for issue resolution in iTrack. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 01/10/07 | Review cash report template. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 01/11/07 | Review November Investor history reports for Interpleador investors. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/11/07 | Review October Investor history reports for Interpleador investors. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 01/11/07 | Review and resolve Investor history report issues. | 2.1 | 430.00 | 903.00 |
| Smith, Susan | 01/12/07 | Analyze new reports for problems, issues and final results. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/12/07 | Analyze Interim Distribution Report. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 01/12/07 | Review Investor history reports. | 3.1 | 430.00 | 1,333.00 |
| Steele, Sarah | 01/12/07 | Review revised Investor history reports. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 01/13/07 | Review comparison report for audit reports. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/14/07 | Review revised comparison reports for the December audit reports. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 01/15/07 | Analyze Interim Distribution Report, and review comments by L. Weese (USACM) and S. Steele (MFIM) on audit reports. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 01/16/07 | Meet with L. Weese (USACM) regarding iTrack and financial statements. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 01/16/07 | Review additional service fee holdbacks for December. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 01/16/07 | Review letter to be distributed to Investors with revised history statements. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 01/16/07 | Review Rio Rancho agreements for allocation of principal. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/16/07 | Review Investor history reports for assignments due to death. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 01/17/07 | Discuss with L. Weese (USACM) regarding pre-petition holdbacks for December check run. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 01/17/07 | Review revised Investor history reports. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 01/17/07 | Review comparison of diverted principal reports. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 01/17/07 | Review revised audit reports. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 01/17/07 | Discuss with S. Boardman (AIS) and L. Weese (USACM) regarding investor history reports for assignments due to death. | 2.1 | 430.00 | 903.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 01/18/07 | Analyze iTrack issues for transition and effective date. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 01/18/07 | Discuss with B. Thomas (USACM) regarding cash report to be produced from iTrack. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/18/07 | Review Interim Distribution Report. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 01/18/07 | Review updated interpleador Investor history reports. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 01/18/07 | Respond to questions regarding the preparation of the Interim Distribution Report. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 01/18/07 | Discuss with B. Thomas and L. Weese (both USACM) regarding two Investor accounts with voided checks. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 01/19/07 | Review status of issues with L. Weese (USACM) on 1099's Borrower invoices and cash reports. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 01/19/07 | Review additional Investor history report revisions. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 01/19/07 | Discuss with L. Weese (USACM) regarding revisions to the Investor history reports. | 0.6 | 430.00 | 258.00 |
| Cadwell, Kristin | 01/22/07 | Review printed Investor history reports for account errors caused by iTrack accounting system. | 3.1 | 190.00 | 589.00 |
| Cadwell, Kristin | 01/22/07 | Continue to review printed investor history reports for account errors cause by iTrack accounting system. | 2.7 | 190.00 | 513.00 |
| Cadwell, Kristin | 01/22/07 | Continue to review printed investor history reports for account errors cause by iTrack accounting system. | 1.3 | 190.00 | 247.00 |
| Steele, Sarah | 01/22/07 | Review cash reports generated from iTrack. | 1.9 | 430.00 | 817.00 |
| Cadwell, Kristin | 01/23/07 | Continue to review printed Investor history reports for account errors cause by iTrack accounting system. | 2.5 | 190.00 | 475.00 |
| Smith, Susan | 01/23/07 | Provide guidance on assignments, holdbacks, for December disbursement. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 01/23/07 | Review variance report between Interim Distribution Report and March cash report | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 01/23/07 | Review revised Investor history reports and discuss with L. Weese (USACM) any outstanding issues. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 01/23/07 | Discuss with S. Boardman (AIS) outstanding issues for the reissue of the Investor history reports. | 1.8 | 430.00 | 774.00 |
| Smith, Susan | 01/24/07 | Meet with L. Weese (USACM) and S. Steele (MFIM) to analyze the accounting and programming required for the Plan to go Effective. | 1.8 | 590.00 | 1,062.00 |
| Steele, Sarah | 01/24/07 | Review Loan Service Agreement rate fees and date changes for upload into iTrack. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 01/24/07 | Meet with L. Weese (USACM) and S. Smith (MFIM) to analyze the accounting and programming required for the Plan to go Effective. | 1.8 | 430.00 | 774.00 |
| Smith, Susan | 01/25/07 | Meet with M. Yoder (AIS) B. Thomas, L. Weese (USACM) to plan programming required for Plan to go effective. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 01/25/07 | Review final check reports for December distribution. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 01/25/07 | Review check statements for December. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 01/25/07 | Discuss with L. Weese (USACM) regarding outstanding issues for the revised Investor history statements. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 01/26/07 | Prepare holdbacks for January distribution. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 01/26/07 | Review Investor history statements and corresponding Investor Inquiries. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 01/29/07 | Review revised cash reports from iTrack | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 01/29/07 | Discuss with L. Weese (USACM) regarding holdbacks carryforwards on statements. | 1.8 | 430.00 | 774.00 |
| Smith, Susan | 01/30/07 | Meet with M Yoder, (AIS) L. Weese, B Thomas (both USACM) on program plan. | 1.5 | 590.00 | 885.00 |
| Steele, Sarah | 01/30/07 | Review Investor history statements as revised for distribution. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 01/30/07 | Discuss with L. Weese (USACM) regarding voided checks and revised statements. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 01/30/07 | Review cash report variances. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 01/30/07 | Review holdback report from iTrack and provide feedback to programmers for revisions. | 2.4 | 430.00 | 1,032.00 |
| Smith, Susan | 01/31/07 | Meet with L. Weese (USACM) to analyze issues with 1099's and holdbacks. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 01/31/07 | Discuss and review with L. Weese (USACM) regarding release of funds for Bundy $7.5M and adjustments made to iTrack. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 01/31/07 | Review revised cash reports from iTrack. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 01/31/07 | Discuss with B. Thomas (USACM) regarding outstanding issues in iTrack and steps needed to complete. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 01/31/07 | Discuss with L. Weese (USACM) regarding outstanding issues for January distribution. | 0.7 | 430.00 | 301.00 |
| | | **Total Loan and Financial Accounting Systems** | **116.6** | **$** | **51,258.00** |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **February 1, 2007 through February 28, 2007** | | | | | |
| Steele, Sarah | 02/01/07 | Discuss with B. Thomas (USACM) regarding Loan Service Agreement audit report and regular database audit reports for January. | 1.1 | $ 430.00 | $ 473.00 |
| Steele, Sarah | 02/01/07 | Review holdback and release report received from IT. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 02/02/07 | Prepare payoff statement for Ocean Atlantic $9.425M. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 02/02/07 | Review audit reports for January. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 02/02/07 | Review prior month rollforwards on Committee report for January. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 02/05/07 | Review service fee audit reconciliation between original analysis and Loan Service Agreement import. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 02/05/07 | Analyze holdbacks collected and charged in order to determine outstanding holdbacks to collect from Investors. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/05/07 | Discuss with B. Thomas (USACM) regarding differences in the Loan Service Agreement database vs. the regular database. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 02/05/07 | Prepare holdbacks for January distribution. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 02/05/07 | Review service fee audit reports for 1/31/07 and 3/31/06. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 02/06/07 | Discuss with B. Thomas (USACM) regarding update of Loan Service Agreement database and separation of USA Commercial Mortgage and Compass accruals. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 02/07/07 | Review final Committee report for January with holdbacks. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/07/07 | Discuss with B. Thomas (USACM) regarding layout of service fee audit report for Loan Service Agreement database. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 02/08/07 | Review Loan Service Agreement audit report from database. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 02/08/07 | Review updated holdback report. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 02/12/07 | Discuss with B. Thomas (USACM) regarding programming needed in order to determine outstanding service fees to be collected through holdbacks. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 02/12/07 | Review Loan Service Agreement audit reports and discuss with B. Thomas (USACM) for accuracy. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/12/07 | Discuss with B. Thomas (USACM) regarding discrepancies in service fee audit report. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 02/13/07 | Analyze holdback schedule. | 2.3 | 590.00 | 1,357.00 |
| Steele, Sarah | 02/13/07 | Discuss with B. Thomas (USACM) regarding holdback report. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/13/07 | Discuss with  B. Thomas and A. Mulukutla (both USACM) regarding pre-petition waivers to be applied in system. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 02/13/07 | Review pre-petition waiver report from iTrack and discuss with B. Thomas and A. Mulukutla (both USACM). | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/13/07 | Review service fee audit report for revisions made to accrual split dates. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 02/13/07 | Review of assignments to be processed for February. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 02/14/07 | Analyze updated cash reconciliation report for December. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 02/14/07 | Review pre-petition waivers amounts updated and provide additional revisions. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 02/14/07 | Discuss with A. Mulukutla and B. Thomas (both USACM) regarding holdback report and pre-petition waiver analysis. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 02/15/07 | Discuss with B. Thomas (USACM) regarding holdback report. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 02/15/07 | Prepare order of outstanding tasks in order to get to Effective Date. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 02/15/07 | Discuss with A. Mulukutla and B. Thomas (both USACM) regarding pre-petition waiver amounts. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 02/16/07 | Prepare assignments to be processed for January. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/16/07 | Review updated holdback and release reports for January. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 02/16/07 | Review updated Loan Service Agreement audit report from database for January. | 0.8 | 430.00 | 344.00 |
| Fillip, Kasey | 02/20/07 | Update report on holdbacks for release type. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/20/07 | Prepare summary of service fee ending balance after waived service fee amount by Account ID. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 02/20/07 | Meet with L. Weese, B Thomas (both USACM), S. Steele (MFIM) regarding status of Effective Date programming. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 02/20/07 | Discuss with L. Weese, B. Thomas (both USACM), S. Smith (MFIM) regarding outstanding issues to Effective Date programming. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 02/20/07 | Review pre-petition waivers with A. Mulukutla and B. Thomas (both USACM). | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 02/20/07 | Discuss with B. Thomas (USACM) regarding Gess and application of payments for service fee allocation. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/20/07 | Review revised pre-petition waiver file for revisions provided. | 1.7 | 430.00 | 731.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 02/20/07 | Review service fee audit report after revisions for application of payment. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 02/21/07 | Review updated Loan Service Agreement Service Fee waiver and accrual reports for USA Commercial Mortgage. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 02/21/07 | Review service fee accruals and application of payments for February. | 2.1 | 430.00 | 903.00 |
| Smith, Susan | 02/22/07 | Analyze default interest calculations and procedures, research past instructions. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 02/22/07 | Analyze status of programming, reports required for the Effective Date. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 02/22/07 | Analyze spreadsheet of holdbacks, service fees under the Plan and releases for pre-petition receipts. | 1.9 | 590.00 | 1,121.00 |
| Steele, Sarah | 02/22/07 | Discuss with A. Mulukutla (USACM) regarding revisions to the Loan Service Agreement waiver report. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 02/22/07 | Review Loan Service Agreement accruals for USA Commercial Mortgage for final revisions. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 02/22/07 | Review revised Loan Service Agreement service fee audit report with included pre-petition waiver. | 1.8 | 430.00 | 774.00 |
| Fillip, Kasey | 02/23/07 | Prepare schedule of service fee audit report payment amount and amount to be released and heldback based on Loan Service Agreement rate. | 3.3 | 330.00 | 1,089.00 |
| Steele, Sarah | 02/23/07 | Review holdback file. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 02/23/07 | Continue to analyze on holdbacks collected and released. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 02/23/07 | Review of holdback report for January for differences. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 02/23/07 | Discuss with L. Weese (USACM) regarding Standard Property and possible revisions to the loan. | 1.2 | 430.00 | 516.00 |
| Fillip, Kasey | 02/26/07 | Prepare holdback analysis, including service fees to collect for Compass and USA Commercial Mortgage, pre-petition invoice balance, surcharge amounts and Loan Service Agreement rate by Account ID. | 3.2 | 330.00 | 1,056.00 |
| Smith, Susan | 02/26/07 | Analyze schedule of permanent netting and schedule of holdbacks for release. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 02/26/07 | Meet with L. Weese, B. Thomas (both USACM), S. Steele (MFIM) to review progress and issues on programming systems for permanent netting and transfer of database to Compass. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 02/26/07 | Review Service Fee Audit report updated for Asset Purchase Agreement rules. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 02/26/07 | Meet with L. Weese, B. Thomas (both USACM), S. Smith (MFIM) to review progress and issues on programming systems for permanent netting and transfer of database to Compass. | 1.6 | 430.00 | 688.00 |
| Fillip, Kasey | 02/27/07 | Prepare summary of start date of service fee accruals for Compass by loan and Account ID. | 0.8 | 330.00 | 264.00 |
| Smith, Susan | 02/27/07 | Meet with L. Weese (USACM) and S. Boardman (AIS) regarding January netting reports. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 02/27/07 | Analyze new schedules of recoupment by netting. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 02/27/07 | Analyze holdback releases, service fee accruals, and payments. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 02/27/07 | Discuss programming issues with and give direction to L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 02/27/07 | Review order of to do list for Effective Date as prepared by L. Weese (USACM). | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/27/07 | Review Loan Service Agreement Audit reports updated for only February 2007. | 0.4 | 430.00 | 172.00 |
| Fillip, Kasey | 02/28/07 | Prepare summary of holdbacks to refund and charge on February Statement. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 02/28/07 | Prepare summary of holdbacks for loans that were not purchased by Compass. | 0.7 | 330.00 | 231.00 |
| Smith, Susan | 02/28/07 | Analyze recoupment netting reports, and discuss issues with reports with L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 02/28/07 | Analyze holdback releases, service fee accruals, and payments. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 02/28/07 | Discuss with B. Thomas (USACM) regarding outstanding items for February distribution. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 02/28/07 | Discuss with L. Weese (USACM) regarding outstanding items for February distribution. | 0.4 | 430.00 | 172.00 |
| | | **Total Loan and Financial Accounting Systems** | **95.4** | | **$ 42,586.00** |

**March 1, 2007 through March 12, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 03/01/07 | Analyze holdback reports for February. | 0.9 | $ 590.00 | $ 531.00 |
| Fillip, Kasey | 03/02/07 | Prepare reconciliation of unremitted principal for Lake Helen. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 03/02/07 | Prepare schedule of all investors prepaid as of 03/31/06 from Committee report. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 03/02/07 | Prepare schedule of all Borrower payments made in April 2006. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 03/02/07 | Prepare schedule of payments by Investor with allocation of April 2006 Borrower payments. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 03/02/07 | Update schedule of February 2007 holdbacks to exclude Investor holdbacks for Gateway Stone. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 03/02/07 | Prepare updated 03/31/06 Committee report information to reflect assignments due to death. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 03/02/07 | Analyze updated holdback analysis. | 2.1 | 590.00 | 1,239.00 |
| Steele, Sarah | 03/02/07 | Review audit reports for February distribution. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 03/04/07 | Review findings on holdback report and make notes for adjustments on Monday. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 03/05/07 | Participate in call with L. Weese (USACM) to analyze issues with holdbacks and investor history statements. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 03/05/07 | Review prepaid interest file for back up to amounts recovered by payment from the Borrowers. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 03/05/07 | Review adjusted diverted principal amounts in audit reports. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 03/05/07 | Determine holdbacks for February distribution, including assignment verification. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 03/05/07 | Discuss with B. Thomas (USACM) regarding waiver amounts to include in database for pre-petition service fees. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 03/05/07 | Review revised audit reports for February. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 03/06/07 | Analyze holdback and waiver issues. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 03/06/07 | Review analysis of prepaid interest collected by investor. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 03/06/07 | Review draft netting reports for permanent netting. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 03/06/07 | Analyze prepaid interest collected by investor reports and provide comment and analysis to staff. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 03/06/07 | Review assignments due to death for service fee adjustment report. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 03/06/07 | Review diverted principal outstanding on Roam and Del Valle Isleton after pre-petition receipt releases. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 03/06/07 | Review holdbacks for inclusion in February distribution. | 1.8 | 430.00 | 774.00 |
| Fillip, Kasey | 03/07/07 | Prepare schedule of principal balances as of 03/31/06 for Investors in Gateway Stone loan. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 03/07/07 | Reconcile prepaid interest by account ID to Committee reports. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 03/07/07 | Review Gateway Stone service fee accruals. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 03/07/07 | Analyze updated prepaid interest and principal reports of collections. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 03/07/07 | Review cash reports and prepare draft schedule of amounts to transfer for Effective Date. | 2.2 | 590.00 | 1,298.00 |
| Smith, Susan | 03/07/07 | Analyze cash reconciliations. | 1.6 | 590.00 | 944.00 |
| Fillip, Kasey | 03/08/07 | Update prepaid interest by account ID for Investors in Colt Gateway due to system changes. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 03/08/07 | Prepare schedule of prepaid interest collected as of 01/31/07 by account ID to reconcile cash report. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 03/08/07 | Prepare variance summary of beginning prepaid interest and principal by Investor for Colt Gateway. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 03/08/07 | Prepare summary of methodology used to calculate prepaid interest. | 0.3 | 330.00 | 99.00 |
| Smith, Susan | 03/08/07 | Analyze updated prepaid interest and principal reports of collections. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 03/08/07 | Analyze permanent netting report and send comments to L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 03/08/07 | Send comments on prepaid principal recovered from Diversified Trust Deed Fund. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 03/08/07 | Discuss with L. Weese (USACM) regarding service fee adjustments and application to history statements. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 03/08/07 | Discuss with B. Thomas (USACM) regarding service fee adjustments and derivation. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 03/08/07 | Review permanent netting report. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 03/08/07 | Analyze holdbacks collected after February distribution. | 1.7 | 430.00 | 731.00 |
| Smith, Susan | 03/09/07 | Analyze cash reconciliation for February, and related schedules. | 2.5 | 590.00 | 1,475.00 |
| Smith, Susan | 03/09/07 | Participate in conference call with L. Weese (USACM) to review the cash reconciliation for February and reports on prepaid interest and netting. | 3.2 | 590.00 | 1,888.00 |
| Steele, Sarah | 03/09/07 | Review service fee adjustments from iTrack. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 03/09/07 | Review holdbacks report for amount collected after February distribution. | 0.7 | 430.00 | 301.00 |

**EXHIBIT E2**

USA Commercial Mortgage Company, et al.
Loan and Financial Accounting Systems
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 03/09/07 | Discuss with B. Thomas (USACM) regarding issues with the reports from iTrack. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 03/09/07 | Review netted payments file for February distribution. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 03/09/07 | Review revised permanent netting file. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 03/09/07 | Analyze netted payments file and update Feb-07 cash reconciliation. | 2.4 | 490.00 | 1,176.00 |
| Fillip, Kasey | 03/12/07 | Prepare schedule of loan account adjustments to update iTrack. | 2.0 | 330.00 | 660.00 |
| Steele, Sarah | 03/12/07 | Review Committee audit report after recoupment of prepaid interest. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 03/12/07 | Review revised service fee adjustments file. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 03/12/07 | Analyze comparison of service fee adjustments. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 03/12/07 | Review differences report on service fee adjustments. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 03/12/07 | Discuss with B. Thomas (USACM) regarding changes to service fee adjustments. | 0.9 | 430.00 | 387.00 |
| | | **Total Loan and Financial Accounting Systems** | **66.3** | **$** | **30,711.00** |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Hours and Fees for Loan and Financial Accounting Systems from April 13, 2006 through March 12, 2007** | **1,118.9** | **$** | **517,937.00** |

| | | | | | |
|---|---|---|---|---|---|
| | | **USA Commercial Mortgage Company** | **100%** | **$** | **517,937.00** |