# EXHIBIT E3

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **April 13, 2006 through April 30, 2006** | | | | | |
| Graham, Jeff | 04/17/06 | Prepare analysis of checks issued and electronic debits from Collections Trust account for May 2005. | 1.9 | $ 190.00 | $ 361.00 |
| Graham, Jeff | 04/17/06 | Research Investments serving as collateral. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/17/06 | Collect loan appraisals for use in document requested by T. Allison (MFIM) (appraisals: Hesperia II, HFA Windham, HFA Clearlake, Lerin Hills, Lindsay, Colt CREC, BySynergy, Copper Sage, Fiesta Murrietta, Fiesta Beaumont 2nd). | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/17/06 | Analyze appraisal values, conditions, and terms. | 1.9 | 190.00 | 361.00 |
| Graham, Jeff | 04/17/06 | Collect financial statements from loan files for loan credit summary file. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/18/06 | Collect and log correspondence from investors and borrowers. | 1.5 | 190.00 | 285.00 |
| Steele, Sarah | 04/18/06 | Research active loan documents for origination dates. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 04/18/06 | Discuss with A. Stevens (USACM) regarding loan investors and current status. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 04/18/06 | Discussion with S. Strong (RQN) regarding servicing fees charged by the Debtor. | 1.8 | 430.00 | 774.00 |
| Kehl, Monty | 04/19/06 | Review summary of transactions giving rise to inter-company receivable between Investment Partners and Commercial Mort. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 04/19/06 | Research directors and officers for D&O insurance, bank signature cards, insider issues. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 04/19/06 | Research board minutes for USACM. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 04/19/06 | Assist and review preparation of information prepared for the U.S. Trustee. | 1.7 | 430.00 | 731.00 |
| Smith, Susan | 04/20/06 | Discuss insider issues with S. Strong (RQN). Identify need for definitive list of insiders and affiliates. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 04/20/06 | Meet with K. Glade (RQN) to discuss underlying collateral for loans. | 3.5 | 430.00 | 1,505.00 |
| Steele, Sarah | 04/20/06 | Gather information for particular properties for title policy insurance and deeds of trust. | 2.8 | 430.00 | 1,204.00 |
| Smith, Susan | 04/21/06 | Review email from A. Jarvis (RQN) regarding use of cash and the cash management motion, research cash required to operate and amounts and sources of funds. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 04/21/06 | Analyze title documents and loan servicing agreement. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 04/21/06 | Discussion with A. Stevens (USACM) regarding loan summary report and updates required. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 04/21/06 | Revise report of funds and related loans. | 0.8 | 430.00 | 344.00 |
| Reed, James | 04/24/06 | Develop presentation materials related to amount of interest paid to investors on principal that had already been returned from borrowers. | 3.6 | 430.00 | 1,548.00 |
| Reed, James | 04/24/06 | Estimate amount of interest paid to investors on principal that had already been returned from borrowers. | 3.9 | 430.00 | 1,677.00 |
| Smith, Susan | 04/24/06 | Meet with R. Hilson (USACM) regarding information request for IDI. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 04/24/06 | Discussion with L. Weese (USACM) regarding service fees and timing of interest payments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 04/24/06 | Discussion with E. Monson (RQN) regarding control escrow agreements. | 0.4 | 430.00 | 172.00 |
| Reed, James | 04/25/06 | Meet with L. Weese (USACM) to discuss unremitted principal amounts. | 0.8 | 430.00 | 344.00 |
| Reed, James | 04/25/06 | Meet with V. Loob (USACM) to discuss unremitted principal amounts and reconciliation of accounting and loan servicing amounts. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 04/25/06 | Call with BMC, RQN and SM regarding noticing issues required to be mailed tomorrow. | 1.1 | 590.00 | 649.00 |
| Graham, Jeff | 04/26/06 | Research insurance documents for USA Commercial Mortgage from 2003-2006. | 2.7 | 190.00 | 513.00 |
| Smith, Susan | 04/26/06 | Research Bundy transaction for attorneys. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 04/26/06 | Research Gramercy park, other ordinary course transactions for attorneys. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 04/28/06 | Analyze loan information and draft Loan Summary for exhibit. | 1.8 | 590.00 | 1,062.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 04/28/06 | Review current loan portfolio and status of each with J. Reed (MFIM) | 1.1 | 430.00 | 473.00 |
| | | **Total Financial Analyses** | **52.9** | **$** | **20,951.00** |

**May 1, 2006 through May 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 05/01/06 | Evaluate cash receipts for USACM. | 1.0 | $ 430.00 | $ 430.00 |
| Reed, James | 05/01/06 | Make adjustments to model related to receipts from USA Capital Realty. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 05/01/06 | Research loan information for exhibit.  Confirm data with A. Stevens (CMC) S. Steele and J. Reed (both MFIM). | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 05/01/06 | Prepare Loan Summary for exhibit. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 05/01/06 | Complete Loan Summary exhibit. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 05/01/06 | Discussion with S. Smith (MFIM) regarding loan statistics report. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/01/06 | Revise loan statistics report per discussion with S. Smith (MFIM). | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 05/01/06 | Analyze number of investors by loan. | 2.6 | 430.00 | 1,118.00 |
| Reed, James | 05/02/06 | Continue to create Interest Paid - Interest Received Schedule. | 2.6 | 430.00 | 1,118.00 |
| Reed, James | 05/02/06 | Continue to create Interest Paid - Interest Received Schedule. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 05/02/06 | Discussion with M. Kehl (MFIM) regarding updated loan summary file. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/02/06 | Discussion with E. Wooley (MFIM) regarding case and operations. | 1.2 | 430.00 | 516.00 |
| Reed, James | 05/03/06 | Provide information related to several related USACM entities. | 2.0 | 430.00 | 860.00 |
| Steele, Sarah | 05/04/06 | Discussion with K. Glade and S. Tingey (both RQN) regarding due diligence necessary for loan files. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/04/06 | Compile information for RQN to conduct analysis on loan files. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 05/05/06 | Discussion with S. Tingey (RQN) regarding loan documents and contents therein. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 05/09/06 | Call with M. Pugsley (RQN) regarding SEC filing requirements. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/09/06 | Call with J. McPherson (Schwartzer & McPherson) regarding WF clearing post-petition checks. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/10/06 | Call with J. McPherson (Schwartzer & McPherson) regarding WF clearing post-petition checks. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/10/06 | Research related parties list from A. Stevens (USACM), check against ledgers, org documents, etc. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/11/06 | Research banking transactions for back up for $100K check cashed by Wells Fargo. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/11/06 | Meet with M. Stone (USACM) regarding assignments to/from Ronnings & Alexander, list of returned checks. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/11/06 | Review and correct loan default interest calculation worksheet. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/11/06 | Research Committee investments. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 05/11/06 | Discussion with L. Weese and R. Hilson (both USACM) regarding late fees and default interest. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/11/06 | Discussion with T. Barry (USACM) regarding default interest calculations and compounding interest. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/11/06 | Discussion with L. Weese (USACM) regarding extension fees accrued and outstanding. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 05/15/06 | Discussion with R. Hilson (USACM) on loan service fees for April, March. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/15/06 | Call with IRS to discuss returns required. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 05/16/06 | Analyze draft calculations for Commercial Mortgage service fee. | 1.3 | 620.00 | 806.00 |
| Smith, Susan | 05/16/06 | Prepare related party list including Investment Partner entities. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/16/06 | Analyze default interest calculation spreadsheet, research loan terms and edit spreadsheet to be template for calculations. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/16/06 | Analyze March and April financial statements. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/16/06 | Read letter from IRS regarding returns due for 341 hearing date, research forms in question. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/16/06 | Research March April interest payments for service fee calculation. | 0.8 | 590.00 | 472.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 05/16/06 | Review calculations for default interest and service fee accruals with E. Wooley (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/16/06 | Discussion with M. Stone (USACM) regarding assignments and support information. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/16/06 | Discussion with A. Stevens (USACM) regarding promissory notes. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/16/06 | Discussion with A. Connor (USACM) regarding assignment transactions and verification. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/16/06 | Discussion with T. Barry (USACM) regarding late fees and service fee calculations. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 05/16/06 | Discussion with S. Smith (MFIM) regarding default interest rates for loans. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/16/06 | Continue preparation of the default interest calculation model. | 2.1 | 430.00 | 903.00 |
| Smith, Susan | 05/17/06 | Review company information and binder prepared for UST to prepare for 341 hearing and court hearings. | 2.7 | 590.00 | 1,593.00 |
| Steele, Sarah | 05/17/06 | Prepare default calculation model for delinquent loans. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 05/18/06 | Review Huntsville loan default interest calculation and comment. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/18/06 | Check final exhibit A for publication. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/18/06 | Discussion with K. Glade (RQN) regarding application of payment and default interest. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/18/06 | Develop model with J. Oriti and J. Reed (both MFIM) regarding the default interest model and proper application. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/18/06 | Discussion with T. Allison (MFIM) regarding default interest and the preparation of the loan ledgers. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/18/06 | Discussion with K. Glade (RQN) regarding default interest and the loan documents. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 05/19/06 | Discussion with S. Strong (RQN) regarding the Investor account. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 05/19/06 | Prepare default interest rate calculation for Huntsville loan. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 05/19/06 | Prepare default interest calculations for various loans requested. | 3.1 | 430.00 | 1,333.00 |
| Steele, Sarah | 05/19/06 | Prepare default interest and late fee calculations for Colt loans. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 05/19/06 | Prepare default interest and late fee calculations for HFA loans. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 05/20/06 | Continue preparation of the default interest calculation model. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/20/06 | Discussion with A. Morgan (USACM) regarding assignment verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/20/06 | Direct J. Curchack (MFIM) regarding extension fee agreements. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/21/06 | Direct J. Oriti (MFIM) regarding default calculation for Gramercy Court. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/21/06 | Review default interest calculations. | 2.3 | 430.00 | 989.00 |
| Smith, Susan | 05/22/06 | Research Investors Trust account, HFA Wyndham and Fiesta McNaughton to provide information to NMLD. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 05/22/06 | Review regarding default calculation model with J. Oriti (MFIM). | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/22/06 | Analyze default interest calculation for Amesbury/Hatters Point. | 1.2 | 430.00 | 516.00 |
| Reed, James | 05/23/06 | Review and update demand letter calculation. | 2.6 | 430.00 | 1,118.00 |
| Smith, Susan | 05/23/06 | Revise and correct loan service fee accrual for March and April. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/23/06 | Review and process BMC fees for April. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 05/23/06 | Discuss with L. Weese (USACM) regarding Hasley Canyon's extension fee agreement. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/23/06 | Analyze default information with J. Reed (MFIM) regarding Amesbury. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 05/24/06 | Prepare first draft of loan summary report for May 30th. | 2.4 | 590.00 | 1,416.00 |
| Steele, Sarah | 05/24/06 | Review with J. Reed (MFIM) regarding extension fees and recitals. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/24/06 | Outline regarding advances to loans for M. Kehl (MFIM) . | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/30/06 | Discuss with A. Connor (USACM) regarding assignment information and contract gathering. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/30/06 | Research extension agreements for appropriate loans. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 05/31/06 | Outline loan summary report and required fields with S. Smith (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/31/06 | Update with S. Smith (MFIM) regarding loan summary report. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/31/06 | Revise loan summary report. | 2.1 | 430.00 | 903.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 05/31/06 | Discussion with M. Stone, J. Smith (both USACM) and S. Smith (MFIM) regarding loan servicing agreements. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/31/06 | Analyze appraisals for loans with J. Reed (MFIM) . | 0.4 | 430.00 | 172.00 |
| | | **Total Financial Analyses** | **97.6** | | **$ 46,199.00** |

**June 1, 2006 through June 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 06/01/06 | Meet with R. Hilson (USACM) regarding IP transition issues. | 0.4 | $ 590.00 | $ 236.00 |
| Smith, Susan | 06/02/06 | Review BMC's estimates for reasonableness and inclusion in budget. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/02/06 | Design investor statements as of the filing date and analyze the accounting information to be pulled from database. | 2.3 | 590.00 | 1,357.00 |
| Steele, Sarah | 06/02/06 | Update with S. Smith (MFIM) regarding service fee rates. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/02/06 | Discussion with S. Strong (RQN) regarding service fee calculations. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 06/03/06 | Reply to D. Cangelosi regarding question on service fees. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 06/04/06 | Create Template for Top 10 investors report. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/12/06 | Review extension fees with S. Fuentes (USACM) to agree to amounts. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/13/06 | Discuss with A. Stevens (USACM) regarding fee extension agreements and Copper Sage. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/13/06 | Revise Loan Summary Report. | 2.5 | 430.00 | 1,075.00 |
| Steele, Sarah | 06/14/06 | Discuss calculations for payouts and collections with A. Stevens (USACM). | 0.9 | 430.00 | 387.00 |
| Reed, James | 06/19/06 | Prepare and provide financial information to RQN. | 2.5 | 430.00 | 1,075.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Strong (RQN) regarding discovery request. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/22/06 | Incorporate service fees for March in Loan Summary Report. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Strong, A. Jarvis and K. Glade (all RQN) discovery request. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Strong, A. Jarvis and K. Glade (all RQN) regarding service fees. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Strong, A. Jarvis and K. Glade (all RQN) regarding investor statements. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/22/06 | Update with S. Smith (MFIM) regarding Loan Summary. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/22/06 | Revise Loan Summary for paydowns, determine service fee calculations. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/22/06 | Prepare payoff amounts for Oak Shores II loan. | 0.6 | 430.00 | 258.00 |
| Smith, Susan | 06/23/06 | Analyze service fees on uncollected funds. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 06/23/06 | Prepare payoff amounts for Fiesta Oak Valley. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/23/06 | Prepare payoff amounts for Lerin Hills. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/23/06 | Prepare payoff amounts for Standard Property. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/23/06 | Prepare payoff amounts for Ashby Financial. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/23/06 | Discuss with L. Weese (USACM) regarding payoff statements for various loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/23/06 | Revise Loan Summary Report. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Wasco. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Urban Housing. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Universal Hawaii. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for University Estates. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for The Gardens. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for The Gardens Timeshare. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for The Gardens Phase II. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Ten-Ninety. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Ten-Ninety 4. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Tapia Ranch. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for SVRB. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for SVRB 2nd. | 0.2 | 590.00 | 118.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Standard Property. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Southern Cal. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Slade Development. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Shamrock. | 0.2 | 590.00 | 118.00 |
| Kehl, Monty | 06/26/06 | Create analysis for lost interest and fees for not funding remaining amounts for existing loans. | 2.1 | 620.00 | 1,302.00 |
| Smith, Susan | 06/26/06 | Discuss Judge's and Committee's requests regarding the Schedules with K. Cadwell (MFIM). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Roam Development. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for HFA-Riviera. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Rio Rancho. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Preserve at Galleria. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Placer Vineyards. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Placer Vineyards II. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Palm Harbor One. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Opaque. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Mountain House. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Margarita Annex. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 06/26/06 | Discussion with S. Smith (MFIM) regarding revisions to the loan ledgers to be made. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/26/06 | Revise the Loan Summary Report for cash receipts. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/26/06 | Discussion with A. Stevens (USACM) regarding payoff amount calculations. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/27/06 | Analyze Loan Summary for Ocean Atlantic. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/27/06 | Analyze Loan Summary for Ocean Atlantic II. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Analyze Loan Summary for Oak Shores. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Analyze Loan Summary for Midvale Marketplace. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/27/06 | Participate in call with S. Strong  (RQN) regarding investor statements. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/27/06 | Research and discuss report for investor statements for Fund participants. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/28/06 | Discuss Fund investor statements with R. Hilson and L. Weese (both USACM) and review data available. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/30/06 | Participate in call with M. Rabinowitz regarding due diligence request and research requested information. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/30/06 | Review drafts of Funds statements, provide for changes and correct information to pull from database. | 1.4 | 590.00 | 826.00 |
| | | **Total Financial Analyses** | **49.8** | | **$      24,949.00** |

**July 1, 2006 through July 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 07/05/06 | Discussion with F. Siddiqui (USACM) regarding transferring data and reports to iTrack. | 0.6 | $  590.00 | $      354.00 |
| Smith, Susan | 07/05/06 | Review and edit sample monthly Fund statements. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/05/06 | Research prior Fund statements. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/05/06 | Provide direction to M. Grimmett (BMC) regarding the Fund statements and ownership interests. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/05/06 | Review and edit sample monthly Fund statements. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/05/06 | Research prior Fund statements. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/05/06 | Provide direction to M. Grimmett (BMC) regarding the Fund statements and share classes. | 0.6 | 590.00 | 354.00 |
| Fillip, Kasey | 07/06/06 | Prepare statements for Diversified Trust Deed Fund investors. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 07/06/06 | Prepare statements for First Trust Deed Fund investors. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 07/06/06 | Analyze March 2006 interest and service fee accruals on all loans and reconcile with service fees received. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 07/06/06 | Analyze April 2006 interest and service fee accruals on all loans and reconcile with service fees received. | 2.0 | 330.00 | 660.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 07/06/06 | Analyze May 2006 interest and service fee accruals on all loans and reconcile with service fees received. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 07/06/06 | Review draft explanation page for investor statements and prepare edits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/06/06 | Review statements, summary pages and explanatory notes and prepare notes for M. Grimmett (BMC).  Call with J. Miller and M. Grimmett (both BMC). | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 07/06/06 | Participate in call with S. Strong (RQN) regarding collection amounts-prepare schedule of past due interest and principal collected. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/06/06 | Review and edit performance status of loans as of Filing Date for investor statements. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/06/06 | Research and send J. Reed (MFIM) information for preparation of liquidation analysis. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/06/06 | Research historical statement reports for S. Katz (Fund Committee Member). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/06/06 | Answer S. Katz (Fund Committee Member) questions and comment on statements to C. Harwick (FTI). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/06/06 | Participate in call with M. Tucker and C. Harwick (both FTI) regarding Fund member statements. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/06/06 | Review, edit and discuss changes to Fund statements with M. Grimmett (BMC). | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 07/06/06 | Revise loan summary for updated cash report. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 07/06/06 | Outline with S. Smith and K. Fillip (both MFIM) the investor statements and loan summary report. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/06/06 | Continue to revise loan summary for updated cash report. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 07/06/06 | Calculate and provide payoff amounts for A. Stevens (USACM) for Gramercy and Barusa loans. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 07/06/06 | Participate in conference call regarding investor statement mail out. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/06/06 | Review performance status with S. Smith (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/06/06 | Review service fee calculations with J. Oriti (MFIM). | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 07/06/06 | Review and analyze investment assignments of Lake Helen and Oak Shore loans. | 1.6 | 490.00 | 784.00 |
| Fillip, Kasey | 07/07/06 | Review of fund statements for distribution. | 2.4 | 330.00 | 792.00 |
| Nugent, James | 07/07/06 | Analyze presentation to the Committee dated May 23, 2006. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/07/06 | Analyze presentation to the Committee dated June 29, 2006. | 0.6 | 620.00 | 372.00 |
| Oriti, Joseph | 07/07/06 | Analyze and amend March through May 2006 interest accruals and compare to received. | 2.6 | 330.00 | 858.00 |
| Oriti, Joseph | 07/07/06 | Analyze and amend March through May 2006 service fees and compare to received. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 07/07/06 | Reconcile and review Loan Summary report as of the Filing Date. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 07/07/06 | Review final draft of Fund Member statements with edits from FTI and authorize printing. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/07/06 | Review final draft of Fund Member statements and authorize printing. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 07/07/06 | Review investor statements for revisions to be made. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/07/06 | Meet with L. Weese (USACM) regarding potential payoff amounts. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 07/07/06 | Revise loan summary for updated information. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 07/07/06 | Determine total collections since filing for past due interest. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 07/07/06 | Determine amount collected on non-performing loans and repaid loans. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 07/07/06 | Review with J. Oriti (MFIM) the service fees. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/07/06 | Calculate service fees due USACM out of collection account. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 07/07/06 | Analyze with E. Wooley (MFIM) regarding service fees. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/07/06 | Revise loan summary. | 2.3 | 430.00 | 989.00 |
| Atkinson, James | 07/09/06 | Review of second Supplemental Declaration of Thomas Allison dated 5/18/2006. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 07/09/06 | Review of Committee Report dated 5/23/06. | 2.7 | 650.00 | 1,755.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Nugent, James | 07/09/06 | Analyze T. Allison (MFIM) Declaration and Supplemental Declarations filed in these cases. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/09/06 | Analyze presentation to the Committee dated May 23, 2006. | 2.6 | 620.00 | 1,612.00 |
| Nugent, James | 07/09/06 | Analyze presentation to the Committee dated June 29, 2006. | 2.4 | 620.00 | 1,488.00 |
| Atkinson, James | 07/10/06 | Review of Committee Report dated 6/23/06. | 2.8 | 650.00 | 1,820.00 |
| Atkinson, James | 07/10/06 | Review of USA Capital legal entity and pre-petition ownership structure. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 07/10/06 | Participate in meeting with S. Smith and J. Nugent (both MFIM) to discuss investor statement processing methodology, tasks and timing. | 0.8 | 650.00 | 520.00 |
| Fillip, Kasey | 07/10/06 | Prepare schedule of collection account balances as of filing date. | 1.4 | 330.00 | 462.00 |
| Fillip, Kasey | 07/10/06 | Prepare schedule of post-petition interest receivable from borrower for each loan. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 07/10/06 | Prepare summary of unique creditor codes for Committee information. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 07/10/06 | Prepare summary of top 20 creditors with unremitted principal for U.S. Trustee. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 07/10/06 | Reconcile incorrect Client IDs in the database. | 1.6 | 330.00 | 528.00 |
| Nugent, James | 07/10/06 | Analyze T. Allison (MFIM) Supplemental Declarations filed in these cases. | 0.3 | 620.00 | 186.00 |
| Smith, Susan | 07/10/06 | Meet with L. Weese (USACM) regarding accounting issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/10/06 | Participate in call with S. Strong (RQN) regarding motion to Distribute and amounts to include. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Analyze and edit business rules for database. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/10/06 | Participate in call with J. Miller (BMC) regarding mailing of investor statements. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Review and respond to RQN regarding subpoena, banking privacy laws and information which could or could not be provided under federal rules. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 07/10/06 | Meet with F. Siddiqui, Josh, L. Weese, R. Hilson (all USACM) regarding transference of database back to iTrack, audit trails, verification, new reporting and tracking. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/10/06 | Review Loan Summary of Filing Date and send to C. Harwick (FTI). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 07/10/06 | Update loan summary report. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 07/10/06 | Meet with L. Weese (USACM) regarding service fees. | 1.3 | 430.00 | 559.00 |
| Atkinson, James | 07/11/06 | Review of third Supplemental Declaration of Thomas Allison dated 6/5/2006. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 07/11/06 | Review of fourth Supplemental Declaration of Thomas Allison dated 6/5/2006. | 1.5 | 650.00 | 975.00 |
| Atkinson, James | 07/11/06 | Review of fifth Supplemental Declaration of Thomas Allison dated 6/5/2006. | 1.6 | 650.00 | 1,040.00 |
| Reed, James | 07/11/06 | Meet with Company management to review payables. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/11/06 | Prepare workplan for J. Nugent (MFIM) on various workstreams in progress. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/11/06 | Participate in call with C. Harwick (FTI) regarding Diversified Trust Deed Fund Lender statements. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 07/11/06 | Discuss with potential lenders regarding loan servicing contracts. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 07/12/06 | Meet with R. Hilson (USACM) regarding information to be disseminated to lenders and financial advisors to the Committees. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/14/06 | Discuss pension plan requirements with S. Strong (RQN). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Participate in conference call with RQN regarding due diligence request and information dissemination. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 07/14/06 | Discuss address and investor statement issues with BMC. | 0.2 | 590.00 | 118.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 3685 San Fernando Road Partners, L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 3685 San Fernando Road Partners, L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 5055 Collwood, LLC2. | 0.3 | 290.00 | 87.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 5252 Orange, LLC2. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 60th Street Venture, LLC2. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 6425 Gess, LTD. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Amesbury/Hatters Point (Amesburyport Corporation). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Anchor B, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Ashby Financial  $7,200,0006. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named B & J Investments1. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named BarUSA $15,300,000 (Barusa, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bay Pompano Beach, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Beastar, LLC4. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Beau Rivage Homes $8,000,0004. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Binford Medical Developers, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Boise/Gowen 93, LLC2. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Brookmere/Matteson $27,050,0007. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $1,050,0002  (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $2,500,0002  (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $5,000,0002  (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $5,725,0002  (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $7,500,000 (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Cabernet Highlands, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Castaic Partners II, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Castaic Partners III, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Charlevoix Homes, LLC2 (Lindsay and Chandler Heights, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Clear Creek Plantation (Arapahoe Land Investments, L.P.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Cloudbreak LV (Cloudbreak Las Vegas, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Colt DIV added #11 (Colt Gateway LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Colt DIV added #21 (Colt Gateway LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Colt Gateway LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Colt Second TD (Colt Gateway LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Columbia Managing Partners,  LLC2. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named ComVest Capital (Comvest Capital Satellite Arms, Inc). | 0.3 | 290.00 | 87.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 07/17/06 | Analyze interest paid by borrower, interest paid to investor, and principal amount in collection account for purpose of determining proposed payment to investors by loan. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 07/17/06 | Analyze interest paid by borrower, interest paid to investor, and principal amount in collection account for purpose of determining proposed payment to investors by account ID. | 2.8 | 330.00 | 924.00 |
| Oriti, Joseph | 07/17/06 | Analyze interest paid by borrower, interest paid to investor, and principal amount in collection account for purpose of determining proposed payment to investors by Client ID. | 2.9 | 330.00 | 957.00 |
| Reed, James | 07/17/06 | Collect documents related to IP related assets. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/17/06 | Review status of actual collection process. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/17/06 | Reconcile updated balance sheets to the Loan Summary for June 30. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 07/17/06 | Analyze service fees for Loan Summary. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 07/17/06 | Analyze reconciliation of Committee Report, Loan Summary Report and Balance Sheets. | 2.6 | 590.00 | 1,534.00 |
| Smith, Susan | 07/17/06 | Review and analyze Committee Report as sorted by Loan, Vesting Name and Client ID. | 1.2 | 590.00 | 708.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Copper Sage Commerce Center Phase II2 (Copper Sage Commerce Center, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Copper Sage Commerce Center, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Cornman Toltec 160, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Cottonwood Hills, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Colt CREC Building  (Colt Gateway LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Del Valle - Livingston2  (Del Valle Capital Corporation, Inc). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Del Valle Isleton  (Del Valle Capital Corporation, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Eagle Meadows Development3, 8. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Elizabeth May Real Estate, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta Development $6.6 (Fiesta Development, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta Development McNaughton1  (Fiesta Development, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta Murrieta (Fiesta Development, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta Oak Valley (Oak Mesa Investors, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta USA/Stoneridge (Capital Land Investors, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta/Beaumont $2.4M (Fiesta Development, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Foxhill 216, LLC3, 8. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Franklin - Stratford Investments, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Freeway 1014. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Gateway Stone (Gateway Stone Associates, LLC)3. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named LCG Gilroy, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Glendale Tower Partners, L.P. | 0.3 | 290.00 | 87.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Golden State Investments II, L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Goss Road2 Savannah Homes, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Gramercy Court Condos (Gramercy Court, Ltd.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Harbor Georgetown, L.L.C. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Hasley Canyon (Los Valles Land & Golf, LLC.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Hesperia II2 (Southern California Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA- Clear Lake LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA- North Yonkers (One Point Street, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA- Riviera 2nd  (Riviera-HFAH, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA- Windham (HFAH Asylum, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA-Clear Lake 2nd  (HFAH Clear Lake, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFAH/Monaco, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Huntsville (West Hills Park Joint Venture). | 0.3 | 290.00 | 87.00 |
| McClellan, Christian | 07/18/06 | Create Balance Sheet Report for Colt CREC, Copper Sage LLC, Fiesta/Beaumont and Lake Helen Partners. | 1.5 | 190.00 | 285.00 |
| McClellan, Christian | 07/18/06 | Create General Ledger Report for Colt CREC, Copper Sage LLC, Fiesta/Beaumont and Lake Helen Partners. | 1.4 | 190.00 | 266.00 |
| McClellan, Christian | 07/18/06 | Create Balance Sheet Report for Binford, Amesbury, 6426 Gess, and Opaque. | 1.5 | 190.00 | 285.00 |
| McClellan, Christian | 07/18/06 | Create Balance Sheet by Investor by Loan Report for J. and M. Cangelosi. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 07/18/06 | Create Balance Sheet by Investor by Loan Report for S. Canepa. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 07/18/06 | Create Boise Gowan Investor Comparison. | 1.3 | 190.00 | 247.00 |
| Nugent, James | 07/18/06 | Analyze service fee worksheets prepared by the Debtors for USACM. | 0.8 | 620.00 | 496.00 |
| Oriti, Joseph | 07/18/06 | Analyze summary of investor information by name, account ID, and Client ID to draft statistics for Committee. | 2.6 | 330.00 | 858.00 |
| Reed, James | 07/18/06 | Collect and prepare documents related to loan summary. | 2.5 | 430.00 | 1,075.00 |
| Smith, Susan | 07/18/06 | Reconcile Investor data to updated Balance Sheets and Loan Summary. | 1.4 | 590.00 | 826.00 |
| Atkinson, James | 07/19/06 | Review of borrower statement preparation process and timing. | 1.6 | 650.00 | 1,040.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named I-40 Gateway West, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named I-40 Gateway West, LLC 2nd. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Interstate Commerce Center, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Interstate Commerce Center Phase II ISCC Phase II, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and prepare service fees for USACapital loan named J. Jireh's Corporation2. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named La Hacienda Estate, LLC2. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Lake Helen Partners9. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Lerin Hills, LTD2. | 0.3 | 290.00 | 87.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Margarita Annex10. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Marlton Square (MS Acquisition Company, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Marlton Square 2nd (MS Acquisition Company, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Marquis Hotel (USA Investors VI, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Meadow Creek Partners, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Midvale Marketplace, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Mountain House Business Park2 (Pegasus-MH Ventures I, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Oak Shores II (John E. King and Carole D. King). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Ocean Atlantic2 (Ocean Atlantic/PFG-Westbury, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Ocean Atlantic $9,425,000 (Ocean Atlantic Chicago, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Opaque/Mt. Edge $7,350,0004 (Opaque Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Palm Harbor One, LLC3. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Placer Vineyards (Placer County Land Speculators, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Placer Vineyards 2nd (Placer County Land Speculators, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Preserve at Galleria, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Redwood Properties, LLC1. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Rio Rancho Executive Plaza, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named HFA - Riviera Riviera-Homes for America Holdings LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Roam Development Group L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Shamrock Tower, LP (619 Main. LP). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Slade Development, Inc. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Southern California Land 2nd2 (Southern California Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Standard Property Development, LLC2. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named SVRB $4,500,0002 (SVRB Investments, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named SVRB 2nd $2,325,000 (SVRB Investments, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Tapia Ranch (Castiac Partners, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Ten-Ninety1. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Ten-Ninety, Ltd./$4,150,00011. | 0.3 | 290.00 | 87.00 |
| Haftl, Michael | 07/19/06 | Analyze servicing fee accrual to date and monthly run rate. | 2.9 | 530.00 | 1,537.00 |
| Haftl, Michael | 07/19/06 | Prepare summary of service fee accruals. | 3.0 | 530.00 | 1,590.00 |
| McClellan, Christian | 07/19/06 | Update Service Fee Adjustments. | 3.9 | 190.00 | 741.00 |
| McClellan, Christian | 07/19/06 | Update Investor Interest Adjustments. | 1.9 | 190.00 | 361.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 07/19/06 | Analyze and amend summary of investor information by loan, account ID, and Client ID to draft statistics for Committee. | 2.5 | 330.00 | 825.00 |
| Reed, James | 07/19/06 | Review of service fee accrual process. | 2.0 | 430.00 | 860.00 |
| Reed, James | 07/19/06 | Review of management fee calculation. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/19/06 | Review of diverted principal vs. offset problem. | 2.5 | 430.00 | 1,075.00 |
| Smith, Susan | 07/19/06 | Review service fee calculations. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/19/06 | Analyze updated balance sheet and ledger for Roam Development. | 0.5 | 590.00 | 295.00 |
| Wooley, Erin | 07/19/06 | Revise investor interest adjustments for the Franklin general ledger. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 07/19/06 | Revise investor interest adjustments for the Marquis Hotel general ledger. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/19/06 | Revise investor interest adjustments for certain loans. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/19/06 | Review and analyze certain loans to determine if the interest paid through date is correct. | 1.7 | 330.00 | 561.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named The Gardens Phase II (The Gardens, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named The Gardens, LLC $2,425,000 (The Gardens, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named The Gardens, LLC Timeshare (The Gardens, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Universal Hawaii4. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named University Estates, Inc.2. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Urban Housing Alliance - 435 Lofts  (Urban Housing Alliance, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Wasco Investments LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $8.9 (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named BySynergy, LLC $4,434,446. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Saddleback1. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Sheraton Hotel1. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named EPIC Resorts1. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Create and prepare loan schedules for USACapital loans to distribute to prospective buyers. | 3.0 | 290.00 | 870.00 |
| Haftl, Michael | 07/20/06 | Review service fee accruals as of the filing date. | 1.3 | 530.00 | 689.00 |
| Haftl, Michael | 07/20/06 | Review May 2006 balance sheets. | 0.3 | 530.00 | 159.00 |
| Haftl, Michael | 07/20/06 | Review 1090 fundings summary. | 0.3 | 530.00 | 159.00 |
| McClellan, Christian | 07/20/06 | Create loan schedule. | 3.5 | 190.00 | 665.00 |
| Nugent, James | 07/20/06 | Analyze income statement budget for USACM for 2006. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Analyze the historical income statement for USACM for 2005 and 2006. | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/20/06 | Prepare documents related to loan summary. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 07/20/06 | Review and prepare documents concerning related party information. | 3.0 | 430.00 | 1,290.00 |
| Allison, Tom | 07/21/06 | Review Loan Summary received from S. Smith (MFIM). | 1.2 | 650.00 | 780.00 |
| Haftl, Michael | 07/21/06 | Review draft operating budget. | 2.2 | 530.00 | 1,166.00 |
| Nugent, James | 07/21/06 | Analyze the Debtors' historical financial statements including recorded book value of assets. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/21/06 | Analyze corporate organizational chart of ownership structure and related parties. | 0.5 | 620.00 | 310.00 |
| Fillip, Kasey | 07/23/06 | Prepare schedule of Amesbury interest adjustments. | 1.1 | 330.00 | 363.00 |
| Smith, Susan | 07/23/06 | Analyze loan service fees from Loan Summary report to general ledger. | 1.2 | 590.00 | 708.00 |
| Allison, Tom | 07/24/06 | Provide comments to draft loan summary. | 1.3 | 650.00 | 845.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 07/24/06 | Create access database query to pull loan schedule information from origination date to 6/30/2006 for all USACapital loans. | 2.0 | 290.00 | 580.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 3685 San Fernando Road Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 5055 Collwood, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 5252 Orange, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 60th Street Venture, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 6425 Gess, LTD. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Amesbury/Hatters Point. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Anchor B, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Ashby Financial  $7,200,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named BarUSA $15,300,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bay Pompano Beach. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Beastar, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Beau Rivage Homes $8,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Binford Medical Developers. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Boise/Gowen 93. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Brookmere/Matteson $27,050,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $1,050,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $2,500,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $5,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $5,725,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $7,500,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cabernet. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Castaic Partners II, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Castaic Partners III, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Charlevoix Homes, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Clear Creek Plantation. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cloudbreak LV. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt DIV added #1. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt DIV added #2. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt Gateway. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt Second TD. | 0.2 | 290.00 | 58.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Columbia Managing Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named ComVest Capital. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Copper Sage Commerce Center Phase II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Copper Sage Commerce Center, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cornman Toltec 160, LLC. | 0.2 | 290.00 | 58.00 |
| Haftl, Michael | 07/24/06 | Review balance sheets and income statement for each Debtor. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 07/24/06 | Revise servicing fee analysis. | 0.9 | 530.00 | 477.00 |
| Oriti, Joseph | 07/24/06 | Analyze summary of investor information by loan to determine proposed payment by loan. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 07/24/06 | Analyze summary of investor information by account ID to determine proposed payment by account ID. | 2.6 | 330.00 | 858.00 |
| Oriti, Joseph | 07/24/06 | Analyze summary of investor information by Client ID to determine proposed payment by Client ID. | 2.7 | 330.00 | 891.00 |
| Smith, Susan | 07/24/06 | Review issues with Investor Statement distribution with BMC. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 07/24/06 | Prepare instructions on review of draft investor statements from BMC for quality control. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/24/06 | Review Loan Summary for June 30 for final edits. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 07/24/06 | Update S. Smith (MFIM) the borrower statements for July interest. | 0.2 | 430.00 | 86.00 |
| Steele, Sarah | 07/24/06 | Revise loan summary report for interest receivable outstanding amounts. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/24/06 | Update loan summary report for collection trust amounts spread across investors. | 1.3 | 430.00 | 559.00 |
| Allison, Tom | 07/25/06 | Analyze draft loan summary. | 1.2 | 650.00 | 780.00 |
| Bauck, Lyle | 07/25/06 | Calculate accrued interest calculation for compounding interest loans of USACapital as of July 30, 2006. | 3.9 | 290.00 | 1,131.00 |
| Bauck, Lyle | 07/25/06 | Calculate accrued interest calculation for simple interest loans of USACapital as of July 31, 2006. | 3.1 | 290.00 | 899.00 |
| Fillip, Kasey | 07/25/06 | Prepare schedule of interest outstanding with days aging for borrower statement. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 07/25/06 | Prepare schedule of principal outstanding for borrower statements. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 07/25/06 | Review and analyze June 30, 2006 investor statements. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 07/25/06 | Prepare schedule of interest receivable from the borrower pre-petition for Silverpoint. | 3.7 | 330.00 | 1,221.00 |
| Haftl, Michael | 07/25/06 | Revise service fee accrual report for distribution. | 1.7 | 530.00 | 901.00 |
| Haftl, Michael | 07/25/06 | Review May 2006 loan summary report. | 0.5 | 530.00 | 265.00 |
| Kehl, Monty | 07/25/06 | Direct reformatting of Loan Summary report for filing with Court. | 0.7 | 620.00 | 434.00 |
| Oriti, Joseph | 07/25/06 | Amend summary of investor information by loan to determine proposed payment by loan. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 07/25/06 | Amend summary of investor information by account ID to determine proposed payment by account ID. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/25/06 | Amend summary of investor information by Client ID to determine proposed payment by Client ID. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 07/25/06 | Research and analyze USA Capital Diversified Trust Deed Fund Intercompany transactions. | 2.8 | 330.00 | 924.00 |
| Reed, James | 07/25/06 | Collect and review documents on balance sheet items related to unsecured claims. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 07/25/06 | Analyze issues with BMC production of investor statements, call with BMC to resolve. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/25/06 | Analyze Investor Summary database. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/25/06 | Review draft investor statements for address issues, IRA addresses, other potential issues. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 07/25/06 | Update S. Smith (MFIM) on progress of workplan for borrower statements, investor statements, and loan summary report. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/25/06 | Meet with L. Weese (USACM) to discuss borrower statements and process of generating. | 1.4 | 430.00 | 602.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 07/25/06 | Instruct L. Bauck (MFIM) on calculating July borrower interest accruals. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/25/06 | Discuss with L. Weese (USACM) regarding information required from database in order to generate borrower statements. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/25/06 | Participate in call with L. Weese (USACM) regarding borrower statements for July. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/25/06 | Review July interest accruals and provide revisions to L. Bauck (MFIM). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 07/26/06 | Examine initial findings on transfers from Ten Ninety and USACM intercompany. | 0.7 | 650.00 | 455.00 |
| Fillip, Kasey | 07/26/06 | Prepare schedule of updated collection trust account beginning balances. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 07/26/06 | Prepare service fee payable schedule as of June 30, 2006 for Silverpoint. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 07/26/06 | Prepare schedule of interest receivable from the borrower pre-petition for each Client ID for Committee Report. | 3.3 | 330.00 | 1,089.00 |
| Nugent, James | 07/26/06 | Discuss information and transaction tracing analysis requirements for a USACM note receivable and for potential related party transactions with S. Smith (MFIM) at the request of the CRO. | 0.3 | 620.00 | 186.00 |
| Smith, Susan | 07/26/06 | Final review of draft investor statements. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/26/06 | Analyze initial findings on transfers from Ten Ninety and USACM intercompany. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/26/06 | Analyze borrowers for default letters, compound interest and prepare workplan for staff. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/26/06 | Analyze Diversified Trust Deed Fund capital structure and portfolio. | 2.1 | 590.00 | 1,239.00 |
| Steele, Sarah | 07/26/06 | Review with L. Weese (USACM) regarding July accruals and loan balances for borrower statements. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/26/06 | Revise July interest accruals for borrowers. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/26/06 | Calculate late fees for July borrower statements. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 07/26/06 | Instruct L. Bauck (MFIM) regarding calculation of late fees to be charged. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 07/26/06 | Outline workplan for J. Oriti (MFIM) to respond to investor inquiries regarding their statements. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/26/06 | Review late fee calculations. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/26/06 | Participate in call with L. Weese (USACM) to discuss borrower statements and updates to be made. | 1.3 | 430.00 | 559.00 |
| Bauck, Lyle | 07/27/06 | Create and prepare loan schedules for USACapital loans to distribute to prospective buyers. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 07/27/06 | Run loan schedule report from the access database for USA Capital loan named Colt Gateway. | 0.7 | 290.00 | 203.00 |
| Fillip, Kasey | 07/27/06 | Prepare schedule of investors with diverted principal payments. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 07/27/06 | Prepare borrower interest due statements. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 07/27/06 | Prepare cash verification piece for Colt and Bay Pompano. | 2.5 | 330.00 | 825.00 |
| McClellan, Christian | 07/27/06 | Inventory Confidentiality agreements. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 07/27/06 | Analyze employee payroll scenarios. | 1.2 | 190.00 | 228.00 |
| Oriti, Joseph | 07/27/06 | Research and analyze investor statements to respond to investor inquiries. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 07/27/06 | Research and analyze loan general ledgers to respond to investor inquiries. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 07/27/06 | Analyze Investor Summary database. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/27/06 | Participate in conference with L. Weese (USACM) regarding interest compounding rules. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/27/06 | Analyze pre-petition cash receipts in Collection Account and outline research and schedules. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 07/27/06 | Participate in call with K. Applegate and S. Strong (both RQN) regarding Dept of Labor request. | 0.2 | 590.00 | 118.00 |
| Wooley, Erin | 07/27/06 | Prepare mail merge statements for Borrowers Statements. | 2.2 | 330.00 | 726.00 |
| Bauck, Lyle | 07/28/06 | Revise the draft of loan schedules per direction of S. Smith (MFIM). | 3.0 | 290.00 | 870.00 |
| Fillip, Kasey | 07/28/06 | Prepare summary of investors by loan. | 2.1 | 330.00 | 693.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 07/28/06 | Prepare updated Colt Gateway to remove duplicate interest payment. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 07/28/06 | Prepare update Foxhill to compound from May to date. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 07/28/06 | Amend summary of investor information by loan to determine proposed payment by loan. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 07/28/06 | Amend summary of investor information by account ID to determine proposed payment by account ID. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 07/28/06 | Amend summary of investor information by Client ID to determine proposed payment by Client ID. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 07/28/06 | Research and analyze investor statements to respond to investor inquiries. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 07/28/06 | Research and analyze loan general ledgers to respond to investor inquiries. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 07/28/06 | Analyze updated balance sheets, Loan Summary and Investor Summary. | 1.7 | 590.00 | 1,003.00 |
| Wooley, Erin | 07/28/06 | Revise Hasley Canyon loan to include compound interest starting from the date of their first extension agreement. | 3.9 | 330.00 | 1,287.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 3685 San Fernando Road Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 5055 Collwood, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 5252 Orange, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 60th Street Venture, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 6425 Gess, LTD. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Amesbury/Hatters Point. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Anchor B, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Ashby Financial  $7,200,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named BarUSA $15,300,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bay Pompano Beach. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Beastar, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Beau Rivage Homes $8,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Binford Medical Developers. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Boise/Gowen 93. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Brookmere/Matteson $27,050,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $1,050,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $2,500,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $5,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $5,725,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $7,500,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cabernet. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Castaic Partners II, LLC. | 0.2 | 290.00 | 58.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Castaic Partners III, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Charlevoix Homes, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Clear Creek Plantation. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cloudbreak LV. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt DIV added #1. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt DIV added #2. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt Gateway. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt Second TD. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Columbia Managing Partners. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named ComVest Capital. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Copper Sage Commerce Center Phase II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Copper Sage Commerce Center, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cornman Toltec 160, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/30/06 | Convert USACapital loan schedule reports, generated from the access database, to Adobe PDF format. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 07/30/06 | Analyze and review service fees for USACapital loan named EPIC Resorts1. | 1.0 | 290.00 | 290.00 |
| Faiella, Lindsay | 07/30/06 | Prepare response to investor inquiry regarding discrepancy in interest accrued on April statement. | 3.6 | 190.00 | 684.00 |
| Bauck, Lyle | 07/31/06 | Assist S. Steele (MFIM) in meeting with USACapital personnel to discuss loan differences in accounting records. | 3.9 | 290.00 | 1,131.00 |
| Bauck, Lyle | 07/31/06 | Prepare copy of accounting records for USACapital personnel to review and analyze. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 07/31/06 | Analyze investor inquiry from e-mail from investor M. Homfeld (direct lender). | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 07/31/06 | Prepare response to resolve investor issue related to investor M. Homfeld (direct lender). | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 07/31/06 | Prepare accounting loan documentation for all USACapital loans. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 07/31/06 | Revise Colt Gateway loan schedule report to include accounting adjustments. | 0.3 | 290.00 | 87.00 |
| Fillip, Kasey | 07/31/06 | Prepare updated Marquis to change loan origination date due to actual cash funding date. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 07/31/06 | Prepare updated ledger for I-40 West 2nd to account for compounding. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/31/06 | Prepare updated ledger to apply over payment of interest to investors. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 07/31/06 | Prepare schedule of all payments for Feb, March and April by loan. | 1.9 | 330.00 | 627.00 |
| Haftl, Michael | 07/31/06 | Prepare weekly cashflow analysis. | 1.4 | 530.00 | 742.00 |
| McClellan, Christian | 07/31/06 | Analyze employee payroll scenarios. | 1.8 | 190.00 | 342.00 |
| Smith, Susan | 07/31/06 | Meet with L. Weese, A. Stevens, F. Siddiqui, (all USACM) regarding programming of businesses rules into iTrack. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 07/31/06 | Provide instruction to L. Bauck (MFIM) for update to the loan schedule reports. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/31/06 | Review Cloudbreak loan balances with L. Weese and A. Stevens (both USACM). | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 07/31/06 | Analyze principal amounts in collection account against Committee report. | 1.2 | 490.00 | 588.00 |
| | | **Total Financial Analyses** | **391.9** | **$** | **154,891.00** |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **August 1, 2006 through August 31, 2006** | | | | | |
| Haftl, Michael | 08/01/06 | Review financial model rollforward. | 0.5 | $ 530.00 $ | 265.00 |
| Haftl, Michael | 08/01/06 | Review comparable companies for cash flow forecasting. | 0.5 | 530.00 | 265.00 |
| McClellan, Christian | 08/01/06 | Research loan servicing rates from loan servicing documents. | 1.9 | 190.00 | 361.00 |
| McClellan, Christian | 08/01/06 | Analyze potential future payroll scenarios. | 2.0 | 190.00 | 380.00 |
| Smith, Susan | 08/01/06 | Analyze Investor reports and cash balances for distribution. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 08/01/06 | Participate in call with RQN, A. Stevens and M Olson (both USACM) regarding default interest to borrowers. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 08/01/06 | Analyze operating agreement and prepare analysis on distribution mechanisms. | 0.5 | 590.00 | 295.00 |
| Tan, Ching Wei | 08/01/06 | Review and analyze February 2006 borrower payments in relation to loan summary. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 08/01/06 | Review and analyze March and April 2006 borrower payments in relation to loan summary. | 2.8 | 490.00 | 1,372.00 |
| Haftl, Michael | 08/02/06 | Review comparable companies for cash flow forecasting. | 0.8 | 530.00 | 424.00 |
| McClellan, Christian | 08/02/06 | Research loan servicing rates from loan servicing documents. | 3.9 | 190.00 | 741.00 |
| Tan, Ching Wei | 08/02/06 | Review and analyze April 2006 borrower payments in relation to loan summary. | 1.8 | 490.00 | 882.00 |
| Haftl, Michael | 08/03/06 | Review June 2006 balance sheets and their relationship to recovery analysis. | 0.9 | 530.00 | 477.00 |
| Haftl, Michael | 08/03/06 | Review historical payroll run rates. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 08/03/06 | Review loan portfolio runoff analysis and provide comments. | 1.1 | 530.00 | 583.00 |
| McClellan, Christian | 08/03/06 | Analyze potential future payroll scenarios. | 2.5 | 190.00 | 475.00 |
| Reed, James | 08/03/06 | Meet with Company management to review payables. | 1.0 | 430.00 | 430.00 |
| Haftl, Michael | 08/04/06 | Review loan portfolio runoff analysis and provide comments. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 08/04/06 | Update recovery analysis with recent payoffs. | 0.9 | 530.00 | 477.00 |
| Steele, Sarah | 08/04/06 | Outline for E. Wooley (MFIM) accruals for July service fees. | 1.1 | 430.00 | 473.00 |
| Wooley, Erin | 08/04/06 | Analyze Loan Summary file and calculate July 2006 service fees. | 1.7 | 330.00 | 561.00 |
| Atkinson, James | 08/07/06 | Analysis of loan collection status schedule for Diversified Deed Trust. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 08/07/06 | Analysis of loan collection status schedule for First Deed Trust. | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 08/07/06 | Analyze pre-petition cash summary. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 08/07/06 | Analyze pre-petition cash disbursements, voids and reissues and non loan transactions. | 2.3 | 590.00 | 1,357.00 |
| Haftl, Michael | 08/08/06 | Update loan waterfall analysis to account for payoff order. | 2.8 | 530.00 | 1,484.00 |
| Smith, Susan | 08/10/06 | Review IRS POC and respond to inquiry from M. Olson (USACM). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 08/10/06 | Review and respond to inquiries on Grammercy Court and purchase of claims. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/10/06 | Analyze operating agreement and prepare analysis on distribution mechanisms. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 08/11/06 | Discussion with M. Olson (USACM) regarding servicing fee calculation for FAQ's. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/11/06 | Analyze hold funds report. | 0.8 | 590.00 | 472.00 |
| Tan, Ching Wei | 08/11/06 | Analyze information used for the preparation of the loan summary schedule. | 0.9 | 490.00 | 441.00 |
| Haftl, Michael | 08/12/06 | Continue to update recovery analysis. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 08/13/06 | Continue to update recovery analysis. | 1.2 | 530.00 | 636.00 |
| McClellan, Christian | 08/14/06 | Check journal entry codes and assign unique codes to duplicates. | 3.8 | 190.00 | 722.00 |
| Smith, Susan | 08/14/06 | Meet with R. Hilson and L. Weese (both USACM) regarding the First Trust Deed Fund distributions. | 0.8 | 590.00 | 472.00 |
| McClellan, Christian | 08/15/06 | Check promissory notes for compounding. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 08/15/06 | Analyze Investor Summary report by account ID with updated transactions. | 2.2 | 590.00 | 1,298.00 |
| Smith, Susan | 08/15/06 | Review operating agreement and prepare analysis of potential distributions. | 1.2 | 590.00 | 708.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 08/15/06 | Participate in call with M. Kvarda (Alvarez &Marsal), M. Wallace, C. Pajak (both S&T), M. Moro (Committee), B. Kotter (RQN) regarding First Trust Deed Fund distributions. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 08/15/06 | Research issues for the loan summary. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 08/15/06 | Analyze June 2006 loan summary against the loan statistics and collection account analysis. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 08/15/06 | Analyze July 2006 borrower payments. | 2.1 | 490.00 | 1,029.00 |
| Chemtob, Victor | 08/16/06 | Prepare June loan summary report - loan statistics. | 2.9 | 290.00 | 841.00 |
| Chemtob, Victor | 08/16/06 | Prepare June loan summary report - collections information. | 2.4 | 290.00 | 696.00 |
| Chemtob, Victor | 08/16/06 | Prepare June loan summary report - service fees. | 2.3 | 290.00 | 667.00 |
| Chemtob, Victor | 08/16/06 | Prepare June loan summary report - percentage ownership. | 1.5 | 290.00 | 435.00 |
| Chemtob, Victor | 08/16/06 | Make changes to June loan summary. | 1.1 | 290.00 | 319.00 |
| Haftl, Michael | 08/16/06 | Analyze Investor VI and B&J investments. | 2.4 | 530.00 | 1,272.00 |
| Smith, Susan | 08/16/06 | Prepare workplan for information needed on potential claims. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 08/16/06 | Review workplan on claim issues and database issues with staff, answer questions and give direction on database issues. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 08/16/06 | Review with C. W. Tan (MFIM) the July accruals for various loans and perf-status. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 08/16/06 | Analyze July 2006 interest accrual in relation to the loan summary schedule. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 08/16/06 | Analyze information required and setup of weekly cash collection report. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 08/16/06 | Analyze information required and setup of weekly actual vs. budget report. | 1.1 | 490.00 | 539.00 |
| Chemtob, Victor | 08/17/06 | Prepare actual vs. budget report for the week ended 7/30/06. | 2.1 | 290.00 | 609.00 |
| Chemtob, Victor | 08/17/06 | Prepare actual vs. budget report for the week ended 8/6/06. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 08/17/06 | Prepare actual vs. budget report for the week ended 8/13/06. | 1.3 | 290.00 | 377.00 |
| Chemtob, Victor | 08/17/06 | Prepare weekly collections report for the week ended 8/6/06. | 1.7 | 290.00 | 493.00 |
| Chemtob, Victor | 08/17/06 | Prepare weekly collections report for the week ended 8/11/06. | 1.2 | 290.00 | 348.00 |
| Chemtob, Victor | 08/17/06 | Make changes to weekly collections reports. | 1.5 | 290.00 | 435.00 |
| Chemtob, Victor | 08/17/06 | Make Changes to actual vs. budget reports. | 1.2 | 290.00 | 348.00 |
| Smith, Susan | 08/17/06 | Review and comment on draft budget variance report. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/17/06 | Analyze and review issues on accounting for various holdback mandated by the Court. | 1.8 | 590.00 | 1,062.00 |
| Tan, Ching Wei | 08/17/06 | Analyze July 2006 interest calculation against July 2006 borrower statements. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 08/17/06 | Analyze July 2006 service fee accrual in relation to the loan summary schedule. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 08/17/06 | Review and analyze service fees for March 2006 collections against loan ledgers. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 08/17/06 | Continue to review and analyze service fees for March 2006 collections against loan ledgers. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 08/17/06 | Analyze actual vs. budget report for week ended 8/13/06. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 08/17/06 | Review and analyze service fees for April 2006 collections against loan ledgers. | 2.6 | 490.00 | 1,274.00 |
| Chemtob, Victor | 08/18/06 | Review and summarize borrower interest payments from ledgers for service fee calculation - multiple loans. | 3.4 | 290.00 | 986.00 |
| Chemtob, Victor | 08/18/06 | Finalize June loan summary report. | 1.8 | 290.00 | 522.00 |
| Chemtob, Victor | 08/18/06 | Finalize collections summary report. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 08/18/06 | Finalize actual vs. budget reports. | 1.5 | 290.00 | 435.00 |
| Smith, Susan | 08/18/06 | Answer questions on agreement with FTI on pre-petition cash as edits are made to Loan Summary and database on those deposits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/18/06 | Review budget variance report. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/18/06 | Review, edit and comment on collection account weekly report. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 08/18/06 | Review final version of cash collection report and approve for posting. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 08/18/06 | Research issues for the loan summary. | 1.7 | 430.00 | 731.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 08/18/06 | Review and analyze service fees for April 2006 collections against loan ledgers. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 08/18/06 | Analyze revised actual vs. budget report for week ended 8/13/06. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 08/18/06 | Review and analyze service fees for May 2006 collections against loan ledgers. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 08/18/06 | Continue to review and analyze service fees for May 2006 collections against loan ledgers. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 08/18/06 | Analyze collections report for week ended 8/13/06. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 08/18/06 | Review and analyze service fees for June 2006 collections against loan ledgers. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 08/19/06 | Review and analyze service fees for June 2006 collections against loan ledgers. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 08/20/06 | Review and analyze service fees for June 2006 collections against loan ledgers. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 08/20/06 | Review and analyze service fees for July 2006 collections against loan ledgers. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 08/20/06 | Analyze July 2006 loan summary schedule. | 2.7 | 490.00 | 1,323.00 |
| Atkinson, James | 08/21/06 | Review interim distribution procedures and processing schedule. | 0.3 | 650.00 | 195.00 |
| Chemtob, Victor | 08/21/06 | Prepare July loan summary report - loan statistics. | 2.1 | 290.00 | 609.00 |
| Chemtob, Victor | 08/21/06 | Prepare July loan summary report - collections information. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 08/21/06 | Prepare July loan summary report - service fees. | 1.5 | 290.00 | 435.00 |
| Chemtob, Victor | 08/21/06 | Prepare July loan summary report - percentage ownership. | 1.2 | 290.00 | 348.00 |
| Chemtob, Victor | 08/21/06 | Prepare weekly collections report for the week ended 8/18/06. | 1.8 | 290.00 | 522.00 |
| Chemtob, Victor | 08/21/06 | Review borrower statements for July to ensure consistency within MFIM reports. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 08/21/06 | Make changes to July loan summary. | 1.1 | 290.00 | 319.00 |
| Smith, Susan | 08/21/06 | Review and approve the weekly cash collection report. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/21/06 | Analyze and comment on July Loan Summary. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/21/06 | Analyze and comment on weekly budget variance report. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 08/21/06 | Arrange data for July Loan Summary. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/21/06 | Analyze and comment on database transition issues. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 08/21/06 | Prepare updated analysis of claims reserve for June distribution. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/21/06 | Respond to inquiry on the pre and post-petition A/P reserve for the June distribution | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 08/21/06 | Collection account Reconciliation with L. Weese (USACM) and C. W. Tan (MFIM). | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 08/21/06 | Research issues for the loan summary. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 08/21/06 | Analyze actual vs. budget report for week ended 8/20/06. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 08/21/06 | Analyze collections for week ended 8/20/06. | 1.3 | 490.00 | 637.00 |
| Cadwell, Kristin | 08/22/06 | Check the actual vs. budget comparison spreadsheet for quality control purposes. | 0.9 | 190.00 | 171.00 |
| Chemtob, Victor | 08/22/06 | Prepare August 2006 interest calculation schedule. | 2.8 | 290.00 | 812.00 |
| Chemtob, Victor | 08/22/06 | Update weekly collections report for the week ended 8/18/06 to include cumulative collections for interest and principal since the petition date. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 08/22/06 | Make changes to August 2006 interest calculation schedule. | 2.4 | 290.00 | 696.00 |
| Chemtob, Victor | 08/22/06 | Review and analyze interest default letters. | 0.9 | 290.00 | 261.00 |
| Chemtob, Victor | 08/22/06 | Review and analyze maturity default letters. | 0.8 | 290.00 | 232.00 |
| Chemtob, Victor | 08/22/06 | Update August 2006 interest calculation schedule to reflect interest defaults. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 08/22/06 | Update August 2006 interest calculation schedule to reflect maturity defaults. | 1.3 | 290.00 | 377.00 |
| Faiella, Lindsay | 08/22/06 | Analyze July 2006 interest accruals for individual loans. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 08/22/06 | Compare July 2006 interest accruals for any variances. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 08/22/06 | Analyze March - June 2006 interest accruals for individual loans. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/22/06 | Compare March - June 2006 interest accruals for any variances. | 2.6 | 190.00 | 494.00 |
| Smith, Susan | 08/22/06 | Review, comment and edit the July Loan Summary | 2.1 | 590.00 | 1,239.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 08/22/06 | Analyze loan summary. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 08/22/06 | Research differences in loan summary reports. | 1.4 | 430.00 | 602.00 |
| Tan, Ching Wei | 08/22/06 | Update July loan summary in relation to collection account disbursements. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 08/22/06 | Analyze July 2006 loan summary schedule. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 08/22/06 | Update July loan summary. | 1.6 | 490.00 | 784.00 |
| Chemtob, Victor | 08/23/06 | Update weekly collections report for the week ending 8/18/06 to include estate funds. | 2.1 | 290.00 | 609.00 |
| Chemtob, Victor | 08/23/06 | Make changes to August 2006 interest calculation schedule. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 08/23/06 | Make changes to weekly collections reports. | 1.4 | 290.00 | 406.00 |
| Chemtob, Victor | 08/23/06 | Prepare actual vs. budget report for the week ended 8/20/06. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 08/23/06 | Make Changes to actual vs. budget reports. | 1.1 | 290.00 | 319.00 |
| Chemtob, Victor | 08/23/06 | Update August 2006 interest calculation schedule to include additional collections provided by L. Weese (USACM). | 1.3 | 290.00 | 377.00 |
| Chemtob, Victor | 08/23/06 | Review default letters to ensure consistency in cure periods to what is reflected in the MFIM schedules. | 1.1 | 290.00 | 319.00 |
| Faiella, Lindsay | 08/23/06 | Analyze interest payments for April - June 2006 reported on the Loan Schedule Report. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 08/23/06 | Compare interest payments for April - June 2006 reported on the Loan Schedule Report. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/23/06 | Analyze August interest accruals for individual loans. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 08/23/06 | Analyze August service fees for individual loans. | 2.2 | 190.00 | 418.00 |
| Haftl, Michael | 08/23/06 | Review loan monitoring log and its relationship to collectibility. | 0.8 | 530.00 | 424.00 |
| Smith, Susan | 08/23/06 | Participate in conference call with Ashby, Mahoney (PSZYJW) and RQN. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 08/23/06 | Analyze and comment on budget variance reports. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/23/06 | Analyze March bank reconciliation and reply to D. Belt (FTI) on transactions. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 08/23/06 | Participate in call with D. Belt (FTI) regarding pre-petition cash transactions. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/23/06 | Analyze and review the weekly cash collection report. | 0.3 | 590.00 | 177.00 |
| Tan, Ching Wei | 08/23/06 | Analyze service fee in relation to August 2006 collection. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 08/23/06 | Analyze collections report for week ended 8/20/06. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 08/23/06 | Revise collections report for week ended 8/20/06. | 0.3 | 490.00 | 147.00 |
| Chemtob, Victor | 08/24/06 | Consolidate weekly budget vs. actual comparison reports. | 1.8 | 290.00 | 522.00 |
| Chemtob, Victor | 08/24/06 | Consolidate borrower interest files. | 1.1 | 290.00 | 319.00 |
| Chemtob, Victor | 08/24/06 | Make changes to July loan summary. | 0.9 | 290.00 | 261.00 |
| Chemtob, Victor | 08/24/06 | Make changes to August 2006 interest calculation schedule. | 0.6 | 290.00 | 174.00 |
| Chemtob, Victor | 08/24/06 | Make changes to August 2006 interest calculation schedule. | 0.7 | 290.00 | 203.00 |
| Smith, Susan | 08/24/06 | Discussion with M. Wallace (S&T) regarding distributions to fund members and characterization as return of capital. | 0.6 | 590.00 | 354.00 |
| Wooley, Erin | 08/24/06 | Prepare analysis of service fees on specific loans in regard to borrower collections through June 30, 2006. | 3.2 | 330.00 | 1,056.00 |
| Astik, Jigar | 08/25/06 | Update USASEC, USARA, First Trust Deed Fund, Diversified Trust Deed Fund, with July financial information. | 3.0 | 240.00 | 720.00 |
| Astik, Jigar | 08/25/06 | Analyze trended Balance sheet for different entities and significant variances. | 2.7 | 240.00 | 648.00 |
| Chemtob, Victor | 08/25/06 | Consolidate all related loan summary schedules into one workbook. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 08/25/06 | Create borrower interest schedules for selected loans. | 2.8 | 290.00 | 812.00 |
| Chemtob, Victor | 08/25/06 | Make changes to consolidated file. | 1.3 | 290.00 | 377.00 |
| Faiella, Lindsay | 08/25/06 | Analyze borrower's interest accruals through June 30, 2006 on individual loans. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 08/25/06 | Analyze borrower's interest payments through June 30, 2006 on individual loans. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/25/06 | Analyze service fee accruals through June 30, 2006 on individual loans. | 3.2 | 190.00 | 608.00 |
| Haftl, Michael | 08/25/06 | Review cash balance of First Trust Deed Fund. | 0.2 | 530.00 | 106.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 08/25/06 | Analyze service fees rebate in relation to investor payments. | 3.8 | 490.00 | 1,862.00 |
| Chemtob, Victor | 08/28/06 | Organize and update files on shared drive. | 1.3 | 290.00 | 377.00 |
| Chemtob, Victor | 08/28/06 | Prepare actual vs. budget report for the week ended 8/27/06. | 2.0 | 290.00 | 580.00 |
| Chemtob, Victor | 08/28/06 | Prepare weekly collections report for the week ended 8/25/06. | 1.8 | 290.00 | 522.00 |
| Chemtob, Victor | 08/28/06 | Make Changes to actual vs. budget reports. | 0.8 | 290.00 | 232.00 |
| Chemtob, Victor | 08/28/06 | Make changes to weekly collections reports. | 1.1 | 290.00 | 319.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Oak Shores II. | 0.8 | 290.00 | 232.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Ocean Atlantic. | 1.0 | 290.00 | 290.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Ocean Atlantic $9.4M. | 0.6 | 290.00 | 174.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Palm Harbor One. | 0.4 | 290.00 | 116.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Placer Vinyards. | 0.4 | 290.00 | 116.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Placer Vinyards 2nd. | 0.5 | 290.00 | 145.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Preserve at Galleria. | 0.4 | 290.00 | 116.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Redwood Properties. | 0.5 | 290.00 | 145.00 |
| Chemtob, Victor | 08/28/06 | Prepare July 31 journal entries for Shamrock Tower. | 0.5 | 290.00 | 145.00 |
| McClellan, Christian | 08/28/06 | Summarize professional fee applications from Committee professionals. | 3.6 | 190.00 | 684.00 |
| McClellan, Christian | 08/28/06 | Compile DCF analysis and appraisals for Ashby/Roripaugh Loan. | 2.3 | 190.00 | 437.00 |
| Oriti, Joseph | 08/28/06 | Analyze and amend weekly collection report for the week ended August 27, 2006 for publication to the Committees. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 08/28/06 | Analyze check register for investors who are to receive checks. | 2.3 | 330.00 | 759.00 |
| Smith, Susan | 08/28/06 | Review weekly collection report and provide edits and comments. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 08/28/06 | Review Collections Trust report. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 08/28/06 | Review budget to actual report. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 08/28/06 | Analyze actual vs. budget report for week ended 8/27/06. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 08/28/06 | Analyze collections report for week ended 8/27/06. | 2.2 | 490.00 | 1,078.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named 3685 San Fernando Road Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named 5055 Collwood, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named 5252 Orange, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named 60th Street Venture, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named 6425 Gess, LTD. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Amesbury/Hatters Point. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Anchor B, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Ashby Financial $7,200,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named B & J Investments. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named BarUSA/$15,300,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Bay Pompano Beach. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Beastar, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Beau Rivage Homes/$8,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Binford Medical Developers. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Boise/Gowan 93. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Brookmere/Matteson $27,050,000. | 0.2 | 290.00 | 58.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Bundy Canyon $1,050,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Bundy Canyon $2,500,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Bundy Canyon $5,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Bundy Canyon $5,725,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Bundy Canyon $7,500,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Bundy Canyon $8.9M. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named BySynergy, LLC $4,434,446. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Cabernet. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Castaic Partners II, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Castaic Partners III, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Charlevoix Homes, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Clear Creek Plantation. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Cloudbreak LV. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Colt DIV added #1. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Colt DIV added #2. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Colt Gateway. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Colt Second TD. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Columbia Managing Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named ComVest Capital. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Copper Sage Commerce Center Phase II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Copper Sage Commerce Center, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Cornman Toltec 160, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Cottonwood Hills, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named CREC Building Colt. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Del Valle - Livingston. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Del Valle Isleton. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Eagle Meadows Development. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Elizabeth May Real Estate. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named EPIC Resorts. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Fiesta Development $6.6M. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Fiesta Development McNaughton. | 0.1 | 290.00 | 29.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Fiesta Murrieta. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Fiesta Oak Valley. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Fiesta USA/Stoneridge. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Fiesta/Beaumont $2.4M. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Foxhill 216, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Franklin - Stratford Investments, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Freeway 101. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Gateway Stone. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Gilroy. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/29/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Glendale Tower Partners. | 0.2 | 290.00 | 58.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for Rio Rancho Executive Plaza. | 1.1 | 290.00 | 319.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for Roam Development Group. | 0.8 | 290.00 | 232.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for Slade Development. | 0.4 | 290.00 | 116.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for Southern California Land. | 0.5 | 290.00 | 145.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for Standard Property Development. | 0.9 | 290.00 | 261.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for SVRB $4.5M. | 0.5 | 290.00 | 145.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for SVRB $2.3M. | 0.9 | 290.00 | 261.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for Tapia Ranch. | 0.3 | 290.00 | 87.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for 10-90 $4.15M. | 0.5 | 290.00 | 145.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for 10-90. | 0.5 | 290.00 | 145.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for The Gardens Phase II. | 0.4 | 290.00 | 116.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for The Gardens $2.4M. | 0.6 | 290.00 | 174.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for The Gardens Timeshare. | 0.8 | 290.00 | 232.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for Urban Housing. | 0.4 | 290.00 | 116.00 |
| Chemtob, Victor | 08/29/06 | Prepare July 31 journal entries for Wasco Investments. | 0.5 | 290.00 | 145.00 |
| McClellan, Christian | 08/29/06 | Summarize professional fee applications from Committee professionals. | 3.3 | 190.00 | 627.00 |
| Smith, Susan | 08/29/06 | Prepare analysis of amounts due USACM as a direct lender. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/29/06 | Analysis of service fee percentage issues and workplan to implement variable service fees. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 08/29/06 | Analyze pre-paid interest collections. | 1.1 | 590.00 | 649.00 |
| Tan, Ching Wei | 08/29/06 | Analyze weekly collections report. | 0.8 | 490.00 | 392.00 |
| Astik, Jigar | 08/30/06 | Analyze outstanding loans as of 12/31/2006. | 3.9 | 240.00 | 936.00 |
| Atkinson, James | 08/30/06 | Review accrued unpaid service fees due USA Commercial Mortgage as of June 30, 1006. | 3.5 | 650.00 | 2,275.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Golden State Investments II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Goss Road. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Gramercy Court Condos. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Harbor Georgetown. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Hasley Canyon. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Hesperia II. | 0.2 | 290.00 | 58.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named HFA- Clear Lake. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named HFA- North Yonkers. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named HFA- Riviera 2nd. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named HFA- Windham. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named HFA-Clear Lake 2nd. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named HFAH/Monaco. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Huntsville. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named I-40 Gateway west. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named I-40 Gateway West, LLC 2nd. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Interstate Commerce Center. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Interstate Commerce Center Phase II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named J. Jireh's Corporation. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named La Hacienda Estate, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Lake Helen Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Lerin Hills. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Margarita Annex. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Marlton Square . | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Marlton Square 2nd. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Marquis Hotel. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Meadow Creek Partners, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Midvale Marketplace, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Mountain House Business Park. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Oak Shores II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Ocean Atlantic. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Ocean Atlantic $9,425,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Opaque/Mt. Edge $7,350,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Palm Harbor One. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Placer Vineyards. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Placer Vineyards 2nd. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Preserve at Galleria, LLC. | 0.2 | 290.00 | 58.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Redwood Properties $269,641. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Rio Rancho Executive Plaza, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Riviera - Homes for America Holdings, L.L.C. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Roam Development Group. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Saddleback. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Shamrock Tower, LP. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Sheraton Hotel. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Slade Development. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Southern California Land 2nd. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Standard Property Development. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named SVRB $4,500,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named SVRB 2nd $2,325,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Tapia Ranch. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Ten-Ninety. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Ten-Ninety, Ltd./$4,150,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named The Gardens Phase II. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named The Gardens, LLC $2,425,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named The Gardens, LLC Timeshare. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Universal Hawaii. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named University Estates. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Urban Housing Alliance - 435 Lofts. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 08/30/06 | Analyze loan GL entries and determine unpaid service fees as of 6/30/2006 for loan named Wasco Investments. | 0.1 | 290.00 | 29.00 |
| Chemtob, Victor | 08/30/06 | Finalize actual vs. budget reports. | 0.8 | 290.00 | 232.00 |
| Chemtob, Victor | 08/30/06 | Consolidate weekly collection reports. | 0.7 | 290.00 | 203.00 |
| Smith, Susan | 08/30/06 | Answer questions on financial statements. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 08/30/06 | Review final version of budget variance report. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 08/30/06 | Analyze financial information for Funds. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 08/30/06 | Analyze service fee accruals and July balances. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/30/06 | Analyze collection of pre-paid interest. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 08/30/06 | Participate in conference call with C. Pajak, M. Wallace (S&T) and K. Applegate, S. Strong (both RQN) regarding Fund distribution characterizations. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 08/30/06 | Analyze issues regarding financial statements updates. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 08/30/06 | Analyze unpaid service fees as of July 2006. | 1.2 | 490.00 | 588.00 |
| Atkinson, James | 08/31/06 | Review accrued unpaid service fees due USA Commercial Mortgage as of June 30, 1006 and July 30, 2006. | 2.4 | 650.00 | 1,560.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 08/31/06 | Review service fee schedules for potential purchaser. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 08/31/06 | Analyze issues regarding unpaid service fees. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 08/31/06 | Analyze unpaid service fees and collected service fees. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 08/31/06 | Revise and review service fee analysis. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 08/31/06 | Compare potential bidders service fee analysis to MFIM's analysis. | 1.7 | 430.00 | 731.00 |
| | | **Total Financial Analyses** | **346.8** | **$** | **130,450.00** |

**September 1, 2006 through September 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Astik, Jigar | 09/01/06 | Analyze loan monitoring updated August 22, 2006. | 2.9 | $ 240.00 $ | 696.00 |
| Chemtob, Victor | 09/01/06 | Respond to investor inquiries regarding different interest due to lender. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 09/01/06 | Prepare July 31, 2006 journal entries for Ocean Atlantic. | 1.1 | 290.00 | 319.00 |
| Astik, Jigar | 09/05/06 | Update and analyze loan status analysis for outstanding loans. | 3.0 | 240.00 | 720.00 |
| Atkinson, James | 09/05/06 | Review analysis of loans and accrued unpaid service fees at July 31, 2006 and December 31, 2006. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 09/05/06 | Participate in call with M. Haftl (MFIM) regarding analysis of loans and accrued unpaid service fees at July 31, 2006 and December 31, 2006. | 0.8 | 650.00 | 520.00 |
| Chemtob, Victor | 09/05/06 | Prepare consolidated Loan Summary file in preparation for the creation of the August Loan Summary Report. | 2.3 | 290.00 | 667.00 |
| Chemtob, Victor | 09/05/06 | Prepare weekly collections report for the week ended 9/1/06. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 09/05/06 | Verify payment classifications for the week ended 9/1/06 weekly collections report. | 1.8 | 290.00 | 522.00 |
| Chemtob, Victor | 09/05/06 | Participate in call with MFIM personnel regarding investor inquiries. | 0.6 | 290.00 | 174.00 |
| Chemtob, Victor | 09/05/06 | Prepare actual vs. budget report for the week ended 9/3/06. | 2.0 | 290.00 | 580.00 |
| Chemtob, Victor | 09/05/06 | Update August interest calculations file to include the July starting values pulled from iTrack. | 1.2 | 290.00 | 348.00 |
| Haftl, Michael | 09/05/06 | Participate in call with J. Atkinson (MFIM) regarding analysis of loans and accrued unpaid service fees at July 31, 2006 and December 31, 2006. | 0.8 | 530.00 | 424.00 |
| Smith, Susan | 09/05/06 | Research and review correspondence regarding the Hall Financial assignments of the Gramercy Loan. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 09/05/06 | Provide guidance to staff on service fees outstanding. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/05/06 | Prepare analysis of service fees outstanding for potential purchaser. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/05/06 | Review loan review meeting. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 09/05/06 | Analyze actual vs. budget report for week ended 9/3/06. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 09/05/06 | Analyze collections report for week ended 9/3/06. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 09/05/06 | Analyze August interest calculation in relation to the August 2006 Loan Summary. | 2.1 | 490.00 | 1,029.00 |
| Allison, Tom | 09/06/06 | Discuss with S. Steele (MFIM) regarding default interest and proceeds thereof. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 09/06/06 | Participate in conference call with M. Haftl (MFIM) regarding analysis of loans and accrued fees to Commercial Mortgage. | 0.9 | 650.00 | 585.00 |
| Chemtob, Victor | 09/06/06 | Make changes to actual vs. budget reports. | 1.4 | 290.00 | 406.00 |
| Chemtob, Victor | 09/06/06 | Make changes to service fee calculation file to include July starting values pulled from iTrack. | 2.1 | 290.00 | 609.00 |
| Chemtob, Victor | 09/06/06 | Update August interest calculations file to include updated service fee calculations. | 1.7 | 290.00 | 493.00 |
| Chemtob, Victor | 09/06/06 | Prepare August Loan Summary Report. | 3.1 | 290.00 | 899.00 |
| Haftl, Michael | 09/06/06 | Participate in conference call with J. Atkinson (MFIM) regarding analysis of loans and accrued fees to Commercial Mortgage. | 0.9 | 530.00 | 477.00 |
| Smith, Susan | 09/06/06 | Review budget variance report, request analysis of variance, reply and edit. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 09/06/06 | Review Collections Report, provide comment and edits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/06/06 | Respond to R. Hilson (USACM) inquiries regarding ordinary course professionals for the 2005 tax return due 9/15. | 0.1 | 590.00 | 59.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 09/06/06 | Review draft of 1120S tax return for 2005. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 09/06/06 | Review Loan Servicing Agreements for compensation to USACM. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/06/06 | Review First Trust Deed Fund Loan Servicing Agreement. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/06/06 | Discuss with T. Allison (MFIM) regarding default interest and proceeds thereof. | 0.4 | 430.00 | 172.00 |
| Tan, Ching Wei | 09/06/06 | Analyze revised collections report for week ended 9/3/06. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 09/06/06 | Analyze variance explanatory notes for actual versus budget report for week ended 9/3/06. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 09/06/06 | Analyze service fees calculation in relation to August 2006 Loan Summary. | 1.4 | 490.00 | 686.00 |
| Chemtob, Victor | 09/07/06 | Make changes to August Loan Summary. | 2.6 | 290.00 | 754.00 |
| Chemtob, Victor | 09/07/06 | Update August Loan Summary to include disbursement information. | 2.5 | 290.00 | 725.00 |
| Chemtob, Victor | 09/07/06 | Respond to investor inquiries regarding pre-petition payments. | 2.0 | 290.00 | 580.00 |
| Chemtob, Victor | 09/07/06 | Respond to investor inquiries regarding interest incorrect on April statement but corrected on June statement. | 1.8 | 290.00 | 522.00 |
| Smith, Susan | 09/07/06 | Review first draft of Loan Summary, prepare comments on information to be presented. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 09/07/06 | Discuss with L. Weese (USACM) regarding Loan Summary. | 1.8 | 430.00 | 774.00 |
| Tan, Ching Wei | 09/07/06 | Analyze August 2006 Loan Summary schedule. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 09/07/06 | Analyze investor and borrower interest payments in relation to July 2006 investor statements. | 1.8 | 490.00 | 882.00 |
| Atkinson, James | 09/08/06 | Review of draft forecasted fees due and outstanding to Commercial Mortgage at 12/31/2006. | 2.1 | 650.00 | 1,365.00 |
| Chemtob, Victor | 09/08/06 | Organize general ledger files on the shared network drive. | 1.9 | 290.00 | 551.00 |
| Smith, Susan | 09/08/06 | Analyze August Loan Summary. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 09/08/06 | Research accounting information requested by J. Milanowski (formerly USACM). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 09/11/06 | Review comments and instructions on Loan Summary for further analysis. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/11/06 | Prepare workplan and update management on issues. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 09/11/06 | Analyze required reporting for Loan Summary. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/11/06 | Analyze unremitted principal schedule. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/11/06 | Review outstanding interest by borrower for liquidation analyses. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 09/11/06 | Participate in management meeting to discuss case and plan process to complete. | 1.8 | 430.00 | 774.00 |
| Tan, Ching Wei | 09/11/06 | Analyze prepaid investor interest in relation to the August 2006 Loan Summary. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 09/11/06 | Analyze distribution holdbacks in relation to agreement with Creditor Committees. | 0.4 | 490.00 | 196.00 |
| Oriti, Joseph | 09/12/06 | Analyze pre-petition monies held in the Collection Account as of the filing date. | 1.3 | 330.00 | 429.00 |
| Reed, James | 09/12/06 | Review variance analysis. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 09/12/06 | Review weekly cash collections report, provide edits and comments, approve for distribution. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/12/06 | Review weekly cash budget report, provide edits and comments, approve for distribution. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/12/06 | Analyze and edit pre-paid interest schedule. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 09/12/06 | Final review of the budget variance report. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 09/12/06 | Analyze and edit draft of pre-paid interest schedule. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 09/12/06 | Review Loan Summary file against the checks paid amounts. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/12/06 | Review and revise the prepaid interest paid amounts. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 09/12/06 | Prepare actual vs. budget report for week 9/10/06. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 09/12/06 | Prepare collections report for week ended 9/10/06. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 09/12/06 | Analyze 8/26 distribution by loan in relation to the August 2006 Loan Summary. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 09/12/06 | Analyze 8/26 distribution holdbacks and netting in relation to the August 2006 Loan Summary. | 1.7 | 490.00 | 833.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 09/12/06 | Update August 2006 Loan Summary in relation to the 8/26 distribution. | 1.3 | 490.00 | 637.00 |
| Astik, Jigar | 09/13/06 | Analyze and update service fee analysis per updated information. | 2.3 | 240.00 | 552.00 |
| Atkinson, James | 09/13/06 | Participate in conference call with Debtors' counsel to discuss application of pre-petition interest. | 0.9 | 650.00 | 585.00 |
| Bauck, Lyle | 09/13/06 | Research and document the amount of principal collected for various loans as of April 13, 2006 for the Prepaid Interest Analysis. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 09/13/06 | Research and document the amount of principal paid for various loans as of April 13, 2006 for the Prepaid Interest Analysis. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 09/13/06 | Research and document the amount of interest collected for various loans as of April 13, 2006 for the Prepaid Interest Analysis. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 09/13/06 | Research and document the amount of interest paid for various loans as of April 13, 2006 for the Prepaid Interest Analysis. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 09/13/06 | Research and document the amount of principal collected for various loans as of July 2006 for the Prepaid Interest Analysis. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 09/13/06 | Research and document the amount of interest paid for various loans as of July 2006 for the Prepaid Interest Analysis. | 1.0 | 290.00 | 290.00 |
| Faiella, Lindsay | 09/13/06 | Analyze post petition assignment requests for various loans. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 09/13/06 | Analyze First Trust Deed Fund principal and interest holdbacks for August 31 distribution on a per loan basis. | 3.1 | 190.00 | 589.00 |
| Smith, Susan | 09/13/06 | Locate and send budget variance report. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 09/13/06 | Analyze availability and accuracy of data on pre-paid interest by investor and unremitted principal by investor and design parameters of a report to be generated by iTracks after database completion. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 09/13/06 | Analyze data on January/February cash analysis of the Collection Account. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 09/13/06 | Review pre-paid interest analysis. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/13/06 | Review service fee files for prepaid interest analysis. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 09/13/06 | Review prepaid interest numbers and interest received. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 09/13/06 | Update August 2006 Loan Summary notes in relation to interest outstanding and last interest payment. | 1.7 | 490.00 | 833.00 |
| Allison, Tom | 09/14/06 | Analyze requirements for a motion to determine if pre-paid interest is property of the estate. | 1.8 | 650.00 | 1,170.00 |
| Bauck, Lyle | 09/14/06 | Add 22 loans to the Prepaid Interest Analysis and determine amount of interest collected for them before petition date. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 09/14/06 | Add 22 loans to the Prepaid Interest Analysis and determine amount of interest collected for them post petition date. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 09/14/06 | Add 22 loans to the Prepaid Interest Analysis and determine amount of interest paid for them post petition date. | 1.1 | 290.00 | 319.00 |
| Chemtob, Victor | 09/14/06 | Make changes to the week ended 9/10/06 weekly actual vs. budget report. | 2.6 | 290.00 | 754.00 |
| Chemtob, Victor | 09/14/06 | Create comparison summary of interest paid through dates for selected loans. | 3.8 | 290.00 | 1,102.00 |
| Chemtob, Victor | 09/14/06 | Create collections report for the month of August with the inclusion of the to-date September values. | 2.1 | 290.00 | 609.00 |
| Reed, James | 09/14/06 | Review of variance analysis. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 09/14/06 | Analyze cash tracing issues with pre-paid interest. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 09/14/06 | Analyze files of investor data for proper addresses to compare to BMC files. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/14/06 | Review pre-paid interest analysis by loan. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 09/14/06 | Analyze prepaid interest and March receipts for review. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 09/14/06 | Analyze interest payment reclassification of the Universal Hawaii loan. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 09/14/06 | Analyze queries in relation to the actual vs. budget reports. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 09/14/06 | Analyze prepaid investor interest in relation to the August 2006 Loan Summary. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 09/14/06 | Analyze Loan Summary in relation to loans withheld per agreement with Creditor Committees. | 0.6 | 490.00 | 294.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 09/14/06 | Analyze August and September 2006 collections by loan per potential purchaser request. | 1.6 | 490.00 | 784.00 |
| Astik, Jigar | 09/15/06 | Analyze loan monitoring updated September 5, 2006. | 2.2 | 240.00 | 528.00 |
| Bauck, Lyle | 09/15/06 | Review and analyze the Unpaid Service Fee Analysis. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 09/15/06 | Review and analyze the difference between service fee expense and service accruals, and related service fee adjustments as of 6/30/2006. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 09/15/06 | Run query in access to obtain service fee accruals for all loans as of 6/30/2006. | 0.2 | 290.00 | 58.00 |
| Chemtob, Victor | 09/15/06 | Organize and file all weekly collection report files, including all source information. | 0.9 | 290.00 | 261.00 |
| Chemtob, Victor | 09/15/06 | Organize and file all weekly actual vs. budget report files, including all source information. | 1.3 | 290.00 | 377.00 |
| Chemtob, Victor | 09/15/06 | Create comparison summary of interest paid through dates for selected loans. | 2.3 | 290.00 | 667.00 |
| Chemtob, Victor | 09/15/06 | Make changes to collections report. | 1.6 | 290.00 | 464.00 |
| Smith, Susan | 09/15/06 | Review pre-paid interest analysis by loan and roll forward for June and July payments. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 09/15/06 | Review and analyze August Loan Summary. | 2.2 | 590.00 | 1,298.00 |
| Steele, Sarah | 09/15/06 | Review Loan Summary Report for August 2006. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 09/15/06 | Review footnotes on Loan Summary. | 0.3 | 430.00 | 129.00 |
| Tan, Ching Wei | 09/15/06 | Analyze potential purchaser request in relation to unpaid service fees. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 09/15/06 | Update August 2006 Loan Summary with prepaid investor interest balances. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 09/15/06 | Update footnotes in August 2006 Loan Summary. | 0.8 | 490.00 | 392.00 |
| Bauck, Lyle | 09/18/06 | Adjust the Prepaid Interest Analysis to include service fees collected for an as of date of 6/30/2006. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 09/18/06 | Adjust the Prepaid Interest Analysis to include service fees collected for an as of date of 7/31/2006. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 09/18/06 | Adjust the Prepaid Interest Analysis to include service fees collected for an as of date of 8/31/2006. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 09/18/06 | Prepare prepaid interest schedule. | 3.7 | 290.00 | 1,073.00 |
| Chemtob, Victor | 09/18/06 | Make changes to investor inquiry responses. | 1.4 | 290.00 | 406.00 |
| Chemtob, Victor | 09/18/06 | Prepare weekly collections report for the week ended 9/15/06. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 09/18/06 | Make changes to prepaid interest schedule. | 2.3 | 290.00 | 667.00 |
| Faiella, Lindsay | 09/18/06 | Analyze and compare unremitted principal as of 4.12.2006 for variances between amounts reflected on general ledgers and amounts reported on SOFA's. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 09/18/06 | Analyze and compare unremitted principal reflected on general ledgers as of 4.12.2006 and 6.30.2006 for variances. | 3.2 | 190.00 | 608.00 |
| Smith, Susan | 09/18/06 | Review internal collections report and provide edits and comments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/18/06 | Review Loan Summary Report for August and analyze pre-paid interest issues. | 0.7 | 590.00 | 413.00 |
| Bauck, Lyle | 09/19/06 | Continue to analyze and review the Prepaid Interest Analysis. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 09/19/06 | Investigate discrepancies of Service Fees Expense per Unpaid Service Fee schedule versus total amount of service fee expense as of 6/30/2006 per access database. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 09/19/06 | Calculate the paid through date for input into the iTrack database for various USA Capital loans. | 3.7 | 290.00 | 1,073.00 |
| Chemtob, Victor | 09/19/06 | Make changes to collections report. | 1.4 | 290.00 | 406.00 |
| Chemtob, Victor | 09/19/06 | Prepare actual vs. budget report for the week ended 9/17/06. | 2.1 | 290.00 | 609.00 |
| Chemtob, Victor | 09/19/06 | Prepare actual cash balances based report based on the weekly actual vs. budget report. | 1.1 | 290.00 | 319.00 |
| Chemtob, Victor | 09/19/06 | Prepare September interest accrual schedule. | 3.4 | 290.00 | 986.00 |
| Chemtob, Victor | 09/19/06 | Make changes to the week ended 9/17/06 weekly actual vs. budget report. | 1.3 | 290.00 | 377.00 |
| Faiella, Lindsay | 09/19/06 | Analyze final interest payment for post petition repaid loans to determine final payoff. | 1.9 | 190.00 | 361.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 09/19/06 | Analyze final principal payment for post petition repaid loans to determine final payoff. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 09/19/06 | Analyze and compare unremitted principal reflected on general ledgers as of 6.30.2006 and 7.31.2006 for variances. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 09/19/06 | Analyze and compare unremitted principal reflected on general ledgers as of 7.31.2006 and 8.31.2006 for variances. | 2.8 | 190.00 | 532.00 |
| Smith, Susan | 09/19/06 | Review weekly collections report and provide comments and edits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/19/06 | Review payoff schedule, and provide comments and edits. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 09/19/06 | Analyze setup and source information for the unpaid service fee report. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 09/19/06 | Analyze final payoff information of loans repaid post-petition. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 09/19/06 | Analyze collections report for week ended 9/17/06. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 09/19/06 | Analyze actual versus budget report for week ended 9/17/06. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 09/19/06 | Analyze actual cash balances report for week ended 9/17/06. | 0.8 | 490.00 | 392.00 |
| Bauck, Lyle | 09/20/06 | Create loan history reports out of the access database upon the request from potential purchaser. | 3.6 | 290.00 | 1,044.00 |
| Bauck, Lyle | 09/20/06 | Edit and revise loan history reports for potential purchaser request. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 09/20/06 | Investigate discrepancies of Interest Collected per Unpaid Service Fee schedule vs. total amount of interest collected as of 6/30/2006 per access database. | 0.4 | 290.00 | 116.00 |
| Chemtob, Victor | 09/20/06 | Prepare September borrower interest aging schedule. | 3.1 | 290.00 | 899.00 |
| Chemtob, Victor | 09/20/06 | Make changes to actual cash balances schedule. | 0.7 | 290.00 | 203.00 |
| Chemtob, Victor | 09/20/06 | Make changes to interest accrual schedule. | 2.2 | 290.00 | 638.00 |
| Chemtob, Victor | 09/20/06 | Incorporate default obligations to interest accrual schedule. | 2.7 | 290.00 | 783.00 |
| Chemtob, Victor | 09/20/06 | Make changes to September borrower interest aging schedule. | 1.9 | 290.00 | 551.00 |
| Faiella, Lindsay | 09/20/06 | Analyze late fees, extension fees, and default fees for post petition repaid loans. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 09/20/06 | Analyze borrower's interest accruals and interest payments to determine date interest is paid through. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 09/20/06 | Analyze unpaid service fees as of 6.30.2006 on a per loan basis. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 09/20/06 | Compare service fees accrued to service fees collected and analyze unpaid service fees from 7.1-7.31.2006 on a per loan basis. | 2.6 | 190.00 | 494.00 |
| Smith, Susan | 09/20/06 | Review, comment and edit pre-paid interest by loan schedule. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 09/20/06 | Final review of cash reports. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 09/20/06 | Review, comment and edit budget vs. actual weekly report. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/20/06 | Analyze unpaid and accrued service fee schedules. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 09/20/06 | Analyze pre-paid interest schedules. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 09/20/06 | Analyze interest collected and service fee accrual in relation to unpaid service fees. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 09/20/06 | Analyze unpaid service fee analysis against ledger database information. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 09/20/06 | Analyze loan interest paid through dates calculated for iTrack programming. | 0.7 | 490.00 | 343.00 |
| Vidal, Adriana | 09/20/06 | Review of Official Unsecured Creditors' Committee's Objection to Debtor's Professionals' Fee Applications in order to review and reconcile revised schedule of professional fees and expense per objection. | 1.9 | 490.00 | 931.00 |
| Atkinson, James | 09/21/06 | Review pro forma valuation analysis at 11/15/06. | 2.1 | 650.00 | 1,365.00 |
| Chemtob, Victor | 09/21/06 | Include initial prepaid interest information into prepaid interest schedule and finalize schedule for the issuance of the report. | 2.2 | 290.00 | 638.00 |
| Chemtob, Victor | 09/21/06 | Incorporate September interest accrual schedule into the September borrower interest aging schedule and make final adjustments for the issuance of the September Borrower Interest Statements. | 3.1 | 290.00 | 899.00 |
| Chemtob, Victor | 09/21/06 | Prepare Diversified Trust Deed Fund weekly collections report. | 0.9 | 290.00 | 261.00 |
| Chemtob, Victor | 09/21/06 | Prepare First Trust Deed Fund weekly collections report. | 0.9 | 290.00 | 261.00 |
| Chemtob, Victor | 09/21/06 | Prepare Diversified Trust Deed Fund August Loan Summary Report. | 1.0 | 290.00 | 290.00 |
| Chemtob, Victor | 09/21/06 | Prepare First Trust Deed Fund August Loan Summary Report. | 0.8 | 290.00 | 232.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 09/21/06 | Compare service fees accrued to service fees collected and analyze unpaid service fees from 8.1-8.31.2006 on a per loan basis. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 09/21/06 | Compare unpaid service fees as of 6.30, 7.31, and 8.31.2006. | 1.8 | 190.00 | 342.00 |
| Haftl, Michael | 09/21/06 | Review analysis of estimated loan portfolio in November and December. | 0.9 | 530.00 | 477.00 |
| Reed, James | 09/21/06 | Review weekly collections report. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 09/21/06 | Analyze pre-paid interest schedule changes. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/21/06 | Review schedule of service fees paid by First Trust Deed Fund by percentage and comment. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/21/06 | Review collections report by entity. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/21/06 | Review payoff loan schedule. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 09/21/06 | Review and analyze unremitted principal report. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 09/21/06 | Review and analyze prepaid investor interest report. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 09/21/06 | Analyze service fee for paid off loans. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 09/21/06 | Analyze collections report for Diversified Trust Deed Fund loans. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 09/21/06 | Analyze collections report for First Trust Deed Fund loans. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 09/21/06 | Analyze Loan Summary Report for First Trust Deed Fund loans. | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 09/21/06 | Analyze Loan Summary Report for Diversified Trust Deed Fund loans. | 0.2 | 490.00 | 98.00 |
| Atkinson, James | 09/22/06 | Participate in call with M. Haftl (MFIM) regarding pro forma valuation analysis at 11/15/06. | 0.5 | 650.00 | 325.00 |
| Haftl, Michael | 09/22/06 | Participate in call with J. Atkinson (MFIM) regarding pro forma valuation analysis at 11/15/06. | 0.5 | 530.00 | 265.00 |
| Haftl, Michael | 09/23/06 | Review analysis of potential purchaser bid. | 1.6 | 530.00 | 848.00 |
| Haftl, Michael | 09/24/06 | Analyze prepaid interest and estimated rollforward of the balance. | 1.8 | 530.00 | 954.00 |
| Chemtob, Victor | 09/25/06 | Prepare weekly collections report for the week ended 922/06. | 1.7 | 290.00 | 493.00 |
| Chemtob, Victor | 09/25/06 | Prepare actual vs. budget report for the week ended 9/24/06. | 2.1 | 290.00 | 609.00 |
| Smith, Susan | 09/25/06 | Analyze pre-petition cash schedule from FTI. | 0.7 | 590.00 | 413.00 |
| Chemtob, Victor | 09/26/06 | Make changes to collections report. | 0.7 | 290.00 | 203.00 |
| Chemtob, Victor | 09/26/06 | Make changes to the week ended 9/17/06 weekly actual vs. budget report. | 0.8 | 290.00 | 232.00 |
| Chemtob, Victor | 09/26/06 | Prepare weekly collections account balance schedule from Aug 27, 2006 to Sept 24, 2006. | 0.9 | 290.00 | 261.00 |
| Chemtob, Victor | 09/26/06 | Respond to investor inquiries regarding negative interest due. | 1.7 | 290.00 | 493.00 |
| Chemtob, Victor | 09/26/06 | Respond to investor inquiries regarding timing of payments. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 09/26/06 | Respond to investor inquiries regarding the distribution of post petition collections. | 1.6 | 290.00 | 464.00 |
| Faiella, Lindsay | 09/26/06 | Analyze and compare interest and note receivable dates reflected in iTrack to MFIM database on a per loan basis for discrepancies. | 2.8 | 190.00 | 532.00 |
| Haftl, Michael | 09/26/06 | Review and analyze outstanding fees. | 1.3 | 530.00 | 689.00 |
| Smith, Susan | 09/26/06 | Review weekly collections reports. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 09/26/06 | Review of process of compiling LSA's. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/26/06 | Review budget reports. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 09/26/06 | Review collections report. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 09/26/06 | Prepare service fees uncollected information. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/26/06 | Analyze unpaid service fee report. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 09/26/06 | Analyze collections report for week ended 9/24/06. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 09/26/06 | Analyze actual vs. budget report for week ended 9/24/06. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 09/26/06 | Analyze actual cash balances report for week ended 9/24/06. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 09/26/06 | Analyze information required for netting of investor prepaid interest against unremitted principal. | 0.9 | 490.00 | 441.00 |
| Wooley, Erin | 09/26/06 | Review and analyze August Loan Summary. | 1.6 | 330.00 | 528.00 |
| Chemtob, Victor | 09/27/06 | Respond to investor inquiries regarding diverted principal. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 09/27/06 | Respond to investor inquiries regarding statements pulling the wrong information from the database. | 2.1 | 290.00 | 609.00 |
| Chemtob, Victor | 09/27/06 | Respond to investor inquiries regarding the performance of loans. | 1.6 | 290.00 | 464.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Chemtob, Victor | 09/27/06 | Respond to investor inquiries regarding account IDs vs. client IDs. | 1.8 | 290.00 | 522.00 |
| Chemtob, Victor | 09/27/06 | Make additional changes to the week ended 9/17/06 weekly actual vs. budget report. | 1.2 | 290.00 | 348.00 |
| Haftl, Michael | 09/27/06 | Review estimate of USACM's costs. | 0.7 | 530.00 | 371.00 |
| Smith, Susan | 09/27/06 | Complete review of budget report. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 09/27/06 | Complete review of cash collection report. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 09/27/06 | Review collections report. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/27/06 | Review budget vs. actual report. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/27/06 | Review Loan Summary for default interest. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 09/27/06 | Analyze reclassification of default interest and late fee collections to operating account. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 09/27/06 | Reconcile collection account balance to actual vs. budget report. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 09/27/06 | Analyze revised actual cash balances report for week ended 9/24/06. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 09/27/06 | Analyze actual vs. budget report for week ended 9/24/06 updated with recovery of prepaid investor interest. | 0.4 | 490.00 | 196.00 |
| Chemtob, Victor | 09/28/06 | Respond to investor inquiries regarding lower principal and interest payments in the 8/26 distribution, compared to what was reflected on their 6/30 statements as funds held in collection account. | 1.6 | 290.00 | 464.00 |
| Chemtob, Victor | 09/28/06 | Respond to investor inquiries regarding how interest due from investor is derived. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 09/28/06 | Respond to investor inquiries regarding variances in interest. | 1.5 | 290.00 | 435.00 |
| Haftl, Michael | 09/28/06 | Review August financial statements. | 0.3 | 530.00 | 159.00 |
| Haftl, Michael | 09/28/06 | Review updated cash balances. | 0.3 | 530.00 | 159.00 |
| Tan, Ching Wei | 09/28/06 | Analyze calculation of maturity default interest. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 09/28/06 | Discuss with E. Wooley (MFIM) the preparation of the weekly collection, actual vs. budget, cash balance and monthly Loan Summary Reports. | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 09/28/06 | Discuss Loan Summary, budget to actual report and weekly collections reports with C. W. Tan (MFIM) and prepare responses. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 09/29/06 | Review issues with LSA's. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 09/30/06 | Edit schedule of diverted principal. | 0.4 | 590.00 | 236.00 |
| | | **Total Financial Analyses** | **333.8** | **$** | **124,240.00** |

**October 1, 2006 through October 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 10/02/06 | Create analysis allocating appraisal costs to loans. | 2.5 | $ 190.00 $ | 475.00 |
| Smith, Susan | 10/02/06 | Analyze fees for holdbacks for interim distribution. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/02/06 | Analyze Interpleader Settlement, set for payment, discuss with D. Huston (Huston Law). | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 10/02/06 | Prepare Diversified Trust Deed Fund information for analysis. | 1.0 | 430.00 | 430.00 |
| Tan, Ching Wei | 10/02/06 | Analyze collections report for week ended 10/1/06. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 10/02/06 | Analyze actual vs. budget report for week ended 10/1/06. | 0.9 | 490.00 | 441.00 |
| Wooley, Erin | 10/02/06 | Prepare weekly collections report for the week ending 9/29/06. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 10/02/06 | Prepare the budget to actual report for the week ending 9/29/06. | 3.1 | 330.00 | 1,023.00 |
| McClellan, Christian | 10/03/06 | Create analysis allocating appraisal costs to loans. | 3.8 | 190.00 | 722.00 |
| Smith, Susan | 10/03/06 | Research holdbacks for First Trust Deed Fund interim distribution and email to E. Karsik (Stutman) with payment amounts. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/03/06 | Review collection report. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 10/03/06 | Analyze actual cash balances report for week ended 9/24/06. | 0.4 | 490.00 | 196.00 |
| Wooley, Erin | 10/03/06 | Prepare Cash Balances Report for the week ending 9/29/06. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 10/03/06 | Prepare a detailed Collections Report for the month of September. | 3.9 | 330.00 | 1,287.00 |
| Atkinson, James | 10/04/06 | Analysis of loans and accrued unpaid service fees at July 31, 2006 and December 31, 2006. | 1.3 | 650.00 | 845.00 |
| Wooley, Erin | 10/04/06 | Determine the Service Fees collected in September for the Loan Summary Report. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 10/05/06 | Review budget vs. actual report. | 0.4 | 590.00 | 236.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 10/05/06 | Analyze September 2006 service fees. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 10/05/06 | Analyze September 2006 loan summary. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 10/05/06 | Calculate interest accruals and service fees for the September Loan Summary Report. | 3.3 | 330.00 | 1,089.00 |
| Wooley, Erin | 10/05/06 | Prepare draft of Loan Summary Report for September. | 3.9 | 330.00 | 1,287.00 |
| McClellan, Christian | 10/06/06 | Prepare analysis of discrepancies in loan records. | 3.9 | 190.00 | 741.00 |
| McClellan, Christian | 10/06/06 | Update analysis allocating appraisal costs to loans. | 2.7 | 190.00 | 513.00 |
| Smith, Susan | 10/06/06 | Review Order and Motions and discussions regarding management fees. | 0.8 | 590.00 | 472.00 |
| Wooley, Erin | 10/08/06 | Revise Loan Summary per instructions from C. Tan (MFIM). | 2.3 | 330.00 | 759.00 |
| Reed, James | 10/09/06 | Review variance analysis. | 0.8 | 430.00 | 344.00 |
| Wooley, Erin | 10/09/06 | Prepare weekly collections report for the week ending 10/6/06. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 10/09/06 | Prepare the budget to actual report for the week ending 10/8/06. | 2.7 | 330.00 | 891.00 |
| Reed, James | 10/10/06 | Review and update fee allocation process. | 2.5 | 430.00 | 1,075.00 |
| Smith, Susan | 10/10/06 | Review report on principal and interest collected for potential bidder. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/10/06 | Review cash collection report for management. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 10/10/06 | Participate in call with S. Strong (RQN) regarding assignments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/10/06 | Review potential assignments and analyze for netting and holdback issues. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 10/10/06 | Review Principal and Interest Collections Report. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 10/10/06 | Review weekly collections report. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 10/10/06 | Analyze Collections Report for week ended 10/8/06. | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 10/10/06 | Analyze actual vs. budget report for week ended 10/8/06. | 0.7 | 490.00 | 343.00 |
| Wooley, Erin | 10/10/06 | Prepare Cash Balances Report for the week ending 10/6/06. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 10/10/06 | Prepare principal and interest collections report for 8/1/06 through 10/6/06. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 10/11/06 | Analyze differences between bank statements and reports. | 0.6 | 590.00 | 354.00 |
| Wooley, Erin | 10/11/06 | Prepare template for reconciliation of the cash by loan. | 1.4 | 330.00 | 462.00 |
| Reed, James | 10/12/06 | Review variance analysis. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 10/12/06 | Review pre-paid interest schedule as of 9/30. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/12/06 | Review budget report for 10.6. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/12/06 | Prepare workplan and schedule for staff. | 1.0 | 590.00 | 590.00 |
| Wooley, Erin | 10/12/06 | Prepare report for loans that were paid off in September 2006. | 3.4 | 330.00 | 1,122.00 |
| Wooley, Erin | 10/12/06 | Prepare a report for prepaid interest collected in September. | 3.2 | 330.00 | 1,056.00 |
| Smith, Susan | 10/13/06 | Evaluate information request from interpleader lenders. | 0.4 | 590.00 | 236.00 |
| Haftl, Michael | 10/16/06 | Review interest calculation file. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 10/16/06 | Review default letter spreadsheet. | 0.9 | 530.00 | 477.00 |
| Smith, Susan | 10/16/06 | Analyze Marquis Hotel loan and provide information needed for further calculations. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/16/06 | Analyze principal balance of First Trust Deed Fund loans as of July 31 and compare to pre-petition balances and updated 7/31 balances. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 10/16/06 | Correspondence with D. Huston (sole practitioner) regarding the interpleader motion. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 10/16/06 | Review loan summary. | 2.5 | 430.00 | 1,075.00 |
| Wooley, Erin | 10/16/06 | Prepare weekly collections report for the week ending 10/13/06. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 10/16/06 | Prepare the budget to actual report for the week ending 10/13/06. | 2.6 | 330.00 | 858.00 |
| Haftl, Michael | 10/17/06 | Review changes to principal and interest post forensic accounting. | 0.7 | 530.00 | 371.00 |
| Smith, Susan | 10/17/06 | Research Oak Shores for change in First Trust Deed Fund principal. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/17/06 | Research Lake Helen for change in First Trust Deed Fund principal. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/17/06 | Review Loan Summary and request edits. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/17/06 | Meet with USA Commercial Mortgage and S. Tingey (RQN) regarding default interest provisions. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/17/06 | Review default letters and calculations, research dates and agreements, analyze calculations. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 10/17/06 | Review First Trust Deed Fund loan balances as of 8/31/06. | 0.9 | 430.00 | 387.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 10/17/06 | Review loan summary for revisions made. | 1.6 | 430.00 | 688.00 |
| Wooley, Erin | 10/17/06 | Prepare Cash Balances Report for the week ending 10/13/06. | 1.2 | 330.00 | 396.00 |
| Haftl, Michael | 10/18/06 | Review default interest compounding issue. | 0.4 | 530.00 | 212.00 |
| McClellan, Christian | 10/18/06 | Update and review loan portfolio summary with default information. | 3.6 | 190.00 | 684.00 |
| McClellan, Christian | 10/18/06 | Update and review default letter model. | 3.5 | 190.00 | 665.00 |
| Reed, James | 10/18/06 | Analysis of fee allocation methodologies. | 2.0 | 430.00 | 860.00 |
| Reed, James | 10/18/06 | Review default interest calculation and ramifications for collection activity. | 1.2 | 430.00 | 516.00 |
| Reed, James | 10/18/06 | Review variance analysis. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 10/18/06 | Review interpleader list of settlements, remaining issues and holdbacks and provide comments and corrections. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/18/06 | Prepare estimation of direct lenders distributions for budget. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/18/06 | Review and edit Budget variance reports. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/18/06 | Research and provide information to J. Reed (MFIM) for the cash budget. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/18/06 | Prepare analysis of First Trust Deed Fund principal balances as of 7/31 and compare to pre-petition balances and Stalking Horse Bidder Schedules. | 2.3 | 590.00 | 1,357.00 |
| Wooley, Erin | 10/18/06 | Analyze bank statements and prepare reconciliation of bank account cash by Loan. | 3.9 | 330.00 | 1,287.00 |
| Wooley, Erin | 10/18/06 | Continue to prepare a cash reconciliation by loan. | 2.4 | 330.00 | 792.00 |
| Reed, James | 10/19/06 | Review current interpretation of default interest issue. | 0.6 | 430.00 | 258.00 |
| Reed, James | 10/19/06 | Review variance analysis. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 10/19/06 | Analyze September Loan Summary. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/19/06 | Review and edit cash collections reports. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 10/19/06 | Review weekly collections report. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 10/19/06 | Review Loan Summary- September service fees. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 10/19/06 | Review Loan Summary and communicate revisions. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/19/06 | Review Collections Report for 10/6 & 10/13. | 0.9 | 430.00 | 387.00 |
| Wooley, Erin | 10/19/06 | Analyze distribution and holdback reports and update the bank reconciliation by loan. | 3.9 | 330.00 | 1,287.00 |
| Wooley, Erin | 10/19/06 | Revise weekly reports for the weeks ending 10/6/06 and 10/13/06 to account for changes to the 10/6/06 collections. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 10/19/06 | Revise September Loan Summary Report to include only September collections. | 1.7 | 330.00 | 561.00 |
| Haftl, Michael | 10/20/06 | Review September loan summary. | 0.6 | 530.00 | 318.00 |
| Smith, Susan | 10/20/06 | Review and edit September Loan Summary. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 10/20/06 | Review cash reconciliation for collection account. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 10/20/06 | Edit budget variance report. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/20/06 | Review and edit cash collections reports. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/20/06 | Review fee chart and potential distribution. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/20/06 | Analyze payoff statement for Marquis Hotel. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 10/20/06 | Review Loan Summary for September. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 10/20/06 | Review budget vs. actual report. | 0.7 | 430.00 | 301.00 |
| Haftl, Michael | 10/21/06 | Review excel version of September loan summary. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 10/22/06 | Analyze issues related to First Trust Deed Fund holdbacks. | 0.2 | 530.00 | 106.00 |
| Allison, Tom | 10/23/06 | Review weekly collection report and discuss issues with S. Smith (MFIM) and M. Olson (USACM). | 0.3 | 650.00 | 195.00 |
| McClellan, Christian | 10/23/06 | Create First Trust Deed Fund holdback and fee payment schedule. | 3.9 | 190.00 | 741.00 |
| Smith, Susan | 10/23/06 | Analyze Diversified Trust Deed Fund equity and provide analysis to T. Burr (Sierra). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/23/06 | Request fee statements for holdbacks, prepare analysis of distribution. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/23/06 | Review weekly collection report and discuss issues with T. Allison (MFIM) and M. Olson (USACM). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/23/06 | Analyze fee coverage spreadsheet. | 0.4 | 590.00 | 236.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 10/23/06 | Prepare weekly collections report for the week ending 10/20/06. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 10/23/06 | Prepare the budget to actual report for the week ending 10/20/06. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 10/23/06 | Prepare cash balances report for the week ending 10/20/06. | 1.2 | 330.00 | 396.00 |
| Haftl, Michael | 10/24/06 | Analyze default interest's impact on netting of investor amounts. | 0.8 | 530.00 | 424.00 |
| Smith, Susan | 10/24/06 | Review, approve and forward cash collection report. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/24/06 | Prepare summary of collections etc for report to Court. | 0.4 | 590.00 | 236.00 |
| Wooley, Erin | 10/24/06 | Prepare report for unpaid service fees as of 9/30/06. | 3.9 | 330.00 | 1,287.00 |
| Haftl, Michael | 10/25/06 | Review unpaid service fees analysis. | 0.5 | 530.00 | 265.00 |
| Reed, James | 10/25/06 | Review and analyze the fee allocation calculation. | 1.5 | 430.00 | 645.00 |
| Tan, Ching Wei | 10/25/06 | Analyze default interest calculation for October Borrower statements. | 0.2 | 490.00 | 98.00 |
| Reed, James | 10/26/06 | Review documents related to default interest calculation. | 1.4 | 430.00 | 602.00 |
| Reed, James | 10/26/06 | Review and update summary document related to unresolved default interest. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 10/26/06 | Analyze schedule of professional fees. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/26/06 | Review interpleader data for transmittal. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/26/06 | Analyze default interest issues for Marquis Hotel loan and review payoff calculations. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/26/06 | Prepare schedule of distributions to fund members. | 1.4 | 590.00 | 826.00 |
| Wooley, Erin | 10/26/06 | Prepare default interest calculations for the month of October. | 3.6 | 330.00 | 1,188.00 |
| Wooley, Erin | 10/26/06 | Prepare schedule of collections by loan for the month of October as well as calculate interest accruals. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 10/27/06 | Request, collect and review fee statements for analysis. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/27/06 | Review cash collection report. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 10/27/06 | Review budget variance report. | 0.3 | 590.00 | 177.00 |
| McClellan, Christian | 10/29/06 | Update collections cost schedule. | 1.1 | 190.00 | 209.00 |
| Bauck, Lyle | 10/30/06 | Review monthly operating reports for loan information. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/30/06 | Review Asset Purchase Agreement for treatment of loans. | 0.3 | 290.00 | 87.00 |
| Reed, James | 10/30/06 | Review and analysis related to criteria for default determination. | 1.5 | 430.00 | 645.00 |
| Smith, Susan | 10/30/06 | Analyze default interest issues and prepare for meeting to review issues. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/30/06 | Research Fund equity and try to reach T. Burr (Sierra) and C. Harvick (FTI) with comments on treatment. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/30/06 | Analyze default interest issues and prepare for meeting to review issues. | 0.5 | 590.00 | 295.00 |
| Wooley, Erin | 10/30/06 | Determine total interest, total principal and total service fees collected through 10/20/06. | 1.8 | 330.00 | 594.00 |
| Allison, Tom | 10/31/06 | Participate in call with A. Jarvis, S. Strong (both RQN), S. Smith (MFIM) regarding issues and loans. | 0.9 | 650.00 | 585.00 |
| Reed, James | 10/31/06 | Review variance analysis. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 10/31/06 | Participate in call with A. Jarvis, S. Strong (both RQN), T. Allison (MFIM) regarding issues and loans. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/31/06 | Revise First Trust Deed Fund schedule and research fee issues. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/31/06 | Analyze USA Commercial Mortgage payments to Collection acct. | 0.7 | 590.00 | 413.00 |
| Wooley, Erin | 10/31/06 | Prepare the budget to actual report for the week ending 10/27/06. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 10/31/06 | Prepare weekly collections report for the week ending 10/27/06. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 10/31/06 | Prepare Cash Balances Report for the week ending 10/26/06. | 0.9 | 330.00 | 297.00 |
| | | **Total Financial Analyses** | **187.0** | **$** | **73,698.00** |

**November 1, 2006 through November 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 11/01/06 | Run query in access to obtain data and create a loan history report for Anchor B, LLC as of 7/31/2006. | 0.6 | $ 290.00 | $ 174.00 |
| Bauck, Lyle | 11/01/06 | Contribute to analysis of determining total amount of service fees earned by USA Commercial Mortgage in the years 2002 - 2006, including review of journal entry postings of service fee income. | 2.9 | 290.00 | 841.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 11/01/06 | Update monthly Committee report. | 2.3 | 190.00 | 437.00 |
| Smith, Susan | 11/01/06 | Review default interest schedule and compare to loan dates. | 0.5 | 590.00 | 295.00 |
| Bauck, Lyle | 11/02/06 | Run query in access to obtain data and create a loan history report for Placer Vineyards as of 7/31/2006. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 11/02/06 | Run query in access to obtain data and create a loan history report for Placer Vineyards 2nd as of 7/31/2006. | 0.2 | 290.00 | 58.00 |
| Haftl, Michael | 11/02/06 | Analyze reconciliation of various Sheraton balances. | 0.6 | 530.00 | 318.00 |
| McClellan, Christian | 11/02/06 | Update holdbacks report with new numbers from iTracks. | 3.5 | 190.00 | 665.00 |
| McClellan, Christian | 11/02/06 | Participate in call with S. Smith (MFIM) regarding the Loan Service Agreement's, provide direction on analysis. | 0.3 | 190.00 | 57.00 |
| Reed, James | 11/02/06 | Discuss with S. Smith (MFIM) regarding Loan Service Agreement files and organization of reports and data. | 0.4 | 430.00 | 172.00 |
| Reed, James | 11/02/06 | Analysis fee allocation methodologies. | 1.5 | 430.00 | 645.00 |
| Reed, James | 11/02/06 | Review and update fee allocation analysis. | 2.5 | 430.00 | 1,075.00 |
| Smith, Susan | 11/02/06 | Participate in call with A. Jarvis (RQN) regarding  information on service fees needed. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/02/06 | Participate in call with C. McClellan (MFIM) regarding the Loan Service Agreement's, provide direction on analysis. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/02/06 | Discuss with J. Reed (MFIM) regarding Loan Service Agreement files and organization of reports and data. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/02/06 | Revise and edit Committee report for dissemination. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 11/02/06 | Participate in call with S. Strong (RQN) regarding plan issues-Loan Service Agreement's and voting. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/02/06 | Review default interest chart and template. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 11/03/06 | Participate in call with D. Huston (sole practitioner) regarding the interpleador motion and his errors. | 0.3 | 590.00 | 177.00 |
| Oriti, Joseph | 11/05/06 | Analyze USA Commercial Mortgage financial statements for September 2006 . | 0.8 | 330.00 | 264.00 |
| Smith, Susan | 11/05/06 | Prepare chart of loans paid in full for Disclosure Statement. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 11/05/06 | Prepare information and schedules for assistance with Disclosure Statement. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/05/06 | Prepare schedule of First Trust Deed Fund prepaid interest and diverted principal. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/06/06 | Prepare schedule of Diversified Trust Deed Fund prepaid interest and diverted principal. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 11/06/06 | Review insurance policies and call insurance agent for policy. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/06/06 | Participate in call with T. Burr (Sierra) regarding accounting from diverted principal to Investment Partners. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 11/06/06 | Review collections report. | 0.4 | 430.00 | 172.00 |
| Wooley, Erin | 11/06/06 | Prepare the Budget to Actual Report for the week ending 11/3/06. | 1.7 | 330.00 | 561.00 |
| Wooley, Erin | 11/06/06 | Prepare Cash Balances Report for the week ending 11/03/06. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 11/06/06 | Determine the Service Fees collected in October for the Loan Summary Report. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 11/07/06 | Provide instructions for Loan Service Agreement project to J. Reed and C. McClellan (both MFIM). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/07/06 | Participate in call with S. Strong and E. Monson (both RQN) regarding direct lender language. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/07/06 | Analyze claims schedule from Unsecured Creditors Committee vs. requirements to prepare objections. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/07/06 | Research and correct schedule of  Diversified Trust Deed Fund pre-paid interest. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/07/06 | Discuss with J. McPherson (Schwartzer & McPherson) regarding interpleador. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 11/07/06 | Analyze schedule of payments to non lenders through the Collection Account. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 11/07/06 | Instruct staff to prepare calculation of violations based on assignments and non-performing loans. | 0.6 | 430.00 | 258.00 |
| Wooley, Erin | 11/07/06 | Calculate interest accruals and service fees for the October Loan Summary Report. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 11/07/06 | Prepare Draft of October Loan Summary Report. | 3.4 | 330.00 | 1,122.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 11/08/06 | Analyze different methods of default interest calculation and provide guidance to staff on correct method. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/08/06 | Review budget variance reports. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/08/06 | Analyze holdbacks for correct holdbacks by investor. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 11/08/06 | Review Loan Summary draft for October 2006. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 11/09/06 | Review payoff calculations for four loans. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/09/06 | Analyze reports for Committee file for September. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/10/06 | Review cash report and forward to necessary parties. | 0.2 | 590.00 | 118.00 |
| Haftl, Michael | 11/11/06 | Discuss cash balances with S. Smith (MFIM). | 0.3 | 530.00 | 159.00 |
| Smith, Susan | 11/11/06 | Discuss plan issues with A. Jarvis (RQN) regarding service fees. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/11/06 | Analyzed service fees collected for pre-petition amounts for discussion. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/11/06 | Provide cash detail to M. Haftl (MFIM) for liquidation analysis. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/11/06 | Participate in call with T. Burr (Sierra) regarding service fee waiver in Plan. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 11/11/06 | Provide pre-paid principal information for settlement discussions. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 11/11/06 | Assess service fees not charged pre-petition vs. accrued service fees pre-petition, and pre-petition service fees paid post petition. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/11/06 | Review and reply to discussions on service fee compromise. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/11/06 | Review liquidation analysis for attachment to disclosure statements. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/12/06 | Analyzed service fees and forwarded file with pre-petition information and discussion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/12/06 | Review October Loan Summary and prepare comments and edits. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 11/12/06 | Review fees and send instructions for payment. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/13/06 | Review analysis of service fees at contracted rate, edit and disseminate. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 11/13/06 | Review issues with liquidation analysis. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 11/13/06 | Participate in call with S. Strong (RQN) regarding pre-petition receipts not addressed in Plan. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/13/06 | Edit updated Loan Summary. | 0.4 | 590.00 | 236.00 |
| Wooley, Erin | 11/13/06 | Prepare report for Prepaid interest collected through October 2006. | 1.2 | 330.00 | 396.00 |
| Allison, Tom | 11/14/06 | Participate in conference with S. Smith (MFIM) and A. Jarvis (RQN) on pre-petition receipts and other issues. | 0.7 | 650.00 | 455.00 |
| Smith, Susan | 11/14/06 | Review and approve cash collection reports. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 11/14/06 | Review the report for the SEC tomorrow. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/14/06 | Participate in conference with T. Allison (MFIM) and A. Jarvis (RQN) on pre-petition receipts and other issues. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/14/06 | Participate in email discussion regarding pre-petition receipts. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/14/06 | Review and edit hypotheticals for Plan. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 11/14/06 | Review and approve Loan Summary Report. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/14/06 | Analyze pre-petition service fees reports. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 11/14/06 | Review pre-paid Interest Report. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/14/06 | Analyze cash tracing information for SEC request. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/14/06 | Participate in call with D. Huston (sole practitioner) regarding settlement issues. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 11/14/06 | Review collections report. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 11/14/06 | Review October loan summary for performance designation and outstanding interest. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 11/14/06 | Review weekly cash summary. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 11/15/06 | Review final statements with L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/15/06 | Finalize and send October loan summary and reports. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/15/06 | Review default interest calculations. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/15/06 | Review cash tracing out between Collection Account and Investment Partners. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 11/15/06 | Final review of October loan summary before filing. | 1.6 | 430.00 | 688.00 |
| Wooley, Erin | 11/15/06 | Revise amount of service fees to be charged on Rio Rancho loan for August through October for the Loan Summary. | 0.9 | 330.00 | 297.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 11/15/06 | Revise Loan Summary for October. | 0.9 | 330.00 | 297.00 |
| Cheng, Patrick | 11/16/06 | Continue to review tax returns of the USA Commercial Mortgage for 2004 and 2005 for changes in equity and cash flow analysis. | 2.2 | 560.00 | 1,232.00 |
| Smith, Susan | 11/16/06 | Analyze service fees at 1 & 3 %. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 11/16/06 | Instruct staff to complete an unpaid service fee analysis for October 2006. | 0.6 | 430.00 | 258.00 |
| Smith, Susan | 11/17/06 | Review service fee report for October/September. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 11/17/06 | Instructions and discuss with L. Weese (USACM) regarding documentation on Diversified Trust Deed Fund diverted principal. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/17/06 | Review and confirm balances and interest rates on borrower schedule for Estoppel Letters. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/17/06 | Analyze available data on Sheraton loan and Investment Partners related parties. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/17/06 | Review and approve payoff calculations. | 0.3 | 590.00 | 177.00 |
| Wooley, Erin | 11/17/06 | Prepare report for the Unpaid Service fees as of 10/31/06. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 11/17/06 | Revise Loan Summary for October. | 1.2 | 330.00 | 396.00 |
| Cheng, Patrick | 11/20/06 | Continue to review tax returns of the USA Commercial Mortgage for 2004 and 2005 for changes in equity and cash flow analysis. | 1.4 | 560.00 | 784.00 |
| Smith, Susan | 11/20/06 | Review and analyze service fees by Loan Service Agreement contract rate for pre and post-petition. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 11/20/06 | Participate in call with K. Applegate (RQN) regarding tax issues. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/20/06 | Review and reply to assignment issues. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 11/20/06 | Discussion with L. Weese (USACM) regarding the weekly cash reports to be provided. | 1.7 | 430.00 | 731.00 |
| Wooley, Erin | 11/20/06 | Compare Unpaid Service fees as of 10/31/06 report to the unpaid service fees from iTrack to determine differences. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 11/21/06 | Review and correct First Trust Deed Fund principal balances. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/21/06 | Analyze and provide data for Asset Purchase Agreement requests. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 11/22/06 | Research and provide information to the Committees for the response to the Solicitation. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/26/06 | Prepare Committee Report for October. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/27/06 | Review issues with Committee report with L. Weese (USACM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/27/06 | Prepare Committee Report for October. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 11/27/06 | Review workplan. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 11/27/06 | Research financial accounting standards in relation to accounting for loan impairment. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 11/27/06 | Research financial accounting standards in relation to accounting for loan impairment. | 1.3 | 490.00 | 637.00 |
| Cheng, Patrick | 11/28/06 | Review loan servicing data to determine their impact on the financial condition of USA Commercial Mortgage during the months prior to the filing of the Chapter 11 petition. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 11/28/06 | Analyze the intercompany transactions between the Debtors and their affiliates prior to the filing of the Chapter 11 petition. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 11/28/06 | Continue analyzing intercompany transactions between the Debtors and their affiliates prior to the filing of Chapter 11 petition. | 2.6 | 560.00 | 1,456.00 |
| Smith, Susan | 11/28/06 | Review Loan Service Agreement update file | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/28/06 | Analyze updated Loan Service Agreement file. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/28/06 | Edit Loan Service Agreement file per instructions from RQN. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 11/28/06 | Research financial accounting standards in relation to accounting for loan impairment. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 11/28/06 | Analyze Statement of Financial Accounting Standards No. 114 "Accounting by Creditors for Impairment of a Loan" in relation to accounting for loan impairment. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 11/28/06 | Analyze FASB Staff Implementation Guidance - Application of FASB Statements 5 and 114 to a Loan Portfolio in relation to accounting for loan impairment. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 11/28/06 | Analyze Statement of Financial Accounting Standards No. 65 "Accounting for Certain Mortgage Banking Activities" in relation to accounting for loan impairment. | 0.6 | 490.00 | 294.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 11/28/06 | Research financial accounting standards in relation to accounting for loan impairment. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 11/28/06 | Analyze Statement of Financial Accounting Standards No. 114 "Accounting by Creditors for Impairment of a Loan" in relation to accounting for loan impairment. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 11/28/06 | Analyze FASB Staff Implementation Guidance - Application of FASB Statements 5 and 114 to a Loan Portfolio in relation to accounting for loan impairment. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 11/28/06 | Analyze Statement of Financial Accounting Standards No. 65 "Accounting for Certain Mortgage Banking Activities" in relation to accounting for loan impairment. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 11/28/06 | Analyze information required for diverted principal and prepaid interest analysis as of 12/31/05. | 1.6 | 490.00 | 784.00 |
| Cheng, Patrick | 11/29/06 | Review available data related to financial condition of USA Commercial Mortgage prior to the filing of the Chapter 11 petition. | 1.7 | 560.00 | 952.00 |
| Smith, Susan | 11/29/06 | Design form for Direct Lenders for transmittal of Loan Service Agreement information. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/29/06 | Review service fee accrual file for distribution. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/29/06 | Review GAAP research on write down of fund assets. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/29/06 | Analyze 10-90 loan compounding and discuss issues with language. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/29/06 | Review Colt files for meeting with investor and request edits. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 11/29/06 | Review and edit contract file for assumption. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 11/29/06 | Review and edit summary schedule of Loan Service Agreement's by loan for filing. | 1.7 | 590.00 | 1,003.00 |
| Tan, Ching Wei | 11/29/06 | Analyze Statement of Financial Accounting Standards No. 118 "Accounting by Creditors for Impairment of a Loan - Income Recognition and Disclosures" in relation to accounting for loan impairment. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 11/29/06 | Analyze Statement of Financial Accounting Standards No. 5 "Accounting for Contingencies" in relation to accounting for loan impairment. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 11/29/06 | Analyze FASB Interpretation No. 14 "Reasonable Estimate of the Amount of a Loss" in relation to accounting for loan impairment. | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 11/29/06 | Prepare notes on loan impairment measurement and documentation. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 11/29/06 | Analyze Statement of Financial Accounting Standards No. 118 "Accounting by Creditors for Impairment of a Loan - Income Recognition and Disclosures" in relation to accounting for loan impairment. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 11/29/06 | Analyze Statement of Financial Accounting Standards No. 5 "Accounting for Contingencies" in relation to accounting for loan impairment. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 11/29/06 | Analyze FASB Interpretation No. 14 "Reasonable Estimate of the Amount of a Loss" in relation to accounting for loan impairment. | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 11/29/06 | Prepare notes on loan impairment measurement and documentation. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 11/29/06 | Analyze diverted principal and prepaid interest as of 12/31/05. | 1.4 | 490.00 | 686.00 |
| Smith, Susan | 11/30/06 | Review and approve cash collection report. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 11/30/06 | Analyze loan appraisals in relation to impairment of loans. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 11/30/06 | Analyze loan collectibility in relation to impairment of loans. | 1.4 | 490.00 | 686.00 |
| | | **Total Financial Analyses** | **123.6** | **$** | **60,148.00** |

**December 1, 2006 through December 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 12/01/06 | Participate in telephone call with E. Monson (RQN) regarding reviewing documents and financial information related to certain of the Debtors' affiliates. | 0.3 | $ 560.00 $ | 168.00 |
| Fillip, Kasey | 12/01/06 | Prepare schedule of service fees outstanding as of 10/31/06. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 12/01/06 | Prepare schedule of service fees outstanding as of 9/30/06. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 12/01/06 | Prepare schedule of service fees outstanding as of filing. | 1.8 | 330.00 | 594.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 12/01/06 | Prepare schedule of addresses for loan servicing schedule mailing. | 1.9 | 330.00 | 627.00 |
| Tan, Ching Wei | 12/01/06 | Analyze loan appraisals in relation to impairment of loans. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 12/01/06 | Analyze loan collectibility in relation to impairment of loans. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 12/01/06 | Analyze diverted principal and prepaid interest as of 01/31/06 and 02/28/06. | 1.6 | 490.00 | 784.00 |
| Oriti, Joseph | 12/02/06 | Draft estimated payment waterfall analysis for possible payments from borrowers per loan to apply payment based on waterfall priority. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 12/02/06 | Review service fee file and determine issues with accruals. | 0.9 | 590.00 | 531.00 |
| Oriti, Joseph | 12/03/06 | Analyze post-petition service fee accrual through January 15, 2007 by loan to apply estimated payment by Borrowers per loan through waterfall. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 12/03/06 | Analyze pre-paid interest accrual through January 15, 2007 by loan to apply estimated payment by Borrowers per loan through waterfall. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 12/03/06 | Analyze interest due to investors accrual through January 15, 2007 by loan to apply estimated payment by Borrowers per loan through waterfall. | 3.2 | 330.00 | 1,056.00 |
| Oriti, Joseph | 12/03/06 | Analyze principal accrual through January 15, 2007 by loan to apply estimated payment by Borrowers per loan through waterfall. | 1.0 | 330.00 | 330.00 |
| Smith, Susan | 12/03/06 | Review data available for default interest schedule, late fee schedule and recheck service fee issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/03/06 | Research Diversified Trust Deed Fund data for request by T. Burr (Sierra). | 0.8 | 590.00 | 472.00 |
| Cheng, Patrick | 12/04/06 | Review monthly financial data of USA Commercial Mortgage in order to assess its solvency during the months preceding filing of the Chapter 11 petition. | 3.1 | 560.00 | 1,736.00 |
| Cheng, Patrick | 12/04/06 | Review available financial data to facilitate normalizing USA Commercial Mortgage's balance sheet to reflect adjusted level of assets and liabilities. | 1.4 | 560.00 | 784.00 |
| Fillip, Kasey | 12/04/06 | Prepare budget to actual report for week ended 11/10/06. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 12/04/06 | Prepare budget to actual report for week ended 11/17/06. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 12/04/06 | Prepare budget to actual report for week ended 11/24/06. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 12/04/06 | Prepare budget to actual report for week ended 12/01/06. | 2.3 | 330.00 | 759.00 |
| Haftl, Michael | 12/04/06 | Review Loan Impairment analysis for the funds. | 0.6 | 530.00 | 318.00 |
| Oriti, Joseph | 12/04/06 | Analyze success fees accrual through January 15, 2007 by loan to apply estimated payment by Borrowers per loan through waterfall. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 12/04/06 | Analyze late fees accrual through January 15, 2007 by loan to apply estimated payment by Borrowers per loan through waterfall. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 12/04/06 | Analyze default interest accrual through January 15, 2007 by loan to apply estimated payment by Borrowers per loan through waterfall. | 2.8 | 330.00 | 924.00 |
| Oriti, Joseph | 12/04/06 | Analyze USA Commercial Mortgage's principal and interest ownership by loan. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 12/04/06 | Analyze USA Commercial Mortgage's principal and interest recovery by loan. | 2.5 | 330.00 | 825.00 |
| Smith, Susan | 12/04/06 | Provide data for Diversified Trust Deed Fund investment in Oak Valley to T. Burr (Sierra), discuss with C. Harvick (FTI), discuss with T. Burr (Sierra), research and provide additional data. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 12/04/06 | Edit explanation to Direct Lenders regarding pre-paid interest due from them. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 12/04/06 | Discuss the cash reconciliation for the collection account. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 12/04/06 | Gather and review documents for cash reconciliation. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 12/04/06 | Analyze distribution holdbacks and netting in relation to cash reconciliation. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 12/04/06 | Analyze 6/30/06 cash reconciliation by loan. | 3.4 | 490.00 | 1,666.00 |
| Wooley, Erin | 12/04/06 | Determine Wasco service fee accrual for November. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 12/05/06 | Prepare schedule of diverted principal and dates of diversion based on payment and account reconciliation. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 12/05/06 | Prepare schedule of prepaid interest beginning balance plus collections at given periods of time. | 2.4 | 330.00 | 792.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 12/05/06 | Review and comment on loan impairment analysis. | 0.3 | 530.00 | 159.00 |
| Oriti, Joseph | 12/05/06 | Analyze estimated percent recovery of post-petition service fees based on estimated payment from Borrowers through December 31, 2006 per loan applied through waterfall. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 12/05/06 | Analyze estimated percent recovery of prepaid interest based on estimated payment from Borrowers through December 31, 2006 per loan applied through waterfall. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 12/05/06 | Analyze estimated percent recovery of interest due to investors based on estimated payment from Borrowers through December 31, 2006 per loan applied through waterfall. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 12/05/06 | Analyze estimated percent recovery of principal based on estimated payment from Borrowers through December 31, 2006 per loan applied through waterfall. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 12/05/06 | Analyze estimated percent recovery of success fees based on estimated payment from Borrowers through December 31, 2006 per loan applied through waterfall. | 1.7 | 330.00 | 561.00 |
| Smith, Susan | 12/05/06 | Review impairment analysis and provide comments to C. Tan (MFIM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 12/05/06 | Review updated version of Collection Account analysis. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 12/05/06 | Prepare pro-forma November with fee structure. Compare assets listed to updated fee schedules. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 12/05/06 | Review estimated recovery under the Stalking Horse bid. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 12/05/06 | Analyze valuation of fees. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 12/05/06 | Update and forward professional fee schedule to R. Charles (L&R). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/05/06 | Meet with E. Monson and B. Wride (both RQN) regarding cash tracing issues. | 1.8 | 590.00 | 1,062.00 |
| Steele, Sarah | 12/05/06 | Review extension and origination fees outstanding. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 12/05/06 | Review cash reconciliation. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 12/05/06 | Analyze and respond to M. Haftl's (MFIM) comments on the impairment analysis. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 12/05/06 | Prepare adjusted balance sheets in relation to diverted principal and prepaid interest. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 12/05/06 | Analyze 7/31/06 and 8/31/06 cash reconciliation by loan. | 3.3 | 490.00 | 1,617.00 |
| Tan, Ching Wei | 12/05/06 | Analyze 9/30/06 and 10/31/06 cash reconciliation by loan. | 3.1 | 490.00 | 1,519.00 |
| Fillip, Kasey | 12/06/06 | Prepare schedule of 10-90 loan without compounding. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 12/06/06 | Reconcile and prepare summary of loan documents for maturity and default interest letters. | 1.3 | 330.00 | 429.00 |
| Fillip, Kasey | 12/06/06 | Prepare database for Colt Gateway for IT (USACM) to re-allocate principal and interest payments made throughout the loan. | 2.7 | 330.00 | 891.00 |
| McClellan, Christian | 12/06/06 | Update outstanding origination and exit fee schedule. | 1.8 | 190.00 | 342.00 |
| Oriti, Joseph | 12/06/06 | Analyze estimated percent recovery of late fees based on estimated payment from Borrowers through December 31, 2006 per loan applied through waterfall. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 12/06/06 | Analyze estimated percent recovery of default interest based on estimated payment from Borrowers through December 31, 2006 per loan applied through waterfall. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 12/06/06 | Draft estimated recovery summary based on estimated payments from Borrowers per loan applied through waterfall analysis. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 12/06/06 | Analyze and amend payment waterfall analysis. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 12/06/06 | Review collection report. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/06/06 | Review presentation outline and edit. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/06/06 | Research and discussion on compounding 10-90 loan. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/06/06 | Research and discussion on impairment of loan assets. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 12/06/06 | Review cash reconciliation for resolution. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 12/06/06 | Analyze reconciling items between cash reconciliation by loan and Committee report. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 12/06/06 | Continue to analyze reconciling items between cash reconciliation by loan and Committee report. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 12/06/06 | Analyze cash by loan against book and bank balances. | 1.6 | 490.00 | 784.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 12/06/06 | Analyze service fees earned but not transferred in relation to reconciling cash by loan and Committee report. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 12/06/06 | Analyze prepaid interest and principal in relation to reconciling cash by loan and Committee report. | 2.2 | 490.00 | 1,078.00 |
| Wooley, Erin | 12/06/06 | Review Service Fee Audit Reports for October and November to determine the service fees for November and update the November loan summary. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 12/07/06 | Reconcile budget to actual reports with those of USA Commercial Mortgage. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 12/07/06 | Prepare schedule of assignment detail for particular investor for S. Smith (MFIM). | 0.8 | 330.00 | 264.00 |
| Smith, Susan | 12/07/06 | Prepare report for investigative analysis. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 12/07/06 | Discuss with L. Weese (USACM) regarding cash reconciliation and steps to reconcile. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 12/07/06 | Review loan summary for performance status. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 12/07/06 | Review budget vs. actual reports. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 12/07/06 | Review revised cash reconciliation file. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 12/07/06 | Review netted check files out of iTrack. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 12/07/06 | Analyze reconciling items between cash reconciliation by loan and Committee report. | 3.4 | 490.00 | 1,666.00 |
| Smith, Susan | 12/08/06 | Analyze reports from Visualfast for Diversified Trust Deed Fund. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/08/06 | Review Prepaid interest schedules for October and November. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/08/06 | Review insolvency analysis. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 12/08/06 | Review cash reconciliation after revised for netted numbers. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 12/08/06 | Review cash report. | 2.1 | 430.00 | 903.00 |
| Tan, Ching Wei | 12/08/06 | Follow-up on loan impairment analysis. | 0.3 | 490.00 | 147.00 |
| Smith, Susan | 12/09/06 | Review updated cash tracing analysis. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 12/09/06 | Review and send Diversified Trust Deed Fund member list to Committee professionals. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/10/06 | Review loan impairment schedule. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/10/06 | Analyze Committee report for November. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 12/10/06 | Review schedules requested by Compass. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 12/11/06 | Participate in call with R. Charles (L&R), S. Strong (RQN) and S. Smith (MFIM) regarding request for pre-paid interest by transactions. | 0.4 | 650.00 | 260.00 |
| Fillip, Kasey | 12/11/06 | Prepare summary of all loans with interest payments made, but prepaid interest through 10/31/06. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 12/11/06 | Prepare summary of all loans current on interest. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 12/11/06 | Prepare summary of all loans with no interest payment made through life of the loan. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 12/11/06 | Prepare schedule of check numbers and dates for select Diversified Trust Deed Fund payments. | 1.8 | 330.00 | 594.00 |
| Smith, Susan | 12/11/06 | Review prepaid interest analysis. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 12/11/06 | Review IT issues with F. Siddiqui (USACM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/11/06 | Meet with D. Tiffany (Sierra) regarding transfer of accounting systems and transition issues. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 12/11/06 | Meet with T. Burr (Sierra) regarding information requests for mediation and Auction. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/11/06 | Participate in call with R. Charles (L&R), S. Strong (RQN) and T. Allison (MFIM) regarding request for pre-paid interest by transactions. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/11/06 | Analyze adjustments to 10-90 and Colt Gateway. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 12/11/06 | Instruct staff on prepaid interest analysis for the funds. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 12/11/06 | Review prepaid interest report. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 12/11/06 | Review prepaid interest report for Diversified Trust Deed Fund. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 12/11/06 | Analyze impairment of USA Commercial Mortgage loans. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 12/11/06 | Analyze L. Weese's (USACM) changes and comments on cash reconciliation. | 0.6 | 490.00 | 294.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 12/11/06 | Analyze service fee holdbacks for loans repaid post-petition. | 2.8 | 490.00 | 1,372.00 |
| Fillip, Kasey | 12/12/06 | Prepare schedule of MFIM for future Committee reports. | 2.7 | 330.00 | 891.00 |
| Smith, Susan | 12/12/06 | Resend file on Diversified Trust Deed Fund investors to Becvly Singleton. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 12/12/06 | Analyze cash tracing spreadsheets. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 12/12/06 | Assist with loan impairment analysis. | 1.4 | 430.00 | 602.00 |
| Tan, Ching Wei | 12/12/06 | Update loan impairment analysis in relation to special situation loans. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 12/12/06 | Analyze reconciling items between cash reconciliation by loan and Committee report. | 1.1 | 490.00 | 539.00 |
| Bauck, Lyle | 12/13/06 | Create and prepare USA Commercial Mortgage Insolvency Analysis by analyzing collectibility of receivables and available cash to pay off payables. | 3.6 | 290.00 | 1,044.00 |
| Bauck, Lyle | 12/13/06 | Create and prepare additional detail for the USA Commercial Mortgage insolvency analysis by analyzing the bank and book balance related to USA Commercial Mortgage Collections Trust. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 12/13/06 | Edit and revise USA Commercial Mortgage Insolvency Analysis per comments from J. Atkinson (MFIM) by adding in cash percentages and additional references. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 12/13/06 | Analyze and review 2005 and 2006 income statements to determine growth in balance sheet retained earnings. | 1.6 | 290.00 | 464.00 |
| Cheng, Patrick | 12/13/06 | Review and analyze financial relationships and activities between a third party lender to the Debtors' principal and the Debtors' affiliates. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 12/13/06 | Review and analyze financial relationships and activities between a third party lender to the Debtors' principal and the Debtors' affiliates. | 3.2 | 560.00 | 1,792.00 |
| Fillip, Kasey | 12/13/06 | Reconcile old check numbers from iTrack and new interest check numbers from bank reconciliation for import into iTrack. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 12/13/06 | Continue to reconcile old check numbers from iTrack and new interest check numbers from bank reconciliation for import into iTrack. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 12/13/06 | Reconcile all payment data from 2004 through 2006. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 12/13/06 | Continue to reconcile all payment data from 2004 through 2006. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 12/13/06 | Review analysis on payments passed through related party. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/13/06 | Review Huntsville POC calculation and provide comments and edits on fees. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/13/06 | Provide information to B. Higgins (G&S) regarding pre-petition receipts. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 12/13/06 | Analyze offset effects of diverted principal and prepaid interest as of the filing date. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 12/13/06 | Analyze balances due on the Huntsville loan as of 8/17/06. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 12/13/06 | Analyze proposed distribution by loans and investors in relation to the Nov-06 Committee report. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 12/13/06 | Analyze holdbacks, payoffs and collection in relation to the Nov-06 Committee report. | 2.6 | 490.00 | 1,274.00 |
| Wooley, Erin | 12/13/06 | Compare Service fee audit report to Service fee holdbacks for November. | 0.6 | 330.00 | 198.00 |
| Bauck, Lyle | 12/14/06 | As part of the USA Commercial Mortgage Insolvency Analysis, analyze the growth of the loan portfolio from December 2004 to March 2006. | 3.1 | 290.00 | 899.00 |
| Bauck, Lyle | 12/14/06 | Continue to edit and revise USA Commercial Mortgage Insolvency Analysis per comments from J. Atkinson (MFIM). | 1.9 | 290.00 | 551.00 |
| Cheng, Patrick | 12/14/06 | Review and analyze financial relationships and activities between a third party lender to the Debtors' principal and the Debtors' affiliates. | 3.3 | 560.00 | 1,848.00 |
| Smith, Susan | 12/14/06 | Analyze file on offset of pre petition diverted principal to pre-petition prepaid interest. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/14/06 | Discuss and plan for documents to be available for Loob examination. | 0.3 | 590.00 | 177.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Steele, Sarah | 12/14/06 | Analyze offset effects of diverted principal and prepaid interest as of the filing date. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 12/14/06 | Analyze diverted principal and Schedule F-1. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 12/14/06 | Analyze loan impairment provision and write-offs. | 0.2 | 490.00 | 98.00 |
| Wooley, Erin | 12/14/06 | Review Borrower Audit Reports for October and November to determine the collections for November in order to prepare the November loan summary. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 12/14/06 | Compare 3.31 Committee Report to the prepaid interest schedule and diverted principal schedule to determine differences. | 1.8 | 330.00 | 594.00 |
| Smith, Susan | 12/15/06 | Analyze cash tracing spreadsheets, update and provide information to B. Wride (RQN). | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 12/15/06 | Analyze bank and loan cash reconciliation. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 12/15/06 | Review Asset Purchase Agreement schedules to verify that issues suggested by Compass are no valid. | 0.3 | 590.00 | 177.00 |
| Tan, Ching Wei | 12/15/06 | Analyze cash reconciliation by loan. | 0.8 | 490.00 | 392.00 |
| Wooley, Erin | 12/15/06 | Update November loan Summary with additional information and send for review. | 0.7 | 330.00 | 231.00 |
| Smith, Susan | 12/17/06 | Analyze cash reconciliation schedule. | 2.3 | 590.00 | 1,357.00 |
| Fillip, Kasey | 12/18/06 | Prepare amended Schedule F-1. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 12/18/06 | Continue to prepare amended Schedule F-1. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 12/18/06 | Prepare updated addresses for amended Schedule F-1. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 12/18/06 | Analyze outstanding checks in the collection account at the filing date. | 0.5 | 330.00 | 165.00 |
| Steele, Sarah | 12/18/06 | Review loan summary file. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 12/18/06 | Follow-up on netting numbers for cash reconciliation. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 12/18/06 | Instruct staff to revise Schedule F-1. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 12/18/06 | Discuss with staff regarding Bunch payments made by USA Commercial Mortgage. | 0.8 | 430.00 | 344.00 |
| Wooley, Erin | 12/18/06 | Prepare comparison of prepaid interest from Committee report, Investor history reports and prepaid schedule. | 2.2 | 330.00 | 726.00 |
| Cheng, Patrick | 12/19/06 | Review and assess the impact of impairment adjustments on the financial statements of Diversified Trust Deed Fund and its tax reporting. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 12/19/06 | Research on the impact of impairment adjustments on the financial statements of Diversified Trust Deed Fund and its pending legal actions. | 1.2 | 560.00 | 672.00 |
| Fillip, Kasey | 12/19/06 | Prepare list of all assignments with corresponding documentation. | 2.5 | 330.00 | 825.00 |
| Smith, Susan | 12/19/06 | Review budget reports. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 12/19/06 | Review amended F-1 and resolve missing addresses. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 12/19/06 | Review cash reconciliation and distributions by loans. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 12/19/06 | Analyze prepaid interest in Committee Report and loan summary. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 12/19/06 | Analyze cash reconciliation by loan against cash receipts report. | 1.3 | 490.00 | 637.00 |
| Smith, Susan | 12/20/06 | Prepare analysis of potential First Trust Deed Fund distribution. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 12/20/06 | Review cash collection reports. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 12/20/06 | Review prepaid interest comparison. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 12/20/06 | Finalize and distribute loan summary for November. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 12/20/06 | Prepare weekly cash reports. | 0.4 | 430.00 | 172.00 |
| Wooley, Erin | 12/20/06 | Calculate service fees on Fiesta $6.6M interest payment. | 0.4 | 330.00 | 132.00 |
| Wooley, Erin | 12/20/06 | Revise prepaid interest comparison. | 1.1 | 330.00 | 363.00 |
| Smith, Susan | 12/22/06 | Analyze March Committee report for cash, diverted principal, and prepaid interest. | 1.9 | 590.00 | 1,121.00 |
| Tan, Ching Wei | 12/22/06 | Analyze Bay Pompano prepaid interest. | 1.8 | 490.00 | 882.00 |
| Smith, Susan | 12/28/06 | Review Prepaid interest report and analyze differences. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 12/28/06 | Analyze cash reconciliation for October. | 2.2 | 590.00 | 1,298.00 |
| Smith, Susan | 12/29/06 | Analyze cash reconciliation of loans, netting, holdbacks and pre-petition interest. | 2.1 | 590.00 | 1,239.00 |
| | | **Total Financial Analyses** | **270.6** | **$** | **114,566.00** |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **January 1, 2007 through January 31, 2007** | | | | | |
| Smith, Susan | 01/02/07 | Review updated Schedule F-1. | 0.4 | $ 590.00 $ | 236.00 |
| Smith, Susan | 01/02/07 | Prepare instructions for analysis of allocation of ECC surcharge. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/02/07 | Respond to suggestion of ECC Committee on noticing, request cost estimate from BMC. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 01/02/07 | Query R. Charles (L&R) and G. Garman (G&S) on treatment of appraisal and collection holdbacks. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 01/02/07 | Review cash reconciliation for Bay Pompano and discuss with L. Weese (USACM). | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 01/03/07 | Meet with G. Garman (G&S) regarding holdbacks, pre-petition receipts. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 01/03/07 | Instruct staff to prepare prepaid interest schedule for insiders. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 01/03/07 | Instruct staff regarding the surcharge distribution analysis. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 01/03/07 | Review allocation of surcharge to direct lenders. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 01/03/07 | Review draft of amended schedule F-1. | 1.2 | 430.00 | 516.00 |
| Atkinson, James | 01/04/07 | Review analyses and documentation regarding Plan recovery and liquidation estimates. | 0.5 | 650.00 | 325.00 |
| Fillip, Kasey | 01/04/07 | Prepare reconciliation of amended Schedule F-1 and update Committee report through 05/31/06. | 2.5 | 330.00 | 825.00 |
| Fillip, Kasey | 01/04/07 | Prepare reconciliation of amended Schedule F-1 and update Committee report through 11/30/06. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 01/04/07 | Prepare analysis of issues with pre-petition receipts for meeting with ECC professionals. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/04/07 | Review asset appraisal for requested information. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/04/07 | Meet with G. Garman and B. Higgins (G&S) regarding pre-petition receipts. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 01/04/07 | Discuss with C. Tan (MFIM) regarding service fee agreement rates. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 01/04/07 | Analyze Loan Service Agreement implementation date against service fee audit report. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 01/04/07 | Discuss with S. Steele (MFIM) regarding service fee agreement rates. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 01/04/07 | Analyze service fee allocation for San Fernando, Collwood, 60th Street and Gess loans. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 01/04/07 | Analyze service fee allocation for Amesbury, Anchor B, BarUSA and Bay Pompano loans. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 01/04/07 | Analyze service fee allocation for Binford, Brookmere, Bundy and Cabernet loans. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 01/04/07 | Analyze service fee allocation for the Castaic, Charlevoix, Clear Creek, Cloudbreak, Columbia Partners loans. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 01/04/07 | Analyze service fee allocation for Comvest, Copper Sage, Cornman, Livingston loans. | 1.6 | 490.00 | 784.00 |
| Haftl, Michael | 01/05/07 | Review recent payoffs and their effect on the purchase price. | 0.4 | 530.00 | 212.00 |
| Tan, Ching Wei | 01/05/07 | Analyze service fee allocation for Eagle Meadows, Elizabeth May, Fiesta and Foxhill loans. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 01/05/07 | Analyze service fee allocation for Franklin, Gateway Stone, Goss Road, Gramercy and Harbor Georgetown  loans. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 01/05/07 | Analyze service fee allocation for Hesperia, HFA, Huntsville, I-40 and Interstate loans. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 01/05/07 | Analyze service fee allocation for La Hacienda, Lake Helen, Lerin Hills, Margarita and Marlton loans. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 01/05/07 | Analyze service fee allocation for Mountain House, Oak Shores, Ocean Atlantic, Palm Harbor and Rio Rancho loans. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 01/05/07 | Analyze service fee allocation for Roam, Shamrock, Slade, Southern California and Standard Property loans. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 01/05/07 | Analyze service fee allocation for SVRB, Tapia Ranch, Ten-Ninety, The Gardens, University Estates and Wasco loans. | 1.9 | 490.00 | 931.00 |
| Smith, Susan | 01/08/07 | Meet with L. Weese (USACM) regarding accounting issues for year end. | 0.9 | 590.00 | 531.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 01/08/07 | Assess issues regarding assignments or sale of First Trust Deed Fund shares. | 0.3 | 590.00 | 177.00 |
| Tan, Ching Wei | 01/08/07 | Update service fee allocation analysis. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 01/08/07 | Analyze Loan Service Agreement implementation dates and service fees waived for 18 non-Compass loans. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 01/08/07 | Analyze Loan Service Agreement implementation dates and service fees waived for 18 non-Compass loans. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 01/08/07 | Prepare maturity and interest default letters for the Colt loans. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 01/08/07 | Prepare maturity and interest default letters for the HFA loans. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 01/08/07 | Prepare maturity default letter for the 10-90 loan. | 0.3 | 490.00 | 147.00 |
| Smith, Susan | 01/09/07 | Review cash collections and budget variance reports. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 01/09/07 | Review budget vs. actual report. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 01/09/07 | Instruct staff regarding prepaid interest analysis. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 01/09/07 | Update loan matrix with draft Jan-07 default letters information. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 01/09/07 | Analyze information needed for the cash movement report template. | 2.8 | 490.00 | 1,372.00 |
| Smith, Susan | 01/10/07 | Respond to questions from Compass on loans not included in sale. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 01/10/07 | Review fees and expense schedules from various constituents. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 01/10/07 | Review U.S. Trustee Objections to fees and expenses filed. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 01/10/07 | Discuss cash movement report with C. Tan (MFIM). | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 01/10/07 | Review updated price adjustment file. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 01/10/07 | Provide information for loan summaries, collection and actual vs. budget reports. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 01/10/07 | Analyze Colt loans information schedule. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 01/10/07 | Analyze cash reconciliation and cash movement report. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 01/10/07 | Discuss cash movement report with S. Steele (MFIM). | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 01/10/07 | Draft cash movement report template. | 2.2 | 490.00 | 1,078.00 |
| Cadwell, Kristin | 01/11/07 | Create schedule of November holdbacks/collection costs by loan. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 01/11/07 | Create index of funding requirements for existing loans. | 1.0 | 190.00 | 190.00 |
| Smith, Susan | 01/11/07 | Provide data on insider holdings. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/11/07 | Review files on transfers to Debtor's related entities. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 01/11/07 | Review progress on iTrack programming and December reports. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 01/11/07 | Analyze Palm Harbor default interest calculation. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 01/11/07 | Analyze bid reduction schedule against collection report. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 01/11/07 | Analyze March 06 Committee report. | 0.9 | 490.00 | 441.00 |
| Smith, Susan | 01/12/07 | Exchange correspondence with M. Tucker (FTI) regarding pre-petition receipts. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 01/12/07 | Review netted payments file for cash reconciliation. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 01/15/07 | Analyze diverted principal report for Committee request. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/15/07 | Analyze issues with First Trust Deed Fund member share transfers. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 01/15/07 | Prepare estimation of Diversified Trust Deed Fund balances with Fiesta payoff, and estimation of professional fees to be paid. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 01/16/07 | Correspond with M. Tucker (FTI) and provide spreadsheet given to ECC Committee. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/16/07 | Discuss issues with pre-petition receipts with E. Monson (RQN). | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 01/16/07 | Analysis regarding the preparation for the cash reconciliation. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/16/07 | Instruct staff regarding budget vs. actual reports and publishing of these documents. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 01/16/07 | Analyze netted Investor payments in relation to cash reconciliation. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 01/16/07 | Analyze repaid loans for additional 2% holdbacks. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 01/16/07 | Analyze service fee allocation in relation to loans paid off in Dec-06. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 01/16/07 | Analyze Borrower history report in relation to Dec-06 loan summary. | 1.1 | 490.00 | 539.00 |
| Steele, Sarah | 01/17/07 | Review December loan summary report. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 01/17/07 | Analyze service fees due from Dec-06 collections. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 01/17/07 | Analyze prepaid interest as of 11/30/06 in relation to the Dec-06 loan summary. | 1.4 | 490.00 | 686.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 01/17/07 | Analyze loans performance evaluation in relation to the Dec-06 loan summary. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 01/17/07 | Analyze principal and interest outstanding in relation to the Dec-06 loan summary. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 01/17/07 | Analyze Epic loan balances in relation to the Dec-06 loan summary. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 01/17/07 | Analyze amounts due to lenders in relation to the Dec-06 loan summary. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 01/17/07 | Update footnotes in the Dec-06 loan summary. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 01/17/07 | Analyze additional 2% holdback for Dec-06 collections. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 01/17/07 | Update loan matrix with repaid loans. | 0.3 | 490.00 | 147.00 |
| Cadwell, Kristin | 01/18/07 | Create schedule that subtotals year to date interest paid by loan. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 01/18/07 | Update Committee Reports to include MFIM Unique IDs. | 3.1 | 190.00 | 589.00 |
| Tan, Ching Wei | 01/18/07 | Analyze proposed Dec-06 distribution by loans. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 01/18/07 | Analyze proposed Dec-06 distribution by Investors. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 01/18/07 | Analyze holdbacks, collections and payoffs in relation to the Dec-06 Committee report. | 2.3 | 490.00 | 1,127.00 |
| Smith, Susan | 01/19/07 | Review and approve budget variance reports for publication. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/19/07 | Review prepaid interest issues with D. Belt (FTI). | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 01/19/07 | Analyze 1099 file generated from iTrack. | 2.1 | 430.00 | 903.00 |
| Tan, Ching Wei | 01/19/07 | Analyze account IDs of appellants listed in pages 1 to 3 of Exhibit A to the Motion for Stay. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 01/19/07 | Analyze account IDs of appellants listed in pages 4 to 5 of Exhibit A to the Motion for Stay. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 01/19/07 | Analyze account IDs of appellants listed in pages 6 to 7 of Exhibit A to the Motion for Stay. | 2.1 | 490.00 | 1,029.00 |
| Smith, Susan | 01/20/07 | Review and edit the Committee report for December. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 01/20/07 | Review and edit the Bid Tracking report. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 01/20/07 | Review and comment on cash report edits. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/20/07 | Review and comment on holdback report. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 01/20/07 | Analyze Diversified Trust Deed Fund distribution with Fiesta McNaughton payoff. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/20/07 | Review and edit report on Appealing Parties. | 0.9 | 590.00 | 531.00 |
| Tan, Ching Wei | 01/20/07 | Analyze Exhibit A to the Motion for Stay for duplicates. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 01/20/07 | Analyze holdback balances of appellants listed in the Motion for Stay. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 01/20/07 | Analyze diverted principal balances of appellants listed in the Motion for Stay. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 01/20/07 | Analyze recovery of prepaid interest from appellants listed in the Motion for Stay through netting. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 01/20/07 | Analyze recovery of prepaid interest from appellants listed in the Motion for Stay through post petition collections. | 2.3 | 490.00 | 1,127.00 |
| Smith, Susan | 01/21/07 | Review analysis of prepaid interest and netting on appellants. | 1.3 | 590.00 | 767.00 |
| Haftl, Michael | 01/22/07 | Review purchase price reduction analysis. | 0.8 | 530.00 | 424.00 |
| Haftl, Michael | 01/22/07 | Compare purchase price calculations. | 0.7 | 530.00 | 371.00 |
| Smith, Susan | 01/22/07 | Final review and send Monthly Operating Report's. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/22/07 | Research Franklin Stratford and I-40 loan estimated exit fees and reply to concerns. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 01/22/07 | Analyze and provide instructions on analysis of cash requirements to operate the business if sale does not close. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 01/22/07 | Analyze the cash reconciliation reports from iTrack. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 01/22/07 | Respond to C. Tan (MFIM) regarding cash reconciliation issues. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 01/22/07 | Review loan summary for December. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 01/22/07 | Analyze Jan-07 default interest calculations. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 01/22/07 | Analyze BarUSA Borrower prepayment in relation to the Dec-06 loan summary. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 01/22/07 | Analyze Loan Service Agreement start dates for programming of iTrack. | 1.1 | 490.00 | 539.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Tan, Ching Wei | 01/22/07 | Analyze the Dec-06 cash report Borrower interest collections against the Dec-06 Committee report. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 01/22/07 | Analyze the Dec-06 cash report Borrower principal collections against the Dec-06 Committee report. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 01/22/07 | Analyze the Dec-06 cash report Investor principal payments against the Dec-06 Committee report. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 01/22/07 | Analyze the Dec-06 cash report Investor interest payments against the Dec-06 Committee report. | 1.4 | 490.00 | 686.00 |
| Haftl, Michael | 01/23/07 | Review First Trust Deed Fund analysis of purchase price. | 0.9 | 530.00 | 477.00 |
| Haftl, Michael | 01/23/07 | Review December loan summary. | 0.4 | 530.00 | 212.00 |
| Smith, Susan | 01/23/07 | Evaluate payment for Diversified Trust Deed Fund. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 01/23/07 | Provide instructions on analysis of appellant parties prepaid interest, diverted principal and netted interest. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 01/23/07 | Discuss the cash reconciliation and outstanding issues. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 01/23/07 | Analyze the Mar-06 cash report Borrower interest collections against the Mar-06 Committee report. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 01/23/07 | Analyze the Mar-06 cash report Borrower principal collections against the Mar-06 Committee report. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 01/23/07 | Analyze the Mar-06 cash report Investor principal payments against the Mar-06 Committee report. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 01/23/07 | Analyze the Mar-06 cash report Investor interest payments against the Mar-06 Committee report. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 01/23/07 | Analyze prepaid interest recovered with respect to the Dec-06 cash report. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 01/23/07 | Analyze default interest calculation for I-40 loans. | 0.4 | 490.00 | 196.00 |
| Haftl, Michael | 01/24/07 | Review order on compensation for holdback purposes. | 0.5 | 530.00 | 265.00 |
| Smith, Susan | 01/24/07 | Final review of draft Asset Purchase Agreement price reductions and forward to M. Kvarda (A&M). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/24/07 | Research Tanamera Development. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 01/24/07 | Analyze spreadsheet on prepaid interest and netting for appellants and edit formulas. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 01/24/07 | Analyze cash reports and provide requested changes to reports. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 01/24/07 | Review and update Diversified Trust Deed Fund prepaid interest report. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 01/24/07 | Analyze cash reconciliation and outstanding issues regarding balance. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 01/24/07 | Review Amesbury assignments for First Trust Deed Fund. | 0.4 | 430.00 | 172.00 |
| Tan, Ching Wei | 01/24/07 | Analyze loan cash reconciliation. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 01/24/07 | Analyze prepaid interest in relation to the appellants in the Motion for Stay. | 0.3 | 490.00 | 147.00 |
| Fillip, Kasey | 01/25/07 | Prepare analysis of diverted principal at filing for Investors in the Lenders Protection Group Motion. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/25/07 | Prepare analysis of Prepaid interest at filing for Investors in the Lenders Protection Group Motion. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 01/25/07 | Prepare analysis of Prepaid interest reduced due to Borrower payments for investors in the Lenders Protection Group Motion. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 01/25/07 | Prepare analysis of Prepaid interest reduced due to netting process for investors in the Lenders Protection Group Motion. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 01/25/07 | Complete checking of professional fees to be paid from Diversified Trust Deed Fund and give instructions to A/P for wires. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 01/25/07 | Analyze relation to the cash movement reports. | 0.4 | 490.00 | 196.00 |
| Steele, Sarah | 01/26/07 | Review updated default interest calculations for January. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 01/29/07 | Prepare files on diverted principal for presentation. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 01/29/07 | Analyze data on DACA account. | 0.4 | 590.00 | 236.00 |
| Fillip, Kasey | 01/30/07 | Prepare schedule of fees collected from Borrowers from 12/07/06 to 01/26/07. | 1.4 | 330.00 | 462.00 |
| Smith, Susan | 01/30/07 | Analyze Diversified Trust Deed Fund prepaid interest detail. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/30/07 | Analyze cash schedules and bank reconciliation data. | 0.8 | 590.00 | 472.00 |
| Tan, Ching Wei | 01/30/07 | Analyze Apr-06 cash movement report against collection report. | 1.2 | 490.00 | 588.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 01/30/07 | Analyze May-06 cash movement report against collection report. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 01/30/07 | Analyze Jun-06 cash movement report against collection report. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 01/30/07 | Analyze Jul-06 cash movement report against collection report. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 01/30/07 | Analyze Aug-06 cash movement report against loan summary. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 01/30/07 | Analyze Sep-06 cash movement report against loan summary. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 01/30/07 | Analyze Oct-06 cash movement report against loan summary. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 01/30/07 | Analyze Nov-06 cash movement report against loan summary. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 01/30/07 | Analyze Dec-06 cash movement report against loan summary. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 01/31/07 | Analyze factors contributing to the variances between the cash movement and collection reports. | 0.4 | 490.00 | 196.00 |
| | | **Total Financial Analyses** | **176.0** | **$** | **83,924.00** |

**February 1, 2007 through February 28, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 02/01/07 | Analyze the cash reconciliation tie-out from Committee report to cash report. | 1.7 | $ 430.00 | $ 731.00 |
| Tan, Ching Wei | 02/01/07 | Analyze updated Mar-06 cash report. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 02/01/07 | Analyze updated Dec-06 cash report. | 1.9 | 490.00 | 931.00 |
| Smith, Susan | 02/02/07 | Review holdbacks and audit reports. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 02/02/07 | Review and send reports to B. Higgins (G&S) for pre-petition receipt issues. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 02/02/07 | Review holdback calculation in cash reconciliation. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 02/02/07 | Analyze Dec-06 cash reconciliation. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 02/02/07 | Analyze post-petition interest and principal collections by loans. | 2.1 | 490.00 | 1,029.00 |
| Smith, Susan | 02/03/07 | Analyze 1099 information to verify 1099's are correct due to large volume of Inquiries. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 02/05/07 | Review cash reconciliation issues. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 02/05/07 | Review updated cash reconciliation provided by C. Tan (MFIM). | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 02/05/07 | Analyze Dec-06 cash reconciliation by loan. | 2.3 | 490.00 | 1,127.00 |
| Smith, Susan | 02/06/07 | Research data on Realty Advisors and Securities. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 02/06/07 | Review cash report and budget vs. actual report | 1.2 | 430.00 | 516.00 |
| Cadwell, Kristin | 02/07/07 | Create schedule of fees collected by loan for S. Smith (MFIM). | 1.5 | 190.00 | 285.00 |
| Smith, Susan | 02/07/07 | Update Pre-petition Receipt file and send to M. Tucker (FTI) for his comments. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 02/07/07 | Investigate status of records project and make arrangements for additional support. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 02/07/07 | Provide information necessary to C. Tan (MFIM) in order to perform the committee report analysis. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 02/07/07 | Update holdback analysis for surcharge amounts per Plan requirements. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 02/07/07 | Oversee preparation of weekly collections reports to be posted on web site. | 0.7 | 430.00 | 301.00 |
| Cadwell, Kristin | 02/08/07 | Continue to work on schedule of fees collected by loan since December 2006 | 1.7 | 190.00 | 323.00 |
| Smith, Susan | 02/08/07 | Participate in call with M. Tucker and D. Belt (both FTI) regarding pre-petition receipts. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 02/08/07 | Analyze Committee report and edit for distribution. | 1.2 | 590.00 | 708.00 |
| Tan, Ching Wei | 02/08/07 | Analyze proposed Dec-06 distribution by loans and Investors. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 02/08/07 | Analyze holdbacks, collections and payoffs in relation to the Dec-06 Committee report. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 02/08/07 | Analyze Borrower history report in relation to Jan-07 loan summary. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 02/08/07 | Analyze service fee report in relation to Jan-07 loan summary. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 02/08/07 | Analyze prepaid interest as of 11/30/06 in relation to the Jan-07 loan summary. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 02/08/07 | Analyze loans performance evaluation in relation to the Jan-07 loan summary. | 0.4 | 490.00 | 196.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 02/09/07 | Edit Pre-petition receipt worksheet per discussion with M. Tucker (FTI) and send to attorneys for conference call discussion. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 02/09/07 | Complete report on Interim Distributions for the Committees and distribute. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 02/09/07 | Analyze holdbacks collected and charged as of 1/31 and review file for accuracy. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 02/09/07 | Prepare service fees collected/accrued for closing. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 02/10/07 | Analyze and prepare January Loan Summary for distribution. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 02/10/07 | Discuss with S. Steele (MFIM) regarding service fee analysis for closing. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 02/10/07 | Discuss with S. Smith (MFIM) regarding service fee analysis for closing. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/10/07 | Update service fee analysis for comments provided by S. Smith (MFIM). | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 02/10/07 | Update First Trust Deed Fund collections per Plan requirements. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 02/11/07 | Analyze service fee analysis and outstanding issues. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 02/11/07 | Review service fees outstanding report for revisions made. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 02/12/07 | Participate in call with R. Charles (L&R), M. Tucker (FTI), G. Garman, B. Higgins (both G&S) regarding pre-petition receipts. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 02/12/07 | Review January loan summary. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 02/12/07 | Analyze holdback analysis. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/12/07 | Run comparison on Loan Service Agreement audit report vs. financial analysis. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 02/12/07 | Analyze prepaid interest and principal collected in relation to the Dec-06 cash reconciliation. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 02/12/07 | Analyze holdback analysis in relation to the Dec-06 cash reconciliation. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 02/12/07 | Update Dec-06 cash reconciliation in relation to pre-petition cash collection. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 02/12/07 | Update Jan-07 loan summary in relation to service fees for Ten-Ninety and Opaque. | 0.9 | 490.00 | 441.00 |
| Haftl, Michael | 02/13/07 | Review cash collection reports. | 0.3 | 530.00 | 159.00 |
| Steele, Sarah | 02/14/07 | Review updated cash reconciliation analysis. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 02/14/07 | Analyze S. Smith's (MFIM) comments on the Dec-06 cash reconciliation. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 02/14/07 | Follow-up on information required for preparing the Jan-07 cash reconciliation. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 02/15/07 | Analyze service fee waiver in relation to unpaid interest. | 0.8 | 490.00 | 392.00 |
| Steele, Sarah | 02/16/07 | Analyze Fiesta McNaughton and netting process. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 02/16/07 | Analyze Jan-07 cash reports and cash reconciliation. | 1.8 | 490.00 | 882.00 |
| Smith, Susan | 02/20/07 | Analyze issues on reserves required by Plan and provide instructions to C. Tan (MFIM) regarding schedule for the various Reserves. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 02/20/07 | Analyze administrative expense reserve estimate. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 02/20/07 | Analyze professional fee estimates based on historical run rates. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 02/20/07 | Analyze operating expenses budget in relation to the administrative expense reserve, | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 02/20/07 | Analyze administrative and priority claims to be included in the administrative expense reserve estimate. | 1.6 | 490.00 | 784.00 |
| Haftl, Michael | 02/21/07 | Review estimates for fees for January and February. | 0.5 | 530.00 | 265.00 |
| Smith, Susan | 02/21/07 | Review and comment on reserve analysis, research additional information and edit schedule. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 02/21/07 | Analyze cash reconciliation by month. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 02/21/07 | Update administrative expense summary. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 02/21/07 | Analyze the draft of Second Joint 1142 Motion. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 02/21/07 | Follow-up on reports needed for monthly cash reconciliations. | 0.6 | 490.00 | 294.00 |
| Haftl, Michael | 02/22/07 | Prepare reserve analysis for USA Commercial Mortgage cash. | 3.2 | 530.00 | 1,696.00 |
| Haftl, Michael | 02/22/07 | Research potential PBGC claim for reserve analysis. | 0.4 | 530.00 | 212.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 02/22/07 | Analyze reserve analysis, research and forward additional documentation to M. Haftl (MFIM) for revisions. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 02/22/07 | Discuss with L. Weese (USACM) regarding outstanding items for cash reconciliation by month. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/22/07 | Analyze monthly cash reconciliations and issues arising. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 02/22/07 | Participate in call with C. Liu (Compass) and S. Smith (MFIM), L. Weese (USACM) to discuss default interest calculations used in the disputed escrowed fees. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 02/22/07 | Analyze monthly prepaid interest collection in relation to monthly cash reconciliations. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 02/22/07 | Analyze rollforward of cash balances in relation to monthly cash reconciliations. | 3.4 | 490.00 | 1,666.00 |
| Tan, Ching Wei | 02/22/07 | Analyze monthly service fees collected and transferred in relation to monthly cash reconciliations. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 02/22/07 | Analyze Mar-06 cash reconciliation. | 2.1 | 490.00 | 1,029.00 |
| Haftl, Michael | 02/23/07 | Update reserve analysis. | 1.2 | 530.00 | 636.00 |
| Smith, Susan | 02/23/07 | Review reserve analysis and provide information and comment to M. Haftl (MFIM) for completion. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 02/23/07 | Discuss with L. Weese (USACM) regarding service fees to be transferred. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 02/23/07 | Analyze Apr-06 cash reconciliation. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 02/23/07 | Analyze May-06 cash reconciliation. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 02/23/07 | Analyze Jun-06 cash reconciliation. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 02/23/07 | Analyze Jul-06 cash reconciliation. | 0.7 | 490.00 | 343.00 |
| Haftl, Michael | 02/24/07 | Update reserve analysis. | 1.1 | 530.00 | 583.00 |
| Smith, Susan | 02/25/07 | Analyze and edit schedule for reserves necessary to implement Plan. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 02/25/07 | Analyze and prepare holdback analysis with updated service fee audit reports, prior month rollforwards and outstanding holdbacks. | 3.4 | 430.00 | 1,462.00 |
| Haftl, Michael | 02/26/07 | Discuss reserve analysis with USA Commercial Mortgage accounting and revise. | 2.5 | 530.00 | 1,325.00 |
| Smith, Susan | 02/26/07 | Edit reserve schedule for Effective Date and send to various parties for comment and corrections. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 02/26/07 | Research additional data and add to Reserve Schedule; and discuss with A. Jarvis (RQN), and edit. | 1.3 | 590.00 | 767.00 |
| Tan, Ching Wei | 02/26/07 | Analyze Jul-06 cash reconciliation. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 02/26/07 | Analyze Aug-06 cash reconciliation. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 02/26/07 | Analyze Sep-06 cash reconciliation. | 2.6 | 490.00 | 1,274.00 |
| Haftl, Michael | 02/27/07 | Review information received from USA Commercial Mortgage related to reserve analysis. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 02/27/07 | Revise First Trust Deed Fund reserve analysis. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 02/27/07 | Reconcile First Trust Deed Fund professional fees to S&C analysis and follow-up. | 1.0 | 530.00 | 530.00 |
| Smith, Susan | 02/27/07 | Review revise and discuss with A. Jarvis and D. Monson (both RQN) reserve calculations. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 02/27/07 | Review and revise reserve calculations. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 02/27/07 | Analyze cash reconciliation. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 02/27/07 | Analyze Oct-06 cash reconciliation. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 02/27/07 | Analyze Nov-06 cash reconciliation. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 02/27/07 | Update Dec-06 cash reconciliation. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 02/27/07 | Update Jan-07 cash reconciliation. | 1.9 | 490.00 | 931.00 |
| Wooley, Erin | 02/27/07 | Revise accruals for Standard property loan due to change in funding date. | 0.7 | 330.00 | 231.00 |
| Haftl, Michael | 02/28/07 | Prepare and revise bond amount analysis for Appeal. | 1.4 | 530.00 | 742.00 |
| Haftl, Michael | 02/28/07 | Prepare and revise bond Appeal analysis. | 0.6 | 530.00 | 318.00 |
| Smith, Susan | 02/28/07 | Meet with L. Weese (USACM) and S. Steele (MFIM) regarding service fee holdback release data. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 02/28/07 | Review and comment on analysis of costs of a stay on transfer of funds for bond. | 0.4 | 590.00 | 236.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 02/28/07 | Update holdback file for additional analysis on surcharge and outstanding service fees. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 02/28/07 | Meet with L. Weese (USACM) and S. Smith (MFIM) regarding service fee holdback release data. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/28/07 | Review updated holdback analysis for revisions made by K. Fillip (MFIM). | 2.1 | 430.00 | 903.00 |
| | | **Total Financial Analyses** | **146.3** | | **$ 70,893.00** |

**March 1, 2007 through March 12, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 03/01/07 | Update reserve analysis and organize workpapers. | 0.3 | $ 530.00 | $ 159.00 |
| Smith, Susan | 03/01/07 | Meet with L. Weese (USACM) to review progress of Effective Date programming. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 03/01/07 | Analyze holdback for distribution. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 03/01/07 | Review cash reconciliation file. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 03/01/07 | Discuss with B. Thomas (USACM) regarding Committee reports and use in cash reconciliation. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 03/01/07 | Review holdbacks for inclusion in cash reconciliation. | 2.6 | 430.00 | 1,118.00 |
| Tan, Ching Wei | 03/01/07 | Analyze holdback release calculation. | 1.4 | 490.00 | 686.00 |
| Smith, Susan | 03/02/07 | Analyze and update cash reconciliations by month. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 03/02/07 | Revise holdback analysis per revisions provided by S. Smith (MFIM). | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 03/02/07 | Discuss with staff regarding prepaid interest analysis. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 03/02/07 | Analyze assignments due to death in prepaid interest analysis. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 03/02/07 | Analyze service fees outstanding as of February analysis. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 03/02/07 | Update holdback analysis for collections on Gateway Stone. | 2.1 | 430.00 | 903.00 |
| Tan, Ching Wei | 03/02/07 | Analyze holdback release calculation. | 0.7 | 490.00 | 343.00 |
| Wooley, Erin | 03/02/07 | Analyze Borrower history reports and prepare list of interest payments made in April 2005. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 03/04/07 | Analyze and update cash reconciliations by month using new Committee reports. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 03/05/07 | Review changes made to cash reconciliation from instructions. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 03/05/07 | Analyze cash reconciliation for February, and related schedules. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 03/05/07 | Respond to inquiry from regulatory agency. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 03/05/07 | Review holdback analysis and update for amounts to release. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 03/05/07 | Prepare comparison of amounts to release and amounts to hold for holdbacks. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 03/05/07 | Analyze cash reconciliation comparison for prepaid interest. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 03/05/07 | Analyze revised Mar-06 cash reconciliation. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 03/05/07 | Analyze prepaid interest calculations. | 0.9 | 490.00 | 441.00 |
| Steele, Sarah | 03/06/07 | Review prepaid interest analysis. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 03/07/07 | Review prepaid interest analysis. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 03/07/07 | Review check statements for February distribution. | 1.1 | 430.00 | 473.00 |
| Haftl, Michael | 03/08/07 | Review Effective Date Transfer analysis. | 0.4 | 530.00 | 212.00 |
| Smith, Susan | 03/08/07 | Analyze interim disbursement report for February for recoupment, holdback releases, and payments on paid loans. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 03/08/07 | Analyze prepaid principal collected. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 03/08/07 | Analyze monthly update of prepaid interest collections. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 03/08/07 | Review cash reconciliations and implementation of permanent netting. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 03/08/07 | Analyze updated prepaid interest and principal collected. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 03/08/07 | Analyze Feb-07 cash reconciliation. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 03/08/07 | Analyze permanent netting calculations. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 03/08/07 | Analyze Feb-07 cash reconciliation in relation to the Committee report, permanent netting and ending loan cash balances. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 03/08/07 | Analyze revised permanent netting file and Feb-07 bank reconciliation. | 0.7 | 490.00 | 343.00 |

**EXHIBIT E3**

USA Commercial Mortgage Company, et al.
Financial Analyses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 03/09/07 | Analyze and estimate First Trust Deed Fund fees for February statement. | 1.0 | 530.00 | 530.00 |
| Haftl, Michael | 03/09/07 | Prepare March Compass invoice and supporting analyses. | 1.5 | 530.00 | 795.00 |
| Steele, Sarah | 03/09/07 | Review cash reconciliation file. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 03/09/07 | Review revised cash reconciliation file for prepaid principal collections. | 1.7 | 430.00 | 731.00 |
| Tan, Ching Wei | 03/09/07 | Analyze variances between Feb-07 cash balances and Committee report. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 03/09/07 | Analyze holdback release in relation to cash reconciliation. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 03/09/07 | Analyze McNaughton payment applied to Colt Gateway in relation to cash reconciliation. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 03/09/07 | Analyze variances in the Feb-07 cash reconciliation. | 1.6 | 490.00 | 784.00 |
| Haftl, Michael | 03/12/07 | Review reconciliation of professional fees schedule related to A&M and S&C. | 0.3 | 530.00 | 159.00 |
| | | **Total Financial Analyses** | **52.9** | **$** | **25,317.00** |

| | Hours | | Fees |
|---|---|---|---|
| **Total Hours and Fees for Financial Analyses from April 13, 2006 through March 12, 2007** | **2,229.2** | **$** | **930,226.00** |

| | | | |
|---|---|---|---|
| **USA Commercial Mortgage Company** | 80% | $ | 744,180.80 |
| **USA Capital Diversified Trust Deed Fund, LLC** | 10% | $ | 93,022.60 |
| **USA Capital First Trust Deed Fund, LLC** | 10% | $ | 93,022.60 |
| | | $ | 930,226.00 |

| | | | |
|---|---|---|---|
| **USA Commercial Mortgage Company** | 80% | | 1,783.4 |
| **USA Capital Diversified Trust Deed Fund, LLC** | 10% | | 222.9 |
| **USA Capital First Trust Deed Fund, LLC** | 10% | | 222.9 |
| | | | 2,229.2 |