# EXHIBIT E6

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **July 1, 2006 through July 31, 2006** | | | | | |
| Steele, Sarah | 07/12/06 | Update lenders regarding outstanding information requests. | 0.7 | $ 430.00 $ | 301.00 |
| Nugent, James | 07/18/06 | Discuss select loans, appraisals, and information requests with D. Aulabaugh (Alvarez & Marsal). | 0.3 | 620.00 | 186.00 |
| Oriti, Joseph | 07/18/06 | Discussion with M. Olson, A. Morgan, A. Conner (all USACM) to determine protocol to respond to investor inquiries. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 07/18/06 | Discuss and draft Investor Inquiry log template with A. Morgan (USACM). | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/19/06 | Research investor statement and speak to investor to explain his statement (A. Nordwind.). | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 07/19/06 | Analyze investor statements per the request of A. Morgan and A. Conner (both USACM) to verify the April 13, 2006 statements were sent to the correct address. | 2.6 | 330.00 | 858.00 |
| McClellan, Christian | 07/24/06 | Investigate investor statement issues. | 1.4 | 190.00 | 266.00 |
| Nugent, James | 07/24/06 | Participate in call with M. Kvarda (Alvarez & Marsal) regarding revised cash flow forecast. | 0.1 | 620.00 | 62.00 |
| Oriti, Joseph | 07/24/06 | Analyze investor statements per the request of A. Morgan and A. Conner (both USACM) to verify the April 13, 2006 statements were sent to the correct address. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 07/24/06 | Research K-1 Tax returns for USA Capital Diversified Trust Deed Fund per investor request. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 07/24/06 | Research K-1 Tax returns for USA Capital First Trust Deed Fund per investor request. | 0.8 | 330.00 | 264.00 |
| Steele, Sarah | 07/24/06 | Outline S. Smith (MFIM) the investor statements and outstanding issues. | 0.6 | 430.00 | 258.00 |
| Allison, Tom | 07/25/06 | Meet with T. Helms to discuss case. | 1.3 | 650.00 | 845.00 |
| Oriti, Joseph | 07/25/06 | Research investor statement and speak to investor to explain his statement (A. Nordwind.). | 0.6 | 330.00 | 198.00 |
| Bauck, Lyle | 07/27/06 | Analyze and investigate accounting records for USA Capital loan in response to Investor Inquiry. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 07/27/06 | Prepare various investor statements from request of S. Smith (MFIM). | 1.2 | 290.00 | 348.00 |
| Faiella, Lindsay | 07/27/06 | Prepare response to Investor Inquiry regarding discrepancy in interest payments on April statement. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 07/27/06 | Prepare response to Investor Inquiry regarding discrepancy in principal payments on April statement. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 07/27/06 | Prepare response to investor request regarding current investment. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 07/27/06 | Update Investor Inquiry log. | 1.1 | 330.00 | 363.00 |
| Faiella, Lindsay | 07/31/06 | Prepare response to investor request regarding current investment. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 07/31/06 | Prepare response to investor request regarding unremitted principal payments. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 07/31/06 | Prepare response to investor request regarding interest due to the investor. | 3.0 | 190.00 | 570.00 |
| Oriti, Joseph | 07/31/06 | Research and analyze investor statements to respond to investor inquiries. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 07/31/06 | Research and analyze loan general ledgers to respond to investor inquiries. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 07/31/06 | Draft response to investor inquiries. | 3.3 | 330.00 | 1,089.00 |
| Steele, Sarah | 07/31/06 | Provide instruction to J. Oriti (MFIM) on the Investor Inquiry process. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/31/06 | Provide instruction to L. Faiella (MFIM) on the Investor Inquiry process. | 0.4 | 430.00 | 172.00 |
| Wooley, Erin | 07/31/06 | Review and analyze the Colt Gateway loan ledger in regard to an Investor inquiry. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 07/31/06 | Review and analyze one of the Boise Gowan loan ledgers in regard to an Investor inquiry. | 1.2 | 330.00 | 396.00 |
| | | **Total Investor Issues and Requests** | **48.9** | **$** | **14,575.00** |
| **August 1, 2006 through August 31, 2006** | | | | | |
| Bauck, Lyle | 08/01/06 | Prepare response to resolve investor issue related to investor Mr. Homfeld (direct lender). | 0.8 | $ 290.00 $ | 232.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 08/01/06 | Prepare response to investor request regarding missing interest payments on June statement. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 08/01/06 | Prepare response to investor request regarding principal amount due to the investor. | 2.3 | 190.00 | 437.00 |
| Faiella, Lindsay | 08/01/06 | Prepare response to investor request regarding interest not paid by the Borrower of the loan. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 08/01/06 | Prepare response to investor request regarding current investment. | 2.4 | 190.00 | 456.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze investor statement to respond to Investor Inquiry #1. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #1. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 08/01/06 | Draft response to Investor Inquiry #1. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze investor statement to respond to Investor Inquiry #4. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #4. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/01/06 | Draft response to Investor Inquiry #4. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze investor statement to respond to Investor Inquiry #24. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #24. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/01/06 | Draft response to Investor Inquiry #24. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze investor statement to respond to Investor Inquiry #45. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #45. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 08/01/06 | Draft response to Investor Inquiry #45. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/01/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze investor statement to respond to Investor Inquiry #23. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #23. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/01/06 | Draft response to Investor Inquiry #23. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze investor statement to respond to Investor Inquiry #59. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/01/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #59. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/01/06 | Draft response to Investor Inquiry #59. | 0.3 | 330.00 | 99.00 |
| Steele, Sarah | 08/01/06 | Review investor issues. | 1.7 | 430.00 | 731.00 |
| Wooley, Erin | 08/01/06 | Analyze Boise Gowan loan for interest accrual for a specific Investor Inquiry. | 1.8 | 330.00 | 594.00 |
| Faiella, Lindsay | 08/02/06 | Prepare response to investor request regarding discrepancies between April and June accounts. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/02/06 | Prepare response to investor request regarding interest due to the investor. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 08/02/06 | Prepare response to investor request regarding performance of individual loans. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 08/02/06 | Prepare response to investor request regarding pre-petition checks that did not clear. | 2.3 | 190.00 | 437.00 |
| Oriti, Joseph | 08/02/06 | Research and analyze investor statement to respond to Investor Inquiry #62. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/02/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #62. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 08/02/06 | Draft response to Investor Inquiry #62. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/02/06 | Research and analyze investor statement to respond to Investor Inquiry #63. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/02/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #63. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/02/06 | Draft response to Investor Inquiry #63. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/02/06 | Research and analyze investor statement to respond to Investor Inquiry #78. | 0.7 | 330.00 | 231.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/02/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #78. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 08/02/06 | Draft response to Investor Inquiry #78. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #1. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #4. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #10. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #11. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #13. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #16. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #23. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #24. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #52. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #47. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/02/06 | Issue response to Investor Inquiry #49. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/02/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 08/02/06 | Research and analyze investor statement to respond to Investor Inquiry #75. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/02/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #75. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/02/06 | Draft response to Investor Inquiry #75. | 0.3 | 330.00 | 99.00 |
| Smith, Susan | 08/02/06 | Meet with M. Olson (USACM) regarding Investor Statements and FAQ's to be published. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 08/02/06 | Review Investor Inquires and give guidance on research direction and answers. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 08/02/06 | Analyze Investor Inquiry responses for issues. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 08/02/06 | Research issues in investor inquiries. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 08/02/06 | Review investor inquiries and discuss with preparer. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 08/02/06 | Review investor inquiries and discuss with preparer. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 08/02/06 | Review and analyze past responses to investor queries. | 0.6 | 490.00 | 294.00 |
| Faiella, Lindsay | 08/03/06 | Prepare response to Investor Inquiry regarding discrepancy in principal payments on June statement. | 1.9 | 190.00 | 361.00 |
| Faiella, Lindsay | 08/03/06 | Prepare response to Investor Inquiry regarding reclassification of payments. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 08/03/06 | Prepare response to Investor Inquiry regarding interest not held in Collection Account. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 08/03/06 | Prepare response to investor request regarding investment in Diversified Trust Deed Fund. | 2.6 | 190.00 | 494.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze investor statement to respond to Investor Inquiry #95. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #95. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 08/03/06 | Draft response to Investor Inquiry #95. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze investor statement to respond to Investor Inquiry #52. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #52. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/03/06 | Draft response to Investor Inquiry #52. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze investor statement to respond to Investor Inquiry #44. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #44. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/03/06 | Draft response to Investor Inquiry #44. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze investor statement to respond to Investor Inquiry #70. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #70. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 08/03/06 | Draft response to Investor Inquiry #70. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/03/06 | Issue response to Investor Inquiry #56. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/03/06 | Issue response to Investor Inquiry #75. | 0.1 | 330.00 | 33.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Oriti, Joseph | 08/03/06 | Issue response to Investor Inquiry #76. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/03/06 | Issue response to Investor Inquiry #57. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/03/06 | Issue response to Investor Inquiry #63. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/03/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze investor statement to respond to Investor Inquiry #53. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/03/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #53. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/03/06 | Draft response to Investor Inquiry #53. | 0.3 | 330.00 | 99.00 |
| Smith, Susan | 08/03/06 | Review and comment on Investor Inquiry responses. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 08/03/06 | Research issues in investor inquiries. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 08/03/06 | Review and analyze investor query log. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 08/03/06 | Review and draft Investor Inquiry responses (#70, 14, 33) prepared by staff. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 08/03/06 | Review and draft Investor Inquiry responses (#15, 76, 22, 39) prepared by staff. | 3.8 | 490.00 | 1,862.00 |
| Allison, Tom | 08/04/06 | Respond to Investor Inquiries. | 1.1 | 650.00 | 715.00 |
| Haftl, Michael | 08/04/06 | Respond to various requests for appraisals. | 2.8 | 530.00 | 1,484.00 |
| Oriti, Joseph | 08/04/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.0 | 330.00 | 330.00 |
| Smith, Susan | 08/04/06 | Respond to Investor Inquiries. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 08/04/06 | Research Taylor Samuels investments. | 2.2 | 430.00 | 946.00 |
| Tan, Ching Wei | 08/04/06 | Review and draft responses for investor inquiries (#68, 72) prepared by staff. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 08/04/06 | Review and draft responses for investor inquiries (#51, 65, 33) prepared by staff. | 3.4 | 490.00 | 1,666.00 |
| Tan, Ching Wei | 08/04/06 | Review and draft responses for investor inquiries (#43, 44) prepared by staff. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 08/05/06 | Review and draft responses for investor inquiries (#79, 85) prepared by staff. | 2.6 | 490.00 | 1,274.00 |
| Haftl, Michael | 08/07/06 | Respond to various requests for appraisals. | 1.9 | 530.00 | 1,007.00 |
| McClellan, Christian | 08/07/06 | Prepare and send Le Pome Appraisals. | 3.6 | 190.00 | 684.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze investor statement to respond to Investor Inquiry #76. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #76. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #76. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze investor statement to respond to Investor Inquiry #33. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #33. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #33. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze investor statement to respond to Investor Inquiry #35. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #35. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #35. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #39. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze investor statement to respond to Investor Inquiry #44. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #44. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #44. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #51. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #65. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze investor statement to respond to Investor Inquiry #68. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #68. | 0.5 | 330.00 | 165.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #68. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze investor statement to respond to Investor Inquiry #72. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/07/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #72. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #72. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #43. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #22. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #87. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/07/06 | Issue response to Investor Inquiry #88. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/07/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.6 | 330.00 | 528.00 |
| Haftl, Michael | 08/08/06 | Respond to various requests for appraisals. | 1.1 | 530.00 | 583.00 |
| McClellan, Christian | 08/08/06 | Prepare and send Le Pome Appraisals. | 1.0 | 190.00 | 190.00 |
| Haftl, Michael | 08/09/06 | Respond to various requests for appraisals. | 1.8 | 530.00 | 954.00 |
| Haftl, Michael | 08/10/06 | Respond to various requests for appraisals. | 1.2 | 530.00 | 636.00 |
| Tan, Ching Wei | 08/10/06 | Review and analyze investor query log. | 0.3 | 490.00 | 147.00 |
| Faiella, Lindsay | 08/14/06 | Prepare response to Investor Inquiry regarding timing of payments. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 08/14/06 | Prepare response to Investor Inquiry regarding discrepancy in interest payments on June statement. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/14/06 | Prepare response to Investor Inquiry regarding service fees. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 08/14/06 | Prepare response to Investor Inquiry regarding pre-petition payments. | 1.8 | 190.00 | 342.00 |
| Haftl, Michael | 08/14/06 | Respond to various requests for appraisals. | 1.7 | 530.00 | 901.00 |
| Oriti, Joseph | 08/14/06 | Issue response to Investor Inquiry #79. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze investor statement to respond to Investor Inquiry #28. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #28. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 08/14/06 | Issue response to Investor Inquiry #28. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze investor statement to respond to Investor Inquiry #27. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #27. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/14/06 | Issue response to Investor Inquiry #27. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze investor statement to respond to Investor Inquiry #85. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #85. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/14/06 | Issue response to Investor Inquiry #85. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/14/06 | Issue response to Investor Inquiry #93. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze investor statement to respond to Investor Inquiry #17. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #17. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 08/14/06 | Draft response to Investor Inquiry #17. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze investor statement to respond to Investor Inquiry #20. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 08/14/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #20. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 08/14/06 | Draft response to Investor Inquiry #20. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/14/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 2.2 | 330.00 | 726.00 |
| Steele, Sarah | 08/14/06 | Review with C. W. Tan (MFIM) regarding loan summary and investor inquiries. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 08/14/06 | Review Investor Inquiry responses (#101, 46, 102, 100, 99, 25) prepared by staff. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 08/14/06 | Review Investor Inquiry responses (#79, 20, 29, 28, 93, 55) prepared by staff. | 3.4 | 490.00 | 1,666.00 |
| Tan, Ching Wei | 08/14/06 | Review Investor Inquiry responses (#85, 26, 25, 17, 27) prepared by staff. | 2.8 | 490.00 | 1,372.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 08/14/06 | Review Investor Inquiry responses (#112, 11, 110, 3, 101, 96) prepared by staff. | 3.3 | 490.00 | 1,617.00 |
| Faiella, Lindsay | 08/15/06 | Prepare response to investor request regarding total interest due to the investor. | 2.3 | 190.00 | 437.00 |
| Faiella, Lindsay | 08/15/06 | Prepare response to Investor Inquiry regarding overpayment of interest to the individual investor. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/15/06 | Prepare response to Investor Inquiry regarding diverted principal. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 08/15/06 | Prepare response to Investor Inquiry regarding discrepancy in interest accrued on June statement. | 2.4 | 190.00 | 456.00 |
| McClellan, Christian | 08/15/06 | Prepare appraisals for individual investors. | 1.2 | 190.00 | 228.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze investor statement to respond to Investor Inquiry #25. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #25. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/15/06 | Draft response to Investor Inquiry #25. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze investor statement to respond to Investor Inquiry #26. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #26. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/15/06 | Draft response to Investor Inquiry #26. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Analyze outstanding checks in the collection account as of the filing date to respond to investor inquiries. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze investor statement to respond to Investor Inquiry #27. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #27. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/15/06 | Draft response to Investor Inquiry #27. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze investor statement to respond to Investor Inquiry #28. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #28. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/15/06 | Draft response to Investor Inquiry #28. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze investor statement to respond to Investor Inquiry #29. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/15/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #29. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/15/06 | Draft response to Investor Inquiry #29. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #17. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #55. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #97. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #115. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #161. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #145. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #97. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #55. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #146. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #148. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #145. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #219. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #225. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #221. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #119. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #26. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #96. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #106. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #110. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #111. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #112. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/15/06 | Issue response to Investor Inquiry #20. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/15/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.5 | 330.00 | 495.00 |
| Steele, Sarah | 08/15/06 | Respond/field questions, regarding investor queries. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 08/15/06 | Review Investor Inquiry responses (#70, 146, 137, 118, 20, 25) prepared by staff. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 08/15/06 | Review Investor Inquiry responses (#26, 230, 161, 115, 145, 221) prepared by staff. | 3.3 | 490.00 | 1,617.00 |
| Tan, Ching Wei | 08/15/06 | Review Investor Inquiry responses (#119, 97, 148, 219, 225) prepared by staff. | 2.9 | 490.00 | 1,421.00 |
| Wooley, Erin | 08/15/06 | Analyze Southern California Land general ledger in relation to an Investor Inquiry. | 1.2 | 330.00 | 396.00 |
| Cadwell, Kristin | 08/16/06 | Research Investor Inquiry #130 and respond. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/16/06 | Research Investor Inquiry #129 and respond. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 08/16/06 | Research Investor Inquiry #123 and respond. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 08/16/06 | Research Investor Inquiry #120 and respond. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 08/16/06 | Research Investor Inquiry #120 and respond. | 1.1 | 190.00 | 209.00 |
| Faiella, Lindsay | 08/16/06 | Prepare response to Investor Inquiry regarding proposal of Plan of Reorganization. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 08/16/06 | Prepare response to investor request regarding funding dates compared to investment dates. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 08/16/06 | Prepare response to investor request to explain contents of the loan summary page. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 08/16/06 | Prepare response to investor request regarding investment in First Trust Deed Fund. | 2.6 | 190.00 | 494.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze investor statement to respond to Investor Inquiry #3. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #3. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 08/16/06 | Issue response to Investor Inquiry #3. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to verify payment histories for investor inquiries # 18. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to verify payment histories for investor inquiries #42. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to verify payment histories for investor inquiries #54. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to verify payment histories for investor inquiries #83. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to verify payment histories for investor inquiries #99. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to verify payment histories for investor inquiries #105. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze investor statement to respond to Investor Inquiry #58. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #58. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/16/06 | Draft response to Investor Inquiry #58. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze investor statement to respond to Investor Inquiry #120. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/16/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #120. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 08/16/06 | Draft response to Investor Inquiry #120. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/16/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 08/16/06 | Meet with D. Cangelosi regarding case issues. | 0.3 | 590.00 | 177.00 |
| Tan, Ching Wei | 08/16/06 | Review Investor Inquiry responses (#106, 110, 111, 112, 96, 20, 3) prepared by staff. | 3.2 | 490.00 | 1,568.00 |
| Cadwell, Kristin | 08/17/06 | Research Investor Inquiry #166 and respond. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 08/17/06 | Research Investor Inquiry #168 and respond. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/17/06 | Research Investor Inquiry #173 and respond. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/17/06 | Research Investor Inquiry #174 and respond. | 0.8 | 190.00 | 152.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Faiella, Lindsay | 08/17/06 | Prepare response to investor request regarding original investment amount. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 08/17/06 | Prepare response to investor request regarding interest accrual calculations. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 08/17/06 | Prepare response to investor request regarding unremitted principal payments. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 08/17/06 | Prepare response to investor request regarding loans that do not appear on the April statement but do appear on the June statement. | 2.3 | 190.00 | 437.00 |
| Haftl, Michael | 08/17/06 | Respond to various appraisal requests. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 08/17/06 | Review request log. | 0.9 | 530.00 | 477.00 |
| McClellan, Christian | 08/17/06 | Provide appraisals to E. Monson (RQN) regarding Gary Kantor. | 0.8 | 190.00 | 152.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze investor statement to respond to Investor Inquiry #121. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #121. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/17/06 | Draft response to Investor Inquiry #121. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze investor statement to respond to Investor Inquiry #122. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #122. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Draft response to Investor Inquiry #122. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze investor statement to respond to Investor Inquiry #123. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #123. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/17/06 | Draft response to Investor Inquiry #123. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze investor statement to respond to Investor Inquiry #126. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #126. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Draft response to Investor Inquiry #126. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze investor statement to respond to Investor Inquiry #129. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #129. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Draft response to Investor Inquiry #129. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze investor statement to respond to Investor Inquiry #165. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #165. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Draft response to Investor Inquiry #165. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze investor statement to respond to Investor Inquiry #130. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #130. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/17/06 | Draft response to Investor Inquiry #130. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze investor statement to respond to Investor Inquiry #166. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/17/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #166. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/17/06 | Draft response to Investor Inquiry #166. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/17/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 08/17/06 | Research and reply to investor on Hasley Canyon. | 0.2 | 590.00 | 118.00 |
| Cadwell, Kristin | 08/18/06 | Research Investor Inquiry #177 and respond. | 1.0 | 190.00 | 190.00 |
| Faiella, Lindsay | 08/18/06 | Prepare response to investor request regarding payment of service fees. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/18/06 | Prepare response to investor request regarding principal payments unremitted to the lender. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/18/06 | Prepare response to investor request regarding interest due to the investor. | 3.0 | 190.00 | 570.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/18/06 | Research and analyze investor statement to respond to Investor Inquiry #168. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #168. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 08/18/06 | Draft response to Investor Inquiry #168. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze investor statement to respond to Investor Inquiry #173. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #173. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/18/06 | Draft response to Investor Inquiry #173. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze investor statement to respond to Investor Inquiry #174. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #174. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/18/06 | Draft response to Investor Inquiry #174. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze investor statement to respond to Investor Inquiry #181. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #181. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/18/06 | Draft response to Investor Inquiry #181. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze investor statement to respond to Investor Inquiry #202. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/18/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #202. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/18/06 | Draft response to Investor Inquiry #202. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/18/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.9 | 330.00 | 627.00 |
| Cadwell, Kristin | 08/21/06 | Research Investor Inquiry #213 and respond. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/21/06 | Research Investor Inquiry #214 and respond. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 08/21/06 | Research Investor Inquiry #215 and respond. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 08/21/06 | Research Investor Inquiry #218 and respond. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/21/06 | Research Investor Inquiry #220 and respond. | 1.4 | 190.00 | 266.00 |
| Faiella, Lindsay | 08/21/06 | Prepare response to investor request regarding original principal investment. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 08/21/06 | Prepare response to investor request regarding interest payments reflected on investor's statement. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 08/21/06 | Prepare response to Investor Inquiry regarding discrepancy in interest accrued on June statement. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 08/21/06 | Prepare response to investor request regarding principal payments unremitted to the lender. | 2.5 | 190.00 | 475.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze investor statement to respond to Investor Inquiry #177. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #177. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/21/06 | Draft response to Investor Inquiry #177. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze investor statement to respond to Investor Inquiry #185. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #185. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/21/06 | Draft response to Investor Inquiry #185. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze investor statement to respond to Investor Inquiry #215. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #215. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/21/06 | Draft response to Investor Inquiry #215. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze investor statement to respond to Investor Inquiry #214. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #214. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/21/06 | Draft response to Investor Inquiry #214. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/21/06 | Research and analyze investor statement to respond to Investor Inquiry #204. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/21/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #204. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/21/06 | Draft response to Investor Inquiry #204. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/21/06 | Issue response to Investor Inquiry #58. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/21/06 | Issue response to Investor Inquiry #101. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/21/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 08/21/06 | Meet with S. Nounna and A. Nounna (lenders) with investor inquiries. | 0.3 | 590.00 | 177.00 |
| Tan, Ching Wei | 08/21/06 | Review Investor Inquiry responses (#58, 101, 70, 46, 102, 188) prepared by staff. | 3.7 | 490.00 | 1,813.00 |
| Cadwell, Kristin | 08/22/06 | Research Investor Inquiry #349 and respond. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 08/22/06 | Receive feedback on Investor Inquiry #122 and make changes. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 08/22/06 | Receive feedback on Investor Inquiry #129 and make changes. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 08/22/06 | Receive feedback on Investor Inquiry #133 and make changes. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 08/22/06 | Receive feedback on Investor Inquiry #130 and make changes. | 0.6 | 190.00 | 114.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #90. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #90. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #90. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #83. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #120. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #121. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #122. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #144. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #152. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #152. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #152. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #158. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #158. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #158. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #191. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #191. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #191. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #198. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #198. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #198. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #142. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #142. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/22/06 | Issue response to Investor Inquiry #142. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #226. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #226. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/22/06 | Draft response to Investor Inquiry #226. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #231. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #231. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/22/06 | Draft response to Investor Inquiry #231. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #233. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #233. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/22/06 | Draft response to Investor Inquiry #233. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze investor statement to respond to Investor Inquiry #236. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/22/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #236. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/22/06 | Draft response to Investor Inquiry #236. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/22/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.6 | 330.00 | 528.00 |
| Steele, Sarah | 08/22/06 | Research investor inquiries. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 08/22/06 | Review Investor Inquiry responses (#90, 83, 120, 101, 121, 158, 191) prepared by staff. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 08/22/06 | Review Investor Inquiry responses (#144, 190, 152, 122, 198, 142) prepared by staff. | 2.7 | 490.00 | 1,323.00 |
| Cadwell, Kristin | 08/23/06 | Research Investor Inquiry #130 per the revisions received from C. W. Tan (MFIM). | 0.9 | 190.00 | 171.00 |
| McClellan, Christian | 08/23/06 | Provide appraisals to E. Monson (RQN) regarding Cowman & Ceglia. | 2.5 | 190.00 | 475.00 |
| Oriti, Joseph | 08/23/06 | Issue response to Investor Inquiry #197. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/23/06 | Issue response to Investor Inquiry #193. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/23/06 | Issue response to Investor Inquiry #168. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/23/06 | Issue response to Investor Inquiry #202. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/23/06 | Issue response to Investor Inquiry #166. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/23/06 | Issue response to Investor Inquiry #177. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/23/06 | Issue response to Investor Inquiry #214. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/23/06 | Research and analyze investor statement to respond to Investor Inquiry #203. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/23/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #203. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/23/06 | Issue response to Investor Inquiry #203. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/23/06 | Research and analyze investor statement to respond to Investor Inquiry #208. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/23/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #208. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/23/06 | Draft response to Investor Inquiry #208. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/23/06 | Research and analyze investor statement to respond to Investor Inquiry #215. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/23/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #215. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/23/06 | Draft response to Investor Inquiry #215. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/23/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.5 | 330.00 | 495.00 |
| Steele, Sarah | 08/23/06 | Respond to investor inquiries differences. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 08/23/06 | Review Investor Inquiry responses (#197, 193, 168, 202, 166, 214, 83) prepared by staff. | 2.2 | 490.00 | 1,078.00 |
| Faiella, Lindsay | 08/24/06 | Prepare response to investor request regarding interest unpaid to USA by the Borrower of the loan. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 08/24/06 | Prepare response to investor request regarding discrepancies in interest payments reflected on investor statements. | 2.3 | 190.00 | 437.00 |
| Faiella, Lindsay | 08/24/06 | Prepare response to investor request regarding funds held in the Collection Account. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 08/24/06 | Prepare response to investor request regarding Creditor Committees. | 2.8 | 190.00 | 532.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #198. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze investor statement to respond to Investor Inquiry #220. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/24/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #220. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #220. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #208. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #215. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze investor statement to respond to Investor Inquiry #232. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #232. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #232. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #100. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #189. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #251. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #7. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #165. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #70. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze investor statement to respond to Investor Inquiry #238. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #238. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #238. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #89. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #54. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #42. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #118. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #137. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #29. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #126. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #123. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #129. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #130. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Issue response to Investor Inquiry #155. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze investor statement to respond to Investor Inquiry #239. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #239. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/24/06 | Draft response to Investor Inquiry #239. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze investor statement to respond to Investor Inquiry #260. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #260. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/24/06 | Draft response to Investor Inquiry #260. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze investor statement to respond to Investor Inquiry #262. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/24/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #262. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/24/06 | Draft response to Investor Inquiry #262. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/24/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 08/24/06 | Analyze issues raised in investor inquiries. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 08/24/06 | Respond to staff on investor inquiries. | 1.3 | 590.00 | 767.00 |
| Tan, Ching Wei | 08/24/06 | Review Investor Inquiry responses (#89, 18, 137, 99, 138, 185, 140, 151) prepared by staff. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 08/24/06 | Review Investor Inquiry responses (#203, 208, 220, 232, 100, 189, 7, 108, 70, 165, 238, 89, 54, 42, 118, 137, 29, 126, 123, 129, 130, 155) prepared by staff. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 08/24/06 | Continue - Review Investor Inquiry responses (#203, 208, 220, 232, 100, 189, 7, 108, 70, 165, 238, 89, 54, 42, 118, 137, 29, 126, 123, 129, 130, 155) prepared by staff. | 2.1 | 490.00 | 1,029.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 08/25/06 | Review Investor Inquiry responses (#25, 194, 18, 151, 53, 140, 185, 138) prepared by staff. | 3.2 | 490.00 | 1,568.00 |
| Faiella, Lindsay | 08/28/06 | Prepare response to investor request regarding assignment checks that did not clear. | 1.7 | 190.00 | 323.00 |
| Oriti, Joseph | 08/28/06 | Research and analyze investor statement to respond to Investor Inquiry #229. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/28/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #229. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/28/06 | Draft response to Investor Inquiry #229. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/28/06 | Research and analyze investor statement to respond to Investor Inquiry #259. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/28/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #259. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/28/06 | Draft response to Investor Inquiry #259. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/28/06 | Research and analyze investor statement to respond to Investor Inquiry #103. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/28/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #103. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 08/28/06 | Draft response to Investor Inquiry #103. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/28/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 08/28/06 | Reply to inquiry on First Trust Deed Fund disbursement. | 0.4 | 590.00 | 236.00 |
| Faiella, Lindsay | 08/29/06 | Prepare response to Investor Inquiry regarding discrepancy in principal payments on June statement. | 1.5 | 190.00 | 285.00 |
| McClellan, Christian | 08/29/06 | Provide appraisals to E. Monson (RQN) regarding Daniel Newman. | 1.6 | 190.00 | 304.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze investor statement to respond to Investor Inquiry #25. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #25. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/29/06 | Draft response to Investor Inquiry #25. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze investor statement to respond to Investor Inquiry #172. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #172. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/29/06 | Draft response to Investor Inquiry #172. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze investor statement to respond to Investor Inquiry #264. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #264. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/29/06 | Draft response to Investor Inquiry #264. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze investor statement to respond to Investor Inquiry #271. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #271. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/29/06 | Draft response to Investor Inquiry #271. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze investor statement to respond to Investor Inquiry #274. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #274. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/29/06 | Draft response to Investor Inquiry #274. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze investor statement to respond to Investor Inquiry #276. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #276. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/29/06 | Draft response to Investor Inquiry #276. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze investor statement to respond to Investor Inquiry #281. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/29/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #281. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/29/06 | Draft response to Investor Inquiry #281. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #139. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #46. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #102. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #188. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #99. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #18. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #194. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #140. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #185. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #204. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #138. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #229. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #231. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #239. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #259. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #260. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #262. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/29/06 | Issue response to Investor Inquiry #173. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/29/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 08/29/06 | Research and reply to Investor issues. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 08/29/06 | Review letters to be sent to investors. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 08/29/06 | Review Investor Inquiry responses. | 1.8 | 430.00 | 774.00 |
| Tan, Ching Wei | 08/29/06 | Review Investor Inquiry responses (#139, 3, 105, 46, 102, 188, 99, 18, 94, 140) prepared by staff. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 08/29/06 | Review Investor Inquiry responses (#185, 204, 138, 229, 231, 239, 259, 260, 262, 226, 173) prepared by staff. | 2.8 | 490.00 | 1,372.00 |
| Chemtob, Victor | 08/30/06 | Respond to investor inquiries regarding principal payments being applied as interest payments. | 2.2 | 290.00 | 638.00 |
| Chemtob, Victor | 08/30/06 | Respond to investor inquiries regarding different interest due to lender. | 2.3 | 290.00 | 667.00 |
| Chemtob, Victor | 08/30/06 | Respond to investor inquiries regarding checks that did not clear. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 08/30/06 | Respond to investor inquiries regarding pre-petition payments. | 1.7 | 290.00 | 493.00 |
| Faiella, Lindsay | 08/30/06 | Prepare response to Investor Inquiry regarding pre-petition principal payments. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 08/30/06 | Prepare response to Investor Inquiry regarding investments in several loans with USA Capital. | 3.1 | 190.00 | 589.00 |
| McClellan, Christian | 08/30/06 | Provide appraisals to E. Monson (RQN) regarding Miklos Steuer. | 2.1 | 190.00 | 399.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze investor statement to respond to Investor Inquiry #312. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #312. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/30/06 | Draft response to Investor Inquiry #312. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze investor statement to respond to Investor Inquiry #328. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #328. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/30/06 | Draft response to Investor Inquiry #328. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #53. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #143. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #172. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #213. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #218. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #252. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #276. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #256. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze investor statement to respond to Investor Inquiry #254. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 08/30/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #254. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #254. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #271. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #274. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #196. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #245. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #281. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #181. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #182. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #174. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze investor statement to respond to Investor Inquiry #301. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #301. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #301. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze investor statement to respond to Investor Inquiry #305. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #305. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #305. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze investor statement to respond to Investor Inquiry #298. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #298. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #298. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze investor statement to respond to Investor Inquiry #311. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/30/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #311. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #311. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/30/06 | Issue response to Investor Inquiry #264. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/30/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.7 | 330.00 | 561.00 |
| Smith, Susan | 08/30/06 | Respond to M. Olson (USACM) for Investor Inquiry. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/30/06 | Research issues and investor problems with checks and statements. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 08/30/06 | Organize staff levels to deal with rise in investor questions and research for responses. | 1.3 | 590.00 | 767.00 |
| Tan, Ching Wei | 08/30/06 | Review Investor Inquiry responses (#53, 143, 172, 213, 218, 252, 276, 256, 254, 271, 274, 281, 264, 196, 245, 162/281, 181, 182, 174, 301, 305, 298, 311) prepared by staff. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 08/30/06 | Continue - Review Investor Inquiry responses (#53, 143, 172, 213, 218, 252, 276, 256, 254, 271, 274, 281, 264, 196, 245, 162/281, 181, 182, 174, 301, 305, 298, 311) prepared by staff. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 08/30/06 | Review Investor Inquiry responses (#328, 253, 249) prepared by staff. | 0.8 | 490.00 | 392.00 |
| Bauck, Lyle | 08/31/06 | Research and investigate assignments out of the Shamrock loan related to investor "Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship". | 2.0 | 290.00 | 580.00 |
| Cadwell, Kristin | 08/31/06 | Research Investor Inquiry #359 and respond. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/31/06 | Research Investor Inquiry #360 and respond. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 08/31/06 | Research Investor Inquiry #363 and respond. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 08/31/06 | Research Investor Inquiry #364 and respond. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 08/31/06 | Research Investor Inquiry #367 and respond. | 0.9 | 190.00 | 171.00 |
| Chemtob, Victor | 08/31/06 | Respond to investor inquiries regarding the current investment being greater than the original investment. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 08/31/06 | Respond to investor inquiries regarding the timing of payments. | 1.7 | 290.00 | 493.00 |
| Chemtob, Victor | 08/31/06 | Respond to investor inquiries regarding negative interest due. | 1.9 | 290.00 | 551.00 |
| Chemtob, Victor | 08/31/06 | Respond to investor inquiries regarding service fee adjustments being included in interest payments. | 2.1 | 290.00 | 609.00 |
| Chemtob, Victor | 08/31/06 | Respond to investor inquiries regarding assignments in and out. | 2.3 | 290.00 | 667.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Faiella, Lindsay | 08/31/06 | Prepare response to Investor Inquiry regarding pre-petition collection account balances. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 08/31/06 | Prepare response to Investor Inquiry regarding discrepancy in interest payments. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 08/31/06 | Prepare response to Investor Inquiry regarding post petition checks. | 2.1 | 190.00 | 399.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #253. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #249. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #257. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze investor statement to respond to Investor Inquiry #25. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #25. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #25. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze investor statement to respond to Investor Inquiry #25. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #25. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #275. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze investor statement to respond to Investor Inquiry #300. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #300. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #300. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze investor statement to respond to Investor Inquiry #268. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #268. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #268. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze investor statement to respond to Investor Inquiry #296. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 08/31/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #296. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #296. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/31/06 | Issue response to Investor Inquiry #333. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 08/31/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 08/31/06 | Research investor issues with conflicting statements. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 08/31/06 | Respond to investor in Amesbury. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 08/31/06 | Review investor inquiries and work with M. Olson (USACM) to prepare responses for website. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 08/31/06 | Instruct staff on investor queries support information. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 08/31/06 | Review Investor Inquiry responses (#253, 249, 257, 25, 275, 300, 268, 296, 333) prepared by staff. | 3.8 | 490.00 | 1,862.00 |
| Tan, Ching Wei | 08/31/06 | Review Investor Inquiry responses (#250, 296, 268, 236, 246, 151) prepared by staff. | 2.1 | 490.00 | 1,029.00 |
| | | **Total Investor Issues and Requests** | **465.9** | **$** | **152,115.00** |

**September 1, 2006 through September 30, 2006**

| | | | | | |
|---|---|---|---|---|---|
| Faiella, Lindsay | 09/01/06 | Prepare response to investor request regarding discrepancies between April and June accounts. | 2.7 | $ 190.00 $ | 513.00 |
| Faiella, Lindsay | 09/01/06 | Prepare response to investor request regarding interest due to the investor. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 09/01/06 | Prepare response to Investor Inquiry #391 regarding Copper Sage Commerce center principal and interest payments. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 09/01/06 | Prepare response to Investor Inquiry #422 regarding performance evaluation for Foxhill 216. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/01/06 | Prepare response to Investor Inquiry #422 regarding interest and principal outstanding for SVRB $4.5M. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/01/06 | Prepare response to Investor Inquiry #418 regarding investment in Diversified Trust Deed Fund. | 0.5 | 330.00 | 165.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 09/01/06 | Prepare response to Investor Inquiry #442 regarding Amesbury collection account balance on Loan Summary and subsequent interest payment to investor. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 09/01/06 | Prepare response to Investor Inquiry #417 regarding Interest paid by borrower discrepancy for Marquis Hotel. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 09/01/06 | Prepare response to Investor Inquiry #424 regarding original investment in Bay Pompano loan. | 0.8 | 330.00 | 264.00 |
| Smith, Susan | 09/01/06 | Review, research and reply to investor inquiries. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/01/06 | Approve Investor Statements for transmittal, answer questions regarding creditors. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/01/06 | Reply to requests for July statements. | 0.2 | 590.00 | 118.00 |
| Bauck, Lyle | 09/05/06 | Research and investigate a $40,000 assignment in March 2006 out of the Shamrock loan related to investors, as joint tenants with right of survivorship". | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 09/05/06 | Meet with M. Stone (USACM) to discuss documentation to support a $40,000 assignment in March 2006 out of the Shamrock loan related to investors, as joint tenants with right of survivorship". | 0.8 | 290.00 | 232.00 |
| Cadwell, Kristin | 09/05/06 | Research Investor Inquiry #364 and draft response. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 09/05/06 | Research Investor Inquiry #367 and draft response. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 09/05/06 | Research Investor Inquiry #368 and draft response. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 09/05/06 | Research Investor Inquiry #371 and draft response. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 09/05/06 | Research Investor Inquiry #368 and draft response. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 09/05/06 | Respond to Investor Inquiry call. Explain appropriate inquiry process to the investor. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 09/05/06 | Reconcile current interpleador with the assignments in USACM files. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 09/05/06 | Prepare response to investor request regarding performance of individual loans. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 09/05/06 | Prepare response to investor request regarding pre-petition checks that did not clear. | 2.5 | 190.00 | 475.00 |
| Faiella, Lindsay | 09/05/06 | Prepare response to investor request regarding investment in Diversified Trust Deed Fund. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 09/05/06 | Prepare response to Investor Inquiry regarding discrepancy in principal payments on June statement. | 2.6 | 190.00 | 494.00 |
| Fillip, Kasey | 09/05/06 | Prepare response to Investor Inquiry #392 regarding interest payments made to investor for Rio Rancho, Castaic II, Foxhill, Gateway Stone, Midvale, and Ocean $9.4M. | 2.5 | 330.00 | 825.00 |
| Fillip, Kasey | 09/05/06 | Prepare response to Investor Inquiry #479 regarding original investment and principal payments as well as diverted principal for Bay Pompano. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/05/06 | Prepare response to Investor Inquiry #441 regarding funds held in collection account for Gramercy Court. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 09/05/06 | Prepare response to Investor Inquiry #481 regarding client ID / account ID discrepancy as well as Court required holdbacks in collection account for Roam Development. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/05/06 | Prepare response to Investor Inquiry #478 regarding calculation for interest due to investor, performance evaluation for Gramercy Court Condos, principal outstanding for Roam Development, as well as information regarding Diversified Trust Deed Fund investments. | 2.2 | 330.00 | 726.00 |
| McClellan, Christian | 09/05/06 | Participate in conference call regarding Investor Inquiry responses, progress and planning. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 09/05/06 | Research and respond to investor inquiries. | 1.1 | 190.00 | 209.00 |
| Oriti, Joseph | 09/05/06 | Issue response to Investor Inquiry #246. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/05/06 | Issue response to Investor Inquiry #315. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/05/06 | Issue response to Investor Inquiry #317. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/05/06 | Issue response to Investor Inquiry #319. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/05/06 | Issue response to Investor Inquiry #335. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/05/06 | Issue response to Investor Inquiry #339. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/05/06 | Research and analyze investor statement to respond to Investor Inquiry #359. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/05/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #359. | 0.5 | 330.00 | 165.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 09/05/06 | Draft response to Investor Inquiry #359. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/05/06 | Research and analyze investor statement to respond to Investor Inquiry #360. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 09/05/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #360. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 09/05/06 | Draft response to Investor Inquiry #360. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/05/06 | Research and analyze investor statement to respond to Investor Inquiry #363. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 09/05/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #363. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 09/05/06 | Draft response to Investor Inquiry #363. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/05/06 | Research and analyze investor statement to respond to Investor Inquiry #328. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 09/05/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #328. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 09/05/06 | Draft response to Investor Inquiry #328. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/05/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 09/05/06 | Participate in call with S. Steele (MFIM) regarding investor inquiries, staffing and issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/05/06 | Reply to investor tax inquiry. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 09/05/06 | Formulate response to tax question for team to use on inquiries. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 09/05/06 | Participate in call with S. Smith (MFIM) regarding investor inquires. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 09/05/06 | Review Investor Inquiry responses of staff. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 09/05/06 | Analyze issues with investor inquiries and prepare guidance and standard replies for use of staff. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 09/05/06 | Prepare and participate on team conference call to discuss investor inquiries research and response process. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 09/05/06 | Prepare and participate on team conference call to discuss investor inquiries research and response process. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 09/05/06 | Review Investor Inquiry responses (#246, 315, 317, 319, 335, 339) prepared by staff. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 09/05/06 | Review Investor Inquiry responses (#328, 334, 316, 250, 246, 345) prepared by staff. | 1.9 | 490.00 | 931.00 |
| Wooley, Erin | 09/05/06 | Participate in conference call to discuss Investor Inquiries. | 1.2 | 330.00 | 396.00 |
| Bauck, Lyle | 09/06/06 | Analyze and investigate loan files for HFA Windham loan in response to an Investor Inquiry. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 09/06/06 | Meet with A. Stevens (USACM) to discuss availability and status of HFA Windham loan agreements, loan assignments, and promissory notes. | 0.4 | 290.00 | 116.00 |
| Cadwell, Kristin | 09/06/06 | Obtain and organize investor inquiries from the USA Capital investor relations mail account to be filed and logged. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 09/06/06 | Continue to monitor USA Capital investor relations mail account for current investor inquiries. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 09/06/06 | Prepare response to Investor Inquiry regarding reclassification of payments. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 09/06/06 | Prepare response to Investor Inquiry regarding interest not held in Collection Account. | 2.5 | 190.00 | 475.00 |
| Faiella, Lindsay | 09/06/06 | Prepare response to Investor Inquiry regarding timing of payments. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 09/06/06 | Prepare response to Investor Inquiry regarding discrepancy in interest payments on June statement. | 1.8 | 190.00 | 342.00 |
| Fillip, Kasey | 09/06/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding calculations for investor statements, interest paid to USA by borrower discrepancies, Court required hold backs on funds in Collection account for Roam Development and on service fees greater than 1%. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 09/06/06 | Prepare response to Investor Inquiry #477 regarding client ID / account ID discrepancy as well as principal payment for Bay Pompano. | 1.3 | 330.00 | 429.00 |
| Fillip, Kasey | 09/06/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding principal payments not remitted to lenders of Universal Hawaii. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 09/06/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding investments in First Trust Deed Fund and Diversified Trust Deed Fund. | 1.2 | 330.00 | 396.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Guerrero, Adolfo | 09/06/06 | Research and analyze loan general ledgers to respond to investor inquiries # 463. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/06/06 | Review and draft responses to investor inquires # 463. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/06/06 | Research and analyze investor statement to respond to investor inquiries # 463. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/06/06 | Research and analyze loan general ledgers to respond to investor inquiries # 466. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/06/06 | Review and draft responses to investor inquires # 466. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/06/06 | Research and analyze investor statement to respond to investor inquiries # 466. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/06/06 | Research and analyze loan general ledgers to respond to investor inquiries # 467. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/06/06 | Review and draft responses to investor inquires # 467. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/06/06 | Research and analyze investor statement to respond to investor inquiries # 467. | 1.3 | 330.00 | 429.00 |
| McClellan, Christian | 09/06/06 | Research investor inquiries. | 2.3 | 190.00 | 437.00 |
| McClellan, Christian | 09/06/06 | Respond to investor inquiries. | 2.5 | 190.00 | 475.00 |
| McClellan, Christian | 09/06/06 | Compile and provide appraisals for individuals represented by Jones Vargas. | 2.4 | 190.00 | 456.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #151. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #250. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #325. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #328. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #330. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #348. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #354. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #355. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #523. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #528. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #536. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/06/06 | Issue response to Investor Inquiry #538. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/06/06 | Research and analyze investor statement to respond to Investor Inquiry #101. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/06/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #101. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 09/06/06 | Draft response to Investor Inquiry #101. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/06/06 | Research and analyze investor statement to respond to Investor Inquiry #327. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/06/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #327. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/06/06 | Draft response to Investor Inquiry #327. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/06/06 | Research and analyze investor statement to respond to Investor Inquiry #330. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/06/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #330. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 09/06/06 | Draft response to Investor Inquiry #330. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/06/06 | Research and analyze investor statement to respond to Investor Inquiry #456. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 09/06/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #456. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 09/06/06 | Draft response to Investor Inquiry #456. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/06/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 09/06/06 | Analyze investor inquiries to determine what issues are being raised and responded to.  Review issues raised by S. Steele (MFIM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/06/06 | Analyze emails from investors for issues requiring research. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 09/06/06 | Respond to questions regarding investor inquiries. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/06/06 | Review with P. Cheng and A. Guerrero (both MFIM) on the Company operations and case information. | 0.7 | 430.00 | 301.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 09/06/06 | Discuss with M. Olson (USACM) regarding investor inquiries and amount of progress. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/06/06 | Meet with investor regarding loans invested and statements. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 09/06/06 | Review Investor Inquiry responses (#151, 250, 328, 325, 348, 354, 355, 101, 327, 330) prepared by staff. | 3.7 | 490.00 | 1,813.00 |
| Tan, Ching Wei | 09/06/06 | Review Investor Inquiry responses (#359, 360, 356, 340, 349, 391) prepared by staff. | 3.3 | 490.00 | 1,617.00 |
| Wooley, Erin | 09/06/06 | Speak with an Investor in order to set a time to discuss concerns with his account for client ID 6370. | 0.4 | 330.00 | 132.00 |
| Cadwell, Kristin | 09/07/06 | Continue to monitor USA Capital investor relations mail account for current investor inquiries. | 1.3 | 190.00 | 247.00 |
| Faiella, Lindsay | 09/07/06 | Prepare response to Investor Inquiry regarding service fees. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 09/07/06 | Prepare response to Investor Inquiry regarding pre-petition payments. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 09/07/06 | Prepare response to Investor Inquiry request regarding total interest due to the investor. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 09/07/06 | Prepare response to Investor Inquiry regarding overpayment of interest to the individual investor. | 2.8 | 190.00 | 532.00 |
| Fillip, Kasey | 09/07/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding principal payments for Garden Timeshare and diverted principal. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 09/07/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding client ID / account ID discrepancy, interest paid by borrower for Foxhill, address confirmation, and check amount discrepancy. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 09/07/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding netting of accounts across various loans, including preparation of detailed interest paid by borrower and interest paid to lender for each loan and each account. | 3.6 | 330.00 | 1,188.00 |
| Guerrero, Adolfo | 09/07/06 | Research and analyze loan general ledgers to respond to investor inquiries # 468. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/07/06 | Review and draft responses to investor inquires # 468. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/07/06 | Research and analyze investor statement to respond to investor inquiries # 468. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/07/06 | Research and analyze loan general ledgers to respond to investor inquiries # 469. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/07/06 | Review and draft responses to investor inquires # 469. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/07/06 | Research and analyze investor statement to respond to investor inquiries # 469. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/07/06 | Research and analyze loan general ledgers to respond to investor inquiries # 473. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/07/06 | Review and draft responses to investor inquires # 473. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/07/06 | Research and analyze investor statement to respond to investor inquiries # 473. | 1.3 | 330.00 | 429.00 |
| McClellan, Christian | 09/07/06 | Research investor inquiries. | 2.8 | 190.00 | 532.00 |
| McClellan, Christian | 09/07/06 | Respond to investor inquiries. | 1.7 | 190.00 | 323.00 |
| Oriti, Joseph | 09/07/06 | Assemble investor statements source files for distribution to team members to assist in the research on investor inquiries. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 09/07/06 | Assemble loan general ledgers source files for distribution to team members to assist in the research on investor inquiries. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 09/07/06 | Assemble loan status reports source files for distribution to team members to assist in the research on investor inquiries. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 09/07/06 | Assemble USA Capital Investor Relations Account Statement Feedback Forms source files for distribution to team members to assist in the research on investor inquiries. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 09/07/06 | Assemble random sampling of Investor Inquiry responses source files for distribution to team members to assist in the research on investor inquiries. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 09/07/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 09/07/06 | Amend USA Capital Investor Relations Account Statement Feedback Forms source files with new inquiries received for distribution to team members to assist in the research on investor inquiries. | 1.0 | 330.00 | 330.00 |
| Rafail, Marios | 09/07/06 | Research and investigate assignments out of the Rio Rancho and Elizabeth May loans related to investor "Leiby family". | 1.3 | 190.00 | 247.00 |