**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 09/07/06 | Research Amesbury for Investors, reply to their inquiry. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/07/06 | Research issues with investor statements. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 09/07/06 | Reply to specific investor regarding Hasley Canyon. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 09/07/06 | Review staff's issues with investor inquiries. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 09/07/06 | Review Investor Inquiry responses (#356, 337, 344, 375) prepared by staff. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 09/07/06 | Review Investor Inquiry responses (#403, 386, 382, 376, 363) prepared by staff. | 2.9 | 490.00 | 1,421.00 |
| Wooley, Erin | 09/07/06 | Analyze Investor statements for client ID 6370 and determine the original investment dates and amounts for each investment. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 09/07/06 | Analyze Investor statements for client ID 6370 in order to answer questions regarding his accounts. | 3.4 | 330.00 | 1,122.00 |
| Cadwell, Kristin | 09/08/06 | Monitor USA Capital investor relations mail account for current investor inquiries. | 2.0 | 190.00 | 380.00 |
| Chemtob, Victor | 09/08/06 | Respond to investor inquiries regarding negative interest due. | 2.4 | 290.00 | 696.00 |
| Faiella, Lindsay | 09/08/06 | Prepare response to investor request regarding assignment checks that did not clear. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 09/08/06 | Prepare response to investor request regarding principal amount due to the investor. | 2.8 | 190.00 | 532.00 |
| Fillip, Kasey | 09/08/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding percentage applied to interest paid by borrower. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 09/08/06 | Prepare response to Investor Inquiry #367 regarding original investment in Mountain House and subsequent reconciliation of accounts/fundings. | 3.5 | 330.00 | 1,155.00 |
| Fillip, Kasey | 09/08/06 | Prepare response to Investor Inquiry #480 regarding principal payment for Del Valle Isleton and prepaid interest to investors for Wasco investments. | 1.9 | 330.00 | 627.00 |
| Guerrero, Adolfo | 09/08/06 | Research and analyze loan general ledgers to respond to investor inquiries # 481. | 1.1 | 330.00 | 363.00 |
| Guerrero, Adolfo | 09/08/06 | Review and draft responses to investor inquires # 481. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/08/06 | Research and analyze investor statement to respond to investor inquiries # 481. | 0.8 | 330.00 | 264.00 |
| McClellan, Christian | 09/08/06 | Research investor inquiries. | 2.7 | 190.00 | 513.00 |
| McClellan, Christian | 09/08/06 | Respond to investor inquiries. | 2.4 | 190.00 | 456.00 |
| Oriti, Joseph | 09/08/06 | Issue response to Investor Inquiry #337. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/08/06 | Issue response to Investor Inquiry #344. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/08/06 | Issue response to Investor Inquiry #356. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/08/06 | Issue response to Investor Inquiry #375. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/08/06 | Issue response to Investor Inquiry #391. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/08/06 | Issue response to Investor Inquiry #401. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/08/06 | Research and analyze investor statement to respond to Investor Inquiry #465. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 09/08/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #465. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 09/08/06 | Draft response to Investor Inquiry #465. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/08/06 | Assemble USA First Trust Deed Fund Check Statements and Checks source files for distribution to team members to assist in the research on investor inquiries. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 09/08/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 2.6 | 330.00 | 858.00 |
| Rafail, Marios | 09/08/06 | Research and investigate assignments out of the USA Capital First Trust Deed Fund related to Investor. | 1.2 | 190.00 | 228.00 |
| Smith, Susan | 09/08/06 | Answer inquiry from Direct Lender. | 0.1 | 590.00 | 59.00 |
| Steele, Sarah | 09/08/06 | Meet with staff regarding investor inquiries. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 09/08/06 | Meet with investors regarding statements received. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 09/08/06 | Analyze investor query log and follow-up on status of pending inquiry responses. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 09/08/06 | Review Investor Inquiry responses (#442, 441, 450, 336, 460, 391, 392, 417,316) prepared by staff. | 3.6 | 490.00 | 1,764.00 |
| Wooley, Erin | 09/08/06 | Speak to Investor with client ID 6370 about question he has regarding his investments and statements he received. | 0.9 | 330.00 | 297.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 09/08/06 | Speak with Investor about questions he has regarding his investments in several loans for client ID 18. | 0.4 | 330.00 | 132.00 |
| Haftl, Michael | 09/10/06 | Respond to various requests for appraisals. | 0.3 | 530.00 | 159.00 |
| Faiella, Lindsay | 09/11/06 | Prepare response to investor request regarding interest not paid by the Borrower of the loan. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 09/11/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding assignments and interest prepaid to investor for Placer Vineyards loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 09/11/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding address confirmation and check statement. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/11/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding principal payments and holdbacks for Bay Pompano loan. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 09/11/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) & #321, #640, #642 regarding investment in BarUSA, principal unremitted in Universal Hawaii, future statement structure, client ID/ account ID discrepancies, differences between total due to (owed) from investor from various statements. | 3.6 | 330.00 | 1,188.00 |
| Guerrero, Adolfo | 09/11/06 | Research and analyze loan general ledgers to respond to investor inquiries # 483. | 1.1 | 330.00 | 363.00 |
| Guerrero, Adolfo | 09/11/06 | Review and draft responses to investor inquires # 483. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/11/06 | Research and analyze investor statement to respond to investor inquiries # 483. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/11/06 | Research and analyze loan general ledgers to respond to investor inquiries # 484. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/11/06 | Review and draft responses to investor inquires # 484. | 1.1 | 330.00 | 363.00 |
| Guerrero, Adolfo | 09/11/06 | Research and analyze investor statement to respond to investor inquiries # 484. | 1.1 | 330.00 | 363.00 |
| McClellan, Christian | 09/11/06 | Research investor inquiries. | 1.3 | 190.00 | 247.00 |
| McClellan, Christian | 09/11/06 | Respond to investor inquiries. | 1.2 | 190.00 | 228.00 |
| Oriti, Joseph | 09/11/06 | Research and analyze Diversified Trust Deed Fund April 12, 2006 Investor Statement to reissue to an investor per Committee's request. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 09/11/06 | Research and analyze investor statement to respond to Investor Inquiry #695. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 09/11/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #695. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 09/11/06 | Assemble Interpleador source files for distribution to team members to assist in the research on investor inquiries. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 09/11/06 | Research and analyze First Trust Deed Fund June 30, 2006 Investor Statement and check distribution to reissue missing check to investor per Committee's request. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 09/11/06 | Research and analyze Diversified Trust Deed Fund records to verify an investor's membership in the Fund per Committee's request. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 09/11/06 | Amend USA Capital Investor Relations Account Statement Feedback Forms source files with new inquiries received for distribution to team members to assist in the research on investor inquiries. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 09/11/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 3.9 | 330.00 | 1,287.00 |
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the Universal Hawaii loan related to Investor. | 0.4 | 190.00 | 76.00 |
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the Bay Pompano Beach loan related to Investors. | 0.8 | 190.00 | 152.00 |
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the Roam Development loan related to Investors. | 0.8 | 190.00 | 152.00 |
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the Roam Development loan related to Investors. | 0.7 | 190.00 | 133.00 |
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the Margarita Annex and Shamrock Tower, LP loans related to Investors. | 1.8 | 190.00 | 342.00 |
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the HFA-Riviera 2nd loan related to Investor. | 0.5 | 190.00 | 95.00 |
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the Universal Hawaii, Bay Pompano Beach, Oak Shores II loans related to Investor. | 2.1 | 190.00 | 399.00 |
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the Cabernet Highlands, LLC loan related to Investor. | 0.3 | 190.00 | 57.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Rafail, Marios | 09/11/06 | Research and investigate assignments out of the Chafevolx Homes, Foxhill 216, Mountain House Business Park loans related to Investor. | 2.0 | 190.00 | 380.00 |
| Rafail, Marios | 09/11/06 | Prepare standard response to check inquiries #512-#520. | 1.6 | 190.00 | 304.00 |
| Smith, Susan | 09/11/06 | Review Investor Inquiry logs and progress by staff.  Review workplan and staffing needs, research capabilities. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/11/06 | Analyze individual investor inquiries and results. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 09/11/06 | Respond to investor inquiries team regarding outstanding issues. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/11/06 | Analyze investor inquiries and research appropriate responses. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 09/11/06 | Review Investor Inquiry responses (#480, 393, 386, 382, 404, 334, 449, 448, 462, 447, 463, 394, 422, 418) prepared by staff. | 3.3 | 490.00 | 1,617.00 |
| Tan, Ching Wei | 09/11/06 | Research Investor inquiry. | 0.4 | 490.00 | 196.00 |
| Wooley, Erin | 09/11/06 | Review Investor Statements for client ID 5002 and speak with Investor in order to answer his inquiries in regard to his investments. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 09/11/06 | Review Investor Statements for client ID 6967 and speak with Investor to determine what his questions are regarding his investment. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 09/11/06 | Review Investor Statements for client ID 5260, and speak with Investor in order to answer her inquiries in regard to her investments. | 0.9 | 330.00 | 297.00 |
| Faiella, Lindsay | 09/12/06 | Prepare response to investor request regarding current investment. | 1.8 | 190.00 | 342.00 |
| Fillip, Kasey | 09/12/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding diverted principal for Oak Shores loan and difference between interest due to (owed) from investor. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 09/12/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding Diversified Trust Deed Fund investment. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 09/12/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding reclassification of interest payments for Beau Rivage, Interest payments made to investors for Cornman Toltec, performance evaluation for Foxhill and Glendale Tower and Interest payment discrepancy for J. Jireh. | 3.6 | 330.00 | 1,188.00 |
| Fillip, Kasey | 09/12/06 | Prepare response to Investor Inquiry from S. Smith (MFIM) regarding investment in Bay Pompano loan. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/12/06 | Research and analyze loan general ledgers to respond to investor inquiries # 524. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/12/06 | Review and draft responses to investor inquires  # 524. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/12/06 | Research and analyze investor statement to respond to investor inquiries  # 524. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/12/06 | Research and analyze loan general ledgers to respond to investor inquiries # 525. | 1.4 | 330.00 | 462.00 |
| Guerrero, Adolfo | 09/12/06 | Review and draft responses to investor inquires  # 525. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/12/06 | Research and analyze investor statement to respond to investor inquiries  # 525. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/12/06 | Research and analyze loan general ledgers to respond to investor inquiries # 526. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/12/06 | Review and draft responses to investor inquires # 526. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/12/06 | Research and analyze investor statement to respond to investor inquiries # 526. | 1.3 | 330.00 | 429.00 |
| McClellan, Christian | 09/12/06 | Research and respond to investor inquiries. | 0.4 | 190.00 | 76.00 |
| Oriti, Joseph | 09/12/06 | Assemble Court mandated Holdback source files for distribution to team members to assist in the research of investor inquiries. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 09/12/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 09/12/06 | Analyze and update master address log to reflect change of addresses as requested by investors. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 09/12/06 | Research and analyze investor statement to respond to Investor Inquiry #512. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 09/12/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #512. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/12/06 | Draft response to Investor Inquiry #512. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/12/06 | Research and analyze investor statement to respond to Investor Inquiry #529. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 09/12/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #529. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 09/12/06 | Draft response to Investor Inquiry #529. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Rafail, Marios | 09/12/06 | Research and investigate assignments out of the Mountain House Business Park loan related to Investor. | 1.5 | 190.00 | 285.00 |
| Rafail, Marios | 09/12/06 | Research and investigate assignments out of the Oak Shores II loan related to Investor. | 1.6 | 190.00 | 304.00 |
| Rafail, Marios | 09/12/06 | Research and investigate assignments related to Investor, check# 516. | 1.2 | 190.00 | 228.00 |
| Rafail, Marios | 09/12/06 | Research and investigate assignments out of the Roam Development loan related to Investor. | 2.2 | 190.00 | 418.00 |
| Rafail, Marios | 09/12/06 | Research and investigate assignments out of the Beau Rivage loan related to Investor. | 0.6 | 190.00 | 114.00 |
| Rafail, Marios | 09/12/06 | Research and investigate check inquiries #520-#522. | 2.9 | 190.00 | 551.00 |
| Smith, Susan | 09/12/06 | Analyze research on Investor to reply to his attorney. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 09/12/06 | Research Bay Pompano for Investor Inquiry on statements. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 09/12/06 | Discuss and research investors accounts. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/12/06 | Meet with A. Conner (USACM) to discuss assignment process. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 09/12/06 | Discussion with staff regarding investor queries. | 0.8 | 430.00 | 344.00 |
| Wooley, Erin | 09/12/06 | Review Investor Statements for client ID 1765 and speak with Investor in order to answer his inquiries in regard to his investments. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 09/12/06 | Review Investor Statements for client ID 3748 and speak with Trust Custodian in order to answer his inquiries in regard to his client's investments. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 09/13/06 | Prepare response to Investor Inquiry #426 regarding performance evaluation for Roam, Fiesta Oak Valley, and Foxhill, and verification of assignment relating to investment prior to bankruptcy filing. | 2.1 | 330.00 | 693.00 |
| Guerrero, Adolfo | 09/13/06 | Research and analyze loan general ledgers to respond to investor inquiries # 527. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/13/06 | Review and draft responses to investor inquires # 527. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/13/06 | Research and analyze investor statement to respond to investor inquiries # 527. | 1.1 | 330.00 | 363.00 |
| Guerrero, Adolfo | 09/13/06 | Research and analyze loan general ledgers to respond to investor inquiries # 530. | 1.4 | 330.00 | 462.00 |
| Guerrero, Adolfo | 09/13/06 | Review and draft responses to investor inquires # 530. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/13/06 | Research and analyze investor statement to respond to investor inquiries # 530. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/13/06 | Research and analyze loan general ledgers to respond to investor inquiries # 531. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/13/06 | Review and draft responses to investor inquires # 531. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/13/06 | Research and analyze investor statement to respond to investor inquiries # 531. | 1.2 | 330.00 | 396.00 |
| McClellan, Christian | 09/13/06 | Confirm participation and provide appraisals for investments held by Investor. | 1.9 | 190.00 | 361.00 |
| McClellan, Christian | 09/13/06 | Confirm participation and provide appraisals for investments held by Investor. | 1.9 | 190.00 | 361.00 |
| McClellan, Christian | 09/13/06 | Confirm participation and provide appraisals for investments held by Investor. | 1.9 | 190.00 | 361.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #334. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #345. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #394. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #417. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #418. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #422. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #424. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #442. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #447. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #448. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #449. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #462. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #463. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #477. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/13/06 | Issue response to Investor Inquiry #623. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 09/13/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.7 | 330.00 | 561.00 |
| Rafail, Marios | 09/13/06 | Research and investigate assignments out of the Glendale Partners investment related to Investor. | 1.5 | 190.00 | 285.00 |
| Rafail, Marios | 09/13/06 | Research and implement USA Capital Bankruptcy professional and expense fees for the months June 2006-September 2006. | 1.8 | 190.00 | 342.00 |
| Rafail, Marios | 09/13/06 | Research and implement USA Capital Bankruptcy professional and expense fees for the months June 2006-September 2006. | 3.6 | 190.00 | 684.00 |
| Rafail, Marios | 09/13/06 | Research and investigate assignments out of the Copper Sage Commerce Center and Gramercy Court loans related to Investor. | 1.2 | 190.00 | 228.00 |
| Rafail, Marios | 09/13/06 | Research and investigate check inquiry #544. | 0.8 | 190.00 | 152.00 |
| Rafail, Marios | 09/13/06 | Research and investigate assignments out of the Gardens Timeshare, Oak Shores II loans related to Investor. | 0.1 | 190.00 | 19.00 |
| Rafail, Marios | 09/13/06 | Research and investigate assignments out of the Harbor Georgetown loan related to Investor. | 0.8 | 190.00 | 152.00 |
| Rafail, Marios | 09/13/06 | Research and investigate assignments out of the Bay Pompano Beach loan related to Investor. | 0.4 | 190.00 | 76.00 |
| Smith, Susan | 09/13/06 | Respond to various direct lenders. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 09/13/06 | Meet with L. Weese and M. Stone (both USACM) to determine assignment processing procedures. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 09/13/06 | Research issues with investor inquiries and the Loan Summary. | 0.3 | 430.00 | 129.00 |
| Tan, Ching Wei | 09/13/06 | Draft response to Investor Inquiry in relation to funds withheld per agreement with Creditors Committee. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 09/13/06 | Draft response to Investor Inquiry in relation to June 30, 2006 loan statements and check statements. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 09/13/06 | Review Investor Inquiry responses (#386, 426, 340, 376, 393, 382, 450) prepared by staff. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 09/13/06 | Review Investor Inquiry responses (#349, 529, 424, 442, 477, 345, 417) prepared by staff. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 09/13/06 | Review Investor Inquiry responses (#498, 504, 478, 517, 513, 500, 485, 466, 473, 544, 521, 499, 501, 502, 503, 504, 505, 506, 512, 520) prepared by staff. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 09/13/06 | Analyze Investor Statements for client ID 18 as well as statements the Investor forwarded and determine the reason for negative interest amounts. | 3.4 | 330.00 | 1,122.00 |
| Wooley, Erin | 09/13/06 | Speak with Investor about questions he has regarding his investments for client ID 6709. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 09/13/06 | Analyze Investor statements for client ID 4221, and speak with Investor in order to answer questions he has regarding his investments. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 09/13/06 | Analyze Investor Statements for client ID 1320, and speak with Investor in order to answer questions he has regarding his investments. | 0.9 | 330.00 | 297.00 |
| Cadwell, Kristin | 09/14/06 | Research Investor Inquiry #359 and drafted response. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 09/14/06 | Research Investor Inquiry #363 and drafted response. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 09/14/06 | Prepare response to Investor Inquiry regarding pre-petition collection account balances. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 09/14/06 | Prepare response to Investor Inquiry regarding discrepancy in interest payments. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 09/14/06 | Prepare response to Investor Inquiry regarding post petition checks. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 09/14/06 | Prepare response to Investor Inquiry regarding pre-petition principal payments. | 2.2 | 190.00 | 418.00 |
| Guerrero, Adolfo | 09/14/06 | Research and analyze loan general ledgers to respond to investor inquiries # 470. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/14/06 | Review and draft responses to investor inquires # 470. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/14/06 | Research and analyze investor statement to respond to investor inquiries # 470. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/14/06 | Research and analyze loan general ledgers to respond to investor inquiries # 465. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/14/06 | Review and draft responses to investor inquiries # 465. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/14/06 | Research and analyze investor statement to respond to investor inquiries # 465. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/14/06 | Research and analyze loan general ledgers to respond to investor inquiries # 483. | 0.9 | 330.00 | 297.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 09/14/06 | Research investor inquiries. | 3.1 | 190.00 | 589.00 |
| McClellan, Christian | 09/14/06 | Respond to investor inquiries. | 2.8 | 190.00 | 532.00 |
| Oriti, Joseph | 09/14/06 | Research and analyze investor statement to respond to Investor Inquiry #511. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/14/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #511. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 09/14/06 | Draft response to Investor Inquiry #511. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/14/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.6 | 330.00 | 528.00 |
| Rafail, Marios | 09/14/06 | Participate in call for investor inquiries review with C. W. Tan (MFIM). | 0.8 | 190.00 | 152.00 |
| Rafail, Marios | 09/14/06 | Review check inquiry comments #498-526 from C. W. Tan (MFIM). | 2.4 | 190.00 | 456.00 |
| Rafail, Marios | 09/14/06 | Review check inquiry #503. | 1.8 | 190.00 | 342.00 |
| Rafail, Marios | 09/14/06 | Review Check inquiries #498,499,500,503. | 1.7 | 190.00 | 323.00 |
| Steele, Sarah | 09/14/06 | Review with staff regarding situation with Hasley Canyon in order to answer investor queries. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/14/06 | Meet with Investor regarding account statements. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 09/14/06 | Review Investor Inquiry responses (#522, 463, 467, 468, 470, 481, 483, 486) prepared by staff. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 09/14/06 | Review Investor Inquiry responses (#382, 386, 529, 392, 499, 382, 520) prepared by staff. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 09/14/06 | Review Investor Inquiry responses (#500, 503, 450, 359, 307, 346, 390) prepared by staff. | 2.4 | 490.00 | 1,176.00 |
| Wooley, Erin | 09/14/06 | Analyze Investor Statements for client ID 6709 and send him a response to his questions regarding his account. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 09/14/06 | Speak with Investor in response to questions he has regarding his investments for client ID 18. | 0.4 | 330.00 | 132.00 |
| Bauck, Lyle | 09/15/06 | Obtain and organize Investor addresses who have investments in the Binford Medical loan as of 6/30/2006. | 0.7 | 290.00 | 203.00 |
| Cadwell, Kristin | 09/15/06 | Continue researched Investor Inquiry #363 and draft revised response. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 09/15/06 | Continue researched Investor Inquiry #363 and draft revised response. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 09/15/06 | Continue researched Investor Inquiry #359 and draft revised response. | 0.7 | 190.00 | 133.00 |
| Faiella, Lindsay | 09/15/06 | Prepare response to Investor Inquiry regarding investments in several loans with USA Capital. | 1.3 | 190.00 | 247.00 |
| Faiella, Lindsay | 09/15/06 | Prepare response to investor request regarding discrepancies in interest payments reflected on investor statements. | 2.9 | 190.00 | 551.00 |
| Guerrero, Adolfo | 09/15/06 | Review and draft responses to investor inquires # 483. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/15/06 | Research and analyze loan general ledgers to respond to investor inquiries # 483. | 1.1 | 330.00 | 363.00 |
| McClellan, Christian | 09/15/06 | Log and deliver information requested by J. Milanowski (formerly USACM). | 1.9 | 190.00 | 361.00 |
| Rafail, Marios | 09/15/06 | Review comments from C. W. Tan (MFIM) and checks 503,511. | 2.1 | 190.00 | 399.00 |
| Rafail, Marios | 09/15/06 | Review comments from C. W. Tan (MFIM) and checks 541,543. | 2.1 | 190.00 | 399.00 |
| Smith, Susan | 09/15/06 | Answer inquiries from Direct Lenders regarding disbursement amounts and statements. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 09/15/06 | Locate addresses of investors in Binford Medical loan. | 0.3 | 430.00 | 129.00 |
| Tan, Ching Wei | 09/15/06 | Analyze investor query log and follow-up on status of pending inquiry responses. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 09/15/06 | Review Investor Inquiry responses (#359, 511, 545, 499, 505, 500, 503) prepared by staff. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 09/15/06 | Review Investor Inquiry responses (#479, 475, 495/520, 541, 363, 503, 543) prepared by staff. | 2.3 | 490.00 | 1,127.00 |
| Wooley, Erin | 09/15/06 | Analyze Investor Statements for client ID 6967 and speak with him to answer his questions regarding his investment. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 09/17/06 | Reply to N. Homfeld's (direct lender) questions. | 0.3 | 590.00 | 177.00 |
| Faiella, Lindsay | 09/18/06 | Prepare response to investor request regarding investment in First Trust Deed Fund. | 3.1 | 190.00 | 589.00 |
| McClellan, Christian | 09/18/06 | Research investor inquiries. | 3.1 | 190.00 | 589.00 |
| McClellan, Christian | 09/18/06 | Respond to investor inquiries. | 2.9 | 190.00 | 551.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #349. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #360. | 0.1 | 330.00 | 33.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #363. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #382. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #386. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #390. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #392. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #475. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #479. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #495. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #500. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #503. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #505. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #520. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #529. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #541. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #543. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/18/06 | Issue response to Investor Inquiry #545. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/18/06 | Amend USA Capital Investor Relations Account Statement Feedback Forms source files with new inquiries received for distribution to team members to assist in the research on investor inquiries. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 09/18/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 3.1 | 330.00 | 1,023.00 |
| Rafail, Marios | 09/18/06 | Send check inquiries #542, #544, #501to A. Vidal (MFIM). | 2.8 | 190.00 | 532.00 |
| Rafail, Marios | 09/18/06 | Send check inquiries #513, #512 to A. Vidal (MFIM). | 1.3 | 190.00 | 247.00 |
| Smith, Susan | 09/18/06 | Formulate response to investor's tax inquiry. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 09/18/06 | Review issues and request guidance on service fees for investors and status of investor inquiries. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/18/06 | Participate in conference call with T. Burr (Sierra) regarding service fees to be charged to investors. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 09/18/06 | Review Investor Inquiry responses (#480, 349, 450, Universal Hawaii) prepared by staff. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 09/18/06 | Review Investor Inquiry responses (#316, 313, 336, 340/376, 385, 457, 460, 441, 481, 385) prepared by staff. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 09/18/06 | Analyze investor query log and follow-up on status of pending inquiry responses. | 1.1 | 490.00 | 539.00 |
| Vidal, Adriana | 09/18/06 | Guidance received from S. Smith (MFIM) regarding responsibilities for managing investor inquiries. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/18/06 | Guidance received from J. Oriti (MFIM) in researching investor inquiries. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/18/06 | Review of Investor Inquiry log, investor statements and loan database. | 1.7 | 490.00 | 833.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #386 related to loan interest payments in Beau Rivage Homes. | 0.8 | 490.00 | 392.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #382 related to loan principal payments in Beau Rivage Homes. | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #307 related to loan interest payments in Brookmere/Matteson. | 0.8 | 490.00 | 392.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #346 related to loan interest payments in Marquis Hotel. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #392 related to loan interest payments in Midvale Marketplace, LLC. | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #392 related to loan interest payments in Castaic Partners II, Inc. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #392 related to loan interest payments in Gateway Stone. | 0.5 | 490.00 | 245.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #392 related to loan interest payments in Foxhill 216, LLC. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #392 related to loan interest payments in Ocean Atlantic. | 0.4 | 490.00 | 196.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 09/18/06 | Review and reconcile supporting data in response to Investor Inquiry #392 related to loan interest payments in Rio Rancho Executive Plaza, LLC. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #505 related to loan principal in Cabernet Highlands, LLC. | 0.7 | 490.00 | 343.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #500 related to loan principal in Roam Development Group. | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #360 related to loan principal in Binford Medical Group. | 0.8 | 490.00 | 392.00 |
| Vidal, Adriana | 09/18/06 | Review and reconcile of supporting data in response to Investor Inquiry #479 related to loan principal in Bay Pompano Beach. | 0.9 | 490.00 | 441.00 |
| Cadwell, Kristin | 09/19/06 | Research Investor Inquiry #367 and draft response. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 09/19/06 | Research Investor Inquiry #368 and draft response. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 09/19/06 | Revise current Investor Inquiry log to include current client ID and account ID numbers. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 09/19/06 | Research Investor Inquiry #371 and draft response. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 09/19/06 | Continue with research Investor Inquiry #368 and draft revised response. | 0.8 | 190.00 | 152.00 |
| McClellan, Christian | 09/19/06 | Research investor inquiries. | 1.7 | 190.00 | 323.00 |
| McClellan, Christian | 09/19/06 | Respond to investor inquiries. | 2.1 | 190.00 | 399.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze investor statement to respond to Investor Inquiry #236. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #236. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #236. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #313. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #316. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #336. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #340. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #376. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #385. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #441. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #455. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #457. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #458. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #481. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #559. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #563. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #588. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #595. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #628. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #648. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Issue response to Investor Inquiry #660. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze investor statement to respond to Investor Inquiry #265. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #265. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 09/19/06 | Draft response to Investor Inquiry #265. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze investor statement to respond to Investor Inquiry #364. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #364. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 09/19/06 | Draft response to Investor Inquiry #364. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze investor statement to respond to Investor Inquiry #393. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #393. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 09/19/06 | Draft response to Investor Inquiry #393. | 0.1 | 330.00 | 33.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 09/19/06 | Research and analyze investor statement to respond to Investor Inquiry #411. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 09/19/06 | Research and analyze loan general ledgers to respond to Investor Inquiry #411. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 09/19/06 | Draft response to Investor Inquiry #411. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/19/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 09/19/06 | Read and research irate investor's issues. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/19/06 | Research issues with prior 1099's. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 09/19/06 | Review pending assignments to be processed. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/19/06 | Participate in conference call with S. Strong (RQN) regarding service fees to be charged. | 0.4 | 430.00 | 172.00 |
| Tan, Ching Wei | 09/19/06 | Review Investor Inquiry responses (#316, 385, 441, 368, 367) prepared by staff. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 09/19/06 | Provide feedback on Investor Inquiry responses. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 09/19/06 | Review Investor Inquiry responses (#501, 236/364, 265, 367, 359) prepared by staff. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 09/19/06 | Review Investor Inquiry responses (#367, 501, 371, 368, 393, 411) prepared by staff. | 2.1 | 490.00 | 1,029.00 |
| Vidal, Adriana | 09/19/06 | Guidance received from S. Smith (MFIM) regarding responsibilities for managing assignments. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #495 related to statements variances in Mountain House. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #520 related to statements variances in La Hacienda Estates. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #541 related to statements variances in Harbor Georgetown. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #542 related to client and account identification numbers. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #542 related to principal payments in Oak Shores. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #542 related to interest payments in Gardens LLC Timeshare. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #542 related to interest payments in Mountain House. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #542 related to interest payments in J. Jireh loans. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #542 related to interest payments in J. Jireh loans. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #544 related to client and account identification numbers. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #544 related to interest payments in Gardens LLC Timeshare. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #544 related to interest payments in Clear Creek. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #501 related to principal payments in Bay Pompano Beach. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #512 related to client and account identification numbers. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #512 related to principal payments in Roam Development Group. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #512 related to interest payments in Roam Development Group. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #512 related to interest payments in The Gardens Timeshare. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #513 related to interest payments in Oak Shores II. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #363 related to the Rio Rancho Executive Plaza, LLC loan. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #503 related to the Rio Rancho Executive Plaza, LLC loan. | 0.3 | 490.00 | 147.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #503 related to the Copper Sage Commerce Center, LLC loan. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #543 related to the Bay Pompano Beach loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #545 related to the Universal Hawaii loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #545 related to the Brookmere Materson loan. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #349 related to the Bay Pompano Beach loan. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #555 related to the Cornman Toltec 160, LLC loan. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #316 related to the 6425 Gess, LTD  loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #403. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #265. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #364 related to Pegasus-Mountain loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #411 related to Beau Rivage Homes. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #411 related to Gramercy Court Condo loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #411 related to HFA Windham. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #411 related to Placer Vineyards. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #359 related to non-performing loans:  Mountain House, Standard Properties, Brookmere/Matteson, Gramercy Court, Fiesta Oak Valley, HFA Clear Lake, Oak Shores II, Bundy Canyon $5,000,000, Castaic Partners and Gateway Stone. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #359 related to performing loans:  I-40 Gateway West and Ocean Atlantic. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #359 related to Universal Hawaii and Oak Shores loans. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #501 related to Bay Pompano Beach and 6425 Gess, Ltd loans. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #544 related to Gardens LLC Timeshare and Clear Creek Plantation loans. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/19/06 | Review and reconcile of supporting data in response to Investor Inquiry #367. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 09/20/06 | Continue to revise current Investor Inquiry log to include current client ID and account ID numbers. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 09/20/06 | Continue to revise current Investor Inquiry log to include current client ID and account ID numbers. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 09/20/06 | Continue to revise current Investor Inquiry log to include current client ID and account ID numbers. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 09/20/06 | Research client IDs and account IDs to be included in Investor Inquiry log. | 2.0 | 190.00 | 380.00 |
| Guerrero, Adolfo | 09/20/06 | Research and analyze loan general ledgers to respond to investor inquiries # 485. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/20/06 | Review and draft responses to investor inquires # 485. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/20/06 | Research and analyze investor statement to respond to investor inquiries # 485. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/20/06 | Research and analyze loan general ledgers to respond to investor inquiries # 486. | 0.3 | 330.00 | 99.00 |
| McClellan, Christian | 09/20/06 | Log newly received investor inquiries for response. | 2.4 | 190.00 | 456.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #265. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #359. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #364. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #368. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #371. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #411. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #509. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #587. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #598. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #634. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #697. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #698. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #719. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #563. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #588. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #595 | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #628. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #648. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Issue response to Investor Inquiry #660. | 0.1 | 330.00 | 33.00 |
| Oriti, Joseph | 09/20/06 | Amend USA Capital Investor Relations Account Statement Feedback Forms source files with new inquiries received for distribution to team members to assist in the research on investor inquiries. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 09/20/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 2.4 | 330.00 | 792.00 |
| Tan, Ching Wei | 09/20/06 | Review Investor Inquiry responses (#411, 367, 403, 450, 512, 513) prepared by staff. | 2.3 | 490.00 | 1,127.00 |
| Vidal, Adriana | 09/20/06 | Review and organize loan assignments into categories (i.e. death, divorce, assignment into loan, assignment out of loan, new investors, etc.). | 2.2 | 490.00 | 1,078.00 |
| Cadwell, Kristin | 09/21/06 | Research client IDs and account IDs for investors who are invested in Diversified Trust Deed Fund to be included in Investor Inquiry log. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 09/21/06 | Continue to research client IDs and account IDs for investors who are invested in First Trust Deed Fund to be included in Investor Inquiry log. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 09/21/06 | Continue to research client IDs and account IDs for investors who are invested in First Trust Deed Fund to be included in Investor Inquiry log. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 09/21/06 | Prepare response to Investor Inquiry regarding interest held in Collection Account. | 2.3 | 190.00 | 437.00 |
| Guerrero, Adolfo | 09/21/06 | Research and analyze loan general ledgers to respond to investor inquiries # 486. | 0.9 | 330.00 | 297.00 |
| Guerrero, Adolfo | 09/21/06 | Review and draft responses to investor inquires # 486. | 1.3 | 330.00 | 429.00 |
| Guerrero, Adolfo | 09/21/06 | Research and analyze investor statement to respond to investor inquiries # 486. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 09/21/06 | Issue response to Investor Inquiry #403. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/21/06 | Amend USA Capital Investor Relations Account Statement Feedback Forms source files with new inquiries received for distribution to team members to assist in the research on investor inquiries. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 09/21/06 | Update amend investor inquiries log with client IDs and account IDs. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 09/21/06 | Assemble Investor Inquiry responses source files for workpapers. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 09/21/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 2.8 | 330.00 | 924.00 |
| Vidal, Adriana | 09/21/06 | Review and approve Investor Inquiry #501 related to Bay Pompano Beach and 6425 Gess Ltd. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/21/06 | Review and approve Investor Inquiry #544 related to Gardens LLC timeshare and Clear Creek Plantation. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/21/06 | Review and approve Investor Inquiry #512. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/21/06 | Review and approve Investor Inquiry #513. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/21/06 | Review and approve Investor Inquiry #542 related to Oakshores II, The Gardens LLC Timeshare, Mountain  House Business Park and J. Jireh's Corp. | 0.6 | 490.00 | 294.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Wooley, Erin | 09/21/06 | Determine paid through date for the 10-90 loan to include the additional funding. | 1.4 | 330.00 | 462.00 |
| Guerrero, Adolfo | 09/22/06 | Research and analyze loan general ledgers to respond to investor inquiries # 487. | 1.1 | 330.00 | 363.00 |
| Guerrero, Adolfo | 09/22/06 | Review and draft responses to investor inquires # 487. | 1.2 | 330.00 | 396.00 |
| Guerrero, Adolfo | 09/22/06 | Research and analyze investor statement to respond to investor inquiries # 487. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 09/22/06 | Issue response to Investor Inquiry #393. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 09/22/06 | Amend USA Capital Investor Relations Account Statement Feedback Forms source files with inquiries received from Amanda Conner that were reassigned to Mesirow. | 3.1 | 330.00 | 1,023.00 |
| Oriti, Joseph | 09/22/06 | Amend investor inquiries log to reflect inquiries in which the Company has responded to. | 3.0 | 330.00 | 990.00 |
| Oriti, Joseph | 09/22/06 | Amend investor inquiries log to reflect which inquires are outstanding and the status of who is assigned to them. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 09/22/06 | Update investor inquiries log to reflect new inquiries and inquiries which have received a response. | 2.6 | 330.00 | 858.00 |
| Oriti, Joseph | 09/22/06 | Update amend investor inquiries log with client IDs and account IDs. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 09/22/06 | Edit standard replies. | 0.5 | 590.00 | 295.00 |
| Tan, Ching Wei | 09/22/06 | Analyze investor query log and follow-up on status of pending inquiry responses. | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 09/22/06 | Read and review Debtor's Plan of Reorganization and Disclosure Statement in order to update stand investor inquiries. | 2.6 | 490.00 | 1,274.00 |
| Faiella, Lindsay | 09/25/06 | Prepare response to Investor Inquiry regarding June check discrepancies. | 3.3 | 190.00 | 627.00 |
| Fillip, Kasey | 09/25/06 | Prepare response to Investor Inquiry #488 regarding principal payments for the Bay Pompano loan. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/25/06 | Prepare response to Investor Inquiry #489 regarding principal payments for the Roam Development loan. | 1.3 | 330.00 | 429.00 |
| Fillip, Kasey | 09/25/06 | Prepare response to Investor Inquiry #490 regarding principal payments for the Bay Pompano and Del Valle Isleton loans. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 09/25/06 | Prepare response to Investor Inquiry #491 regarding principal payments for the Oak Shores loan as well as client ID discrepancies. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/25/06 | Prepare response to Investor Inquiry #492 regarding principal payments for the Bay Pompano loan, client ID discrepancies, interest hold backs for Roam Development. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 09/25/06 | Prepare response to Investor Inquiry #493 regarding principal payments for the Bay Pompano loan. | 1.1 | 330.00 | 363.00 |
| Guerrero, Adolfo | 09/25/06 | Research and analyze loan general ledgers to respond to investor inquiries # 488. | 0.9 | 330.00 | 297.00 |
| Guerrero, Adolfo | 09/25/06 | Review and draft responses to investor inquires # 488. | 1.9 | 330.00 | 627.00 |
| Guerrero, Adolfo | 09/25/06 | Research and analyze investor statement to respond to investor inquiries # 488. | 1.6 | 330.00 | 528.00 |
| Rafail, Marios | 09/25/06 | Review Check inquiries #568-580. | 0.7 | 190.00 | 133.00 |
| Rafail, Marios | 09/25/06 | Research and investigate assignments out of the Bay Pompano Beach loan related to Investor. | 1.1 | 190.00 | 209.00 |
| Rafail, Marios | 09/25/06 | Research and investigate assignments out of the Beau Rivage loan related to Investor. | 0.5 | 190.00 | 95.00 |
| Rafail, Marios | 09/25/06 | Research and investigate assignments out of the Beau Rivage loan related to Investor. | 0.7 | 190.00 | 133.00 |
| Rafail, Marios | 09/25/06 | Research and investigate assignments out of the Mountain House Business Park loan related to Investor. | 0.4 | 190.00 | 76.00 |
| Smith, Susan | 09/25/06 | Analyze log of investor requests and discuss solutions to back log with A. Vidal (MFIM). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/25/06 | Review and address investor emails on Binford. | 0.3 | 590.00 | 177.00 |
| Vidal, Adriana | 09/25/06 | Review and approve Investor Inquiry #558 related to Bundy Canyon $2,500,000 loan. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/25/06 | Review and approve Investor Inquiry #558 related to Universal Hawaii and Freeway 101 loans. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/25/06 | Update and review Investor Inquiry standard responses. | 1.2 | 490.00 | 588.00 |
| Vidal, Adriana | 09/25/06 | Review and update of Investor Inquiry database. | 1.2 | 490.00 | 588.00 |
| Faiella, Lindsay | 09/26/06 | Prepare response to Investor Inquiry regarding performance of loans. | 2.1 | 190.00 | 399.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #494 regarding principal payments for the Bay Pompano and Universal Hawaii, client ID, legal vesting discrepancies, and discrepancies with interest due to (from) Investor. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #128 regarding principal payments for the HFA North Yonkers. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #34 regarding legal action taken to recover diverted principal. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #40 regarding principal payments for the HFA Riviera. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #48 regarding performance evaluation. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #86 regarding calculation of interest and service fees. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #116 regarding Diversified Trust Deed Fund. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #127 regarding performance evaluation and diverted principal. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 09/26/06 | Prepare response to Investor Inquiry #561 regarding reclassification of principal payments on Universal Hawaii. | 0.7 | 330.00 | 231.00 |
| Rafail, Marios | 09/26/06 | Research and investigate assignments out of the Oak Shores II loan related to Investor. | 0.4 | 190.00 | 76.00 |
| Rafail, Marios | 09/26/06 | Research and investigate assignments out of the Bay Pompano Beach loan related to Investor. | 0.3 | 190.00 | 57.00 |
| Smith, Susan | 09/26/06 | Review standard responses and edits. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 09/26/06 | Coordinate between USACM and investor to resend check. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/26/06 | Respond to questions regarding investor inquiries. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 09/26/06 | Determine status of interpleador cases. | 0.5 | 430.00 | 215.00 |
| Tan, Ching Wei | 09/26/06 | Analyze investor mailing and client ID file in relation to potential purchaser request. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 09/26/06 | Review Investor Inquiry responses (#450, 426, 460, 463, 466, 499, 467, 470, 468, 473, 478, 481) prepared by staff. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 09/26/06 | Review Investor Inquiry responses (# 484, 553, 554, 367, 511, 512, 552/504) prepared by staff. | 1.9 | 490.00 | 931.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #468. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #478. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #466 related to Amesbury and Margarita Annex loans. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #466 related to Clear Lake loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #466 related to Copper Sage Commerce loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #488 related to Bay Pompano Beach loan. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #488 related to Roam Development loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/26/06 | Assign investor inquiries to staff and update Investor Inquiry database with approved responses. | 1.8 | 490.00 | 882.00 |
| Vidal, Adriana | 09/26/06 | Participate in meeting with M. Stone (USACM) regarding assignments and review process. | 0.7 | 490.00 | 343.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #568. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #569. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #572. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/26/06 | Review and approve Investor Inquiry #576 related to Beau Rivage Homes Loan. | 0.3 | 490.00 | 147.00 |
| Faiella, Lindsay | 09/27/06 | Prepare response to Investor Inquiry regarding tax forms. | 2.3 | 190.00 | 437.00 |
| Faiella, Lindsay | 09/27/06 | Prepare response to Investor Inquiry regarding variances in interest. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 09/27/06 | Prepare response to Investor Inquiry explaining how interest due is derived. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 09/27/06 | Prepare response to Investor Inquiry #565 regarding interest calculations. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 09/27/06 | Prepare response to Investor Inquiry #324 regarding Diversified Trust Deed Fund. | 0.6 | 330.00 | 198.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 09/27/06 | Prepare response to Investor Inquiry #567 regarding interest calculations. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 09/27/06 | Prepare response to Investor Inquiry #564 regarding interest calculations. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/27/06 | Prepare response to Investor Inquiry #560 regarding funds withheld for Committee requests. | 0.8 | 330.00 | 264.00 |
| Steele, Sarah | 09/27/06 | Review and respond to assignment inquiries. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 09/27/06 | Review Investor Inquiry responses (#451, 550, 581, 548, 551, 113, 453, 324, 585, 565, 472, 482, 497, 507, 589) prepared by staff. | 3.6 | 490.00 | 1,764.00 |
| Vidal, Adriana | 09/27/06 | Review and approve Investor Inquiry #577. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/27/06 | Assign investor inquiries to staff and update Investor Inquiry database with approved responses. | 3.1 | 490.00 | 1,519.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #565. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #548. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #453. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #324. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #113. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #581. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #489. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #488. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #466. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #478 | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #558. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #557. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #504. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #552. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #553. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #512. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #484 | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #473. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #468. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #470 | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #467. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #499. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #460. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #426. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #450. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #367. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #581. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #450. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #557. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #949. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #977. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/27/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #978. | 0.2 | 490.00 | 98.00 |
| Wooley, Erin | 09/27/06 | Analyze Investor Statements and Investor Inquiries #596, #605 and #607 and prepare responses. | 3.1 | 330.00 | 1,023.00 |
| Faiella, Lindsay | 09/28/06 | Prepare response to Investor Inquiry explaining the difference between client and account ID numbers. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 09/28/06 | Prepare response to Investor Inquiry regarding Unsecured Creditors Committee. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #599 regarding Palm Harbor holdbacks. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #600 regarding unremitted principal not held in collection account. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #601 regarding assignment issues. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #619 regarding unremitted principal not held in collection account. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #624 regarding funds withheld for Committee requests. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #640 and 641 regarding reclassification of principal payments on Universal Hawaii. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #622 regarding Diversified Trust Deed Fund. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #616 regarding reclassification of payments for Beastar and interest due to calculations. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #637 regarding diverted principal. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #636 regarding unremitted principal not held in collection account. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #629 regarding diverted principal. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #633 regarding unremitted principal not held in collection account. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #611 regarding assignments and proof of claims. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #612 regarding unremitted principal not held in collection account. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #613 regarding next distribution of funds. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/28/06 | Prepare response to Investor Inquiry #614 regarding Fiesta Oak Valley assignment. | 0.5 | 330.00 | 165.00 |
| Smith, Susan | 09/28/06 | Review emails from Binford investors. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 09/28/06 | Respond to investor inquiries questions. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 09/28/06 | Discuss with C. Tan (MFIM) regarding 2% holdbacks for June distribution. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 09/28/06 | Respond to investor inquiries team regarding outstanding issues. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 09/28/06 | Review Investor Inquiry responses (#524, 525, 526, 514, 527, 530, 531, 590, 592) prepared by staff. | 3.3 | 490.00 | 1,617.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry 490 related to Bay Pompano Beach loan. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Print and organize Investor Inquiry responses for approval process. | 1.1 | 490.00 | 539.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #491 related to Oak Shores II loan. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #492 related to Bay Pompano Beach and Roam Development loans. | 0.3 | 490.00 | 147.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #493 related to Bay Pompano Beach loan. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #494 related to Bay Pompano Beach and Universal Hawaii loans. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #561. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #34. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #40 related to HFA - Riviera 2nd loan. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #48. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #86. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #116. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #127 related to Gilroy, HFA - North Yonkers, I-40 Gateway West 2nd, Wasco Investments, HFA - Riviera 2nd and BarUSA loans. | 0.5 | 490.00 | 245.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #128. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Assign investor inquiries to staff and update Investor Inquiry database with approved responses. | 1.4 | 490.00 | 686.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #74. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #599. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #600 related to Roam Development. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #601 related to Bay Pompano Beach, Beastar, LLC, Castaic Partners II, LLC and Gramercy Court Condos loans. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #533. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #556. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #582. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #607 related to Bay Pompano and Beastar loans. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #605. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #547. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/28/06 | Review and approve Investor Inquiry #547 related to Meadow Creek Partners, LLC loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/28/06 | Review and approve investor inquiries sent directly to S. Smith (MFIM). | 0.3 | 490.00 | 147.00 |
| Wooley, Erin | 09/28/06 | Analyze Investor Statements and Investor Inquiry #597 and prepare response. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 09/28/06 | Analyze Investor Statements and investor inquiries #602 through #604 and prepare responses. | 2.8 | 330.00 | 924.00 |
| Wooley, Erin | 09/28/06 | Analyze Investor Statements and investor inquiries #608 and #609 and prepare responses. | 1.9 | 330.00 | 627.00 |
| Faiella, Lindsay | 09/29/06 | Prepare response to Investor Inquiry regarding new detailed loan statements. | 0.4 | 190.00 | 76.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #615 regarding Palm Harbor holdbacks. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #618 regarding Bay Pompano diverted principal and holdbacks. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #620 regarding Bay Pompano diverted principal and holdbacks and client ID discrepancies. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #639 regarding Diversified Trust Deed Fund. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #680 regarding check address confirmation. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #681 regarding client ID and account ID and payments for clear fork loan. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #679 regarding legal action against people responsible for diverted principal. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #673 regarding payment disbursements. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #672 regarding diverted principal. | 0.7 | 330.00 | 231.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #627 & #664 regarding diverted principal and legal action. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #625 regarding funding to the borrower of Standard Property loan. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #630 regarding legal action regarding diverted principal. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 09/29/06 | Prepare response to Investor Inquiry #671 regarding committee required holdbacks. | 0.6 | 330.00 | 198.00 |
| Smith, Susan | 09/29/06 | Review standard responses and responses to emails to T. Allison (MFIM), and approve for use. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 09/29/06 | Review responses and send approval for multiple emails. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 09/29/06 | Respond to investor inquiries team regarding outstanding issues. | 0.7 | 430.00 | 301.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #74. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Assign investor inquiries to staff and update Investor Inquiry database with approved responses. | 2.2 | 490.00 | 1,078.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #459. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #635 related to Bay Pompano Beach loan. | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #321 related to Bar USA loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #640 related to Bar USA loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #642 related to Bar USA loan. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #642 related to Del Valle Isleton, Wasco Investments loans. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/29/06 | Print and organize Investor Inquiry responses for approval process. | 0.8 | 490.00 | 392.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #469. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #606. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #707. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/29/06 | Review and approve investor inquiries sent directly to T. Allison (MFIM). | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #295. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #413 related to Marquis Hotel loan. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #420 related to HFA Clear Lake, LLC and Margarita Annex loans. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #421 related to Wasco Investment, Oak Shores II and Placer Vineyard loans. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #421 related to Wasco Investment loan. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #436 related to Fiesta Oak Mesa and Placer Vineyards loans. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #476. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #451. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #551. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #464. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #567. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #564. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 09/29/06 | Review and approve Investor Inquiry #564 related to Marlton Square loan. | 0.3 | 490.00 | 147.00 |
| Wooley, Erin | 09/29/06 | Analyze Investor Statements and investor inquiries #531, #643 and #644 and prepare responses. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 09/29/06 | Analyze Investor Statements and Investor Inquiry #647 and prepare response. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 09/29/06 | Analyze Investor Statements and Investor Inquiry #651 and prepare response. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 09/29/06 | Analyze Investor Statements and investor inquiries #654 and #655 and prepare responses. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 09/29/06 | Analyze Investor Statements and Investor Inquiry #657 and prepare response. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 09/30/06 | Participate in conference call to discuss Loan Servicing Agreements. | 0.4 | 330.00 | 132.00 |
| | | **Total Investor Issues and Requests** | **743.5** | **$** | **242,175.00** |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| **October 1, 2006 through October 31, 2006** | | | | | |
| Fillip, Kasey | 10/01/06 | Prepare summary of Loan Servicing Agreements for third party request. | 2.4 | $  330.00  $ | 792.00 |
| Cadwell, Kristin | 10/02/06 | Obtain and log investor inquiries from company mailbox for research and response. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 10/02/06 | Obtain and log investor inquiries from company mailbox for research and response. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 10/02/06 | Obtain and log investor inquiries from company mailbox for research and response. | 0.7 | 190.00 | 133.00 |
| Fillip, Kasey | 10/02/06 | Prepare Current Investment by loan for USA Commercial Mortgage investments. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #699 regarding questions on reply to inquiry. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #682 regarding check mailed and change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #683 regarding questions on reply to his inquiry. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #684 regarding disagrees with amounts/statement. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #685 regarding Inquiry on amounts/statements. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #686 regarding Inquiry on date of payments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #689 regarding Inquiry on amounts/statements. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #693 regarding no access to internet/needs status of account. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #690 regarding check status. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #692 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #696 regarding Inquiry on loan status. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #695 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #699 regarding questions on reply to Inquiry. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #687 regarding Inquiry on loans and Diversified Trust Deed Fund. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #670 regarding questions on reply to his Inquiry. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #642 regarding Inquiry on loan payoffs. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #707 regarding check status. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #718 regarding no reply.  Resend email. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #714 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #706 regarding status on DIV. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #709 regarding Inquiry on loan payoff. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #716 regarding no reply.  Resend email. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/02/06 | Prepare Investor Inquiry #718 regarding no reply.  Resend email. | 0.3 | 330.00 | 99.00 |
| Cadwell, Kristin | 10/03/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 3.4 | 190.00 | 646.00 |
| Cadwell, Kristin | 10/03/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 2.2 | 190.00 | 418.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #709 regarding Inquiry on loan payoff. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #703 regarding explain statement for SEC fund. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #713 regarding Inquiry on Huntsville payoff. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #715 regarding Inquiry on collection of loans and payoff dates. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #712 regarding check status. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #708 regarding Inquiry regarding Amesbury. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #709 regarding Inquiry on loan payoff. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #710 regarding weekly collections report question. | 0.4 | 330.00 | 132.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #701 regarding Inquiry on loan payment. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #700 regarding change of address/inquiry on payment. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #736 regarding Inquiry on amounts/statements. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #737 regarding Inquiry on amounts/statements. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #738 regarding Inquiry on amounts/statements. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #732 regarding resent Inquiry- see #714. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #725 regarding resends Inquiries. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #726 regarding resends Inquiries. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #727 regarding resent Inquiries to T. Allison (MFIM). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #728 regarding resent to T. Allison and M. Olsen (USACM). | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #729 regarding resent to T. Allison and M. Olsen (USACM). | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #724 regarding resends Inquiries. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #702 regarding requesting amount to be paid. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #723 regarding Inquiry on amounts/statements. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #722 regarding Inquiry on amounts/statements. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #490 regarding client ID question/Inquiry on amount. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #742 regarding Inquiry on procedure for Gramercy paid off. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #741 regarding Inquiry on payoff on J. Jireh. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #751 regarding Inquiry on amounts on check and statements. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #744 regarding Inquiry on dates for Trust. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #733 regarding Inquiry on amounts/statements. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/03/06 | Prepare Investor Inquiry #740 regarding Inquiry on principal/statements requested. | 0.4 | 330.00 | 132.00 |
| McClellan, Christian | 10/03/06 | Log newly received investor inquiries for response. | 3.9 | 190.00 | 741.00 |
| Steele, Sarah | 10/03/06 | Approve Investor Inquiry responses. | 1.4 | 430.00 | 602.00 |
| Vidal, Adriana | 10/03/06 | Participate in conference call with S. Strong (RQN), A. Connor, M. Stone, L. Weese (all USACM) and MFIM personnel regarding procedure for processing assignments. | 1.3 | 490.00 | 637.00 |
| Vidal, Adriana | 10/03/06 | Assign investor inquiries to staff and update Investor Inquiry database with approved responses. | 2.2 | 490.00 | 1,078.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #367. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #600. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #585. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #565. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #482. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #497. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #472. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #589. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #568. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #514. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #525. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #569. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #572. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #524. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #526. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #527. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #577. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #491. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #492. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #493. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #494. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #561. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #40. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #34. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #48. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #127. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #128. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #116. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #530. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/03/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #531. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 10/04/06 | Continue to obtain and log investor inquiries from company mailbox for research and response. | 2.3 | 190.00 | 437.00 |
| Cadwell, Kristin | 10/04/06 | Continue to obtain and log investor inquiries from company mailbox for research and response. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 10/04/06 | Prepare summary of investor included in the Palm Harbor loan for BMC notice purposes. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 10/04/06 | Prepare summary of investor included in the Marlton Square loan for BMC notice purposes. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #743 regarding Inquiry on statement-Beastar. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #747 regarding Complaint about Mesirow. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #734 regarding Inquiry on payment of loan. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #745 regarding Inquiry on Div fund status. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #746 regarding Inquiry on distribution for Meadow Creek. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #739 regarding Inquiry on amounts/statements. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #735 regarding Inquiry on amounts/statements. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #749 regarding Inquiry on amounts on check & statements. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 10/04/06 | Prepare Investor Inquiry #730 regarding Inquiry on check. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 10/04/06 | Review investor inquires and responses. | 3.4 | 190.00 | 646.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #590. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #592. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #592. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #459. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #480. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #321. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #640. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #642. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #635. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #469. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/04/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #606. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 10/05/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 10/05/06 | Number inquiries for reference purposes in Investor Inquiry log. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 10/05/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 2.7 | 190.00 | 513.00 |
| Cadwell, Kristin | 10/05/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 3.5 | 190.00 | 665.00 |
| Fillip, Kasey | 10/05/06 | Prepare response for SMS regarding overpayment of interest on Margarita Annex. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #767 regarding address change. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #768 regarding address change. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #421 regarding status of loans. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #766 regarding Diversified Trust Deed Fund statement question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #753 regarding 6425 Gess question. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #754 regarding principal question. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #756 regarding First Trust Deed Fund question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #758 regarding client ID question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #759 regarding Diversified question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #760 regarding Universal Hawaii question. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #761 regarding repeat questions regarding money owed USA. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #762 regarding principal question. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #763 regarding client ID request. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #764 regarding UH/Beastar questions. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #769 regarding check problem. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #772 regarding roam question. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #773 regarding holdback question. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #774 regarding account balance/status. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #775 regarding client ID. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #776 regarding check payment question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/05/06 | Prepare Investor Inquiry #777 regarding closed loan explanation. | 0.4 | 330.00 | 132.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for an inquiry from an investor sent directly to S. Smith (MFIM). | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #707. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #77. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #295. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #413. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #420. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #421. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #423. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #436. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #476. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #451. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #551. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #464. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #567. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #564. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #560. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #600. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #599. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #533. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #556. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #582. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #605. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #607. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #547. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #549. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Correspondence with A. Conner (USACM) regarding new investor inquiries to be entered to the database. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Finalize draft and send out response to investor via investor relations email for an inquiry from an investor sent directly to S. Smith (MFIM). | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/05/06 | Review and approve Investor Inquiry #599. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/05/06 | Review and approve Investor Inquiry #583. | 0.3 | 490.00 | 147.00 |
| Cadwell, Kristin | 10/06/06 | Number inquiries for reference purposes in Investor Inquiry log. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 10/06/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 1.8 | 190.00 | 342.00 |
| Guerrero, Adolfo | 10/06/06 | Review and analyze and sort USACM Investor replied by J. Oriti (MFIM). | 3.6 | 330.00 | 1,188.00 |
| McClellan, Christian | 10/06/06 | Log newly received investor inquiries for response. | 3.2 | 190.00 | 608.00 |
| Oriti, Joseph | 10/06/06 | Gather investor relations inquiry responses issued through September 22, 2006 and distribute documentation to team members. | 2.1 | 330.00 | 693.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #608. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #619. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #620. | 0.3 | 490.00 | 147.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #618. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #614. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #613. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #612. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #611. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #639. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #615. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #609. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #597. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #604. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #602. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #639. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #639. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #602. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #603. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #633. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #629. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #636. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/06/06 | Review and approve Investor Inquiry #637. | 0.2 | 490.00 | 98.00 |
| Steele, Sarah | 10/07/06 | Review assignment documents from Debt Acquisition Corp. | 1.7 | 430.00 | 731.00 |
| Cadwell, Kristin | 10/09/06 | Populate master Investor Inquiry log with client IDs and account IDs. | 2.4 | 190.00 | 456.00 |
| Cadwell, Kristin | 10/09/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 0.4 | 190.00 | 76.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #797 regarding check statement questions. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #795 regarding holdback question. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #788 regarding Bar USA question. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #790 regarding check statement questions. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #778 regarding Cabernet question. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #779 regarding check statement questions. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #789 regarding address change. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/09/06 | Prepare reconciliation of Bay Pompano principal paid to investors. | 3.6 | 330.00 | 1,188.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #789 regarding address change. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #709 regarding Inquiry on loan payoff. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 10/09/06 | Prepare Investor Inquiry #757 regarding principal question. | 0.6 | 330.00 | 198.00 |
| Guerrero, Adolfo | 10/09/06 | Review and analyze and sort USACM Investor Inquiries replies. | 2.9 | 330.00 | 957.00 |
| Guerrero, Adolfo | 10/09/06 | Sort USACM Investor Inquiries replies. | 1.5 | 330.00 | 495.00 |
| Steele, Sarah | 10/09/06 | Respond to assignment issues. | 0.9 | 430.00 | 387.00 |
| Vidal, Adriana | 10/09/06 | Review and approve Investor Inquiry #616. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/09/06 | Review and approve Investor Inquiry #622. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/09/06 | Review and approve Investor Inquiry #640. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/09/06 | Review and approve Investor Inquiry #641. | 0.3 | 490.00 | 147.00 |
| Cadwell, Kristin | 10/10/06 | Continue to populate master Investor Inquiry log with client IDs and account IDs. | 2.3 | 190.00 | 437.00 |
| Cadwell, Kristin | 10/10/06 | Research client IDs and account IDs that are missing from the master Investor Inquiry log. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 10/10/06 | Consolidate scanned investor inquiries to be distributed to team for research and response. | 1.6 | 190.00 | 304.00 |
| Fillip, Kasey | 10/10/06 | Prepare listing of direct lenders in Lerin Hills for noticing purposes. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 10/10/06 | Reconcile initial investment for direct lender in Del Valle Isleton, due to assignment. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #755 regarding Loan Servicing Agreement request. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #765 regarding holdback question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #792 regarding check statement questions. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #798 regarding Bay Pompano question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #796 regarding Bar USA question. | 0.4 | 330.00 | 132.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #793 regarding check statement questions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #799 regarding Diversified question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #791 regarding check statement questions. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #800 regarding requests principal. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #787 regarding interest due question. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #780 regarding J. Jireh/Amesbury questions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #786 regarding check question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #799 regarding Diversified question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #784 regarding transfer. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #781 regarding Cornman Toltec question. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #782 regarding Cornman Toltec question. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #783 regarding Oak Shores question. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #785 regarding Brookmere question. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #771 regarding zero balance question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #770 regarding check problem. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #645 regarding Inquiry on check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #652 regarding Inquiry on Hatters. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #532 regarding Inquiry on amounts/statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/10/06 | Prepare Investor Inquiry #668 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Guerrero, Adolfo | 10/10/06 | Review and analyze and sort USACM Investor Inquiries replies. | 2.4 | 330.00 | 792.00 |
| Guerrero, Adolfo | 10/10/06 | Sort USACM Investor Inquiries replies. | 2.4 | 330.00 | 792.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #531. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #624. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #576. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #574. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #643. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #644. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #680. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #681. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #679. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #673. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #672. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #627. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #664. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #625. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #630. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #671. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #647. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #651. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #654. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #655. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #657. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #617. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #682. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #683. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #684. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #686. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #689. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #685. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #693. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #690. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #692. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #696. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry sent directly to S. Smith (MFIM). | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #699. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #687. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #695. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #670. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #714. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/10/06 | Review and approve Investor Inquiry #706. | 0.1 | 490.00 | 49.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #820 regarding needs certified copy of note. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #794 regarding Loan Servicing Agreement request. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #809 regarding unremitted principal held in collection account dispute. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #817 regarding why put up non performing loan for collateral question why not get 60th Street money. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #816 regarding explain interest payments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #814 regarding did not receive correct amount. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #806 regarding needs date of principal payoffs and paydowns. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #810 regarding Court required holdbacks different for two accounts in same loan same investment. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #811 regarding different interest due to/from investor for same two investments in one loan. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #804 regarding Fed-Ex reissued check. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #803 regarding explain balance of zero. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #802 regarding Midvale repaid. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #807 regarding clarify interest due to (from) investor. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #805 regarding would like to receive payments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #813 regarding when will they get paid (Diversified). | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #818 regarding discrepancy with principal balance Beastar. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #819 regarding believe they are owed on Beastar. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #815 regarding not invested in Wasco. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #812 regarding various discrepancies with loans. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #801 regarding address, phone and e-mail change. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #663 regarding questions on reply to his inquiry. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #665 regarding disagrees with reply/explain. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #666 regarding questions on reply to his inquiry. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #670 regarding questions on reply to his inquiry. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/11/06 | Prepare Investor Inquiry #534 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Guerrero, Adolfo | 10/11/06 | Upload Investor Inquiry replies into MFIM main server. | 1.4 | 330.00 | 462.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #704. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #703. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #714. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #715. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #712. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #709. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #710. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #708. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #701. | 0.1 | 490.00 | 49.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #700. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #737. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #738. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #724. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Review and approve Investor Inquiry #702. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/11/06 | Update Investor Inquiry database with client and account identification numbers. | 0.9 | 490.00 | 441.00 |
| Vidal, Adriana | 10/11/06 | Assign investor inquiries to staff and update Investor Inquiry database with approved responses. | 1.8 | 490.00 | 882.00 |
| Wooley, Erin | 10/11/06 | Prepare response to Investor inquiries #662 and #669. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 10/11/06 | Prepare response to Investor inquiry #661. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 10/12/06 | Research and reply to investor. | 0.1 | 590.00 | 59.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #723. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #722. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #490. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #742. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #741. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #751. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #744. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #733. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #740. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #490. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #743. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #747. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #734. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #746. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #745. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #739. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #735. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #732. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #726. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #727. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #725. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #728. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #729. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #596. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #584. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #670. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #749. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #730. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #591. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #766. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #753. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #754. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #756. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #758. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #759. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #760. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #761. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #762. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #763. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #764. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #769. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #772. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #773. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #774. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/12/06 | Review and approve Investor Inquiry #775. | 0.2 | 490.00 | 98.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #456 regarding disputing check amount. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #428 regarding questions regarding payment/ status of loans. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #554 regarding Inquiry on loan payoff. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #537 regarding Inquiry on amounts/statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #866 regarding not been paid on 3 loans. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #860 regarding different client IDs and question about non-performing loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #859 regarding statement reads "paid" but have not received a check since filing. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #858 regarding want updated accounting on Beastar and Huntsville. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #855 regarding Copper Sage and Bay Pompano payment discrepancy. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #854 regarding interest dispute. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #853 regarding change of address/did not receive Amesbury principal. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #851 regarding wrong principal due in Oak Shores II. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #847 regarding wrong current investment amount. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #849 regarding wrong current investment amount. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #850 regarding wrong principal due to investor. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #846 regarding Del Valle Isleton and Roam: owed principal. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #845 regarding how to make a payment of prepaid interest to USA. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #844 regarding different statements show different balance. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #836 regarding did not receive statement for June 30. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #837 regarding March payment not received. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #838 regarding did not receive march payment. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #841 regarding never received principal amount. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #842 regarding dispute in amount advanced but not earned. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #840 regarding why is principal not owed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #834 regarding did not receive payment 6/30/06. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #835 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #833 regarding when will payments on Amesbury port resume. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #832 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #831 regarding not been paid through 6/30/06. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #829 regarding did not receive July 11 statement-Diversified. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #828 regarding what is the status on investment. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #826 regarding change in client ID  principal not paid and outstanding on 4 loans: San Fernando, Copper Sage, Elizabeth May, Shamrock. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #825 regarding why is Roam paydown not being remitted question What is the Court Required Holdback. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #824 regarding will they be paid and is there money in the fund. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #848 regarding did not get check. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #822 regarding wants to be paid 6425 Gess Gramercy. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/13/06 | Prepare Investor Inquiry #821 regarding why client ID change, why has investment been reduced. | 0.2 | 330.00 | 66.00 |
| Smith, Susan | 10/13/06 | Review, research and formulate answers to investor issues for staff to use. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/13/06 | Research persistent investors statements and current information and reply to his emails to S. Bice (NMLD). | 0.7 | 590.00 | 413.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #776. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #777. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #797. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #788. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #778. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #779. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #757. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #792. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #798. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #796. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #555. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/13/06 | Review and approve Investor Inquiry #544. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #911. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #599. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #583. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #507. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #86. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #74. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #452. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #920. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #608. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #619. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/13/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #620. | 0.2 | 490.00 | 98.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #675 regarding Inquiry on payment and status of loan payoffs. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #658 regarding requesting specifics on loan status. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #677 regarding check mailed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #674 regarding Inquiry on payment and status of loan payoffs. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #659 regarding disagrees with reply/request check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #656 regarding Inquiry on loan payoff. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #515 regarding Inquiry on amounts/statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #580 regarding check mailed. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #579 regarding check mailed. Status on Div. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #578 regarding wants explanation for not receiving check. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #575 regarding wants explanation for not receiving check. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #571 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #546 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #539 regarding Inquiry on amounts/statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #510 regarding Inquiry on date of loan. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #498 regarding  client ID question/inquiry on amounts. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #667 regarding disagrees with reply/request check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #653 regarding Inquiry on Div distribution. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #540 regarding  Inquiries. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #516 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #506 regarding Inquiry on amounts/statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #502 regarding Inquiry on amounts/statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #823 regarding change of address, receipt of death certificate. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #857 regarding change of address/did not receive check as of current date. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #856 regarding when will he know about the collection efforts on non-performing loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #852 regarding did not received check mentioned on statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #830 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #827 regarding a proof of transaction from First Trust Onaga question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #867 regarding dispute on interest owed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #868 regarding interest owed on Golden State Investments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #869 regarding interest owed on HFA North Yonkers. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #870 regarding interest owed on Opaque. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #865 regarding Universal Hawaii question. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #864 regarding why amount of investment zero balance. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #863 regarding doesn't understand negative balances on statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #862 regarding change of address/not received statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/16/06 | Prepare Investor Inquiry #861 regarding what is a performing loan and need explanatory notes. | 0.2 | 330.00 | 66.00 |
| McClellan, Christian | 10/16/06 | Review investor inquires and responses. | 3.6 | 190.00 | 684.00 |
| McClellan, Christian | 10/16/06 | Log and deliver information requested by J. Milanowski (formerly USACM). | 2.3 | 190.00 | 437.00 |
| Smith, Susan | 10/16/06 | Answer investor questions and issues for staff. | 0.6 | 590.00 | 354.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #618. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #614. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #613. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #611. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #612. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #615. | 0.2 | 490.00 | 98.00 |