**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #609. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #597. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #609. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #604. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #602. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #603. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #629. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #629. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #633. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #636. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #637. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #638. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #616. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #622. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #640. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #641. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #624. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #576. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #574. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #643. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #644. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #680. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #679. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #681. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #673. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #672. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #627. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #664. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #625. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #630. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #671. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #647. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for an inquiry from an investor sent directly to S. Smith (MFIM). | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #651. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #654. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #683. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #655. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #700. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #737. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #738. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #724. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #723. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #702. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #722. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 10/17/06 | Investigate outstanding investor inquiries that were not previously answered. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 10/17/06 | Continue to obtain and log investor inquiries from company mailbox for research and respond. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 10/17/06 | Monitor USA Capital Investor Relations web site for new investor inquiries and log appropriately. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 10/17/06 | Continue to obtain and log investor inquiries from company mailbox for research and response. | 2.3 | 190.00 | 437.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #567 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #564 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #867 regarding dispute on interest owed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #868 regarding interest owed on Golden State Investments. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #869 regarding interest owed on HFA North Yonkers. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #870 regarding interest owed on Opaque. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #871 regarding Interest owed on Roam Development. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #872 regarding interest owed on The Gardens. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #873 regarding interest owed on Binford Medical. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #874 regarding interest owed on Castaic Partners III. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #875 regarding interest owed on Clear Creek Plantation. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #876 regarding interest on ComVest Capital. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #877 regarding interest of Del Valle Livingston. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #878 regarding interest owed on Foxhill 216. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #879 regarding interest owed on I-40 Gateway . | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #880 regarding interest owed on Ocean Atlantic. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #881 regarding interest owed on Gateway Stone. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #882 regarding disputes overpaid interest on 7 loans. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #884 regarding needs loan servicing agreement for Meadow Creek. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #900 regarding is it possible to get trust deeds recorded in client's name. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #888 regarding are non-performing loans in foreclosure/change of address and phone. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #899 regarding how/will they get interest on Elizabeth May. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #897 regarding status on Tapia Ranch /revised 1099 for 2005. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #889 regarding not been paid on Universal Hawaii. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #887 regarding incorrect investment amount. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #883 regarding doesn't understand different statements. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #893 regarding cross netting of vesting names, and no investment in Opaque. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #892 regarding unpaid interest Del Valle Isleton. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #891 regarding reduced principal balance. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #890 regarding has not been paid full investment in Universal Hawaii. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #886 regarding will they receive diverted funds from Universal Hawaii. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #885 regarding needs client ID. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #898 regarding not receiving statements regarding First Trust Deed Fund. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/17/06 | Prepare Investor Inquiry #894 regarding why are checks sent to custodian/needs another statement sent. | 0.2 | 330.00 | 66.00 |
| McClellan, Christian | 10/17/06 | Log requests by J. Milanowski (formerly USACM). | 1.2 | 190.00 | 228.00 |
| Smith, Susan | 10/17/06 | Research and review investor inquiries. | 0.4 | 590.00 | 236.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #657. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #682. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #686. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #689. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #685. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #693. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #690. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #692. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #701. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #742. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #741. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #722. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #744. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #733. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #740. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #743. | | | |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #747. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #734. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #745. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #739. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #735. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #708. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #712. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #713. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #715. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #703. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #704. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #714. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #695. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #709. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #710. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #699. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for an inquiry from an investor sent directly to S. Smith (MFIM). | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #696. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #684. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #706. | | | |
| Wooley, Erin | 10/17/06 | Respond to Investor Inquiry regarding questions on his investments. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 10/17/06 | Respond to Investor Inquiry regarding questions on his investments. | 0.7 | 330.00 | 231.00 |
| Cadwell, Kristin | 10/18/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 10/18/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 10/18/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 1.4 | 190.00 | 266.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #924 regarding interest paid but never received principal. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #923 regarding no principal payments received on Roam and Oak Shores. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #922 regarding when will loans that are repaid be distributed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #902 regarding doesn't understand court ordered holdbacks. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #901 regarding does he need proof of claim forms for Todd Charles Maurer. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #925 regarding when is next distribution of funds. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #573 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #903 regarding will people get money that was originally bounced back due to NSF. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #921 regarding believes he was paid incorrect amount and needs explanation for different client IDs. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #919 regarding disputes interest payments / did not receive statement for IRA. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #918 regarding received check not in the amount expected, Wasco not one of their loans but listed on statement. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #917 regarding possible incorrect address, did not receive check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #916 regarding different client IDs and different principal due to investor. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #915 regarding Fiesta Oak Valley omitted on statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #904 regarding questions about interest due, service fees, and interest rates. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #905 regarding questions about Court holdbacks. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #906 regarding did not receive a check from Bay Pompano. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #907 regarding Scott Canepa not getting paid to personal accounts. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #908 regarding change in principal balance, no principal owed to investor on statement, different client IDs . | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #909 regarding did not receive check in August 26th mailing. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #910 regarding does not understand statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #911 regarding have not received any interest checks or statements for 3 performing loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #912 regarding two client IDs owing different amounts. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #913 regarding have not received any checks or statements. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #914 regarding different client/account IDs and did not receive June 30th statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #950 regarding what is being done to collect/ were the loan documents for their loans already submitted. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #936 regarding update of their account and when will they be paid. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #947 regarding correct name of holder. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #942 regarding did not receive account statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #935 regarding will 2005 K1s and 1099s be restated and reissued to correct the errors in interest payments. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #930 regarding does not agree with balances on statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #929 regarding Bay Pompano and Beastar incorrect current investment amount. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #487 regarding client ID question/Inquiry on amount. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #486 regarding client ID question/Inquiry on amount. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/18/06 | Prepare Investor Inquiry #937 regarding change of address. | 0.2 | 330.00 | 66.00 |
| Steele, Sarah | 10/18/06 | Participate in meeting with M. Stone (USACM) regarding  assignments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/18/06 | Instruct staff regarding  assignments. | 0.7 | 430.00 | 301.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #687. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #501. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #751. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #513. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #893. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #520. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #711. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #596. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #584. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #670. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #749. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #730. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #766. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #753. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #754. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #756. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #759. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #758. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #760. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #761. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #762. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #763. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #764. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #769. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #772. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #773. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #774. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #775. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #777. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #776. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #788. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #757. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #792. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #798. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #796. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #555. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #544. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #617. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Review and approve Investor Inquiry #521. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/18/06 | Review and approve Investor Inquiry #522. | 0.2 | 490.00 | 98.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #928 regarding check was returned account closed. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #927 regarding Robert T. Chylak and Barbara M. Chylak are no longer trustees. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #485 regarding Inquiry on amounts/inquiry on payoff of loans. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #483 regarding Inquiry on amounts/statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #948 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #946 regarding needs another copy of deed of trust, promissory notes and original amount of entire loan. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #945 regarding has not received closing document or the deed trust/confirm address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #944 regarding need proof of claim form. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #941 regarding not received loan documents for Shamrock or a loan servicing agreement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #943 regarding spelling of name to be corrected. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #939 regarding needs proof of claim form. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #938 regarding paid incorrect principal amount/ explain collection account. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #933 regarding change of address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #932 regarding new address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #931 regarding incorrect principal due to investor amounts for Del Valle Isleton and Roam . | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #926 regarding correct investment not indicated on statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #465 regarding Inquiry on principal/statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare summary of assignments due to death for iTrack update. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare summary of assignments due to debt acquisition transactions for iTrack update. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare schedule of check amount by account by loan. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare standard response regarding proof of interest forms. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #927 regarding Robert T. Chylak and Barbara M. Chylak are no longer trustees. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #823 regarding change of address, receipt of death certificate. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/19/06 | Prepare summary of investor inquiries to date. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #976 regarding letter to Ned Homfeld about a returned check. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #995 regarding how will statements be reconciled for income tax purposes. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #993 regarding needs clarification on non-performing loans and interest payments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #998 regarding needs loan servicing agreement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #997 regarding statements do not show HFA Clear Lake/ assignment. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #996 regarding not received proof of claim. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/19/06 | Prepare Investor Inquiry #994 regarding have not received any mail, documents, updates etc. | 0.3 | 330.00 | 99.00 |
| McClellan, Christian | 10/19/06 | Review investor inquires and responses. | 2.1 | 190.00 | 399.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #542. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #676. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #795. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #790. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #746. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #793. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #799. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #791. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #800. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #787. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #780. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #786. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #784. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #781. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #782. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #783. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #785. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #791. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #771. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #770. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #794. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #645. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #652. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/19/06 | Review and approve Investor Inquiry #532. | 0.2 | 490.00 | 98.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #991 regarding disputes the remaining principal balance. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #989 regarding did not receive check. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #990 regarding needs definition of non-performing, whether or not to file proof of claim. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #992 regarding Beau Rivage does not appear on statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #988 regarding needs copy of June 30 statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #987 regarding requests debtor case number for proof of claim. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #954 regarding did not receive proof of interest forms. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #983 regarding received nothing. Wants explanation of Diversified and Gramercy Court- requests list of loans in Diversified. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #982 regarding will investment be returned. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #975 regarding did not receive several principal payments. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #1000 regarding needs copy of trust deeds for Placer Vineyards and HFA Windham/ does she need to file proof of claim. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #999 regarding needs promissory note for Shamrock. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #984 regarding would like a copy of records on Lerin Hills. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #986 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #985 regarding disputes pre-paid interest. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #981 regarding what timeframe was the interest paid for. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #980 regarding vesting name change and address change. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #979 regarding change of address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #973 regarding will placer vineyards be performing- how does placer effect other loans. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/20/06 | Prepare Investor Inquiry #972 regarding has not received check. | 0.2 | 330.00 | 66.00 |
| Smith, Susan | 10/20/06 | Research and reply to Investor Inquiry by attorney. | 0.4 | 590.00 | 236.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #668. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #770. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #755. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #765. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #662. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #669. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #661. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #809. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #817. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #816. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #814. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #806. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #810. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #811. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #804. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #803. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #802. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #807. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #805. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #813. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #818. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/20/06 | Review and approve Investor Inquiry #819. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 10/23/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 1.0 | 190.00 | 190.00 |
| Smith, Susan | 10/23/06 | Review replies to investor inquiries and approve responses. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 10/23/06 | Review investor inquiries and reply as necessary. | 0.9 | 590.00 | 531.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #815. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #812. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #663. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #665. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #666. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #755. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #765. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #670. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #534. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #428 | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #554. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #537. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #104. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #866. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #860. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #859. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #858. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #855. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #854. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #851. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #847. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #849. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #850. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #846. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #845. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #844. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #836. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #837. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #838. | 0.1 | 490.00 | 49.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #841. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #842. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #840. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #834. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #835. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #833. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #832. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #831. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #829. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #828. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #826. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/23/06 | Review and approve Investor Inquiry #825. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 10/24/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 10/24/06 | Research and draft a response to Investor Inquiry #1041. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 10/24/06 | Research and draft a response to Investor Inquiry #1042. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 10/24/06 | Research and draft a response to Investor Inquiry #1043. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 10/24/06 | Research and draft a response to Investor Inquiry #1044. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 10/24/06 | Research and draft a response to Investor Inquiry #1045. | 0.8 | 190.00 | 152.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #971 regarding does not understand proof of claim or the assessment of Universal Hawaii. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #963 regarding incorrect original investment. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #962 regarding do records agree question Brookmere balance of $18,687.15. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #953 regarding incorrect original investment/ multiple client IDs. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #951 regarding how to collect on non-performing loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #970 regarding change of address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #969 regarding change of address upon death. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #968 regarding change of address/change of social security number. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #967 regarding Bay Pompano Beach interest overpaid not correct/proof of claim different with different statements. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #966 regarding incorrect mailing address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #965 regarding incorrect current investment Bay Pompano and Beastar. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #964 regarding need recorded documents on investment to reflect correct original investment amount. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #961 regarding says he hasn't received any responses to previous questions (but doesn't include them). | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #960 regarding change of address on personal vesting. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #959 regarding change of e-mail address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #958 regarding address change. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #957 regarding address change. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #956 regarding has not received last two statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1032 regarding anniversary date correction. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1039 regarding Diversified question. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1038 regarding corrections to statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1034 regarding check question. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1021 regarding what happened to the trust from which the Borrower interest was to be paid. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1013 regarding incorrect current investment Bay Pompano. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1015 regarding would like a report on the status of all of their loans. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1040 regarding request for paperwork. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1037 regarding address change. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1036 regarding check question. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1035 regarding non-perf. loan question. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1033 regarding principal question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1030 regarding Copper Sage/BP. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1025 regarding irregularities. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1026 regarding interest due question. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1027 regarding electronic deposit question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1028 regarding Diversified question. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1029 regarding follow-up. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #946 regarding needs another copy of deed of trust, promissory notes and original amount of entire loan. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1022 regarding investment been paid off but still receiving statements. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/24/06 | Prepare Investor Inquiry #1016 regarding when will they get a pay-off. | 0.1 | 330.00 | 33.00 |
| Smith, Susan | 10/24/06 | Research and reply to investor inquiries regarding the holdbacks. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/24/06 | Reply to attorneys requesting individual investor information. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 10/24/06 | Respond to investor queries. | 1.4 | 430.00 | 602.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #824. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #848. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #822. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #821. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #675. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #658. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #677. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #674. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #659. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #656. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #515. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #580. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #579. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #578. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #575. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #571. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #546. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #539. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #510. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #498. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #667. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #653. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #540. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #516. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #506. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #502. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #856. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #852. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #827. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #865. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #864. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #862. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #861. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #867 through #882. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #857. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #899. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #897. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #889. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #887. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #883. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #886. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #885. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #898. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/24/06 | Review and approve Investor Inquiry #924. | 0.1 | 490.00 | 49.00 |
| Cadwell, Kristin | 10/25/06 | Research and draft a response to Investor Inquiry #1045. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 10/25/06 | Research and draft a response to Investor Inquiry #1046. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 10/25/06 | Research and draft a response to Investor Inquiry #1047. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 10/25/06 | Research and draft a response to Investor Inquiry #1048. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 10/25/06 | Research and draft a response to Investor Inquiry #1049. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 10/25/06 | Research and draft a response to Investor Inquiry #1050. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 10/25/06 | Research and draft a response to Investor Inquiry #1051. | 0.6 | 190.00 | 114.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1017 regarding change of ownership. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1018 regarding needs explanation on proof of claim forms. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1019 regarding was not able to cash March 06 check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1020 regarding has not received June 30th statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1014 regarding different client IDs and different amounts owed. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1012 regarding change the title of account. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1010 regarding incorrect remaining principal. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1009 regarding want to change the ownership name. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1008 regarding needs new set of documents for Binford Medical. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1000 regarding needs copy of trust deeds for Placer Vineyards and HFA Windham/ does she need to file proof of claim. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1051 regarding did not receive correct amount. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1063 regarding needs verification that they were overpaid. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1067 regarding when will Del Valle Livingston pay off. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1011 regarding believes he was underpaid. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1066 regarding question about diversified funds. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1065 regarding cannot understand interest payments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1064 regarding did not receive Aug. 26th check. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1062 regarding incorrect balance due. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1060 regarding needs to find second account. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1055 regarding needs current loan summary and statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1056 regarding needs current loan summary and statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1057 regarding needs current loan summary and statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1058 regarding needs current loan summary and statements. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1054 regarding incorrect current investment Universal Hawaii. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1052 regarding incorrect balance due. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #955 regarding need change of vesting on proof of interest form. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #952 regarding should they file corrected proof of interest form. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1023 regarding wants detailed accounts for Copper Sage. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1069 regarding questions about Eagle Meadows, Ocean Atlantic, Placer Vineyards. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1068 regarding Ashby Financial question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1061 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1059 regarding address change. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1053 regarding change of address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1137 regarding question about HFA Clear Lake paying off. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1138 regarding question about non-performing loan. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/25/06 | Prepare Investor Inquiry #1140 regarding change of vesting name and assignment. | 0.1 | 330.00 | 33.00 |
| McClellan, Christian | 10/25/06 | Check Confidentiality agreements and participation regarding appraisal requests. | 3.1 | 190.00 | 589.00 |
| McClellan, Christian | 10/25/06 | Send appraisals to Ray Quinsy for distribution. | 1.1 | 190.00 | 209.00 |
| Smith, Susan | 10/25/06 | Reply to investor inquiries. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 10/25/06 | Respond to investor questions. | 0.9 | 430.00 | 387.00 |
| Vidal, Adriana | 10/25/06 | Review and approve Investor Inquiry #923. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/25/06 | Review and approve Investor Inquiry #922. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/25/06 | Review and approve Investor Inquiry #902. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/25/06 | Review and approve Investor Inquiry #925. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/25/06 | Review and approve Investor Inquiry #573. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/25/06 | Review and approve Investor Inquiry #903. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/25/06 | Assign investor inquiries to staff and update Investor Inquiry database with approved responses. | 1.2 | 490.00 | 588.00 |
| Wooley, Erin | 10/25/06 | Call an Investor in response to his questions regarding the 2% Service fee holdbacks. | 0.3 | 330.00 | 99.00 |
| Cadwell, Kristin | 10/26/06 | Continue to obtain and log investor inquiries from company mailbox for research and response. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1051. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1101. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1102. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1103. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1104. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1105. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1106. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1107. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1108. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1109. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1110. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1111. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1112. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1113. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1114. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 10/26/06 | Research and draft a response to Investor Inquiry #1115. | 0.5 | 190.00 | 95.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1128 regarding writing to allow USA to retain funds sufficient to cover the entire pre paid interest amount in all loans. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1119 regarding will repaid loans be paying investors question, needs Universal Hawaii and First Trust documents. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1117 regarding questions about how half of the loans could be non-performing. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1098 regarding incorrect name on statements. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1087 regarding Rio Bravo not on statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1091 regarding personal records do not match statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1086 regarding new statement does not match June 30 statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1084 regarding statement shows different current investment then the last. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1081 regarding confused about Universal Hawaii and Cabernet Highlands. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1080 regarding can they recover on a foreclosed loan and incorrect principal due. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1031 regarding Copper Sage II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1093 regarding needs to know the status of their account. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1102 regarding what is the status on their last inquiry. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1123 regarding loan documents for Lerin Hills. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1092 regarding needs Lerin Hills docs. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1079 regarding disagrees with amount paid in Aug. mailing. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1076 regarding needs K-1 for 2005 tax returns. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1139 regarding confirming change of address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1136 regarding has not received an answer yet on questions regarding 5 loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1135 regarding never received loan documents and never received money from Fiesta Stoneridge. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1132 regarding needs information about questions she has regarding statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1134 regarding cannot post to online group without permission. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1133 regarding auto-response. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1130 regarding mailed response to incorrect e-mail. Resend. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1129 regarding death certificate. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1126 regarding confused about proof of interest and proof of claim. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1124 regarding update address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1122 regarding question about unsecured claim. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1121 regarding needs loan documents. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1120 regarding needs loan documents / power of attorney for all of her loans. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1118 regarding has concerns about claim form and money due to investor. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1116 regarding will diverted principal be paid. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/26/06 | Prepare Investor Inquiry #1100 regarding when were the loans last performing. | 0.3 | 330.00 | 99.00 |
| Steele, Sarah | 10/26/06 | Review investor queries. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 10/26/06 | Respond to Investor Inquiry questions. | 1.5 | 430.00 | 645.00 |
| Vidal, Adriana | 10/26/06 | Review and approve Investor Inquiry #830. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/26/06 | Review and approve Investor Inquiry #950. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/26/06 | Review and approve Investor Inquiry #936. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/26/06 | Review and approve Investor Inquiry #947. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/26/06 | Review and approve Investor Inquiry #942. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/26/06 | Review and approve Investor Inquiry #935. | 0.1 | 490.00 | 49.00 |
| Cadwell, Kristin | 10/27/06 | Log new investor inquiries received by mail, scan logged inquiries into share drive to be accessed by team members and researched. | 1.0 | 190.00 | 190.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1099 regarding change of address. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1096 regarding how will they receive payment on diverted principal funds. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1095 regarding auto-response. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1094 regarding invested in Oak Shores II and not Bay Pompano. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1090 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1089 regarding needs 3 claim forms. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1088 regarding statements do not match. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1085 regarding needs claim form. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1082 regarding having trouble with the website. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1078 regarding what are the collection efforts. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1073 regarding did not receive Aug. 26th check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1077 regarding has not received statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1075 regarding would like complete accounting for their loan. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/27/06 | Prepare Investor Inquiry #1074 regarding different client IDs and incorrect balance due. | 0.5 | 330.00 | 165.00 |
| Smith, Susan | 10/27/06 | Research and reply to investor inquiries regarding Loan Service Agreement's and netting. | 0.4 | 590.00 | 236.00 |
| Wooley, Erin | 10/27/06 | Speak with an Investor in response to her questions regarding the 2% service fee holdbacks. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 10/28/06 | Research statements for investor. | 0.2 | 590.00 | 118.00 |
| Fillip, Kasey | 10/30/06 | Remit response #885 to investor. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/30/06 | Remit response #985 to investor. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/30/06 | Review detailed statements for format and value discrepancies. | 3.6 | 330.00 | 1,188.00 |
| Fillip, Kasey | 10/30/06 | Prepare "sample" June and August investor statements for attorney review. | 3.8 | 330.00 | 1,254.00 |
| Smith, Susan | 10/30/06 | Answer investor inquiries. | 0.3 | 590.00 | 177.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #930. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #929. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #487. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #486. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #937. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #901. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #485. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #483. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #948. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #946. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #945. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #944. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #941. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/30/06 | Review and approve Investor Inquiry #943. | 0.1 | 490.00 | 49.00 |
| Cadwell, Kristin | 10/31/06 | Continue to obtain and log investor inquiries from Company mailbox for research and response. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1141 regarding Mountain House interest due to investor. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1142 regarding investment in Beau Rivage Homes. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1146 regarding tax implications. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1144 regarding Mountain House interest due to investor. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1145 regarding selling of claims. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1145 regarding change of address. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1083 regarding auto-response. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1127 regarding different client IDs and different amounts owed. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1097 regarding did the judge authorize continuing monthly payments. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1125 regarding when can he expect Del Valle Livingston check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1072 regarding incorrect check amount received. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1070 regarding unremitted principal. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1131 regarding have not received statements since March 2006. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1071 regarding Universal Hawaii Question- incorrect ID numbers. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1140 regarding change of vesting name and assignment. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 10/31/06 | Prepare Investor Inquiry #1064 regarding did not receive Aug. 26th check. | 0.3 | 330.00 | 99.00 |
| McClellan, Christian | 10/31/06 | Pursue information requested by J. Milanowski (formerly USACM). | 2.6 | 190.00 | 494.00 |
| Smith, Susan | 10/31/06 | Answer investor inquiries. | 0.4 | 590.00 | 236.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #939. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #938. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #933. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #932. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #931. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #926. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #601. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #950. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #927. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #995. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #993. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 10/31/06 | Review and approve Investor Inquiry #997. | 0.2 | 490.00 | 98.00 |
| | | **Total Investor Issues and Requests** | **400.6** | **$** | **137,954.00** |

**November 1, 2006 through November 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 11/01/06 | Obtain and log new investor inquiries into master inquiry log. | 2.0 | $ 190.00 | $ 380.00 |
| Cadwell, Kristin | 11/01/06 | Continue to organize and log new investor inquiries into master inquiry log. | 1.0 | 190.00 | 190.00 |
| Fillip, Kasey | 11/01/06 | Prepare reconciliation of assignments of diverted principal. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 11/01/06 | Prepare journal entry codes for new assignments to Hall Financial. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 11/01/06 | Prepare journal entry codes for new assignments to Debt Acquisition Company. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 11/01/06 | Answer questions regarding inquiries. | 0.3 | 590.00 | 177.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #996. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #994. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #991. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #990. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #992. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #988. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #987. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #954. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #983. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #982. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #951. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #953. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #957. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #958. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #959. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #960. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #961. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #962. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #963. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #965. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #966. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #986. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #970. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #971. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #972. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #973. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #975. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #979. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #980. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #981. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #985. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #989. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #827. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Review and approve Investor Inquiry #816. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #517. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #521. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #522. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/01/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #542. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 11/02/06 | Continue to organize and log new investor inquiries into master inquiry log. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 11/02/06 | Continue to organize and log new investor inquiries into master inquiry log. | 1.4 | 190.00 | 266.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #676. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #795. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #746. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #793. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #800. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #787. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #799. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #780. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #788. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #757. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #792. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #798. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #796. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #784. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #786. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #781. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #782. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #783. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #785. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #812. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #791. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #771. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #645. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #652. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #532. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #668. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #662. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #669. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #755. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #765. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #661. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #816. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #817. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #809. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #804. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #814. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #806. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/02/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #810. | 0.1 | 490.00 | 49.00 |
| Smith, Susan | 11/03/06 | Research Halsey Canyon and Rio Rancho for B. Bullard (G&S). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 11/03/06 | Respond to investor inquiries. | 0.8 | 430.00 | 344.00 |
| Cadwell, Kristin | 11/06/06 | Log and number incoming investor inquiries. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 11/06/06 | Monitor USA Capital Investor Relations mailbox for new investor inquiries, number and log them into master log for research and response. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 11/06/06 | Organize investor inquiries and triage for research purpose. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 11/06/06 | Continue to organize and log new investor inquiries into master inquiry log. | 1.0 | 190.00 | 190.00 |
| Fillip, Kasey | 11/06/06 | Prepare schedule of current lenders in the Lerin Hills loan for BMC Group. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 11/06/06 | Reconcile Schedule B-4 amounts pertaining to assignment related transactions. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1010 regarding incorrect remaining principal. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1011 regarding believes he was underpaid. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1013 regarding incorrect current investment Bay Pompano. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1015 regarding would like a report on the status of all of their loans. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1016 regarding when will they get a pay-off. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1018 regarding needs explanation on proof of claim forms. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1019 regarding was not able to cash March 06 check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1021 regarding what happened to the trust from which the borrower interest was to be paid Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1023 regarding wants detailed accounts for Copper Sage. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1025 regarding Irregularities. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1026 regarding Interest Due Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1027 regarding Electronic Deposit Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1031 regarding Copper Sage II. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1034 regarding Check Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1038 regarding Corrections to statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1039 regarding Diversified Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1042 regarding statement mailed Question. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1043 regarding Ashby Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1047 regarding Tax Question. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1051 regarding did not receive correct amount. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/06/06 | Prepare and email response to Investor Inquiry #1146 regarding received a statement in the mail in error. | 0.3 | 330.00 | 99.00 |
| McClellan, Christian | 11/06/06 | Research Loan Servicing Agreements in regarding JV Subpoena. | 3.8 | 190.00 | 722.00 |
| Steele, Sarah | 11/06/06 | Respond to investor inquiries. | 0.6 | 430.00 | 258.00 |
| Cadwell, Kristin | 11/07/06 | Continue to monitor USA Capital Investor Relations mailbox for new investor inquiries, number and log them into master log for research and response. | 2.7 | 190.00 | 513.00 |
| Cadwell, Kristin | 11/07/06 | Continue to log and number incoming investor inquiries. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 11/07/06 | Research investor account ID 5552 to confirm that investor received latest check and discuss with M. Stone (USACM). | 1.5 | 190.00 | 285.00 |
| Fillip, Kasey | 11/07/06 | Confirm paid through dates by loan to adjust service fees charged. | 1.3 | 330.00 | 429.00 |
| Fillip, Kasey | 11/07/06 | Update log to reflect new, open and closed inquiries. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1052 regarding incorrect balance due. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1054 regarding incorrect current investment Universal Hawaii. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1060 regarding needs to find second account. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1062 regarding incorrect balance due. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1064 regarding did not receive Aug. 26th check. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1065 regarding cannot understand interest payments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1066 regarding Question about diversified funds. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1067 regarding when will Del Valle Livingston pay off. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1068 regarding Ashby Financial Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1070 regarding unremitted principal. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1071 regarding Universal Hawaii Question- incorrect ID numbers. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1073 regarding did not receive Aug. 26th check. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1074 regarding different client IDs and incorrect balance due. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1075 regarding would like complete accounting for their loan. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1076 regarding needs K-1 for 2005 tax returns. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1077 regarding has not received statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1078 regarding what are the collection efforts. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/07/06 | Prepare and email response to Investor Inquiry #1055, 1056, 1057, 1058 regarding needs current loan summary and statements. | 0.2 | 330.00 | 66.00 |
| Cadwell, Kristin | 11/08/06 | Continue to research investor account ID 5552. This investor has called with a question about a check they never received. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 11/08/06 | Continue to log and number incoming investor inquiries. | 2.4 | 190.00 | 456.00 |
| Cadwell, Kristin | 11/08/06 | Monitor USA Capital Investor Relations mailbox for new investor inquiries, number and log them into master log for research and response. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 11/08/06 | Continue to log and number incoming investor inquiries. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 11/08/06 | Continue to log and number incoming investor inquiries. | 3.2 | 190.00 | 608.00 |
| Fillip, Kasey | 11/08/06 | Review information regarding default interest and maturity default letters. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1080 regarding can they recover on a foreclosed loan and incorrect principal due. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1081 regarding confused about Universal Hawaii and Cabernet Highlands. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1082 regarding having trouble with the website. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1084 regarding statement shows different current investment then the last. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1085 regarding needs claim form. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1086 regarding new statement does not match June 30 statement. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1087 regarding Rio Bravo not on statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1088 regarding statements do not match. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1089 regarding needs 3 claim forms. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1090 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1091 regarding personal records do not match statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1094 regarding invested in Oak Shores II and not Bay Pompano. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1095 regarding auto-response. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1096 regarding how will they receive payment on diverted principal funds. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1097 regarding did the judge authorize continuing monthly payments Question. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1099 regarding change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1100 regarding when were the loans last performing. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1101 regarding expresses concern for speedy foreclosure. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1103 regarding concerned about money collected being distributed to investors. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1108 regarding expresses many concerns about diverted principal payments. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1112 regarding question about Bay Pompano Beach principal and Fiesta Oak Valley. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/08/06 | Prepare and email response to Investor Inquiry #1114 regarding needs July statement. | 0.3 | 330.00 | 99.00 |
| Steele, Sarah | 11/08/06 | Discuss with J. Miller (BMC) regarding web site issues for investors. | 0.4 | 430.00 | 172.00 |
| Wooley, Erin | 11/08/06 | Analyze investor history report for a specified investor to determine nature of unresolved differences. | 1.2 | 330.00 | 396.00 |
| Cadwell, Kristin | 11/09/06 | Monitor USA Capital Investor Relations mailbox for new investor inquiries, number and log them into master log for research and response. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 11/09/06 | Research investor Inquiry #1126 and draft response. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #474 regarding requesting current status. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #823 regarding change of address and receipt of death certificate. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #914 regarding different client/account IDs and did not receive June 30th statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #915 regarding Fiesta Oak Valley omitted on statement. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #956 regarding has not received last two statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1014 regarding different client IDs and different amounts owed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1036 regarding Check Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1044 regarding IRA Question. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1048 regarding M. Olsen (USACM) Appointment. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1063 regarding needs verification that they were overpaid. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1069 regarding questions about Eagle Meadows, Ocean Atlantic and Placer Vineyards. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1113 regarding question about Del Valle Livingston and needs help with proof of claim form. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1116 regarding will diverted principal be paid. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1117 regarding questions about how half of the loans could be non-performing. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1122 regarding question about unsecured claim. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1125 regarding when can he expect Del Valle Livingston check. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1126 regarding confused about proof of interest and proof of claim. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1128 regarding writing to allow USA to retain funds sufficient to cover the entire pre paid interest amount in all loans. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1130 regarding mailed response to incorrect e-mail. Resend. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1131 regarding have not received statements since March 2006. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1132 regarding needs information about questions she has regarding her statements | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1133 regarding auto-response. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1134 regarding cannot post to online group without permission. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1136 regarding has not received an answer yet on questions regarding 5 loans. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1137 regarding question about HFA Clear Lake paying off. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1138 regarding question about non-performing loan. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1139 regarding confirming change of address. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1140 regarding change of vesting name and assignment. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1142 regarding received Oct. 23rd check- another change of address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1144 regarding question about selling of USA assets. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/09/06 | Prepare and email response to Investor Inquiry #1145 regarding question about tax impact. | 0.2 | 330.00 | 66.00 |
| McClellan, Christian | 11/09/06 | Scan and disseminate investor inquires for response. | 1.2 | 190.00 | 228.00 |
| Smith, Susan | 11/09/06 | Respond to investor inquiries and give guidance to staff on responses. | 1.3 | 590.00 | 767.00 |
| Vidal, Adriana | 11/09/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #811. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/09/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #802. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/09/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #807. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/09/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #805. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/09/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #813. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/09/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #663. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/09/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #665. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 11/10/06 | Continue to log and number incoming investor inquiries. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 11/10/06 | Monitor USA Capital Investor Relations mailbox for new investor inquiries, number and log them into master log for research and response. | 2.1 | 190.00 | 399.00 |
| Smith, Susan | 11/10/06 | Research payment to Direct Lender. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/12/06 | Research and answer investor inquiries. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 11/13/06 | Monitor USA Capital Investor Relations mailbox for new investor inquiries, number and log them into master log for research and response. | 1.1 | 190.00 | 209.00 |
| Cadwell, Kristin | 11/13/06 | Log inquiries in request of appraisals. | 2.8 | 190.00 | 532.00 |
| Cadwell, Kristin | 11/13/06 | Continue to monitor USA Capital Investor Relations mailbox for new investor inquiries, number and log them into master log for research and response. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 11/13/06 | Locate current addresses for investors requesting confirmation of address. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 11/13/06 | Continue to log and number incoming investor inquiries. | 0.9 | 190.00 | 171.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 1. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for interest default letters for Loan 1. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 2. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for interest default letters for Loan 2. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest and Maturity Default Letter for Loan 3. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for interest and maturity default letters for Loan 3. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 4. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 4. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 5. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 5. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 6. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 6. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 7. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 7. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 8. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 8. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 9. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 9. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 10. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 10. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest Default Letter for Loan 11. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 11. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/13/06 | Prepare Interest and Maturity Default Letter for Loan 12. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/13/06 | Prepare schedule of guarantors and additional contacts for Interest and Maturity Default Letters for Loan 12. | 0.4 | 330.00 | 132.00 |
| McClellan, Christian | 11/13/06 | Digitize and log individual appraisal request for Elaine Monson. | 3.2 | 190.00 | 608.00 |
| Smith, Susan | 11/13/06 | Research and respond to investor inquiries regarding Rio Rancho. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/13/06 | Research and respond to investor inquiries. | 0.4 | 590.00 | 236.00 |
| Cadwell, Kristin | 11/14/06 | Research Investor Inquiry #1201. This client called receptionist with a question about their account. | 1.7 | 190.00 | 323.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 13. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 13. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 14. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 14. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 15. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 15. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 16. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 16. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 17. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 17. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 18. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 18. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 19. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 19. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 20. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 20. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 21. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 21. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 22. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 22. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/14/06 | Prepare Interest Default Letter for Loan 23. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/14/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 23. | 0.6 | 330.00 | 198.00 |
| Cadwell, Kristin | 11/15/06 | Continue to log and number incoming investor inquiries. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 11/15/06 | Continue to log and number incoming investor inquiries. | 1.0 | 190.00 | 190.00 |
| Fillip, Kasey | 11/15/06 | Prepare Maturity Default Letter for Loan 24. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Maturity Default Letters for Loan 24. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/15/06 | Prepare Maturity Default Letter for Loan 25. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Maturity Default Letters for Loan 25. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 26. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 26. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 27. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 27. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 28. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 28. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 29. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 29. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 30. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 30. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 31. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 31. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 32. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 32. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 33. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 33. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/15/06 | Prepare Interest Default Letter for Loan 34. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/15/06 | Prepare schedule of guarantors and additional contacts for Interest Default Letters for Loan 34. | 0.3 | 330.00 | 99.00 |
| Smith, Susan | 11/15/06 | Review and respond to investor inquiries. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 11/15/06 | Respond to investor inquiries. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 11/16/06 | Analyze investor statements and participate in conference call with E. Wooley (MFIM) and Investors with client ID 3983 to discuss their concerns regarding their latest investor statements. | 1.2 | 430.00 | 516.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #666. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #755. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #756. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #534. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #564. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #567. | 0.1 | 490.00 | 49.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #716. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #456. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #428. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #554. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #860. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #858. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #859. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #855. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #854. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #853. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #851. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #847. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #849. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #850. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #846. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #845. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #844. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #836. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #837. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #838. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #841. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #842. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #834. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #840. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #833. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #831. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #829. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #784. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #828. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #826. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #824. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #848. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #822. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #675. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #821. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #677. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/16/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #658. | 0.2 | 490.00 | 98.00 |
| Wooley, Erin | 11/16/06 | Analyze investor statements and participate in conference call with S. Steele (MFIM) and Investors with client ID 3983 to discuss their concerns regarding their latest investor statements. | 1.2 | 330.00 | 396.00 |
| Cadwell, Kristin | 11/17/06 | Organize logged investor inquiries onto shared network so that other team members can assist in researching requests. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 11/17/06 | Research Investor Inquiry #1224 and draft response. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 11/17/06 | Research Investor Inquiry #1225 and draft response. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 11/17/06 | Research Investor Inquiry #1226 and draft response. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 11/17/06 | Research Investor Inquiry #1227 and draft response. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 11/17/06 | Research Investor Inquiry #1228 and draft response. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 11/17/06 | Research Investor Inquiry #1229 and draft response. | 0.1 | 190.00 | 19.00 |
| Fillip, Kasey | 11/17/06 | Prepare journal entry codes for new assignments to Debt Acquisition Company for Fiesta Oak Valley. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1154 regarding believes he was underpaid Aug. 31. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1160 regarding can broker receive an investors loan documents. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1163 regarding what is schedule F?/ unclear about proof of claim. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1164 regarding No updated loan status report on the web site. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1165 regarding why has no criminal action been taken/questions about foreclosure. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1167 regarding are complete statements available? | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1168 regarding full payment to 10-90 was repaid. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1169 regarding what is the status of the fund. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1170 regarding direct lender statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1172 regarding requests appraisals. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1173 regarding requests appraisals. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1174 regarding lawyer has list of questions regarding client's account. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1176 regarding Investor believe they have not received what statement shows from USA- what are foreclosure efforts? | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1178 regarding what is the collection efforts/ will they lose money in Chapter 7? | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1180 regarding no exhibit A or signature page on website for lenders to obtain appraisals. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1186 regarding principal has been reduced. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1188 regarding believes he had same offset twice for nearly all of his loans. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1196 regarding Deed of Trust sent had no mention of Shamrock towers-resend. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1197 regarding believes the holdbacks were improper. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1202 regarding what legal action is being taken with Ocean Atlantic? It has not paid interest in 6 months. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1204 regarding when will principal be returned to First Trust. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1205 regarding suggests foreclosure on properties, and bringing criminal charges against T. Hantges and J. Milanowski (formerly USACM). | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1209 regarding questions regarding last statement-explain calculations. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/17/06 | Prepare Investor Inquiry #1212 regarding confirm that the interest payment has already been adjusted for pre-paid interest amounts. | 0.2 | 330.00 | 66.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #659. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #656. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #515. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #580. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #579. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #571. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #575. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #546. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #539. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #510. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #498. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #540. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #856. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #852. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #506. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #827. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #865. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #863. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #864. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #862. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #861. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #867 through #882. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #803. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #957. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/17/06 | Finalize draft and send out response to investor via investor relations email for Investor Inquiry #985. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1228 and draft response. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1227 and draft response. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1229 and draft response. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1230 and draft response. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1231 and draft response. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1232 and draft response. | 0.7 | 190.00 | 133.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1233 and draft response. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1234 and draft response. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1235 and draft response. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1236 and draft response. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1237 and draft response. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1238 and draft response. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1239 and draft response. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1240 and draft response. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 11/20/06 | Research Investor Inquiry #1241 and draft response. | 0.5 | 190.00 | 95.00 |
| Fillip, Kasey | 11/20/06 | Prepare Investor Inquiry #1215 regarding overpaid interest subtracted twice. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/20/06 | Prepare Investor Inquiry #1217 regarding need promissory note and copy of first trust deed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 11/20/06 | Prepare Investor Inquiry #1218 regarding need copies of first trust deed with name recorded on both loans. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 11/20/06 | Prepare Investor Inquiry #1219 regarding fax deeds of trust and promissory notes on Fiesta Stoneridge and Huntsville. | 0.4 | 330.00 | 132.00 |
| McClellan, Christian | 11/20/06 | Log Investor Requests for Appraisals. | 1.3 | 190.00 | 247.00 |
| Reed, James | 11/20/06 | Respond to Investor Inquiry. | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 11/21/06 | Research investor inquiries regarding holdbacks. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 11/21/06 | Prepare Investor Inquiry #1220 regarding what is being done about diverted money in Copper Sage. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 11/21/06 | Prepare Investor Inquiry #1221 regarding why did first trust deeds never pay interest from "day one". | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 11/21/06 | Prepare Investor Inquiry #1223 regarding does not want to downgrade from secure to unsecured claim. | 0.3 | 330.00 | 99.00 |
| Vidal, Adriana | 11/21/06 | Review and analyze investor history reports with staff in order to update standard responses. | 1.1 | 490.00 | 539.00 |
| Smith, Susan | 11/22/06 | Research and reply to investor inquiries. | 0.2 | 590.00 | 118.00 |
| Cadwell, Kristin | 11/27/06 | Investigate Investor Inquiry related to the interpleador. | 1.8 | 190.00 | 342.00 |
| Fillip, Kasey | 11/27/06 | Prepare MFIM account and client IDs for October Committee report. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 11/27/06 | Prepare reconciliation summary of a investor for M. Olsen (USACM) and S. Smith (MFIM). | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 11/27/06 | Reconcile Investor Inquiry log for new, open and closed inquiries. | 2.0 | 330.00 | 660.00 |
| Smith, Susan | 11/27/06 | Speak with attorney investor, call with E. Monson (RQN) regarding confidentiality agreement for investor. | 0.2 | 590.00 | 118.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #508. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/27/06 | Review and inquire about Investor Inquiry #770. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1041. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1045. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1046. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1049. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1050. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1072. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1072. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1127. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1147. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1150. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/27/06 | Review and approve Investor Inquiry #1151. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 11/28/06 | Assemble and organize investor inquiries. Number them to be referenced by other team members for answering. | 2.9 | 190.00 | 551.00 |
| Cadwell, Kristin | 11/28/06 | Locate and research Investor Inquiry #1024. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 11/28/06 | Continue to locate and research Investor Inquiry #1024. | 0.7 | 190.00 | 133.00 |
| Fillip, Kasey | 11/28/06 | Reconcile loan servicing rates by account ID for each loan. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 11/28/06 | Analyze filed proofs of claim (Range #1 - #100) for USA Commercial Mortgage to determine the nature of the claim. | 4.0 | 330.00 | 1,320.00 |
| Steele, Sarah | 11/28/06 | Discuss investor inquiries with staff. | 0.4 | 430.00 | 172.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1041. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1152. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1153. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1154. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1163. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1156. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1159. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1160. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1162. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1164. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1165. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1167. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1168. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1169. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1176. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1178. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1186. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and inquire about Investor Inquiry #1173. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and inquire about Investor Inquiry #1174. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1188. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1196. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1197. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1204. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1205. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1209. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/28/06 | Review and approve Investor Inquiry #1212. | 0.2 | 490.00 | 98.00 |
| Cadwell, Kristin | 11/29/06 | Locate correct address and e-mail address information for investors who submitted Investor Inquiry forms. | 2.3 | 190.00 | 437.00 |
| Cadwell, Kristin | 11/29/06 | Edit drafts of Investor Inquiry responses. | 1.8 | 190.00 | 342.00 |
| Fillip, Kasey | 11/29/06 | Calculate monthly accruals for each investor to determine service fees outstanding by loan. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 11/29/06 | Analyze filed proofs of claim (Range #100 - #200) for USA Commercial Mortgage to determine the nature of the claim. | 3.9 | 330.00 | 1,287.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1215. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #770. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1217. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1225. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1226. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1226. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1227. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1230. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1232. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1233. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1236. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1241. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1242. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1083. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #820. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1036. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1098. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and inquire about Investor Inquiry #1161. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and inquire about Investor Inquiry #1098. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/29/06 | Review and inquire about Investor Inquiry #894. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1022. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1238. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1226. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 11/29/06 | Review and approve Investor Inquiry #1156. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/29/06 | Read and review Debtor's Third Amended Plan of Reorganization and Disclosure Statement in order to update stand investor inquiries. | 2.8 | 490.00 | 1,372.00 |
| Cadwell, Kristin | 11/30/06 | Assemble and organize investor inquiries. Number them to be referenced by other team members for answering. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 11/30/06 | Continue to assemble and organize investor inquiries. Number them to be referenced by other team members for answering. | 1.4 | 190.00 | 266.00 |
| Fillip, Kasey | 11/30/06 | Analyze filed proofs of claim (Range #200 - #300) for USA Commercial Mortgage to determine the nature of the claim. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 11/30/06 | Analyze filed proofs of claim (Range #300 - #450) for USA Commercial Mortgage to determine the nature of the claim. | 4.0 | 330.00 | 1,320.00 |
| Smith, Susan | 11/30/06 | Meet with T. Helms (Investor) regarding portfolio. | 0.5 | 590.00 | 295.00 |
| Vidal, Adriana | 11/30/06 | Review and approve Investor Inquiry #1079. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/30/06 | Review and approve Investor Inquiry #1170. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/30/06 | Review and approve Investor Inquiry #1180. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/30/06 | Review and approve Investor Inquiry #1202. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 11/30/06 | Review and inquire about Investor Inquiry #1219. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/30/06 | Review and inquire about Investor Inquiry #1221. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/30/06 | Review and inquire about Investor Inquiry #1223. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 11/30/06 | Review and approve Investor Inquiry #1228. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/30/06 | Review and approve Investor Inquiry #404. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 11/30/06 | Draft and review of investor history presentation outline regarding the layout of the investor history report. | 1.6 | 490.00 | 784.00 |
| Vidal, Adriana | 11/30/06 | Draft and review of investor history presentation outline regarding the data related to loan activity on the investor history report. | 3.2 | 490.00 | 1,568.00 |
| Vidal, Adriana | 11/30/06 | Draft and review of investor history presentation outline regarding the check statement. | 1.5 | 490.00 | 735.00 |
| | | **Total Investor Issues and Requests** | **242.6** | **$** | **77,916.00** |

**December 1, 2006 through December 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 12/01/06 | Electronically file approved investor inquiries. | 2.0 | $ 190.00 $ | 380.00 |
| Fillip, Kasey | 12/01/06 | Prepare response to Investor Inquiry #1161 regarding historical statements. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 12/01/06 | Edit and respond to comments on FAQ on prepaid interest. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/01/06 | Review and respond to investor inquiries. | 0.4 | 590.00 | 236.00 |
| Vidal, Adriana | 12/01/06 | Draft and review of outline for presentation related to the investor history report header. | 0.8 | 490.00 | 392.00 |
| Vidal, Adriana | 12/01/06 | Draft and review of outline for presentation related to the columns listed on the investor history report. | 3.6 | 490.00 | 1,764.00 |
| Vidal, Adriana | 12/01/06 | Draft and review of outline for presentation related to the check statement header. | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 12/01/06 | Draft and review of outline for presentation related to the columns listed on the check statement. | 2.2 | 490.00 | 1,078.00 |
| Vidal, Adriana | 12/01/06 | Draft and review of outline for presentation related to the prior period holdbacks (i.e. appraisal holdback, collection costs, pre-petition receipts holdbacks, etc...) listed on the bottom of the check statement. | 1.1 | 490.00 | 539.00 |
| Smith, Susan | 12/02/06 | Review presentation outline and edit. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 12/02/06 | Research Rio Rancho payment data. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/03/06 | Prepare guidance to staff on netting questions. Research and reply to investor in questions. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/03/06 | Edit presentation outline. | 0.9 | 590.00 | 531.00 |
| Cadwell, Kristin | 12/04/06 | Research Investor Inquiry #1246 and draft response. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 12/04/06 | Research Investor Inquiry #1247 and draft response. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 12/04/06 | Research Investor Inquiry #1248 and draft response. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 12/04/06 | Research Investor Inquiry #1247 and draft response. | 0.4 | 190.00 | 76.00 |
| McClellan, Christian | 12/04/06 | Log individual appraisal requests received from various direct lenders on multiple loans. | 3.7 | 190.00 | 703.00 |