**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 12/04/06 | Verify participation of investors regarding individual appraisal requests on a loan by loan basis. | 3.7 | 190.00 | 703.00 |
| Smith, Susan | 12/04/06 | Participate in call with investor to explain check statement and netting. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 12/04/06 | Review comments from lenders, research and discuss posting response on website to explain Sample vs. Exhibit. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 12/04/06 | Participate in call with attorney regarding investor client. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/04/06 | Participate in call with A. Vidal (MFIM) to explain netting for presentation, provide guidance on investor responses. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 12/04/06 | Discuss with M. Stone (USACM) regarding assignments with 3rd parties. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/04/06 | Assist S. Strong (RQN) with questions regarding investor check statements. | 0.7 | 430.00 | 301.00 |
| Vidal, Adriana | 12/04/06 | Draft and review of outline for presentation related to the Plan of Reorganization such as treatment of diverted principal, service fees, proof of claims, etc. | 1.8 | 490.00 | 882.00 |
| Vidal, Adriana | 12/04/06 | Review and select various investor history statements and check statements in order to include in the presentation to investors. | 1.6 | 490.00 | 784.00 |
| Vidal, Adriana | 12/04/06 | Draft and review presentation in PowerPoint with the data related to the investor history header. | 1.2 | 490.00 | 588.00 |
| Vidal, Adriana | 12/04/06 | Draft and review presentation in PowerPoint with the data related to the columns listed on the investor history report. | 2.3 | 490.00 | 1,127.00 |
| Vidal, Adriana | 12/04/06 | Draft and review presentation in PowerPoint with the data related to the columns listed on the check statement. | 0.8 | 490.00 | 392.00 |
| Vidal, Adriana | 12/04/06 | Draft and review presentation in PowerPoint with the data related to the prior period holdbacks (i.e. appraisal holdback, collection costs, pre-petition receipts holdbacks, etc…) listed on the bottom of the check statement. | 1.1 | 490.00 | 539.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1248 and draft response. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1247 and draft response. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1249 and draft response. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 12/05/06 | Address investor inquiries requesting appraisals #1251-1264. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1278 and draft response. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1279 and draft response. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1280 and draft response. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1281 and draft response. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1282 and draft response. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 12/05/06 | Research Investor Inquiry #1283 and draft response. | 0.2 | 190.00 | 38.00 |
| Fillip, Kasey | 12/05/06 | Prepare schedule of investor and addresses for HFA Windham. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 12/05/06 | Prepare standard response regarding the netting process. | 1.4 | 330.00 | 462.00 |
| Fillip, Kasey | 12/05/06 | Prepare standard response regarding the funds. | 1.0 | 330.00 | 330.00 |
| McClellan, Christian | 12/05/06 | Log individual appraisal requests received from various direct lenders on multiple loans. | 3.7 | 190.00 | 703.00 |
| McClellan, Christian | 12/05/06 | Verify participation of investors regarding individual appraisal requests on a loan by loan basis. | 3.1 | 190.00 | 589.00 |
| McClellan, Christian | 12/05/06 | Research Loan Service Agreement regarding investor objections. | 2.5 | 190.00 | 475.00 |
| Smith, Susan | 12/05/06 | Answer investor inquiries and prepare guidance for staff on replies. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/05/06 | Research investor statements and participate in call with investor's attorney regarding statements. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 12/05/06 | Review opposition to assignment motion response. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 12/05/06 | Respond to investor inquiries. | 0.8 | 430.00 | 344.00 |
| Vidal, Adriana | 12/05/06 | Draft and review presentation in PowerPoint with the data related to the Plan of Reorganization such as treatment of diverted principal, service fees, proof of claims, etc. | 1.1 | 490.00 | 539.00 |
| Cadwell, Kristin | 12/06/06 | Research Investor Inquiry #1300 and draft response. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 12/06/06 | Research Investor Inquiry #1301 and draft response. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 12/06/06 | Organize and assemble investor's requests for appraisals to be answered. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 12/06/06 | Research Investor Inquiry #1302 and draft response. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 12/06/06 | Research Investor Inquiry #1303 and draft response. | 0.8 | 190.00 | 152.00 |
| Fillip, Kasey | 12/06/06 | Prepare update Investor Inquiry log. | 1.2 | 330.00 | 396.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 12/06/06 | Log individual appraisal requests received from various direct lenders on multiple loans. | 2.6 | 190.00 | 494.00 |
| McClellan, Christian | 12/06/06 | Verify participation of investors regarding individual appraisal requests on a loan by loan basis. | 2.2 | 190.00 | 418.00 |
| McClellan, Christian | 12/06/06 | Research Loan Service Agreement regarding investor objections. | 1.7 | 190.00 | 323.00 |
| Smith, Susan | 12/06/06 | Answer issues on Rio Rancho. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/06/06 | Inquire and discuss answers to DL questions on objections to LSA schedules. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/06/06 | Review presentation and provide comments. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 12/06/06 | Review investor history reports as requested by investor. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 12/06/06 | Review responses to investor inquiries. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 12/06/06 | Discuss with M. Stone (USACM) regarding assignments for November. | 1.1 | 430.00 | 473.00 |
| Vidal, Adriana | 12/06/06 | Participate in call to former direct lender to explain to them that even if they are no longer in the loan, they may have received overpayments that are subject to the bankruptcy proceedings. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/06/06 | Modify and review draft presentation as directed by S. Smith (MFIM). | 2.9 | 490.00 | 1,421.00 |
| Vidal, Adriana | 12/06/06 | Review and select various investor history statements and check statements in order to include in the presentation to investors for the reconciling example. | 1.1 | 490.00 | 539.00 |
| Vidal, Adriana | 12/06/06 | Draft and review examples demonstrating reconciling the investor history report and check statement in the investor informational presentation. | 3.6 | 490.00 | 1,764.00 |
| Cadwell, Kristin | 12/07/06 | Catalog investor request for appraisals. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 12/07/06 | Research assignments for account IDs 480 and 6023 for S. Steele (MFIM). | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 12/07/06 | Bookmark and file new investor inquiries to be answered. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 12/07/06 | Review draft of Investor Information Session. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 12/07/06 | Research and draft response to Investor Inquiry #1305. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 12/07/06 | Catalog investor request for appraisals. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 12/07/06 | Research and draft response to Investor Inquiry #1306. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 12/07/06 | Organize and assemble Court orders, motions and filings by the various parties. | 1.5 | 190.00 | 285.00 |
| Fillip, Kasey | 12/07/06 | Prepare Investor Inquiry #1302 regarding assignment and prepaid interest netting. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 12/07/06 | Review investor information session presentation. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1155 regarding Believes he was underpaid Aug. 31. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1171 regarding Please call investor she called regarding statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1175 regarding Lawyer has list of questions regarding client's account. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1177 regarding Investor believe they have not received what statement shows from USA- What are foreclosure efforts? | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1179 regarding What is the collection efforts/ Will they lose money in Chp. 7? | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1182 regarding Change of legal vesting. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1183 regarding Charged twice for interest paid on Marquis Hotel and Shamrock. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1184 regarding Explain the 2% service fee calculation and was charged twice for interest on BarUSA. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1185 regarding Why was there a deduction on recent check. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1187 regarding Principal has been reduced. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1190 regarding New e-mail address. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1191 regarding Did not see Savannah Homes on statement, Was it paid off? | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1192 regarding Interest deducted in both June and August Statements- explain. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/07/06 | Prepare response for Investor Inquiry #1193 regarding Not invested in Gateway Stone but they are on the Statement. | 0.2 | 330.00 | 66.00 |
| McClellan, Christian | 12/07/06 | Compile and distribute Investor history reports to MFIM personnel who respond to inquiries. | 2.6 | 190.00 | 494.00 |
| McClellan, Christian | 12/07/06 | Log individual appraisal requests received from various direct lenders on multiple loans. | 3.9 | 190.00 | 741.00 |
| McClellan, Christian | 12/07/06 | Verify participation of investors regarding individual appraisal requests on a loan by loan basis. | 3.9 | 190.00 | 741.00 |
| Smith, Susan | 12/07/06 | Research and answer Investor Inquiry on check statements and prepare guidance on answer to staff for future inquiries. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 12/07/06 | Review assignments for Investor. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 12/07/06 | Respond to investor inquiries. | 0.7 | 430.00 | 301.00 |
| Vidal, Adriana | 12/07/06 | Review and select various investor history statements and check statements in order to include in the presentation to investors for the amounts being netted example. | 2.1 | 490.00 | 1,029.00 |
| Vidal, Adriana | 12/07/06 | Draft and review examples demonstrating amounts being netted on the investor history report and check statement in the investor informational presentation. | 3.8 | 490.00 | 1,862.00 |
| Vidal, Adriana | 12/07/06 | Modify and review examples demonstrating reconciling in a sequential order in both the investor history report and check statement for the investor informational presentation. | 2.3 | 490.00 | 1,127.00 |
| Vidal, Adriana | 12/07/06 | Draft email to S. Smith (MFIM) detailing changes in the investor informational presentation. | 0.7 | 490.00 | 343.00 |
| Cadwell, Kristin | 12/08/06 | Research investor assignments for account ID 480 and 6023. | 0.5 | 190.00 | 95.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1148 regarding believes holdbacks were too large. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1157 regarding Does not understand why she would owe any money. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1158 regarding Needs explanation of 2% service fee. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1182 regarding Change of legal vesting. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1182 regarding Change of legal vesting. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1195 regarding Deducted same prepaid interest twice. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1200 regarding Confirm total investment in First Trust Deed Fund. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1201 regarding What are the Collection Efforts for non-performing Loans. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1203 regarding What legal action is being taken with Ocean Atlantic? It has not paid interest in 6 months. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1206 regarding Suggests foreclosure on properties, and Bringing criminal charges against Hantges And Milanowski. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1210 regarding Questions regarding last statement-explain calculations. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1213 regarding Confirm that the interest payment has already been adjusted for pre-paid interest amounts. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1214 regarding Please send information regarding Del Valle Isleton. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1216 regarding Overpaid interest subtracted twice. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1222 regarding Why did First Trust Deeds never pay interest from "Day One". | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1314 regarding request for appraisals. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1316 regarding Inquiry on foreclosures. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1317 regarding Inquiries on Glendale Towers & Oak Shores. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1318 regarding Inquiry on payment due to client. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1319 regarding Transfer of assets. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1327 regarding Inquiring deductions. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1329 regarding inquiry on Del Valle Livingston. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1331 regarding inquiry on deductions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/08/06 | Prepare response for Investor Inquiry #1337 regarding request for appraisals. | 0.2 | 330.00 | 66.00 |
| McClellan, Christian | 12/08/06 | Log individual appraisal requests received from various direct lenders on multiple loans. | 1.8 | 190.00 | 342.00 |
| McClellan, Christian | 12/08/06 | Verify participation of investors regarding individual appraisal requests on a loan by loan basis. | 2.4 | 190.00 | 456.00 |
| Steele, Sarah | 12/08/06 | Review and approve Investor Inquiry responses. | 1.9 | 430.00 | 817.00 |
| Vidal, Adriana | 12/08/06 | Modify and review investor informational presentation based on input provided by MFIM staff. | 2.6 | 490.00 | 1,274.00 |
| Vidal, Adriana | 12/08/06 | Update and review investor informational presentation with notations on investor history sample templates. | 2.2 | 490.00 | 1,078.00 |
| Vidal, Adriana | 12/08/06 | Update and review investor informational presentation with notations on check statement sample templates. | 1.3 | 490.00 | 637.00 |
| Smith, Susan | 12/09/06 | Edit presentation. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/09/06 | Review edits to presentation with A Vidal (MFIM). | 1.3 | 590.00 | 767.00 |
| Vidal, Adriana | 12/09/06 | Participate in conference call with S. Smith (MFIM) regarding draft presentation to be provided as informational sessions to the investors in Las Vegas and Reno Nevada. | 1.3 | 490.00 | 637.00 |
| Vidal, Adriana | 12/10/06 | Modify and review draft presentation as directed by S. Smith (MFIM) including the insertion of the recreation of books and records for the estates section. | 3.2 | 490.00 | 1,568.00 |
| Cadwell, Kristin | 12/11/06 | Confirm investors received checks back who did not go into loans after petition date. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 12/11/06 | Locate September check statements with court ordered and prior period holdbacks for Investor Information Presentation. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 12/11/06 | Locate October Check Statements. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 12/11/06 | Research and draft response to Investor Inquiry #1282. | 1.1 | 190.00 | 209.00 |
| Cadwell, Kristin | 12/11/06 | Research and draft response to Investor Inquiry #1306. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 12/11/06 | Research and draft response to Investor Inquiry #1282. | 0.9 | 190.00 | 171.00 |
| Fillip, Kasey | 12/11/06 | Prepare standard Investor Inquiry response regarding the Plan of Reorganization. | 1.1 | 330.00 | 363.00 |
| Smith, Susan | 12/11/06 | Review presentation for investors. Modify and provide comments for PowerPoint file. | 2.6 | 590.00 | 1,534.00 |
| Vidal, Adriana | 12/11/06 | Modify and update the standard responses to investor inquiries. | 2.6 | 490.00 | 1,274.00 |
| Vidal, Adriana | 12/11/06 | Review and select various check statements with several holdbacks in order to include in the presentation to investors. | 1.7 | 490.00 | 833.00 |
| Vidal, Adriana | 12/11/06 | Review and update investor informational presentation with transitional slides. | 2.8 | 490.00 | 1,372.00 |
| Vidal, Adriana | 12/11/06 | Discuss with L. Weese (USACM) the latest draft of the investor informational presentation. | 2.2 | 490.00 | 1,078.00 |
| Cadwell, Kristin | 12/12/06 | Organize new investor inquiries to be answered. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 12/12/06 | Continue research and draft response to Investor Inquiry #1306. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 12/12/06 | Review and comment on Investor presentation. | 3.0 | 190.00 | 570.00 |
| Cadwell, Kristin | 12/12/06 | Research and draft response to Investor Inquiry #1341-1354. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 12/12/06 | Research and draft response to Investor Inquiry #1342-1354. | 2.6 | 190.00 | 494.00 |
| Fillip, Kasey | 12/12/06 | Prepare responses to investors regarding information sessions. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1166 regarding Why has no criminal action been taken/Questions about foreclosure. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1208 regarding Debited twice for same interest on Ashby. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1313 regarding Transfer of assets. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1321 regarding Need explanation on money owed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1333 regarding Requesting information on King loan. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1336 regarding Requesting information for Borrowers. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1338 regarding Questions not answered. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1339 regarding Requesting status on payoffs. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1355 regarding Inquiry on payoff due to Client. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1359 regarding Call Client on questions regarding loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1364 regarding Question on maturity of loan. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1371 regarding Inquiry on deductions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1378 regarding Inquiry on deductions and fees. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1383 regarding Assignment due to death. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1385 regarding Second request for explanation. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/12/06 | Prepare response for Investor Inquiry #1386 regarding Check for interest or principal? | 0.2 | 330.00 | 66.00 |
| McClellan, Christian | 12/12/06 | Log individual appraisal requests received from various direct lenders on multiple loans. | 3.9 | 190.00 | 741.00 |
| McClellan, Christian | 12/12/06 | Verify participation of investors regarding individual appraisal requests on a loan by loan basis. | 3.6 | 190.00 | 684.00 |
| Smith, Susan | 12/12/06 | Review presentation for investors.  Modify presentation. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 12/12/06 | Run through of presentation to investors. | 0.8 | 590.00 | 472.00 |
| Vidal, Adriana | 12/12/06 | Modify and review draft presentation based on input provided by A. Conner (USACM) and MFIM staff. | 2.2 | 490.00 | 1,078.00 |
| Vidal, Adriana | 12/12/06 | Modify and review draft presentation based on input provided by L. Weese (USACM) and S. Smith (MFIM). | 3.4 | 490.00 | 1,666.00 |
| Vidal, Adriana | 12/12/06 | Draft and review two additional examples demonstrating amounts being netted for various periods on the investor history report and check statement in the investor informational presentation. | 3.8 | 490.00 | 1,862.00 |
| Cadwell, Kristin | 12/13/06 | Assist with Investor Information Session with S. Smith (MFIM). | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 12/13/06 | Assist with Investor Information Session with S. Smith (MFIM). | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 12/13/06 | Assist Investor Information Session with S. Smith (MFIM). | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 12/13/06 | Research and draft response to Investor Inquiry #1342-1354. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 12/13/06 | Continue to work on answering #1342. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 12/13/06 | Continue to work on answering #1343. | 1.1 | 190.00 | 209.00 |
| Smith, Susan | 12/13/06 | Prepare for presentation. | 2.8 | 590.00 | 1,652.00 |
| Smith, Susan | 12/13/06 | Give presentation and answer direct lender questions. | 2.2 | 590.00 | 1,298.00 |
| Smith, Susan | 12/13/06 | Continue to give presentation and answer direct lender questions. | 1.9 | 590.00 | 1,121.00 |
| Vidal, Adriana | 12/13/06 | Assist with setup of the of the presentation to investors in Las Vegas, NV. | 1.1 | 490.00 | 539.00 |
| Vidal, Adriana | 12/13/06 | Review presentation to investors and make any necessary modifications in preparation for S. Smith's (MFIM) presentation to investors in Las Vegas, NV. | 1.7 | 490.00 | 833.00 |
| Vidal, Adriana | 12/13/06 | Assist S. Smith (MFIM) with the presentation to investors in Las Vegas, NV. | 2.2 | 490.00 | 1,078.00 |
| Vidal, Adriana | 12/13/06 | Answer investor questions to participants of the Las Vegas, NV informational session. | 2.4 | 490.00 | 1,176.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 12/13/06 | Review and update of Investor Inquiry database open inquiries and responses completed. | 2.1 | 490.00 | 1,029.00 |
| Cadwell, Kristin | 12/14/06 | Analyze new investor inquiries and organize to be answered. | 1.0 | 190.00 | 190.00 |
| Fillip, Kasey | 12/14/06 | Prepare summary of responses to Plan Objections. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 12/14/06 | Prepare updated log for approved responses sent out on 12/14/06. | 2.3 | 330.00 | 759.00 |
| Steele, Sarah | 12/14/06 | Research assignment for investors. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 12/14/06 | Discuss with B. Kotter (RQN) regarding the assignment procedures. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 12/14/06 | Review assignments for Taylor Samuels. | 0.9 | 430.00 | 387.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1386. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1192. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1207. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1326. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1356. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1357. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1358. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1361. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1391. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1384. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1382. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1379. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1377. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1373. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1367. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1372. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1396. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1397. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1400. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1401. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1402. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1403. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1406. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #894. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1148. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1149. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1198. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1199. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1340. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1155. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1157. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1158. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1166. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1171. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1175. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1177. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1179. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1182. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1183. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1184. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1185. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1187. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1189. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1190. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1191. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1195. | 0.3 | 490.00 | 147.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1200. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1201. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/14/06 | Review and approve Investor Inquiry #1203. | 0.3 | 490.00 | 147.00 |
| Smith, Susan | 12/15/06 | Review letter and comment on reply to investor regarding Loan Service Agreement's. | 0.3 | 590.00 | 177.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1206. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1208. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1315 | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1210. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1213. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1214. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1216. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1322. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1222. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1240. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1246. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1247. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1248. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1249. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1277. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1279. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1280. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1281. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1282. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1246. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1283. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1285. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1289. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1290. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/15/06 | Review and approve Investor Inquiry #1292. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/15/06 | Locate and identify all references to T. Allison's (MFIM) Declaration in the "Memorandum of Points and Authorities In Support of Confirmation of Debtors' Third Amended Joint Plan of Reorganization". | 1.2 | 490.00 | 588.00 |
| Vidal, Adriana | 12/15/06 | Locate and identify all references to T. Allison's (MFIM) Declaration in the "Reply Brief Supporting Confirmation of Debtors' Third Amended Joint Plan of Reorganization". | 1.6 | 490.00 | 784.00 |
| Smith, Susan | 12/16/06 | Prepare for presentation to investors. | 3.8 | 590.00 | 2,242.00 |
| Smith, Susan | 12/16/06 | Present session on reports to investors. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 12/16/06 | Answer individual investor questions. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 12/16/06 | Discuss investor issues with L. Weese (USACM) and A. Vidal (MFIM) to allow team to send answers to investor issues raised at session. | 1.4 | 590.00 | 826.00 |
| Vidal, Adriana | 12/16/06 | Assist with setup of the of the prepresentation to investors in Las Vegas, NV. | 0.8 | 490.00 | 392.00 |
| Vidal, Adriana | 12/16/06 | Review presentation to investors and make any necessary modifications in preparation for S. Smith's (MFIM) presentation to investors in Reno, NV. | 2.8 | 490.00 | 1,372.00 |
| Vidal, Adriana | 12/16/06 | Assist S. Smith (MFIM) with the presentation to investors in Reno, NV. | 1.7 | 490.00 | 833.00 |
| Vidal, Adriana | 12/16/06 | Assist S. Smith (MFIM) with answering investor specific questions to participants of the Reno, NV informational session. | 1.4 | 490.00 | 686.00 |
| Vidal, Adriana | 12/16/06 | Discuss investor issues with L. Weese (USACM) and S. Smith (MFIM) in order to provide the investors with the correct response to the investor issues raised at the Reno, NV presentation to investors. | 1.4 | 490.00 | 686.00 |
| Smith, Susan | 12/17/06 | Respond to investor inquiries from session. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 12/18/06 | Continue to work on answering inquiries #1344-1345. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 12/18/06 | Continue to work on answering inquiries #1344-1345. | 2.0 | 190.00 | 380.00 |
| Smith, Susan | 12/18/06 | Answer individual investor questions. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 12/18/06 | Discuss with M. Stone (USACM) regarding 1031 exchange as requested by Investor. | 0.3 | 430.00 | 129.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 12/19/06 | Investigate investor inquiries that have remained open #1282-1342. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 12/19/06 | Continue to investigate investor inquiries that have remained open #1282-1342. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 12/19/06 | Follow-up on Investor requests for loan documents- get status on them. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 12/19/06 | Investigate investor inquiries that have remained open #1346-1352. | 2.2 | 190.00 | 418.00 |
| Fillip, Kasey | 12/19/06 | Prepare response for Investor Inquiry #1387 regarding Inquiry on calculations. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/19/06 | Prepare response for Investor Inquiry #1389 regarding Inquiry on principal paid off. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/19/06 | Prepare response for Investor Inquiry #1393 regarding Assignments requested. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/19/06 | Prepare response for Investor Inquiry #1394 regarding Inquiry on accounting of checks. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/19/06 | Prepare response for Investor Inquiry #1395 regarding Inquiry on deductions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/19/06 | Prepare response for Investor Inquiry #1407 regarding Inquiry on interest fees and payoffs. | 0.2 | 330.00 | 66.00 |
| Steele, Sarah | 12/19/06 | Discuss with T. Samuels (Investor) regarding requested assignments. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 12/19/06 | Review assignment requests and discuss with M. Stone (USACM). | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 12/19/06 | Review presentation to investors as presented in Las Vegas and Reno. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 12/20/06 | Discuss with M. Stone (USACM) regarding assignments to be processed for December. | 1.9 | 430.00 | 817.00 |
| Vidal, Adriana | 12/20/06 | Review and update of Investor Inquiry database open inquiries. | 1.1 | 490.00 | 539.00 |
| Wooley, Erin | 12/20/06 | Research files to locate email addresses for 2 investors for A. Parlen (Stutman). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare updated Investor Inquiry log and distribute to team members. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1211 regarding Explain the 25% holdback for pre-petition receipts. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1332 regarding Inquiry on money owed to USA. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1363 regarding Emailed document requested by Ir. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1365 regarding Inquiry on checks mailed out in November. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1366 regarding Inquiry requesting history report. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1369 regarding Requesting an explanation on money held back. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1375 regarding Questions on roam. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1380 regarding Tax implications. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1381 regarding Inquiry on deductions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1388 regarding Disputing servicing fee. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1390 regarding Inquiry on payoff due to client. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1392 regarding Inquiry on percentage and fees. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1398 regarding Request for BMC to remove vesting. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1399 regarding Inquiry on fees. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1404 regarding Inquiry on loans. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 12/21/06 | Prepare response for Investor Inquiry #1405 regarding Objection to the fees. | 0.3 | 330.00 | 99.00 |
| Steele, Sarah | 12/21/06 | Review Investor Inquiry reports. | 1.1 | 430.00 | 473.00 |
| Vidal, Adriana | 12/21/06 | Review and approve Investor Inquiry #1293. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/21/06 | Review and approve Investor Inquiry #1294. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/21/06 | Review and approve Investor Inquiry #1295. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 12/21/06 | Review and approve Investor Inquiry #1296. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/21/06 | Draft and send approved Investor Inquiry Reponses to individual investors inclusive of updating the Investor Inquiry database. | 1.6 | 490.00 | 784.00 |
| Smith, Susan | 12/22/06 | Reply to and forward information for Investor. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 12/22/06 | Discuss with M. Stone (USACM) regarding assignments to be processed for December. | 1.9 | 430.00 | 817.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1297. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1298. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1299. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1318. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1193. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1316. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1317. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1319. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1327. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1331. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1329. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1337. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1314. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1320. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1323. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1324. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1325. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1328. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1330. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1334. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1335. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1313. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1339. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1333. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1336. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1321. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1338. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1355. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1376. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1359. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1360. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/27/06 | Review and approve Investor Inquiry #1362. | 0.2 | 490.00 | 98.00 |
| McClellan, Christian | 12/28/06 | Research Loan Service Agreement regarding investor objections. | 0.4 | 190.00 | 76.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1364. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1368. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1371. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1378. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1383. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1385. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1387. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1389. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1393. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1394. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1395. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1407. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1351. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1299. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1300. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1301. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1303. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1304. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1305. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1307. | 0.1 | 490.00 | 49.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1306. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1341. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1342. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1343. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1344. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 12/28/06 | Review and approve Investor Inquiry #1345. | 0.2 | 490.00 | 98.00 |
| McClellan, Christian | 12/29/06 | Log individual appraisal requests received from various direct lenders on multiple loans. | 3.5 | 190.00 | 665.00 |
| Smith, Susan | 12/29/06 | Respond to investor inquires. | 0.3 | 590.00 | 177.00 |
| | | **Total Investor Issues and Requests** | **322.1** | | **$    119,167.00** |

**January 1, 2007 through January 31, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 01/02/07 | Investigate open Investor Inquiries:  #1282, #1291. | 1.2 | $  190.00 | $    228.00 |
| Cadwell, Kristin | 01/02/07 | Follow-up on open investor document requests. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 01/02/07 | Investigate open Investor Inquiries:  #1302, #1308. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 01/02/07 | Investigate open Investor Inquiries:  #1309, #1310. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 01/02/07 | Investigate open Investor Inquiries:  #1352, #1342. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 01/02/07 | File and follow-up on investor document requests. | 2.3 | 190.00 | 437.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1053. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1061. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1161. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #968. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1181. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1311. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1312. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1278. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1443. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1290. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1330. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/02/07 | Prepare response to Investor Inquiry #1395. | 0.3 | 330.00 | 99.00 |
| McClellan, Christian | 01/02/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 3.9 | 190.00 | 741.00 |
| McClellan, Christian | 01/02/07 | Verify participation of Investors regarding individual appraisal requests. | 3.6 | 190.00 | 684.00 |
| Steele, Sarah | 01/02/07 | Review assignment documents and discuss with M. Stone (USACM). | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/02/07 | Participate in discussions regarding assignments to 3rd parties and treatment of accrued interest. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 01/02/07 | Review assignments received from M. Stone (USACM). | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 01/02/07 | Instruct staff regarding surcharge allocation for Direct Lenders Committee. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 01/02/07 | Discuss with L. Weese (USACM) regarding assignments and the motion to be heard. | 1.1 | 430.00 | 473.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #1346. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #1347. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/02/07 | Update Investor Inquiry database with new inquires received. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/02/07 | Modify and update the standard responses to Investor Inquiries. | 1.7 | 490.00 | 833.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #1348. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #1349. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/02/07 | Assign Investor Inquiries to staff and update Investor Inquiry database with approved responses. | 2.1 | 490.00 | 1,029.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #1350. | 0.3 | 490.00 | 147.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #1342. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #1410. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #955. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #952. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/02/07 | Review and approve Investor Inquiry #1181. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/02/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1369. | 0.3 | 490.00 | 147.00 |
| Cadwell, Kristin | 01/03/07 | Research and draft response to Investor Inquiries #1409 - #1411. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 01/03/07 | Research and draft response to Investor Inquiries #1412 - #1415. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 01/03/07 | Research and draft response to Investor Inquiries #1415 - #1420. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 01/03/07 | Research and draft response to Investor Inquiries #1300, #1416, and #1417. | 1.6 | 190.00 | 304.00 |
| Fillip, Kasey | 01/03/07 | Prepare summary of investor service fee surcharge by Account ID. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 01/03/07 | Prepare schedule of allocation of service fees. | 1.0 | 330.00 | 330.00 |
| McClellan, Christian | 01/03/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 3.4 | 190.00 | 646.00 |
| McClellan, Christian | 01/03/07 | Verify participation of Investors regarding individual appraisal requests. | 3.6 | 190.00 | 684.00 |
| McClellan, Christian | 01/03/07 | Research Loan Service Agreement regarding Investor Objections. | 2.7 | 190.00 | 513.00 |
| Steele, Sarah | 01/03/07 | Discuss with L. Weese (USACM) regarding the assignments due to death to be processed in iTrack. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 01/03/07 | Review direct lenders for specific vestings. | 0.4 | 430.00 | 172.00 |
| Cadwell, Kristin | 01/04/07 | Research and draft response to Investor Inquiries #1441 - #1443. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 01/04/07 | Research and draft response to Investor Inquiries #1444 - #1447. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 01/04/07 | Research and draft response to Investor Inquiries #1448 - #1450. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 01/04/07 | Research and draft response to Investor Inquiries #1448 - #1450. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 01/04/07 | Research and draft response to Investor Inquiries #1451 - #1454. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 01/04/07 | File and upload new Investor Inquiries to share folders and update complete Investor Inquiries. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 01/04/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 2.8 | 190.00 | 532.00 |
| McClellan, Christian | 01/04/07 | Verify participation of Investors regarding individual appraisal requests. | 3.7 | 190.00 | 703.00 |
| Steele, Sarah | 01/04/07 | Review loan servicing agreements. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 01/04/07 | Review assignment documents for Investor requests. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 01/04/07 | Review assignment documents for December check run. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 01/04/07 | Discuss with L. Weese (USACM) regarding assignment by death processing. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 01/04/07 | Discuss with Investor regarding history statements and current investment balance. | 0.3 | 430.00 | 129.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1375. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1380. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1381. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1392. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1388. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1398. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1404. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1405. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1390. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/04/07 | Review and update of Investor Inquiry database open Inquiries and responses completed. | 3.1 | 490.00 | 1,519.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1445. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1442. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1229. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1441. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1419. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/04/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1412. | 0.3 | 490.00 | 147.00 |
| Cadwell, Kristin | 01/05/07 | Continue to research and draft response to Investor Inquiries #1453 - #1454. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1421 regarding inquiry on calculations. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1422 regarding request for appraisals. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1423 regarding request for collection report. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1424 regarding request for appraisals. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1425 regarding inquiry on history report payoff. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1426 regarding requesting records of investments held. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1427 regarding requesting history report and status on loans. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1429 regarding request for appraisals. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1430 regarding requesting loan agreement. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1431 regarding payment on Shamrock Tower. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1432 regarding mailed in check and inquiries on fees; change of address. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/05/07 | Prepare response for Investor Inquiry #1433 regarding Client statement in regards to loan assigned out. | 0.6 | 330.00 | 198.00 |
| McClellan, Christian | 01/05/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 1.5 | 190.00 | 285.00 |
| Smith, Susan | 01/05/07 | Review issues with diverted principal and assignments for Investor. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/05/07 | Review and respond to Investor Inquiries. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/05/07 | Review and respond to Investor Inquiries. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 01/05/07 | Respond to Investor requests regarding servicing fee schedules. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 01/05/07 | Discuss with M. Stone (USACM) regarding outstanding assignment issues for December. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 01/05/07 | Review status of and approval process for investor inquires and communicate changes to staff. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/05/07 | Review and approve Investor Inquiries. | 1.7 | 430.00 | 731.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1415. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1413. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1312. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1311. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1352. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1350. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1310. | 0.3 | 490.00 | 147.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 01/05/07 | Review and approve Investor Inquiry #1366. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1309. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/05/07 | Review and approve Investor Inquiry #927. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1308. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1282. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1280. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1249. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/05/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1247. | 0.4 | 490.00 | 196.00 |
| Cadwell, Kristin | 01/08/07 | Organize and assemble completed Investor Inquiries for filing purposes and record keeping. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 01/08/07 | Continue to organize and assemble completed Investor Inquiries for filing purposes and record keeping. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 01/08/07 | Continue to organize and assemble completed Investor Inquiries for filing purposes and record keeping. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 01/08/07 | Review loan ledgers and assignment records to determine the claims of an investor in the Sheraton Loan. | 0.9 | 560.00 | 504.00 |
| Haftl, Michael | 01/08/07 | Review requests for appraisals from individual investors. | 0.3 | 530.00 | 159.00 |
| McClellan, Christian | 01/08/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 2.3 | 190.00 | 437.00 |
| McClellan, Christian | 01/08/07 | Verify participation of Investors regarding individual appraisal requests. | 2.7 | 190.00 | 513.00 |
| Smith, Susan | 01/08/07 | Analyze issues with assignment of diverted principal. | 0.3 | 590.00 | 177.00 |
| Vidal, Adriana | 01/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1246. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1432. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1399. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1211. | 0.4 | 490.00 | 196.00 |
| Cadwell, Kristin | 01/09/07 | Organize and assemble completed Investor Inquiries for filing purposes and record keeping. | 1.9 | 190.00 | 361.00 |
| McClellan, Christian | 01/09/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 3.6 | 190.00 | 684.00 |
| McClellan, Christian | 01/09/07 | Verify participation of Investors regarding individual appraisal requests. | 3.7 | 190.00 | 703.00 |
| Steele, Sarah | 01/09/07 | Review and discuss investor account with Investor's counsel. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 01/09/07 | Discuss with M. Stone (USACM) regarding assignments by 3rd parties. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 01/09/07 | Review additional 3rd party assignments received from M. Stone (USACM). | 0.7 | 430.00 | 301.00 |
| Cadwell, Kristin | 01/10/07 | Continue to organize and assemble completed Investor Inquiries for filing purposes and record keeping. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 01/10/07 | Enter USA Capital document inventory index lists into master file. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 01/10/07 | Organize and assemble completed Investor Inquiries into Binder #4. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 01/10/07 | Organize and assemble completed Investor Inquiries into Binder #5. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 01/10/07 | Organize and assemble completed Investor Inquiries into Binder #6. | 1.1 | 190.00 | 209.00 |
| McClellan, Christian | 01/10/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 2.9 | 190.00 | 551.00 |
| McClellan, Christian | 01/10/07 | Verify participation of Investors regarding individual appraisal requests. | 3.4 | 190.00 | 646.00 |
| Cadwell, Kristin | 01/11/07 | Organize and assemble completed Investor Inquiries into Binder #7. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 01/11/07 | Research Investor Account ID #6870 and find Committee member address. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 01/11/07 | Organize and assemble duplicate completed Investor Inquiries. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 01/11/07 | Organize and assemble pending Investor Inquiries. | 0.7 | 190.00 | 133.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Cadwell, Kristin | 01/11/07 | Organize and assemble completed Investor Inquiries into Binder #12. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 01/11/07 | Organize and assemble completed Investor Inquiries into Binder #11. | 0.5 | 190.00 | 95.00 |
| McClellan, Christian | 01/11/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 2.0 | 190.00 | 380.00 |
| McClellan, Christian | 01/11/07 | Verify participation of Investors regarding individual appraisal requests. | 2.2 | 190.00 | 418.00 |
| Steele, Sarah | 01/11/07 | Review interpleador stipulation order. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 01/11/07 | Respond to Investor Inquiries. | 1.2 | 430.00 | 516.00 |
| Fillip, Kasey | 01/12/07 | Prepare and review documents related to Direct Lender - Informational Session. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/12/07 | Prepare and review documents related to Loan Servicing Fees - Asset Purchase Agreement Schedule. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/12/07 | Prepare and review documents related to Loan Origination Fees, Extension Fees & Late Fees Schedule. | 1.1 | 330.00 | 363.00 |
| Reed, James | 01/12/07 | Respond to Investor Inquiry. | 0.5 | 430.00 | 215.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1332. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1363. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1365. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1312. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1413. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1350. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1308. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #952. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #955. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/12/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1451. | 0.3 | 490.00 | 147.00 |
| Fillip, Kasey | 01/16/07 | Prepare and review documents related to Loan Servicing Contract provided to BMC. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/16/07 | Prepare and review documents related to Loan Origination Summaries. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/16/07 | Prepare and review documents related to Interpleador. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 01/16/07 | Analyze loan database to verify loan participation for attorneys (RQN) per investor Hilco Appraisal requests. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 01/16/07 | Analyze loan database to verify loan participation for attorneys (RQN) per investor Hilco Appraisal requests. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 01/16/07 | Participate in call with S. Strong (RQN) regarding First Trust Deed Fund members sale of interest.  Review operating agreement and sale documents, draft of letter to members. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 01/16/07 | Discuss issues with First Trust Deed Fund members with M. Olson (USACM). | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 01/16/07 | Review Interpleador Settlement Order. | 1.2 | 430.00 | 516.00 |
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1450. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1449. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1240. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1032. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/16/07 | Review and approve Investor Inquiry #1448. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/16/07 | Review and approve Investor Inquiry #1447. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/16/07 | Review and approve Investor Inquiry #1455. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/16/07 | Review and inquire about Investor Inquiry #1446. | 0.4 | 490.00 | 196.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1405. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1434. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1433. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1431. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/16/07 | Review and inquire about Investor Inquiry #1426. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/16/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1430. | 0.4 | 490.00 | 196.00 |
| Cadwell, Kristin | 01/17/07 | Research Investor Account ID #211 and #4144 and send loan documents. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 01/17/07 | Research and draft response to Investor Inquiry #1453. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 01/17/07 | Update USA Capital Document Inventory master file. | 1.9 | 190.00 | 361.00 |
| Steele, Sarah | 01/17/07 | Review revised letter to Investors. | 0.4 | 430.00 | 172.00 |
| Vidal, Adriana | 01/17/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1427. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/17/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1425. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/17/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1423. | 0.4 | 490.00 | 196.00 |
| Cadwell, Kristin | 01/18/07 | Locate and document where duplicate Investor Inquiries exist. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 01/18/07 | Research and draft response to Investor Inquiry #1455 - #1458. | 2.3 | 190.00 | 437.00 |
| McClellan, Christian | 01/18/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 2.6 | 190.00 | 494.00 |
| McClellan, Christian | 01/18/07 | Verify participation of Investors regarding individual appraisal requests. | 2.6 | 190.00 | 494.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1421. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1291. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1370. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/18/07 | Review and inquire about Investor Inquiry #1393. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1310. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1440. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1438. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1437. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1436. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1435. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1453. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/18/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1482. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/18/07 | Review and inquire about Investor Inquiry #1481. | 0.3 | 490.00 | 147.00 |
| McClellan, Christian | 01/19/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 2.8 | 190.00 | 532.00 |
| McClellan, Christian | 01/19/07 | Verify participation of Investors regarding individual appraisal requests. | 3.3 | 190.00 | 627.00 |
| Steele, Sarah | 01/19/07 | Review and approve Investor Inquiries. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 01/22/07 | Draft reply to angry Investor. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 01/22/07 | Research and revise for assignments for Hall Financial. | 0.6 | 430.00 | 258.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1492. | 0.3 | 490.00 | 147.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1502. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1501. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1500. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1497. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1496. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1495. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1491. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/22/07 | Review and inquire about Investor Inquiry #1490. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1489. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/22/07 | Review and approve Investor Inquiry #1493. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1488. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/22/07 | Review and approve Investor Inquiry #1487. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/22/07 | Review and approve Investor Inquiry #1498. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1486. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/22/07 | Review and approve Investor Inquiry #1485. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/22/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1484. | 0.3 | 490.00 | 147.00 |
| Cadwell, Kristin | 01/23/07 | Organize and assemble completed Investor Inquiries into Binder #12. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 01/23/07 | Upload new Investor Inquiries onto share drive to be researched and answered by team members. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 01/23/07 | Continue to organize and assemble completed Investor Inquiries into Binder #12. | 0.7 | 190.00 | 133.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1434 regarding Client Statement in regards to Loan Sold. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1435 regarding Client Remark to Paperwork Received. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1436 regarding Client in Disagreement of Fees. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1437 regarding Client Objecting to Service Fee. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1438 regarding Follow-up of Termination of Loan Service Agreement & POA by Client. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1440 regarding Inquiry on Servicing Fee. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 01/23/07 | Prepare response to Investor Inquiry #1441. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/23/07 | Prepare response to Investor Inquiry #1442. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1465 regarding Notification of Assignment. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1466 regarding Client Wants to Called regarding Inquiries. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1467 regarding Client Wants Payoff Info and Any Info on Borrower. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1468 regarding Comment. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1469 regarding Wants More Clarification on Fees and Deductions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1470 regarding Comment and Question on Fund. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1471 regarding Inquiry on Loans. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1472 regarding Needs More Clarification. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 01/23/07 | Prepare Response for Investor Inquiry #1473 regarding Notification of Assignment. | 0.4 | 330.00 | 132.00 |
| Haftl, Michael | 01/23/07 | Review question from investor regarding Lerin Hills. | 0.3 | 530.00 | 159.00 |
| McClellan, Christian | 01/23/07 | Log individual appraisal requests and follow-up on with responsible individuals. | 2.2 | 190.00 | 418.00 |
| McClellan, Christian | 01/23/07 | Verify participation of Investors regarding individual appraisal requests. | 2.4 | 190.00 | 456.00 |
| Steele, Sarah | 01/23/07 | Review Investor Inquiries. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 01/23/07 | Analyze with staff regarding the appellants Motion to Stay. | 0.4 | 430.00 | 172.00 |
| Vidal, Adriana | 01/23/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1483. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/23/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1480. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/23/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1479. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/23/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1479. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/23/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1477. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/23/07 | Update Investor Inquiry database with new inquires received. | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 01/23/07 | Review and approve Investor Inquiry #1476. | 0.1 | 490.00 | 49.00 |
| Cadwell, Kristin | 01/24/07 | Continue to organize and assemble completed Investor Inquiries into Binder #12. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1474 regarding Inquiry on Fees and Charges. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1475 regarding Inquiry on Repayment and Money Owed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1476 regarding Disputing Deductions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1477 regarding Inquiry on Glendale Tower Deductions. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1478 regarding Request for Appraisal. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1479 regarding Inquiry on Loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1481 regarding Reconciliation of Statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1482 regarding Requesting Status on Lerin Hills 2nd. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1483 regarding Inquiries on Loans. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1484 regarding Requesting Info on Loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1485 regarding Notification of Sell to Sierra Liquidity. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1486 regarding Requesting Original Loan Docs. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1487 regarding Requesting Appraisal. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1488 regarding Question on Anchor B & Compass Purchase. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1489 regarding Requesting Loans In Div. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1490 regarding Questions on Assignment Fees and Request for Info. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1491 regarding Inquiry on Recovering Payment for Loan. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1492 regarding Request for Statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1493 regarding Inquiry on Payoff of Loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1494 regarding Objection to the Fees. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1495 regarding Inquiry on Dup Charges & Payoff Status. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1496 regarding Objection to the Fees. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1497 regarding Inquiries on Loans. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1498 regarding  Request for Appraisals. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1499 regarding Inquiry regarding Vesting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1500 regarding Request for Revised 1099S. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1501 regarding Proposal on Fee Modifications & Inquiry on Loan Payoffs. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/24/07 | Prepare Response for Investor Inquiry #1502 regarding Inquiry on Deductions. | 0.2 | 330.00 | 66.00 |
| Vidal, Adriana | 01/24/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1475. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/24/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1474. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/24/07 | Review and approve Investor Inquiry #1473. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/24/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1471. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/24/07 | Review and update of Investor Inquiry database open inquiries and responses completed. | 3.4 | 490.00 | 1,666.00 |
| Vidal, Adriana | 01/24/07 | Review and approve Investor Inquiry #1470. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/24/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1469. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 01/24/07 | Review and approve Investor Inquiry #1468. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/24/07 | Review and approve Investor Inquiry #1466. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/24/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1467. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/24/07 | Review and approve Investor Inquiry #1465. | 0.3 | 490.00 | 147.00 |
| Cadwell, Kristin | 01/25/07 | Check status and locate open Investor Inquiries #1453, #1302, #1351. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 01/25/07 | Check status and locate open Investor Inquiries #1353, #1354, #1409. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 01/25/07 | Check status and locate open Investor Inquiries #1446, #1453, #1458. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 01/25/07 | Check status and locate open Investor Inquiries #1459 - #1463. | 2.5 | 190.00 | 475.00 |
| Steele, Sarah | 01/25/07 | Discuss with L. Weese (USACM) regarding Order Vacating Stay and distribution of December checks. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 01/25/07 | Review Investor Inquiries. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 01/26/07 | Correspond with M. Stone (USACM) regarding assignments to process for January. | 1.1 | 430.00 | 473.00 |
| Cadwell, Kristin | 01/29/07 | Continue to research and draft response to Investor Inquiry #1453. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 01/29/07 | Research and draft response to Investor Inquiry #1302. | 1.1 | 190.00 | 209.00 |
| Fillip, Kasey | 01/29/07 | Prepare response to Investor Inquiry #1428 regarding check clear dates. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 01/29/07 | Prepare response to Investor Inquiry #1439 regarding diverted principal and assignment issues. | 0.6 | 330.00 | 198.00 |
| Steele, Sarah | 01/29/07 | Review assignments to be processed for January as provided by M. Stone (USACM). | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 01/29/07 | Review Investor Inquiries and responses. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 01/29/07 | Follow-up on assignment transactions for January. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 01/29/07 | Discuss with Investor regarding statements and account. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 01/29/07 | Review Investor history statements in order to make revisions. | 1.3 | 430.00 | 559.00 |
| Vidal, Adriana | 01/29/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1456. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 01/29/07 | Update Investor Inquiry database with new inquires received. | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 01/29/07 | Assign Investor Inquiries to staff and update Investor Inquiry database with approved responses. | 1.5 | 490.00 | 735.00 |
| Cadwell, Kristin | 01/30/07 | Check the status on Investor Inquiry #1351. | 0.4 | 190.00 | 76.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 01/30/07 | Prepare response to Investor Inquiry #1462 regarding questions for Bay Pompano, Mountain House, Lake Helen, Wasco & Universal Hawaii Loans. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 01/30/07 | Prepare response to Investor Inquiry #1503 regarding beneficiary designations. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/30/07 | Prepare response to Investor Inquiry #1505 regarding change of vesting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/30/07 | Prepare response to Investor Inquiry #1506 regarding Loan Service Agreement rate. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/30/07 | Prepare response to Investor Inquiry #1504 regarding diverted principal and collections process. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/30/07 | Prepare response to Investor Inquiry #1458 regarding 2% holdbacks. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/30/07 | Prepare response to Investor Inquiry #1463 regarding pre-petition bounced checks. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/30/07 | Prepare response to Investor Inquiry #1460 regarding netting. | 0.4 | 330.00 | 132.00 |
| Smith, Susan | 01/30/07 | Respond to Investor Inquiries on service fees and pre-petition interest and approve standard response for team. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/30/07 | Respond to Investor report issues. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 01/30/07 | Respond to Investor Inquiries regarding service fees. | 0.7 | 430.00 | 301.00 |
| Cadwell, Kristin | 01/31/07 | Update share drives with new Investor Inquiries to be answered. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 01/31/07 | Continue to organize and assemble completed Investor Inquiries into Binder #12 | 1.0 | 190.00 | 190.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1512 regarding reconciliation of interest paid of several loans. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1507 regarding 2% service fee holdbacks. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1509 regarding investments in loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1510 regarding investments in loans. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1511 regarding interest netting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1513 regarding foreclosure and legal procedures. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1516 regarding 2% service fees. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1517 regarding change of account Trustee. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1519 regarding 2% service fees. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1520 regarding Investor history reports. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1522 regarding diverted principal in Beastar. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 01/31/07 | Prepare response to Investor Inquiry #1523 regarding paydown dates on Isleton, 2% service fee holdbacks, netting process, and collection update. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 01/31/07 | Respond to Investor Inquiries on foreclosures and pre-petition receipts. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 01/31/07 | Review additional assignments to be processed for January. | 0.9 | 430.00 | 387.00 |
| | | **Total Investor Issues and Requests** | **271.8** | **$** | **84,575.00** |

**February 1, 2007 through February 28, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 02/01/07 | Prepare response to Investor Inquiry #1524 regarding netting process. | 0.4 | $ 330.00 $ | 132.00 |
| Fillip, Kasey | 02/01/07 | Prepare response to Investor Inquiry #1525 regarding 2% service fees. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/01/07 | Prepare response to Investor Inquiry #1528 regarding 2% service fees. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/01/07 | Prepare response to Investor Inquiry #1529 regarding 2% service fees. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/01/07 | Prepare response to Investor Inquiry #1530 regarding netting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/01/07 | Prepare response to Investor Inquiry #1518 regarding appraisal requests. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/01/07 | Prepare electronic files of Investor information for Company backup. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 02/01/07 | Respond to Investor Inquiries on pre-petition receipts. | 0.3 | 590.00 | 177.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 02/02/07 | Review and approve Investor Inquiries. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/02/07 | Review assignments made to Sierra Liquidity. | 2.3 | 430.00 | 989.00 |
| Vidal, Adriana | 02/02/07 | Assign Investor Inquiries to staff and update Investor Inquiry database with approved responses. | 0.9 | 490.00 | 441.00 |
| Vidal, Adriana | 02/02/07 | Draft and prepare correspondence to staff regarding Investor Inquiry #1230 & #1516. | 0.3 | 490.00 | 147.00 |
| King, Vincent | 02/05/07 | Organize investor inquiries and responses in shared drive. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 02/05/07 | Research and provide instructions on dealing with Sierra Liquidity fund. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 02/05/07 | Revise FAQ's for the 2% service fees and the 1099's. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 02/06/07 | Review Investor accounts for holdbacks charged. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 02/06/07 | Review and approve Investor Inquiries. | 0.9 | 430.00 | 387.00 |
| Cadwell, Kristin | 02/08/07 | Research and obtain all Investor history reports for two particular Acct IDs invested in Colt Gateway at the request of S. Smith (MFIM). | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 02/08/07 | Electronically consolidate all Investor history reports for two particular Account ID's invested in Colt Gateway at the request of S. Smith (MFIM). | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 02/08/07 | Follow-up on the status of Investor Inquiry #1517. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 02/08/07 | Upload new Investor Inquiries to shared drive to be answered by other (MFIM) team members. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 02/08/07 | Review and comment on letter from Investor's attorney. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 02/08/07 | Respond to Investor Inquiries on Direct Lender committee assessment. | 0.1 | 590.00 | 59.00 |
| Steele, Sarah | 02/08/07 | Analyze analysis on direct lenders appellant group. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 02/08/07 | Oversee preparation of the direct lenders appellant group voting analysis. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 02/08/07 | Confirm First Trust Deed Fund transfers that have been processed to Sierra Liquidity. | 0.7 | 430.00 | 301.00 |
| Vidal, Adriana | 02/08/07 | Draft and prepare correspondence to USA Capital Management for standard response related to tax related Investor Inquiries. | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 02/08/07 | Review documents received from Investor and draft response to Investor Inquiry sent directly to S. Smith (MFIM). | 0.8 | 490.00 | 392.00 |
| Vidal, Adriana | 02/08/07 | Review documents received from Investor and update draft response to Investor Inquiry regarding diverted principal sent directly to S. Smith (MFIM). | 0.6 | 490.00 | 294.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1428. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1337. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1510. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1458. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1459. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1460. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1462. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1503. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1504. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/08/07 | Draft correspondence to USA Capital personnel following-up on Investor Inquiry #1463 and #1499. | 1.1 | 490.00 | 539.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1509. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1507. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1511. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/08/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1513. | 0.2 | 490.00 | 98.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Vidal, Adriana | 02/08/07 | Draft correspondence to USA Capital personnel following-up on Investor Inquiry #1517. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1518. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1519. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1520. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1522. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1523. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1524. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1525. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1526. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1528. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1529. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1530. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1512. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1443. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1508. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1514. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1515. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1521. | 0.3 | 490.00 | 147.00 |
| Vidal, Adriana | 02/09/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1527. | 0.2 | 490.00 | 98.00 |
| Vidal, Adriana | 02/09/07 | Assign Investor Inquiries to staff and update Investor Inquiry database with approved responses. | 1.6 | 490.00 | 784.00 |
| Smith, Susan | 02/11/07 | Analyze Investor Inquiries and respond or forward for response. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 02/12/07 | Draft response to Investor Inquiry from Mojave Canyon about holdbacks and netting for K. Fillip (MFIM). | 0.5 | 190.00 | 95.00 |
| Steele, Sarah | 02/12/07 | Respond to Investor Inquiries. | 0.4 | 430.00 | 172.00 |
| Vidal, Adriana | 02/12/07 | Review documents received from Investor and draft response to Investor Inquiry from Mojave Canyon, Inc for S. Smith's (MFIM) review. | 1.1 | 490.00 | 539.00 |
| Cadwell, Kristin | 02/13/07 | Research group of Investor addresses to confirm they were changed per their request and inquiry. | 1.6 | 190.00 | 304.00 |
| Vidal, Adriana | 02/13/07 | Review documents received from Investor and update draft response to Investor Inquiry from Mojave Canyon, Inc based on S. Smith's (MFIM) comments. | 1.6 | 490.00 | 784.00 |
| Vidal, Adriana | 02/13/07 | Locate and send Investor mailing addresses or fax numbers in order for A. Conner (USACM) to respond to Investor. | 0.8 | 490.00 | 392.00 |
| Smith, Susan | 02/14/07 | Edit FAQ on pre-petition receipts and 2% service fee holdbacks. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 02/14/07 | Discuss with M. Stone (USACM) regarding assignments to be processed in February. | 0.4 | 430.00 | 172.00 |
| King, Vincent | 02/15/07 | File investor inquiries and responses in shared drive. | 3.7 | 330.00 | 1,221.00 |
| Steele, Sarah | 02/15/07 | Discuss with Investor regarding assignments to be processed. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 02/15/07 | Review assignments outstanding to be processed in February. | 1.1 | 430.00 | 473.00 |
| Fillip, Kasey | 02/16/07 | Prepare summary of Investor statements for Inquiry by Investor. | 1.1 | 330.00 | 363.00 |
| Steele, Sarah | 02/16/07 | Discuss with L. Weese (USACM) regarding Benincasa Investor reports. | 1.8 | 430.00 | 774.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 02/20/07 | Review interpleador settlement for Rocklin/Hurt. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 02/20/07 | Review assignments made by Sierra Liquidity. | 0.8 | 430.00 | 344.00 |
| Vidal, Adriana | 02/21/07 | Update Investor Inquiry database with approved responses sent by A. Conner (USACM). | 0.4 | 490.00 | 196.00 |
| Vidal, Adriana | 02/21/07 | Review and revise response to Investor via Investor Relations email for Investor Inquiry #1302. | 0.3 | 490.00 | 147.00 |
| Cadwell, Kristin | 02/22/07 | Assemble, document and file closed Investor Inquires. | 2.4 | 190.00 | 456.00 |
| Cadwell, Kristin | 02/22/07 | Research remaining open Investor Inquiries #1351, and #1354. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 02/22/07 | Research remaining open Investor Inquiries #1411, #1416, and #1417. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 02/22/07 | Research remaining open Investor Inquiries #1446, #1453, and #1461. | 1.2 | 190.00 | 228.00 |
| Steele, Sarah | 02/22/07 | Review and approve Investor Inquiries. | 0.9 | 430.00 | 387.00 |
| Cadwell, Kristin | 02/23/07 | Research remaining open Investor Inquiries #1463. | 0.8 | 190.00 | 152.00 |
| Steele, Sarah | 02/23/07 | Review Benincasa statements. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 02/23/07 | Review distributions made to the Investors over the course of the case with L. Weese (USACM). | 1.2 | 430.00 | 516.00 |
| Vidal, Adriana | 02/23/07 | Draft correspondence to USA Capital personnel following-up on Investor Inquiry #1193, #1505 and #1506. | 0.9 | 490.00 | 441.00 |
| Vidal, Adriana | 02/23/07 | Update Investor Inquiry database with new inquires received. | 0.7 | 490.00 | 343.00 |
| Wooley, Erin | 02/23/07 | Analyze Investor statements and draft response to Investor Inquiry. | 0.6 | 330.00 | 198.00 |
| Bauck, Lyle | 02/26/07 | File electronic responses related to Investor Inquiries numbered #994 to #1200. | 1.2 | 290.00 | 348.00 |
| Steele, Sarah | 02/26/07 | Prepare list of interpleador accounts outstanding and settled. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 02/26/07 | Review and approve Investor Inquiries. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 02/26/07 | Respond to Investor Inquiries. | 0.4 | 430.00 | 172.00 |
| Bauck, Lyle | 02/27/07 | File electronic responses related to Investor Inquiries numbered #1201 to #1502. | 2.8 | 290.00 | 812.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1570 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1572 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1573 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1574 regarding 1099 Forms. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1578 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1579 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1581 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1582 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1583 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1584 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1586 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1587 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1590 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1593 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1595 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1600 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1541 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1544 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1545 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1551 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1552 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1553 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1555 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1558 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1559 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1560 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1561 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1562 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1563 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1566 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1567 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor request #1568 regarding 1099 Forms. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1531 regarding Inquiry on Payment of Loan and Request for Documents. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1532 regarding Request to be Removed. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1533 regarding Inquiry on Fees. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1534 regarding Inquiry on Amount Not Paid. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1535 regarding Request to Correct Figures. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1536 regarding Inquiry on Pre-petition Receipts. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1537 regarding Request to Remove from Database. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1538 regarding Inquiry on Foreclosure of Non-Performing Loan. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1539 regarding Inquiry on Account and Balance. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1540 regarding Inquiry on Payment Not Received. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1543 regarding 1099 Inquiry. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1546 regarding Inquiry on Calculations. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1547 regarding Inquiry on Figures. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1548 regarding Inquiry on Calculations. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1549 regarding Inquiry on Figure on Pre-Petition Receipt. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/27/07 | Prepare response to Investor Inquiry #1550 regarding Inquiry on Deductions. | 0.2 | 330.00 | 66.00 |
| Steele, Sarah | 02/27/07 | Discuss with L. Weese (USACM) regarding 1099 inquiries. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 02/27/07 | Respond to questions regarding Investor Inquiries. | 1.1 | 430.00 | 473.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1556 regarding Inquiry on December Statement Holdbacks. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1557 regarding Complaint. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1564 regarding Status of Loan and Payoff. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1569 regarding Bay Pomp and Question. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1571 regarding Request for Correction on Records. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1575 regarding Inquiry on Deductions (Pre-Petition). | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1576 regarding Inquiry on Statements and Tree Moss Effect on Division. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1580 regarding Wants an Explanation on Pre-Petition. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1585 regarding Inquiry on Division Fund. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1588 regarding Correction on IRA Account. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1589 regarding Requesting Statement with A Total of All Deductions. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1594 regarding Wants Specific Answers on Response. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1597 regarding Inquiry on December Statement Holdbacks. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1577 regarding Inquiry on 1099, Interest. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1592 regarding Explain Fees and Amount Being Charged on December Statement. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1596 regarding Inquiry on January and December Statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1598 regarding Inquiry on December Statement. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/28/07 | Prepare response to Investor Inquiry #1599 regarding Requesting Response. | 0.3 | 330.00 | 99.00 |
| Vidal, Adriana | 02/28/07 | Correspond with staff regarding open inquiries and assignment of Investor Inquiries for response. | 1.2 | 490.00 | 588.00 |
| | | **Total Investor Issues and Requests** | **83.0** | | **$    31,476.00** |

**March 1, 2007 through March 12, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 03/01/07 | Verify Investor participation in loans regarding appraisal requests. | 1.3 | $  190.00 | $    247.00 |
| Steele, Sarah | 03/01/07 | Review assignments to be processed for February distribution. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 03/01/07 | Resolve Investor Inquiry issues. | 1.1 | 430.00 | 473.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1541 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1552 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1562 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1563 regarding 1099 Form. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1577 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1566 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1568 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1581 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1582 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1583 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1590 regarding 1099 Form. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1593 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1622 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1623 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1627 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/02/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1628 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Steele, Sarah | 03/02/07 | Respond to Investor Inquiries. | 1.1 | 430.00 | 473.00 |
| Vidal, Adriana | 03/02/07 | Assign Investor Inquiries to staff and update Investor Inquiry database with approved responses. | 1.1 | 490.00 | 539.00 |
| Vidal, Adriana | 03/02/07 | Modify and update the standard responses to Investor Inquiries. | 1.3 | 490.00 | 637.00 |
| Fillip, Kasey | 03/05/07 | Update Log to Reflect Investor Inquiry #1601 - #1628. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 03/05/07 | Prepare Investor Inquiry #1567 regarding Inquiry On 1099. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/05/07 | Prepare Investor Inquiry #1570 regarding Inquiry On 1099. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/05/07 | Prepare Investor Inquiry #1578 regarding Inquiry On 1099, Interest. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/05/07 | Prepare Investor Inquiry #1579 regarding Disputing 1099 On Check That They Were Not Able To Cash. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/05/07 | Prepare Investor Inquiry #1587 regarding Inquiry On 1099 Interest Income Amount. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/05/07 | Prepare Investor Inquiry #1600 regarding Inquiry On 1099 Interest Income Amount. | 0.1 | 330.00 | 33.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 03/05/07 | Prepare schedule of February 2007 Service Fee Accrual & Collections with Service Fee Audit. | 1.4 | 330.00 | 462.00 |
| Fillip, Kasey | 03/05/07 | Prepare address list for investors with outstanding checks for amended Schedule F-1. | 0.7 | 330.00 | 231.00 |
| Vidal, Adriana | 03/05/07 | Participate in conference call with L. Weese (USACM) regarding transitioning Investor Inquiries responsibilities and new team members. | 0.7 | 490.00 | 343.00 |
| Fillip, Kasey | 03/06/07 | Prepare schedule of prepaid interest collected as of 02/28/07 by account ID. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 03/06/07 | Prepare variance by loan from cash reconciliation to prepaid interest collected by account ID. | 1.9 | 330.00 | 627.00 |
| McClellan, Christian | 03/06/07 | Verify Investor participation in loans regarding appraisal requests. | 0.8 | 190.00 | 152.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1619 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1586 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1584 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1574 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1573 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1561 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1545 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1636 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1637 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1615 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1595 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1572 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1560 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1544 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/07/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1638 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| McClellan, Christian | 03/07/07 | Verify Investor participation in loans regarding appraisal requests. | 0.9 | 190.00 | 171.00 |
| Steele, Sarah | 03/07/07 | Respond to Investor Inquiries. | 0.9 | 430.00 | 387.00 |
| Cadwell, Kristin | 03/08/07 | Draft responses and follow-up on Investor Inquiries #1620-#1630. | 1.7 | 190.00 | 323.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1461 regarding Update Loan History Statements. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1565 regarding Errors On Statements. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1601 regarding Vesting Name Change. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1602 regarding Status Of Loan And Payoff. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1603 regarding Request To Remove From Database. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1604 regarding Request To Remove From Database. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1607 regarding Prepaid Interest Deducted Twice. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1608 regarding Uncollected Amount Held Back. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1609 regarding Holdbacks Due. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1610 regarding Loan Purchased By Debt Acquisition. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1611 regarding Trust Not Active - Trustee Not Valid. | 0.2 | 330.00 | 66.00 |

**EXHIBIT E6**

USA Commercial Mortgage Company, et al.
Investor Issues and Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1612 regarding Current Investment Status. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1613 regarding Service Fee Explanation. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1614 regarding No Longer In Loan; Take Off Mailing. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1616 regarding Status Of Loan And Payoff. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1617 regarding Status Of Loan And Payoff. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1618 regarding Prepaid Interest Deducted Twice. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1620 regarding Service Fee Explanation. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1621 regarding Status Of Loan And Payoff. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1625 regarding Prepaid Interest Explanation. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1626 regarding Status Of Loan And Payoff. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1629 regarding Service Fee Explanation. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1630 regarding Explanation Of Amount Paid To Investor. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1631 regarding Appraisal Request. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1632 regarding Netting Explanation. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1633 regarding Explanation Of How Values Were Derived. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 03/09/07 | Prepare Investor Inquiry #1634 regarding Fiesta Oak Valley Sold, Should Not Be One Statement. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1605 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 03/09/07 | Prepare draft response per L. Weese (USACM) for Investor Inquiry #1606 regarding 1099 Form. | 0.1 | 330.00 | 33.00 |
| Cadwell, Kristin | 03/12/07 | Draft responses and follow-up on Investor Inquiries #1624 - #1635. | 3.3 | 190.00 | 627.00 |
| | | **Total Investor Issues and Requests** | **32.8** | | **$ 10,650.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total Hours and Fees for Investor Issues and Requests from April 13, 2006 through March 12, 2007** | | | **2,611.2** | | **$ 870,603.00** |

| | | | | | |
|---|---|---|---|---|---|
| **USA Commercial Mortgage Company** | | | **100%** | | **$ 870,603.00** |