# EXHIBIT E9

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **July 1, 2006 through July 31, 2006** | | | | | |
| Kehl, Monty | 07/05/06 | Participate in meeting with Art Petrie regarding funding for restructuring plan; collect and send information. | 1.1 | $  620.00  $ | 682.00 |
| Kehl, Monty | 07/05/06 | Collect and send information to potential purchaser. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/05/06 | Collect and send information to potential purchaser. | 0.9 | 620.00 | 558.00 |
| Reed, James | 07/05/06 | Participate in call with potential purchaser concerning detail related to financial projections. | 1.5 | 430.00 | 645.00 |
| Reed, James | 07/05/06 | Gather and provide support documents for potential financial purchaser. | 2.0 | 430.00 | 860.00 |
| Cadwell, Kristin | 07/06/06 | Record appraisals that were sent to potential buyer A and what is still outstanding per their request. | 0.7 | 190.00 | 133.00 |
| Kehl, Monty | 07/06/06 | Coordinate call between potential purchaser and counsel. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/06/06 | Review of loan portfolios held by the First Trust Deed and Diversified Trust with potential purchaser. | 2.2 | 620.00 | 1,364.00 |
| Kehl, Monty | 07/06/06 | Participate in call with potential purchaser to discuss purchase scenarios. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/06/06 | Participate in calls with potential purchaser to discuss information requests. | 1.1 | 620.00 | 682.00 |
| Reed, James | 07/06/06 | Collect and provide information for potential purchaser. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 07/06/06 | Prepare loan document example for prospective buyer. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/06/06 | Answer questions regarding restructuring from N. Homfeld (direct lender) and T. Nelson (Committee member). | 0.4 | 590.00 | 236.00 |
| Cadwell, Kristin | 07/07/06 | Record buyer requests into master request log. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 07/07/06 | Create CD of appraisals per the request of potential buyer. | 1.3 | 190.00 | 247.00 |
| Reed, James | 07/07/06 | Collect and provide documents for potential purchaser. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 07/07/06 | Participate in call with potential purchaser concerning loan portfolio. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/07/06 | Participate in call with potential purchaser concerning accounting detail. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 07/10/06 | Participate in call with potential purchaser. | 0.6 | 650.00 | 390.00 |
| Allison, Tom | 07/10/06 | Participate in call with potential purchaser. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 07/10/06 | Meet with potential purchaser regarding refinance and plan issues. | 2.5 | 650.00 | 1,625.00 |
| Reed, James | 07/10/06 | Collect and provide documents for potential purchaser. | 3.8 | 430.00 | 1,634.00 |
| Allison, Tom | 07/11/06 | Participate in call with potential purchaser. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 07/11/06 | Review of draft non-binding letter of intent to acquire certain assets of the Debtor. | 1.4 | 650.00 | 910.00 |
| Cadwell, Kristin | 07/11/06 | Send two appraisals to potential purchaser per their request. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/11/06 | Send appraisal to potential purchaser. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/11/06 | Send new appraisal received to potential purchaser. | 1.6 | 190.00 | 304.00 |
| Kehl, Monty | 07/11/06 | Participate in call with potential purchaser to discuss potential restructuring proposal. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/11/06 | Participate in with prospective bidder regarding Debtors' loan portfolio interests and other assets. | 0.7 | 620.00 | 434.00 |
| Reed, James | 07/11/06 | Collect and provide documents for potential purchaser. | 3.5 | 430.00 | 1,505.00 |
| Nugent, James | 07/12/06 | Assemble and analyze information to prepare response to inquiries by potential buyer of the Debtors' loan interests and other assets. | 0.5 | 620.00 | 310.00 |
| Reed, James | 07/12/06 | Collect and provide documents for potential purchaser. | 2.5 | 430.00 | 1,075.00 |
| Allison, Tom | 07/13/06 | Participate in call with potential purchaser. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 07/13/06 | Discuss proposal structure with J. Nugent (MFIM) regarding prospective bids to purchase Debtor's loan interests and other assets. | 0.2 | 650.00 | 130.00 |
| Cadwell, Kristin | 07/13/06 | Send appraisal to potential purchaser. | 0.7 | 190.00 | 133.00 |
| Nugent, James | 07/13/06 | Meet with potential bidders of Debtors' loan interests and other assets (4 times) regarding specific loans, due diligence requests and proposal timing and structure. | 1.9 | 620.00 | 1,178.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Nugent, James | 07/13/06 | Assemble and provide loan summary listing, loan documentation, transaction data, appraisal reports and other information requested by potential buyers of the Debtors' loan interests and other assets. | 2.6 | 620.00 | 1,612.00 |
| Nugent, James | 07/13/06 | Discuss proposal structure with T. Allison (MFIM) regarding prospective bids to purchase Debtor's loan interests and other assets. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/13/06 | Summarize requests and questions of potential acquirer of loan portfolio assets for review and decisions by CRO. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/13/06 | Participate in call with potential acquirer of business, loan portfolios, and other assets regarding due diligence matters and nature and timing of proposals. | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/13/06 | Meet with potential purchaser to provide additional documents and detail. | 1.6 | 430.00 | 688.00 |
| Reed, James | 07/13/06 | Meet with prospective bidder of Debtor's assets to provide requested documents and detail. | 2.4 | 430.00 | 1,032.00 |
| Reed, James | 07/13/06 | Collect and provide documents for potential purchaser. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 07/13/06 | Meet with potential buyer regarding IP financial information. | 0.3 | 590.00 | 177.00 |
| Kehl, Monty | 07/14/06 | Participate in call with potential purchaser and J. Nugent (MFIM) regarding sale of Diversified Trust loan interests. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/14/06 | Participate in call with potential purchaser and J. Nugent (MFIM) regarding sale of First Trust loan interests. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/14/06 | Participate in call with prospective bidder for Debtors' loan interests and other assets and M. Kehl (MFIM) regarding Diversified Trust Deed Fund. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/14/06 | Participate in call with prospective bidder for Debtors' loan interests and other assets and M. Kehl (MFIM) regarding First Trust Deed Fund. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/14/06 | Participate in call with prospective buyer of Debtors' loan interests. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/14/06 | Participate in call with prospective bidder regarding follow-up on matters discussed on prior day. | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/14/06 | Provide additional documents and support for potential purchaser. | 2.5 | 430.00 | 1,075.00 |
| Atkinson, James | 07/17/06 | Participate in conference call with M. Olson (USACM) and interested acquirer. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 07/17/06 | Review of materials submitted by interested acquirer regarding their organization and capital. | 3.2 | 650.00 | 2,080.00 |
| Kehl, Monty | 07/17/06 | Analyze and provide comments to RQN on preliminary restructuring proposal received from potential purchaser. | 1.8 | 620.00 | 1,116.00 |
| Nugent, James | 07/17/06 | Participate in call with prospective bidder of Debtors' loan interests and other assets. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/17/06 | Analyze prospective bidder's requests for information regarding loans and USA Commercial Mortgage assets and service contracts to prepare responses. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/17/06 | Analyze and edit listing of potential acquirers of the Debtors' loan interests and other assets including status of discussions and information provided. | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/17/06 | Meet with potential acquirers of loan portfolio assets and other assets (three meetings) regarding due diligence matters and proposal timing and structure. | 2.1 | 620.00 | 1,302.00 |
| Reed, James | 07/17/06 | Review status of sale process. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 07/18/06 | Discuss case with potential purchaser. | 1.3 | 650.00 | 845.00 |
| Allison, Tom | 07/18/06 | Meet with potential purchaser. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 07/18/06 | Participate in call with prospective buyer of Debtors' loan interests and other assets and J. Nugent (MFIM). | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 07/18/06 | Participate in call with interested acquirer. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 07/18/06 | Preparation of due diligence materials for mailing to interested acquirer. | 1.4 | 650.00 | 910.00 |
| Cadwell, Kristin | 07/18/06 | Send received appraisals to potential purchaser. | 1.5 | 190.00 | 285.00 |
| Kehl, Monty | 07/18/06 | Participate in call with potential purchaser to discuss restructuring options. | 0.6 | 620.00 | 372.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Kehl, Monty | 07/18/06 | Obtain and provide confidentiality agreement to potential purchaser. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/18/06 | Meet with potential acquirers of loan portfolio assets and other assets regarding due diligence matters and proposal timing and structure. | 1.9 | 620.00 | 1,178.00 |
| Nugent, James | 07/18/06 | Participate in call with prospective buyer of Debtors' loan interests and other assets and T. Allison (MFIM). | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/18/06 | Analyze and provide service fee revenue data to prospective bidder as requested. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/18/06 | Assemble and analyze information to prepare response to inquiries by potential buyer of loans and other assets. | 0.6 | 620.00 | 372.00 |
| Reed, James | 07/18/06 | Collect and provide documents for potential purchaser. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 07/19/06 | Participate in teleconference(s) with potential purchaser. | 3.2 | 650.00 | 2,080.00 |
| Allison, Tom | 07/19/06 | Participate in teleconference(s) with potential purchaser. | 1.8 | 650.00 | 1,170.00 |
| Allison, Tom | 07/19/06 | Meet with J. Nugent (MFIM) and potential buyer of Debtors' loan portfolio interests and other assets regarding loan restructuring and refinancing matters. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 07/19/06 | Participate in meeting with interested acquirer regarding due diligence requests. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 07/19/06 | Participate in call with interested acquirer. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 07/19/06 | Participate in call with interested acquirer. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 07/19/06 | Preparation of due diligence materials for mailing to interested acquirer. | 1.1 | 650.00 | 715.00 |
| Cadwell, Kristin | 07/19/06 | Compile outstanding appraisals and electronic loan documents onto a CD for potential purchaser per their request. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 07/19/06 | Prepare appraisals for potential purchaser. | 0.7 | 190.00 | 133.00 |
| Nugent, James | 07/19/06 | Discuss Company, background of investor, information requests, bid structure being sought, and related matters with potential bidder organization. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Participate in call with CEO of mortgage loan servicing and origination organization regarding refinancing and acquiring loan interests and provision of services to restructure loan portfolio. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Participate in call with a prospective buyer for the Debtors' loan interests and other assets to discuss public information and confidentiality agreement requirements and process. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Draft and issue standard draft confidentiality agreement and instructions for process to prospective bidder. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Meet with potential buyer of Debtors' loan portfolio interests and other assets regarding due diligence requests. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/19/06 | Meet with T. Allison (MFIM) and potential buyer of Debtors' loan portfolio interests and other assets regarding loan restructuring and refinancing matters. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/19/06 | Assemble and provide potential buyer information regarding appraisal reports. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Participate in call with party previously interested in providing DIP financing that is considering being a prospective bidder for the Debtors' assets. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Analyze potential investors' requests for information to prepare responses. | 0.4 | 620.00 | 248.00 |
| Cadwell, Kristin | 07/20/06 | Correspond with representatives from potential buyer about what appraisals are outstanding and which have been sent. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/20/06 | Resend Harbor Georgetown appraisal to potential buyer. | 0.7 | 190.00 | 133.00 |
| Nugent, James | 07/20/06 | Draft bid proposal term sheet format to structure discussions with prospective bidders of the Company. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/20/06 | Discuss loan portfolio matters and term sheet structure with prospective bidder for loan portfolio and other assets. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/20/06 | Analyze listing transaction activity and summary of collateral and assets for related party note receivable. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Provide information to prospective acquirer of loans and other assets. | 0.3 | 620.00 | 186.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 07/20/06 | Provide documents and support for potential purchaser. | 2.5 | 430.00 | 1,075.00 |
| Allison, Tom | 07/21/06 | Participate in meeting with potential purchaser. | 3.8 | 650.00 | 2,470.00 |
| Nugent, James | 07/21/06 | Communicate with Debtors' counsel regarding confidentiality agreements and related releases of information. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/21/06 | Analyze confidentiality agreement and confirmation from Debtors' counsel of prospective bidders compliance with standard agreement language prior to release of data to a potential bidder. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/21/06 | Analyze potential acquirers' requests for information to prepare responses. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/21/06 | Edit and issue loan summary data, loan documents and appraisals to potential bidders for the Debtors' assets. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/21/06 | Discuss public information regarding Debtors, background of investor, information requirements, and related matters with potential bidder. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 07/24/06 | Participate in call with prospective bidder regarding their organization, potential meeting and site visit, and public data in the cases. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 07/24/06 | Participate in meeting with potential purchaser and Committee professionals. | 2.0 | 650.00 | 1,300.00 |
| Kehl, Monty | 07/24/06 | Study letter of intent received from potential purchaser. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 07/24/06 | Study proposal received from potential purchaser. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/24/06 | Analyze initial term sheets received from prospective acquirers of loans and other assets. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 07/24/06 | Participate in call with prospective bidder (2 calls) regarding their organization, confidentiality agreement requirements and process and public data in the cases. | 1.0 | 620.00 | 620.00 |
| Nugent, James | 07/24/06 | Participate in call with prospective bidder and T. Allison (MFIM) regarding their organization, potential meeting and site visit, and public data in the cases. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/24/06 | Participate in call with prospective bidder regarding their organization, confidentiality agreement requirements and process and public data in the cases. | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/24/06 | Collect and provide information to potential purchaser. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 07/24/06 | Participate in call with potential purchaser to discuss loan portfolio status. | 1.0 | 430.00 | 430.00 |
| Atkinson, James | 07/25/06 | Analysis of loan structure proposed by interested acquirer. | 2.2 | 650.00 | 1,430.00 |
| Kehl, Monty | 07/25/06 | Respond to questions received from buyer to potential purchase of fund loan portfolios. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/25/06 | Participate in calls with prospective bidders (four separate organizations) of Debtors' loan interests and other assets. | 1.7 | 620.00 | 1,054.00 |
| Nugent, James | 07/25/06 | Analyze loan restructuring scenario prepared by prospective bidder. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/25/06 | Discuss loan portfolio matters and term sheet structure with prospective bidder for loan portfolio and other assets. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/25/06 | Discuss confidentiality agreements with prospective bids and related matters with S. Strong (RQN). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/25/06 | Analyze proposal from bidder for purchase of loans and assets to prepare for call with prospective bidder. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/25/06 | Participate in call with bidder regarding submitted term sheet. | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/25/06 | Provide information to potential purchaser. | 2.0 | 430.00 | 860.00 |
| Reed, James | 07/25/06 | Review current bid status and bid summary. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 07/26/06 | Meet with a potential bidder for the Debtors' loan interests and other assets to discuss select loans and proposal timing and structure. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 07/26/06 | Analyze materials provided by potential purchaser prior to meeting on 7/27/06. | 1.1 | 650.00 | 715.00 |
| McClellan, Christian | 07/26/06 | Distribute recently received appraisals to potential purchasers. | 1.7 | 190.00 | 323.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Nugent, James | 07/26/06 | Discuss due diligence process, data requests and site visits with two potential bidders for the Debtors' loan interests and other assets. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/26/06 | Meet with a potential acquirer of loans and other assets to discuss loans, balance sheet of the Debtors, due diligence requests and proposal timing and structure. | 1.2 | 620.00 | 744.00 |
| Nugent, James | 07/26/06 | Meet with a potential bidder for the Debtors' loan interests and other assets and T. Allison (MFIM) to discuss select loans and proposal timing and structure. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 07/26/06 | Analyze and provide due diligence request items to a potential bidder of the Debtors' loan interests and other assets. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/26/06 | Participate in call (2 calls) with a prospective bidder for the Debtors' loan interests and other assets regarding data request, due diligence timing, potential bid structure and Debtors' assets. | 0.6 | 620.00 | 372.00 |
| Reed, James | 07/26/06 | Review bid process and bid summary. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 07/27/06 | Participate in meeting with potential purchaser. | 2.9 | 650.00 | 1,885.00 |
| Nugent, James | 07/27/06 | Participate in call with new prospective bidder for Debtors' loan interests and other assets as directed by the CRO. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/27/06 | Provide status update regarding discuss with prospective bidders. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/27/06 | Participate in call with prospective bidder regarding their interest in acquiring the Debtors' loan interests. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/27/06 | Discuss confidentiality agreement, information requests, due diligence and issuance of proposals, and publicly available information with prospective acquirer of Debtors' loan interests and other assets. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/27/06 | Provide prospective acquirer of Debtors and their assets with a confidentiality agreement. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/27/06 | Analyze information requests and due diligence requirements from prospective acquirers of the Debtors' loan interests and other assets. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/27/06 | Analyze proposed restructuring of a loan example for Meadow Creek and structure for addressing remaining loans held by the funds and direct investors from a prospective bidder. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/27/06 | Analyze preliminary proposal received from prospective bidder for the Debtors' loan interests and other assets. | 0.7 | 620.00 | 434.00 |
| Reed, James | 07/27/06 | Collect and provide information for potential purchaser. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 07/27/06 | Participate in call with potential purchaser to discuss loan portfolio status. | 2.0 | 430.00 | 860.00 |
| Nugent, James | 07/28/06 | Analyze draft term sheet proposals from prospective acquirers of the Debtors' loan interests and other assets. | 2.4 | 620.00 | 1,488.00 |
| Nugent, James | 07/28/06 | Participate in call with prospective bidder regarding loan servicing matters, restructuring of loans, and timing of bid, and other related matters. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/28/06 | Participate in call with prospective bidder regarding confidentiality agreement process, public information regarding the Debtors, and their organization's experience and proposed joint venture partner. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/28/06 | Analyze proposed restructuring of a loan example for Meadow Creek and structure for addressing remaining loans held by the funds and direct investors from a prospective bidder. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/28/06 | Communicate matters with A. Jarvis (RQN) related to a letter of intent received from a bidder on the Debtors' loan interests and other assets. | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/28/06 | Collect and provide information for potential purchaser. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/28/06 | Answer questions from potential buyer. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 07/29/06 | Review materials provided by potential purchaser in advance of meeting on 8/1/06. | 0.9 | 650.00 | 585.00 |
| Allison, Tom | 07/31/06 | Participate in telephone call with J. Atkinson (MFIM) regarding status of discussions with potential acquirers. | 0.3 | 650.00 | 195.00 |
| Atkinson, James | 07/31/06 | Review of non-binding letter of intent to acquire certain assets of the Debtor from potential purchaser. | 1.2 | 650.00 | 780.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 07/31/06 | Review of non-binding letter of intent to acquire certain assets of the Debtor from potential purchaser. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 07/31/06 | Participate in telephone call with T. Allison (MFIM) regarding status of discussions with potential acquirers. | 0.3 | 650.00 | 195.00 |
| Nugent, James | 07/31/06 | Analyze and compare letters of intent and proposals from prospective bidders for the Debtors' loan interests and other assets and provision of financing. | 3.1 | 620.00 | 1,922.00 |
| Nugent, James | 07/31/06 | Draft and edit summary of potential bid procedures and process for discussion with the CRO. | 3.2 | 620.00 | 1,984.00 |
| Nugent, James | 07/31/06 | Draft and edit summary of potential structure and scope of requested term sheets from prospective bidders for discussion with the CRO. | 2.2 | 620.00 | 1,364.00 |
| Nugent, James | 07/31/06 | Participate in call with prospective bidder regarding  Debtors' loan interests and other assets, potential proposal structure and scope, timing for due diligence and related matters. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/31/06 | Participate in call with prospective bidder regarding confidentiality agreement process, public information regarding the Debtors, and their organization's experience and proposed joint venture partner. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/31/06 | Issue instructions and confidentiality agreement to prospective joint venture bidders. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/31/06 | Participate in call with prospective bidder regarding loan servicing matters, restructuring of loans, and timing of bid, and other related matters. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/31/06 | Participate in call with bidder regarding submitted draft proposal, potential structure considerations for the bid, schedule for follow-up face-to-face meeting with CRO to provide guidance and discuss bid amount and related issues. | 0.6 | 620.00 | 372.00 |
| Reed, James | 07/31/06 | Call with potential purchaser concerning loan portfolio. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/31/06 | Participate in call with potential purchaser concerning loan portfolio. | 1.5 | 430.00 | 645.00 |
| | | **Total Analyzing Restructuring and Sale Options[1]** | **176.0** | **$** | **94,381.00** |

**August 1, 2006 through August 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 08/01/06 | Meet with potential purchaser to discuss various loans, purchase of the Debtors' loan interests and other assets and timing for final bids including preparation and review of submitted data. | 4.0 | $ 650.00 | $ 2,600.00 |
| Astik, Jigar | 08/01/06 | Update and analyze bid procedures for the sale of assets of the Company. | 3.1 | 240.00 | 744.00 |
| Astik, Jigar | 08/01/06 | Prepare and produce bid procedures for USACM and applicable narrative. | 3.5 | 240.00 | 840.00 |
| Astik, Jigar | 08/01/06 | Prepare and produce contact list for various bidders and entities that have file confidentiality agreements. | 2.8 | 240.00 | 672.00 |
| Atkinson, James | 08/01/06 | Review bid sale process, procedures and timing. | 1.6 | 650.00 | 1,040.00 |
| Haftl, Michael | 08/01/06 | Review and summarize signed confidentiality agreements. | 1.7 | 530.00 | 901.00 |
| Nugent, James | 08/01/06 | Participate in call with prospective purchaser of the Debtors' loans and other assets regarding proposal matters and timing including discuss loan servicing and respond to questions. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 08/01/06 | Draft and edit summary of bid procedures, expected term sheet proposal structure and components, and process and timing for receiving and analyzing bids. | 3.6 | 620.00 | 2,232.00 |
| Nugent, James | 08/01/06 | Draft and edit summary of prospective bidders and prior potential DIP lenders including data provided and status. | 1.7 | 620.00 | 1,054.00 |
| Nugent, James | 08/01/06 | Analyze and compare preliminary term sheets and proposals from purchasers to determine initial pricing and provide guidance to obtain higher value bids. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 08/01/06 | Assemble and provide information to prospective bidders that have signed confidentiality agreements based on requests received. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 08/01/06 | Analyze listing of executed confidentiality agreements and underlying agreements. | 0.3 | 620.00 | 186.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 08/01/06 | Provide various information to potential bidders based on due diligence requests. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 08/01/06 | Participate in call with potential bidder with A. Stevens (USACM) from Company to provide information related to current status of loans. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 08/02/06 | Meet with J. Nugent (MFIM) regarding proposed bid procedures, proposal term sheet components and process and timing for receiving and analyzing bids. | 0.6 | 650.00 | 390.00 |
| Allison, Tom | 08/02/06 | Meet with J. Nugent (MFIM) and M. Olson (USACM) to discuss proposal term sheets received from prospective purchasers and potential adjustments for consideration due to pay-offs and recoveries for select loans. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 08/02/06 | Participate in call with counsel for a purchaser, J. Nugent (MFIM) and M. Olson (USACM) to discuss potential considerations for revisions to the submitted term sheet proposal. | 0.2 | 650.00 | 130.00 |
| Allison, Tom | 08/02/06 | Participate in call with potential purchaser, their counsel, J. Nugent (MFIM) and A. Jarvis (RQN) to discuss submitted term sheet and considerations for potential adjustments to the submitted proposal. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 08/02/06 | Participate in call with potential purchaser and J. Nugent (MFIM) to discuss submitted term sheet and considerations for potential adjustments to the submitted proposal. | 1.3 | 650.00 | 845.00 |
| Allison, Tom | 08/02/06 | Participate in call (2 calls during day) with J. Nugent (MFIM) and A. Jarvis (RQN) regarding sale process, status of discussions with purchasers, and implications for Plan of Reorganization and discussions with Committees. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 08/02/06 | Meet with J. Nugent (MFIM) and J. Milanowski regarding sale process, status of discussions with purchasers, various loans, receivable from investment partners and related collection matters, Plan of Reorganization, expectation of recovery for loan investors, unsecured creditors and equity holders. | 3.2 | 650.00 | 2,080.00 |
| Allison, Tom | 08/02/06 | Discuss proposal term sheets and sale process with J. Nugent (MFIM). | 0.3 | 650.00 | 195.00 |
| Astik, Jigar | 08/02/06 | Analyze and update cash flow budget and short team projections. | 3.8 | 240.00 | 912.00 |
| Astik, Jigar | 08/02/06 | Compile and update information related to the loan portfolio run-off analysis. | 4.0 | 240.00 | 960.00 |
| Astik, Jigar | 08/02/06 | Continue to update contact list for various bidders and entities that have file confidentiality agreements. | 3.8 | 240.00 | 912.00 |
| Atkinson, James | 08/02/06 | Participate in meeting with M. Olson (USACM) to review discussions with potential bidders and follow-up items. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 08/02/06 | Review draft letter of intent from interested bidder, follow-up request for information dated 8/1 and conference call with interested buyer's representatives. | 2.8 | 650.00 | 1,820.00 |
| Atkinson, James | 08/02/06 | Review draft binding letter of intent from another interested bidder, follow-up request for information dated 8/1 and conf call with interested buyer's representatives. | 1.6 | 650.00 | 1,040.00 |
| Haftl, Michael | 08/02/06 | Review and summarize signed confidentiality agreements. | 0.7 | 530.00 | 371.00 |
| Haftl, Michael | 08/02/06 | Update offer matrix with new information received from potential bidder. | 1.2 | 530.00 | 636.00 |
| Nugent, James | 08/02/06 | Analyze and edit summary of bid procedures, expected term sheet proposal components, and process and timing for receiving and analyzing bids. | 1.3 | 620.00 | 806.00 |
| Nugent, James | 08/02/06 | Meet with T. Allison (MFIM) regarding proposed bid procedures, proposal term sheet components and process and timing for receiving and analyzing bids. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 08/02/06 | Meet with T. Allison (MFIM) and M. Olson (USACM) to discuss proposal term sheets received from prospective purchasers and potential adjustments for consideration due to pay-offs and recoveries for select loans. | 1.6 | 620.00 | 992.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Nugent, James | 08/02/06 | Participate in call with counsel for a purchaser, T. Allison (MFIM) and M. Olson (USACM) to discuss potential considerations for revisions to the submitted term sheet proposal. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 08/02/06 | Participate in call with potential purchaser, their counsel, T. Allison (MFIM) and A. Jarvis (RQN) to discuss submitted term sheet and considerations for potential adjustments to the submitted proposal. | 1.4 | 620.00 | 868.00 |
| Nugent, James | 08/02/06 | Participate in call with potential purchaser and T. Allison (MFIM) to discuss submitted term sheet and considerations for potential adjustments to the submitted proposal. | 1.3 | 620.00 | 806.00 |
| Nugent, James | 08/02/06 | Participate in call (2 calls during day) with T. Allison (MFIM) and A. Jarvis (RQN) regarding sale process, status of discussions with purchasers, and implications for Plan of Reorganization and discussions with Committees. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 08/02/06 | Meet with T. Allison (MFIM) and J. Milanowski regarding sale process, status of discussions with purchasers, various loans, receivable from investment partners and related collection matters, Plan of Reorganization, expectation of recovery for loan investors, unsecured creditors and equity holders. | 3.2 | 620.00 | 1,984.00 |
| Nugent, James | 08/02/06 | Participate in call with purchaser regarding submitted proposal, due diligence matters and funding. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 08/02/06 | Analyze term sheet and request for information received from bidders. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/02/06 | Participate in call (two calls) with potential purchaser of the Debtors' loan interests and other assets regarding preliminary term sheet and to respond to questions. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 08/02/06 | Discuss proposal term sheets and sale process with T. Allison (MFIM). | 0.3 | 620.00 | 186.00 |
| Reed, James | 08/02/06 | Meet with Company management to review bidder status. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 08/03/06 | Meet with prospective purchaser of the Debtors' assets and J. Nugent (MFIM) to discuss status of analysis and refinement to bid. | 0.3 | 650.00 | 195.00 |
| Allison, Tom | 08/03/06 | Discuss potential bidders, preliminary term sheets and proposals, status of analysis and expected bids, and reorganization and sale process with J. Nugent (MFIM). | 0.7 | 650.00 | 455.00 |
| Astik, Jigar | 08/03/06 | Analyze and update cash flow budget and short team projections. | 4.0 | 240.00 | 960.00 |
| Astik, Jigar | 08/03/06 | Compile and update information related to the loan portfolio run-off analysis. | 3.3 | 240.00 | 792.00 |
| Astik, Jigar | 08/03/06 | Review various bid procedure documents prepared internally by the Company. | 3.4 | 240.00 | 816.00 |
| Haftl, Michael | 08/03/06 | Review and summarize signed confidentiality agreements. | 0.3 | 530.00 | 159.00 |
| Nugent, James | 08/03/06 | Revise and update summary of prospective bidders and prior potential DIP lenders including data provided and status to provide to Committees' professionals. | 2.4 | 620.00 | 1,488.00 |
| Nugent, James | 08/03/06 | Analyze and compare term sheets and requests for information received from bidders. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 08/03/06 | Participate in calls with potential purchasers of the Debtors' loan interests and assets to discuss status of their analysis, data needs and timing. | 1.8 | 620.00 | 1,116.00 |
| Nugent, James | 08/03/06 | Meet with prospective purchaser of the Debtors' assets and T. Allison (MFIM) to discuss status of analysis and refinement to bid. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/03/06 | Discuss potential bidders, preliminary term sheets and proposals, status of analysis and expected bids, and reorganization and sale process with T. Allison (MFIM). | 0.7 | 620.00 | 434.00 |
| Nugent, James | 08/03/06 | Discuss updated summary of prospective bidders and prior potential DIP lenders including data provided and status with S. Strong (RQN) to provide to Committees' professionals. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/03/06 | Revise and issue summary of prospective bidders and prior potential DIP lenders including data provided and status to S. Strong (RQN) for issuance to the Committees' professionals in advance of meeting. | 0.4 | 620.00 | 248.00 |
| Reed, James | 08/03/06 | Review confidentiality agreement log. | 1.0 | 430.00 | 430.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 08/03/06 | Respond to potential purchaser due diligence request. | 2.0 | 430.00 | 860.00 |
| Astik, Jigar | 08/04/06 | Compile and organize various draft term sheets received from bidders. | 1.7 | 240.00 | 408.00 |
| Astik, Jigar | 08/04/06 | Create and analyze potential acquirer term sheet matrix. | 3.8 | 240.00 | 912.00 |
| Astik, Jigar | 08/04/06 | Update potential acquirer term sheet matrix based on discussions with management. | 2.5 | 240.00 | 600.00 |
| Atkinson, James | 08/04/06 | Discuss with B. Fasel (MFIM) regarding bid/sale process. | 1.1 | 650.00 | 715.00 |
| Fasel, Bill | 08/04/06 | Review executed CAs & LOIs received to-date and follow on discussions with MFIM personnel to decide potential next steps. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 08/04/06 | Discuss with J. Atkinson (MFIM) regarding bid/sale process. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 08/04/06 | Analyze summary schedule of preliminary bids by potential purchaser. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/04/06 | Discuss due diligence requests, site visit and timing with a prospective purchaser. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/04/06 | Assemble and provide information to prospective purchaser that signed a confidentiality agreement. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/04/06 | Provide direction on confidentiality agreement process and draft confidentiality agreement to a prospective bidder. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 08/04/06 | Analyze listing of executed confidentiality agreements and underlying agreements. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 08/04/06 | Provide direction and edits to staff regarding recovery analyses, sales process status, and liquidity analyses for discussion with Committees at next meeting. | 1.4 | 620.00 | 868.00 |
| Nugent, James | 08/04/06 | Draft summary of restructuring alternatives and sales process status including preliminary proposals received, current activity and go forward process for presentation to the Committees at the next meeting. | 3.2 | 620.00 | 1,984.00 |
| Reed, James | 08/04/06 | Respond to potential purchaser due diligence request. | 0.2 | 430.00 | 86.00 |
| Astik, Jigar | 08/05/06 | Prepare and produce bid matrix with updated information of the various bids. | 3.5 | 240.00 | 840.00 |
| Nugent, James | 08/05/06 | Analyze summary of prospective purchasers who have made inquiries, signed confidentiality agreements and provided preliminary term sheet proposals including listing data provided and status of negotiations for presentation to the Committees at upcoming meeting. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 08/05/06 | Analyze and edit summary of restructuring alternatives and sales process status and activity for presentation to the Committees at the next meeting. | 2.4 | 620.00 | 1,488.00 |
| Nugent, James | 08/05/06 | Draft summary of sale process phases, related activities and steps for each phase and timeline as requested by the Committees' advisors for presentation and discussion at next Committees meeting. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 08/06/06 | Review executed CAs & LOIs received to-date and follow on discussions with MFIM personnel to decide potential next steps. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 08/06/06 | Analyze and edit summary of sale process phases, related activities and steps for each phase and timeline as requested by the Committees' advisors for presentation and discussion at next Committees meeting. | 2.8 | 620.00 | 1,736.00 |
| Nugent, James | 08/06/06 | Analyze summary comparison schedule of preliminary proposals by potential purchaser and the underlying term sheets received for discussion with the Committee and CRO. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 08/06/06 | Analyze and edit summary of restructuring alternatives and activity for discussion with the Committees at the next meeting. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 08/06/06 | Analyze and edit summary of operating costs and liquidity projections related to collection of the loans including potential foreclosures to identify liquidity needs for various scenarios for comparison to sale alternatives. | 3.2 | 620.00 | 1,984.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 08/07/06 | Participate in meetings with Company management and MFIM personnel to discuss overall sale process to-date and current status with interested parties. | 2.5 | 650.00 | 1,625.00 |
| Atkinson, James | 08/07/06 | Prepare sales process template and procedures. | 0.7 | 650.00 | 455.00 |
| Fasel, Bill | 08/07/06 | Review newly executed CAs & LOIs received and discussions with MFIM personnel to decide potential next steps. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 08/07/06 | Participate in meetings with Company management and MFIM personnel to discuss overall sale process to-date and current status with interested parties. | 2.5 | 620.00 | 1,550.00 |
| Haftl, Michael | 08/07/06 | Review updated bid received from potential purchaser. | 0.2 | 530.00 | 106.00 |
| Nugent, James | 08/07/06 | Participate in calls with three prospective purchasers (separate calls) of the Debtors' loan interests and other assets regarding confidentiality agreement process, public information, requesting data, proposal matters and timing, and respond to questions. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 08/07/06 | Analyze revised proposal received from a prospective purchaser of the Debtors' loan interests and other assets. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 08/07/06 | Draft and issue direct confidentiality agreement to a prospective bidder regarding confidentiality agreement process and data requests. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/07/06 | Analyze and provide edits for summary of sale process, interested parties/prospective purchasers, data provided and status with each prospective purchaser including identification of proposals received for presentation to the Committees. | 1.3 | 620.00 | 806.00 |
| Kehl, Monty | 08/08/06 | Meet onsite with and provide information to potential purchaser. | 1.8 | 620.00 | 1,116.00 |
| Nugent, James | 08/08/06 | Participate in call with prospective purchaser of the Debtors' loans and other assets regarding confidentiality agreement process for their funding partner and due diligence team and timing of site visit. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 08/08/06 | Draft and issue directions regarding confidentiality agreement process accompanied by prior signed confidentiality agreement and draft confidentiality agreement for funding partner and potential contract due diligence team. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/08/06 | Analyze and issue preliminary draft proposal received from prospective purchaser and mortgage servicing to MFIM sales process team. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 08/08/06 | Participate in call with prospective bidder regarding preliminary draft proposal. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 08/09/06 | Analyze and compare proposal term sheets received from prospective purchasers of the Debtors' loan interests and other assets. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 08/09/06 | Analyze summary of prospective purchasers, data provided and status with each prospective purchaser including proposals received. | 0.5 | 620.00 | 310.00 |
| Reed, James | 08/09/06 | Provide information to potential purchaser based on due diligence request. | 1.0 | 430.00 | 430.00 |
| Nugent, James | 08/10/06 | Participate in call with prospective bidder regarding their organization and capabilities to provide funding, workout loans, and provide servicing to existing loans and a submitted preliminary draft proposal received. | 0.4 | 620.00 | 248.00 |
| Allison, Tom | 08/11/06 | Participate in meetings with Company management and MFIM personnel to discuss overall sale process to-date and current status with interested parties. | 1.5 | 650.00 | 975.00 |
| Atkinson, James | 08/11/06 | Participate in conference call with MFIM personnel to discuss case strategy following meeting with Creditors. | 1.1 | 650.00 | 715.00 |
| Fasel, Bill | 08/11/06 | Participate in meetings with Company management and MFIM personnel to discuss overall sale process to-date and current status with interested parties. | 1.5 | 620.00 | 930.00 |
| Fasel, Bill | 08/11/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/11/06 | Participate in conference call with prospective buyer. | 1.0 | 620.00 | 620.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Nugent, James | 08/11/06 | Analyze listing of prospective bidders including data provided, term sheet proposal received, and status of continued negotiation and next steps. | 1.3 | 620.00 | 806.00 |
| Nugent, James | 08/11/06 | Participate in call with prospective bidder regarding their submitted proposal and expected adjustments to the bid structure. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 08/11/06 | Participate in call with prospective bidder regarding their Company's experience in working out loans, providing funding, loan servicing capabilities for USACM loans, due diligence process, and timing matters for a proposal. | 1.0 | 620.00 | 620.00 |
| Nugent, James | 08/11/06 | Participate in call with prospective bidder regarding initial data analyses and interest. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 08/11/06 | Participate in call with prospective bidder regarding revising their preliminary proposal and timing. | 0.2 | 620.00 | 124.00 |
| Allison, Tom | 08/14/06 | Participate in call with A. Jarvis (RQN) and J. Nugent (MFIM) regarding status of negotiations and provision of information with potential purchasers to obtain updated term sheets in preparation for Committee conference call. | 0.4 | 650.00 | 260.00 |
| Allison, Tom | 08/14/06 | Discuss sales process and status with potential purchasers with J. Nugent (MFIM) in preparation for call with Committees. | 0.2 | 650.00 | 130.00 |
| Astik, Jigar | 08/14/06 | Analyze the costs associated with wind-down options. | 2.2 | 240.00 | 528.00 |
| Fasel, Bill | 08/14/06 | Review newly executed CAs & LOIs received and discussions with MFIM personnel to decide potential next steps. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 08/14/06 | Participate in call with A. Jarvis (RQN) and T. Allison (MFIM) regarding status of negotiations and provision of information with potential purchasers to obtain updated term sheets in preparation for Committee conference call. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 08/14/06 | Discuss sales process and status with potential purchasers with T. Allison (MFIM) in preparation for call with Committees. | 0.2 | 620.00 | 124.00 |
| Astik, Jigar | 08/15/06 | Update and organize confidentiality agreement contact list. | 1.0 | 240.00 | 240.00 |
| Astik, Jigar | 08/15/06 | Update and organize investor information for use in the bidding process. | 2.3 | 240.00 | 552.00 |
| Atkinson, James | 08/15/06 | Participate in meeting with Debtors' counsel to discuss bid status and Plan of Reorganization process. | 2.2 | 650.00 | 1,430.00 |
| Fasel, Bill | 08/15/06 | Review newly executed CAs & LOIs received and discussions with MFIM personnel to decide potential next steps. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 08/15/06 | Participate in calls with prospective bidders regarding confidentiality agreement process, potential bid structure and timing, obtaining data, select public information, and respond to questions regarding loan servicing and other related matters for loans and assets. | 1.4 | 620.00 | 868.00 |
| Nugent, James | 08/15/06 | Analyze and compare proposal term sheets received from prospective purchasers of the Debtors' loan interests and other assets. | 1.3 | 620.00 | 806.00 |
| Nugent, James | 08/15/06 | Analyze summary of prospective purchasers, data provided and status with each prospective purchaser including proposals received. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 08/15/06 | Draft and issue directions to prospective bidder regarding confidentiality agreement process and data requests. | 0.3 | 620.00 | 186.00 |
| Reed, James | 08/15/06 | Respond to potential acquirer information request. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 08/15/06 | Participate in call with potential acquirer. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 08/16/06 | Participate in conference call with MFIM team to discuss current sale process. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 08/16/06 | Participate in meeting with Debtor's counsel and interested bidder regarding status of sale procedures. | 2.2 | 650.00 | 1,430.00 |
| Atkinson, James | 08/16/06 | Participate in meeting with Debtors' counsel and interested bidder regarding status of sale process. | 2.4 | 650.00 | 1,560.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fasel, Bill | 08/16/06 | Review newly executed CAs & LOIs received and discussions with MFIM personnel to decide potential next steps. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/16/06 | Participate in conference call with prospective buyer. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 08/16/06 | Participate in conference call with prospective buyer. | 1.0 | 620.00 | 620.00 |
| Fasel, Bill | 08/16/06 | Participate in conference call with prospective buyer. | 0.2 | 620.00 | 124.00 |
| Fasel, Bill | 08/16/06 | Participate in conference call with MFIM team to discuss current sale process. | 1.2 | 620.00 | 744.00 |
| Nugent, James | 08/16/06 | Participate in call with bidders regarding submitted draft proposal, potential structure and loan servicing considerations for the bid, and respond to questions regarding timing and other matters. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 08/16/06 | Analyze term sheets received, status with purchasers based on recent calls with bidders, and planned next steps. | 1.7 | 620.00 | 1,054.00 |
| Nugent, James | 08/16/06 | Participate in call with purchaser regarding term sheet and request regarding confidentiality matters. | 0.5 | 620.00 | 310.00 |
| Reed, James | 08/16/06 | Review and update confidentiality agreement log. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 08/16/06 | Respond to requests by potential purchasers. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 08/16/06 | Meet with potential purchaser. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 08/16/06 | Meet with potential purchaser. | 1.8 | 590.00 | 1,062.00 |
| Atkinson, James | 08/17/06 | Participate in call regarding Committee meeting and sales process. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 08/17/06 | Review newly executed CAs & LOIs received and discussions with MFIM personnel to decide potential next steps. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 08/17/06 | Participate in conference call with prospective buyer. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 08/17/06 | Participate in conference call with prospective buyer. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 08/17/06 | Participate in conference call with prospective buyer. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 08/17/06 | Participate in conference call with prospective buyer. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 08/17/06 | Participate in call with potential purchaser. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 08/17/06 | Participate in call with potential purchaser. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 08/17/06 | Participate in call with potential purchaser. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 08/17/06 | Analyze term sheets received, status with purchasers based on recent calls with bidders, and planned next steps. | 1.1 | 620.00 | 682.00 |
| Reed, James | 08/17/06 | Provide information to potential purchaser. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 08/18/06 | Participate in call with A. Jarvis (RQN) and S. Smith (MFIM) and potential purchaser. | 0.6 | 650.00 | 390.00 |
| Allison, Tom | 08/18/06 | Participate in call with S. Smith (MFIM), A Jarvis (RQN) on purchaser issues. | 0.6 | 650.00 | 390.00 |
| Fasel, Bill | 08/18/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/18/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/18/06 | Participate in conference call with MFIM personnel and Company management to discuss current sale process. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 08/18/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Smith, Susan | 08/18/06 | Participate in conference call with A. Jarvis (RQN) and T. Allison (MFIM) and potential purchaser. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 08/18/06 | Participate in call with T. Allison (MFIM), A Jarvis (RQN) on purchaser issues. | 0.6 | 590.00 | 354.00 |
| Atkinson, James | 08/21/06 | Review current status of interested bidders and on-going bid/sale process with B. Fasel (MFIM). | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 08/21/06 | Participate in conference call with Debtors' counsel to review of current status of interested bidders and on-going bid/sale process. | 0.9 | 650.00 | 585.00 |
| Fasel, Bill | 08/21/06 | Review newly executed CAs received and discussions with MFIM personnel to provide follow-up information. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 08/21/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 08/21/06 | Review and summarize confidentiality agreements. | 0.5 | 530.00 | 265.00 |
| Nugent, James | 08/21/06 | Discuss due diligence request, assets, structure of bid and timing with a prospective purchaser. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 08/21/06 | Analyze listing of term sheets received and status with purchasers based on recent calls with bidders. | 0.6 | 620.00 | 372.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 08/21/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 08/22/06 | Participate in conference call with prospective buyer. | 0.8 | 650.00 | 520.00 |
| Fasel, Bill | 08/22/06 | Review newly executed CAs received and discussions with MFIM personnel to provide follow-up information. | 1.5 | 620.00 | 930.00 |
| Fasel, Bill | 08/22/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/22/06 | Participate in conference call with prospective buyer. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 08/22/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 08/22/06 | Participate in call with bidder regarding submitted draft proposal, potential structure and loan servicing considerations for the bid, and respond to questions regarding timing and other matters. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/22/06 | Analyze updated term sheet proposal received from prospective purchaser. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/22/06 | Obtain direction and status regarding communications with prospective bidders and timing for term sheets. | 0.3 | 620.00 | 186.00 |
| Reed, James | 08/22/06 | Meet with potential purchaser to discuss bid structure. | 2.0 | 430.00 | 860.00 |
| Reed, James | 08/22/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Reed, James | 08/22/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Reed, James | 08/22/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 08/22/06 | Review term sheets received to-date. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 08/23/06 | Participate in conference call with prospective buyer. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 08/23/06 | Attend conference call with Debtors' counsel regarding status of bid/sale process. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 08/23/06 | Attend conference call with interested buyer, Debtors' counsel regarding submission of revised letter of intent. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 08/23/06 | Participate in meeting with interest bidder. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 08/23/06 | Attend conference call with potential bidder to review draft term sheet. | 1.1 | 650.00 | 715.00 |
| Fasel, Bill | 08/23/06 | Participate in conference call with prospective buyer. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 08/23/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/23/06 | Participate in meeting with potential bidder. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/23/06 | Update Buyer List information. | 0.5 | 620.00 | 310.00 |
| McClellan, Christian | 08/23/06 | Provide Hilco Appraisals to potential purchasers. | 1.1 | 190.00 | 209.00 |
| Reed, James | 08/23/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Reed, James | 08/23/06 | Review potential asset package bid structure. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 08/24/06 | Participate in conference call with prospective buyer. | 0.5 | 650.00 | 325.00 |
| Allison, Tom | 08/24/06 | Participate in conference call with prospective buyer. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 08/24/06 | Review current bid process with counsel and MFIM personnel. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 08/24/06 | Review and participate in conference call with Counsel to follow-up on information needed from potential buyers regarding revised bids. | 2.5 | 650.00 | 1,625.00 |
| Atkinson, James | 08/24/06 | Attend conference call with counsel for interested bidder to discuss status of revised letter of intent and associated terms and conditions. | 2.2 | 650.00 | 1,430.00 |
| Atkinson, James | 08/24/06 | Participate in conference call with interested bidder to discuss status of revised letter of intent and terms and conditions. | 1.4 | 650.00 | 910.00 |
| Cadwell, Kristin | 08/24/06 | Create log to organize potential portfolio purchaser's document and diligence requests. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 08/24/06 | Participate in meeting with MFIM personnel and receive direction regarding the portfolio status. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 08/24/06 | Organize and assemble confidentiality agreements and enter them into portfolio status log. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 08/24/06 | Follow-up on document requests submitted by potential purchasers. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 08/24/06 | Prepare document packages for potential purchasers who requested them per the status log. | 1.2 | 190.00 | 228.00 |
| Fasel, Bill | 08/24/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/24/06 | Participate in conference call with prospective buyer. | 0.8 | 620.00 | 496.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 08/24/06 | Participate in conference call with prospective buyer. | 1.0 | 620.00 | 620.00 |
| Fasel, Bill | 08/24/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/24/06 | Review current bid process with counsel and MFIM personnel. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 08/24/06 | Review and participate in conference call with Counsel to follow-up on information needed from potential buyers regarding revised bids. | 2.5 | 620.00 | 1,550.00 |
| Reed, James | 08/24/06 | Update and review purchaser summary. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 08/25/06 | Review current bid process with counsel and MFIM personnel. | 2.5 | 650.00 | 1,625.00 |
| Atkinson, James | 08/25/06 | Review interested bidder's non-binding letter of intent dated August 24, 2006. | 2.1 | 650.00 | 1,365.00 |
| Cadwell, Kristin | 08/25/06 | Organize new potential purchaser requests. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 08/25/06 | Respond to potential purchaser requests. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/25/06 | Update potential purchaser log with responses to requests. | 0.9 | 190.00 | 171.00 |
| Fasel, Bill | 08/25/06 | Review current bid process with counsel and MFIM personnel. | 2.5 | 620.00 | 1,550.00 |
| Fasel, Bill | 08/25/06 | Participate in conference call with prospective buyer. | 0.3 | 620.00 | 186.00 |
| Fasel, Bill | 08/25/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/25/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/25/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 08/25/06 | Analyze and compare updated term sheets received from two bidders. | 0.5 | 620.00 | 310.00 |
| Allison, Tom | 08/26/06 | Prepare for and participate in conference call with potential purchaser to discuss their revised bid. | 1.7 | 650.00 | 1,105.00 |
| Atkinson, James | 08/26/06 | Review draft letter of intent received from potential bidder. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 08/26/06 | Review draft letter of intent received from potential bidder. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 08/26/06 | Participate in call with interested bidder to discuss draft letter of intent. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 08/26/06 | Participate in call with B. Fasel (MFIM) regarding analysis of draft letters of intent. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 08/26/06 | Participate in call with J. Atkinson (MFIM) regarding analysis of draft letters of intent. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/26/06 | Prepare and participate in conference call with potential purchaser to discuss their revised bid. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 08/26/06 | Prepare bid summary matrix to review current bids received to-date. | 0.5 | 620.00 | 310.00 |
| Allison, Tom | 08/27/06 | Prepare for and participate in conference call with potential purchaser to discuss their revised bid. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 08/27/06 | Review bid summary. | 1.1 | 650.00 | 715.00 |
| Fasel, Bill | 08/27/06 | Prepare bid summary matrix to review current bids received to-date. | 1.0 | 620.00 | 620.00 |
| Fasel, Bill | 08/27/06 | Prepare for and participate in conference call with potential purchaser to discuss their revised bid. | 1.0 | 620.00 | 620.00 |
| Allison, Tom | 08/28/06 | Participate in conference call with prospective buyer. | 2.3 | 650.00 | 1,495.00 |
| Allison, Tom | 08/28/06 | Participate in conference call with prospective buyer. | 0.8 | 650.00 | 520.00 |
| Astik, Jigar | 08/28/06 | Analyze proposed term sheet from potential purchaser with regards to asset recovery. | 4.0 | 240.00 | 960.00 |
| Astik, Jigar | 08/28/06 | Analyze service fee accrual and compare to information provided in potential purchaser analysis. | 3.2 | 240.00 | 768.00 |
| Astik, Jigar | 08/28/06 | Prepare and produce source documentation for potential purchaser analysis. | 0.8 | 240.00 | 192.00 |
| Cadwell, Kristin | 08/28/06 | Update and organize potential purchaser log to reflect conversations with bidders. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 08/28/06 | Respond to potential purchaser requests. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 08/28/06 | Create document packages to be sent out to bidders per their document requests. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/28/06 | Participate in follow-up call with a potential purchaser to the portfolio. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 08/28/06 | Participate in in follow-up call with a potential purchaser to the portfolio. | 1.0 | 190.00 | 190.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 08/28/06 | Participate in follow-up call with a potential purchaser to the portfolio. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/28/06 | Participate in follow-up call with a potential purchaser to the portfolio. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 08/28/06 | Participate in call with a potential purchaser regarding diligence they requested. | 1.2 | 190.00 | 228.00 |
| Fasel, Bill | 08/28/06 | Participate in conference call with prospective buyer. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 08/28/06 | Participate in conference call with prospective buyer. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 08/28/06 | Participate in conference call with prospective buyer. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/28/06 | Participate in conference call with prospective new bidder. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 08/28/06 | Participate in conference call with prospective new bidder. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 08/28/06 | Participate in conference call with prospective new bidder. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 08/28/06 | Analyze and compare updated term sheets received from two bidders in preparation for the Committees conference call meeting. | 0.2 | 620.00 | 124.00 |
| Reed, James | 08/28/06 | Participate in call with potential purchaser. | 1.2 | 430.00 | 516.00 |
| Reed, James | 08/28/06 | Participate in call with potential purchaser. | 0.8 | 430.00 | 344.00 |
| Reed, James | 08/28/06 | Participate in call with potential purchaser. | 0.9 | 430.00 | 387.00 |
| Reed, James | 08/28/06 | Participate in call with potential purchaser. | 1.1 | 430.00 | 473.00 |
| Allison, Tom | 08/29/06 | Participate in conference call with prospective buyer. | 1.8 | 650.00 | 1,170.00 |
| Allison, Tom | 08/29/06 | Participate in conference call with prospective buyer. | 1.3 | 650.00 | 845.00 |
| Allison, Tom | 08/29/06 | Participate in conference call with prospective new bidder. | 0.5 | 650.00 | 325.00 |
| Astik, Jigar | 08/29/06 | Analyze and update rollforward of accrued interest based on loan maturities. | 3.0 | 240.00 | 720.00 |
| Astik, Jigar | 08/29/06 | Update and amend confidentiality contact information list for use in sales process. | 3.7 | 240.00 | 888.00 |
| Atkinson, James | 08/29/06 | Participate in conference call with interested bidder to discuss status of revised letter of intent and terms and conditions. | 1.1 | 650.00 | 715.00 |
| Cadwell, Kristin | 08/29/06 | Organize bidder requests and status updates into potential purchaser log. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 08/29/06 | Create document packages to be sent out to bidders per their document requests. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 08/29/06 | Create contact list with information on all potential purchasers of the portfolio. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 08/29/06 | Update log with status per phone conversations during the day. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/29/06 | Participate in follow-up calls with potential purchasers to verify receipt of document packages and confirm status. | 1.7 | 190.00 | 323.00 |
| Fasel, Bill | 08/29/06 | Review First Trust Deed's revised potential bidder LOI. | 1.0 | 620.00 | 620.00 |
| Fasel, Bill | 08/29/06 | Participate in conference call with prospective buyer. | 1.8 | 620.00 | 1,116.00 |
| Fasel, Bill | 08/29/06 | Participate in conference call with prospective buyer. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 08/29/06 | Participate in conference call with prospective new bidder. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/29/06 | Participate in conference call with prospective new bidder. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/29/06 | Participate in conference call with prospective new bidder. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 08/29/06 | Participate in conference call with prospective new bidder. | 0.8 | 620.00 | 496.00 |
| Reed, James | 08/29/06 | Review and update confidentiality list. | 0.5 | 430.00 | 215.00 |
| Reed, James | 08/29/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Reed, James | 08/29/06 | Participate in call with potential purchaser. | 0.7 | 430.00 | 301.00 |
| Reed, James | 08/29/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Reed, James | 08/29/06 | Participate in call with potential purchaser. | 0.8 | 430.00 | 344.00 |
| Reed, James | 08/29/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 08/30/06 | Discussions with potential purchaser regarding current LOI and status moving forward. | 2.2 | 650.00 | 1,430.00 |
| Allison, Tom | 08/30/06 | Discussions with potential purchaser regarding current LOI and status moving forward. | 1.5 | 650.00 | 975.00 |
| Allison, Tom | 08/30/06 | Participate in conference call with Counsel to discuss current LOIs and ongoing sale process. | 2.2 | 650.00 | 1,430.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Atkinson, James | 08/30/06 | Attend conference call with interested bidder to discuss Committees' concerns. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 08/30/06 | Attend conference call with interested bidder to discuss Committees' concerns. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 08/30/06 | Attend conference call with counsel for interested bidder to discuss revised term sheet and Committees' concerns. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 08/30/06 | Participate in call with Debtors' counsel regarding discussions with interested bidders. | 0.5 | 650.00 | 325.00 |
| Cadwell, Kristin | 08/30/06 | Organize bidder requests and status updates into potential purchaser log. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 08/30/06 | Continue to work on creating contact list with information on all potential purchasers of the portfolio. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 08/30/06 | Organize more bidder requests and status updates to the potential purchaser log. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 08/30/06 | Continue to work on creating contact list with information on all potential purchasers of the portfolio. | 1.7 | 190.00 | 323.00 |
| Fasel, Bill | 08/30/06 | Discussions with potential purchaser regarding current LOI and status moving forward. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 08/30/06 | Discussions with potential purchaser regarding current LOI and status moving forward. | 1.5 | 620.00 | 930.00 |
| Fasel, Bill | 08/30/06 | Participate in conference call with Counsel to discuss current LOIs and ongoing sale process. | 2.2 | 620.00 | 1,364.00 |
| Allison, Tom | 08/31/06 | Discussions with potential purchaser regarding current LOI and status moving forward. | 2.3 | 650.00 | 1,495.00 |
| Allison, Tom | 08/31/06 | Participate in meeting with Debtor's counsel, and J. Atkinson (MFIM) to review status of changes to interested bidder's letter of intent. | 0.9 | 650.00 | 585.00 |
| Astik, Jigar | 08/31/06 | Analyze service fees unpaid through 7/31/2006 for service fee analysis. | 2.1 | 240.00 | 504.00 |
| Astik, Jigar | 08/31/06 | Analyze categories of loans and compare to internal documentation and notes. | 2.0 | 240.00 | 480.00 |
| Astik, Jigar | 08/31/06 | Prepare and update bid analysis matrix. | 3.0 | 240.00 | 720.00 |
| Atkinson, James | 08/31/06 | Attend conference call with potential bidder to discuss potential changes to letter of intent dated August 30. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 08/31/06 | Attend conference call with M. Tucker (FTI) to address concerns in interested bidder's letter of intent. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 08/31/06 | Attend follow-up conference call with bidders to review comments received from M. Tucker (FTI). | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 08/31/06 | Participate in meeting with Debtor's counsel, and T. Allison (MFIM) to review status of changes to interested bidder's letter of intent. | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 08/31/06 | Follow-up call with interested bidder regarding status of changes to letter of intent. | 1.7 | 650.00 | 1,105.00 |
| Atkinson, James | 08/31/06 | Attend conference call with Unsecured Creditors Committee counsel and financial advisors regarding status of their review of the bidder's letter of intent. | 0.2 | 650.00 | 130.00 |
| Fasel, Bill | 08/31/06 | Discussions with potential purchaser regarding current LOI and status moving forward. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 08/31/06 | Participate in conference call with prospective new bidder. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 08/31/06 | Participate in conference call with prospective new bidder. | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 08/31/06 | Review and provide comments to sale vs. liquidate comparison. | 1.1 | 620.00 | 682.00 |
| Reed, James | 08/31/06 | Participate in call with potential purchaser. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 08/31/06 | Participate in call with potential purchaser regarding negotiations. | 0.7 | 590.00 | 413.00 |
| | | **Total Analyzing Restructuring and Sale Options[1]** | **381.9** | | **$    189,891.00** |

**September 1, 2006 through September 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Allison, Tom | 09/01/06 | Participate in several conference calls with potential purchaser to discuss revised LOI. | 1.7 | $ 650.00 | $ 1,105.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 09/01/06 | Participate in conference call with USA Commercial Mortgage's Financial Advisor T. Burr (Sierra) to discuss issues with potential purchaser's LOI. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 09/01/06 | Review and evaluate LOI received from potential bidder. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 09/01/06 | Participate in call with Counsel to discuss overall sale process and issues regarding potential purchaser's LOI. | 1.2 | 650.00 | 780.00 |
| Fasel, Bill | 09/01/06 | Participate in several conference calls with potential purchaser to discuss revised LOI. | 1.7 | 620.00 | 1,054.00 |
| Fasel, Bill | 09/01/06 | Participate in conference call with potential bidder to discuss current status of LOI. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 09/01/06 | Participate in conference call with potential bidder to discuss current status of LOI. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 09/01/06 | Participate in conference call with USA Commercial Mortgage's Financial Advisor T. Burr (Sierra) to discuss issues with potential purchaser's LOI. | 1.0 | 620.00 | 620.00 |
| Fasel, Bill | 09/01/06 | Participate in call with Counsel to discuss overall sale process and issues regarding potential purchaser's LOI. | 1.2 | 620.00 | 744.00 |
| Atkinson, James | 09/02/06 | Review LOI submitted by interested buyer. | 2.4 | 650.00 | 1,560.00 |
| Haftl, Michael | 09/03/06 | Participate in discussions regarding bidder's due diligence plans. | 0.2 | 530.00 | 106.00 |
| Allison, Tom | 09/04/06 | Review and evaluate LOI received from potential bidder. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 09/04/06 | Participate in conference calls with Counsel to discuss overall sale process and issues regarding potential purchaser's LOI. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 09/04/06 | Attend conference call with Debtors' counsel to review letters of intent prior to call with Committee. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 09/04/06 | Participate in Committee conference call to review letters of intent. | 1.5 | 650.00 | 975.00 |
| Atkinson, James | 09/04/06 | Review revised draft LOI. | 1.4 | 650.00 | 910.00 |
| Fasel, Bill | 09/04/06 | Participate in several conference calls with potential purchaser to discuss revised LOI. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 09/04/06 | Participate in conference calls with Counsel to discuss overall sale process and issues regarding potential purchaser's LOI. | 1.2 | 620.00 | 744.00 |
| Allison, Tom | 09/05/06 | Review Committee response to LOI from potential bidder. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 09/05/06 | Participate in conference call with Creditors Committees to discuss issues regarding potential purchaser's LOI and updates as to the ongoing sale process. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 09/05/06 | Participate in conference call with Interest buyer, Debtors' counsel regarding requested changes to LOI by Committees. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 09/05/06 | Participate in conference call with Interest buyer, Debtors' counsel regarding requested changes to LOI by Committees. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 09/05/06 | Participate in call with B. Fasel (MFIM) regarding requested changes to LOI from Committees. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 09/05/06 | Participate in call with T. Burr (Sierra) and B. Fasel (MFIM) regarding Commercial Mortgage Committee's requested changes to LOI. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 09/05/06 | Participate in Committee conference call to discuss changes to LOI. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 09/05/06 | Attend conference call with Debtors' counsel, and  T. Allison (MFIM) to discuss changes requested by Committees to LOI. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 09/05/06 | Attend conference call with M. Tucker (FTI) and B. Fasel (MFIM) regarding LOI. | 0.7 | 650.00 | 455.00 |
| Cadwell, Kristin | 09/05/06 | Send appraisals to potential purchaser of the portfolio. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 09/05/06 | Organize and arrange appraisals in CD format and send to potential purchaser of the portfolio. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 09/05/06 | Update bidder log with potential purchasers contacted and documents sent. | 0.5 | 190.00 | 95.00 |
| Fasel, Bill | 09/05/06 | Participate in call with J. Atkinson (MFIM) regarding requested changes to LOI from Committees. | 0.4 | 620.00 | 248.00 |
| Fasel, Bill | 09/05/06 | Participate in call with T. Burr (Sierra) and J. Atkinson (MFIM) regarding Commercial Mortgage Committee's requested changes to LOI. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 09/05/06 | Review potential purchaser's revised LOI and follow-on conference calls with potential purchaser discuss LOI status/issues. | 2.5 | 620.00 | 1,550.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 09/05/06 | Participate in conference call with USA Commercial Mortgage's Financial Advisor T. Burr (Sierra) to discuss issues with potential purchaser's LOI. | 2.0 | 620.00 | 1,240.00 |
| Fasel, Bill | 09/05/06 | Participate in several conference calls with Counsel to discuss overall sale process and issues regarding potential purchaser's LOI. | 2.1 | 620.00 | 1,302.00 |
| Fasel, Bill | 09/05/06 | Participate in conference call with potential bidder to discuss current status of LOI. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 09/05/06 | Participate in conference call with Diversified Trust's Financial Advisor M. Tucker (FTI) and J. Atkinson (MFIM) to discuss issues with potential purchaser's LOI. | 0.7 | 620.00 | 434.00 |
| Allison, Tom | 09/06/06 | Attend conference call with Debtors' counsel, interested bidder, J. Atkinson (MFIM) to discuss changes requested by Committees to LOI. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 09/06/06 | Attend conference call with Committees, Debtors' counsel, interested bidder), J. Atkinson (MFIM) to  discuss changes requested by Committees to LOI. | 1.0 | 650.00 | 650.00 |
| Atkinson, James | 09/06/06 | Review revised draft LOI. | 2.2 | 650.00 | 1,430.00 |
| Atkinson, James | 09/06/06 | Attend conference call with T. Burr (Sierra) regarding Commercial Mortgage Committee position regarding draft LOI. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 09/06/06 | Attend conference call with Debtors' counsel, interested bidder, T. Allison (MFIM) to discuss changes requested by Committees to LOI. | 1.0 | 650.00 | 650.00 |
| Atkinson, James | 09/06/06 | Attend conference call with Committees, Debtors' counsel, interested bidder), T. Allison (MFIM) to  discuss changes requested by Committees to LOI. | 1.0 | 650.00 | 650.00 |
| Fasel, Bill | 09/06/06 | Review potential purchaser's revised LOI and follow-on conference calls with potential purchaser to discuss LOI status/issues. | 2.5 | 620.00 | 1,550.00 |
| Fasel, Bill | 09/06/06 | Participate in conference call with potential bidder to discuss status of ongoing sale process. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/06/06 | Participate in conference call with First Trust Deed's Financial Advisor M. Kvarda (A&M) to discuss issues with potential purchaser's LOI. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 09/06/06 | Participate in conference call with USA Commercial Mortgage's Financial Advisor T. Burr (Sierra) to discuss issues with potential purchaser's LOI. | 1.0 | 620.00 | 620.00 |
| Fasel, Bill | 09/06/06 | Participate in several conference calls with Counsel to discuss comments from Committees regarding issues related to potential purchaser's LOI. | 1.7 | 620.00 | 1,054.00 |
| Steele, Sarah | 09/06/06 | Review accounting issues related to the sales process. | 0.6 | 430.00 | 258.00 |
| Allison, Tom | 09/07/06 | Participate in several conference calls with Counsel to discuss potential purchaser's latest version of its LOI. | 3.2 | 650.00 | 2,080.00 |
| Allison, Tom | 09/07/06 | Attend conference call with Debtors' counsel and J. Atkinson (MFIM) to discuss Commercial Mortgage Committee's requested consideration. | 0.3 | 650.00 | 195.00 |
| Astik, Jigar | 09/07/06 | Analyze new and updated potential purchaser analysis. | 0.4 | 240.00 | 96.00 |
| Astik, Jigar | 09/07/06 | Update and analyze loans outstanding as of 12/31/06. | 3.7 | 240.00 | 888.00 |
| Atkinson, James | 09/07/06 | Review proposed changes to LOI. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 09/07/06 | Attend conference call with Debtors' counsel, interested bidder, T. Allison (MFIM) to discuss proposed changes to LOI. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 09/07/06 | Attend conference call with Debtors' counsel to  discuss changes requested by Committees to LOI. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 09/07/06 | Attend conference call with Debtors' counsel and T. Allison (MFIM) to discuss Commercial Mortgage Committee's requested consideration. | 0.3 | 650.00 | 195.00 |
| Fasel, Bill | 09/07/06 | Review potential purchaser's revised LOI and follow-on conference calls with potential purchaser discuss LOI status/issues. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 09/07/06 | Participate in several conference calls with Counsel to discuss potential purchaser's latest version of its LOI. | 3.2 | 620.00 | 1,984.00 |
| Fasel, Bill | 09/07/06 | Participate in conference call with potential bidder to discuss status of ongoing sale process. | 0.7 | 620.00 | 434.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fasel, Bill | 09/07/06 | Participate in conference call with potential bidder to discuss status of ongoing sale process. | 0.5 | 620.00 | 310.00 |
| Allison, Tom | 09/08/06 | Attend conference call with Diversified Committee professionals, Debtors' counsel and J. Atkinson (MFIM) regarding USA Investment Partners and principals. | 2.3 | 650.00 | 1,495.00 |
| Astik, Jigar | 09/08/06 | Update and analyze fees outstanding and interest accrual for loans outstanding at 12/31/06. | 3.1 | 240.00 | 744.00 |
| Astik, Jigar | 09/08/06 | Analyze loan status information as of 9/8/06 for loan analysis. | 2.5 | 240.00 | 600.00 |
| Astik, Jigar | 09/08/06 | Prepare and produce accrual analysis for distribution to third parties. | 1.7 | 240.00 | 408.00 |
| Atkinson, James | 09/08/06 | Attend Committee call to discuss proposed changes to LOI. | 1.6 | 650.00 | 1,040.00 |
| Atkinson, James | 09/08/06 | Attend conference call with Diversified Committee professionals, Debtors' counsel and T. Allison (MFIM) regarding USA Investment Partners and principals. | 2.3 | 650.00 | 1,495.00 |
| Atkinson, James | 09/08/06 | Participate in call with Debtors' counsel to discuss USA Investment Partners and principals. | 1.2 | 650.00 | 780.00 |
| Fasel, Bill | 09/08/06 | Review potential purchaser's revised LOI and follow-on conference calls with potential purchaser discuss LOI status/issues. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 09/08/06 | Participate in conference call with Counsel to discuss potential purchaser's latest version of its LOI. | 0.5 | 620.00 | 310.00 |
| Allison, Tom | 09/09/06 | Review current due diligence process and status of bidders. | 1.4 | 650.00 | 910.00 |
| Fasel, Bill | 09/09/06 | Participate in conference call with Counsel to discuss issues raised in the Committee conference call and follow-up with potential purchaser. | 1.3 | 620.00 | 806.00 |
| Haftl, Michael | 09/09/06 | Review potential purchaser letter and analyze forecast portfolio at estimated closing date. | 1.5 | 530.00 | 795.00 |
| Allison, Tom | 09/11/06 | Participate in call with J. Atkinson (MFIM) regarding changes to draft LOI. | 0.9 | 650.00 | 585.00 |
| Astik, Jigar | 09/11/06 | Analyze and update appraisal documentation with updated information. | 2.9 | 240.00 | 696.00 |
| Astik, Jigar | 09/11/06 | Analyze update latest potential purchaser analysis for best interest analysis. | 2.1 | 240.00 | 504.00 |
| Astik, Jigar | 09/11/06 | Analyze loans that not included in potential purchaser offer to analyze outstanding balance assuming offer goes through. | 2.3 | 240.00 | 552.00 |
| Atkinson, James | 09/11/06 | Attend Committee conference call to review draft LOI. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 09/11/06 | Participate in conference call with Diversified Committee professionals and Debtors' counsel regarding USA Investment Partners receivable and on-going discussions with USA Investment Partners principal. | 1.5 | 650.00 | 975.00 |
| Atkinson, James | 09/11/06 | Discuss with B. Fasel (MFIM) regarding changes to draft LOI. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 09/11/06 | Participate in call with T. Allison (MFIM) regarding changes to draft LOI. | 0.9 | 650.00 | 585.00 |
| Fasel, Bill | 09/11/06 | Review potential purchaser's revised LOI and follow-on conference calls with potential purchaser discuss LOI status/issues. | 2.0 | 620.00 | 1,240.00 |
| Fasel, Bill | 09/11/06 | Participate in conference call with potential bidder to discuss status of ongoing sale process. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 09/11/06 | Discuss with J. Atkinson (MFIM) regarding changes to draft LOI. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 09/11/06 | Participate in several conference calls with Counsel to discuss issues raised in the Committee conference call and follow-up with potential purchaser. | 1.5 | 620.00 | 930.00 |
| Fasel, Bill | 09/11/06 | Participate in conference call with Diversified Trust's Financial Advisor M. Tucker (FTI) to discuss issues with the Exhibits to potential purchaser's LOI. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 09/11/06 | Review exhibits to potential purchaser bid and coordinate their submitted FA's and potential purchaser. | 1.4 | 530.00 | 742.00 |
| Nugent, James | 09/11/06 | Participate in call with prospective bidder regarding their submitted letter on interest proposal for the purchase of the Debtors assets including arrangement for follow-up discussion. | 0.3 | 620.00 | 186.00 |
| Reed, James | 09/11/06 | Review additional confidentiality agreements and update log. | 2.0 | 430.00 | 860.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 09/11/06 | Review stipulations from First Trust Deed Fund Counsel concerning bid process. | 1.8 | 430.00 | 774.00 |
| Reed, James | 09/11/06 | Participate in meeting with potential bidder; Discussion of bid procedures and process to participate. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 09/11/06 | Analyze current term sheet for accounting issues and information requirements. | 1.4 | 590.00 | 826.00 |
| Allison, Tom | 09/12/06 | Review and evaluate documents received from potential bidder. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 09/12/06 | Participate in several conference calls with Counsel to discuss issues raised in the Committee conference call and follow-up with potential purchaser. | 2.2 | 650.00 | 1,430.00 |
| Astik, Jigar | 09/12/06 | Update and analyze lien analysis for potential purchaser bid analysis. | 2.4 | 240.00 | 576.00 |
| Astik, Jigar | 09/12/06 | Analyze most recent potential purchaser Exhibit A for LOI date September 11, 2006. | 2.1 | 240.00 | 504.00 |
| Astik, Jigar | 09/12/06 | Prepare and produce potential purchaser analysis documentation and analysis file. | 3.9 | 240.00 | 936.00 |
| Atkinson, James | 09/12/06 | Attend conference call with Debtors' counsel regarding proposed language in draft motion to distribute funds. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 09/12/06 | Review changes in draft LOI. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 09/12/06 | Participate in conference all with Debtors' counsel regarding changes in draft LOI. | 0.3 | 650.00 | 195.00 |
| Atkinson, James | 09/12/06 | Attend Committee conference call to review draft LOI and draft joint term sheet. | 2.5 | 650.00 | 1,625.00 |
| Atkinson, James | 09/12/06 | Finalize LOI. | 0.8 | 650.00 | 520.00 |
| Fasel, Bill | 09/12/06 | Review potential purchaser's revised LOI and follow-on conference calls with potential purchaser to discuss LOI and ongoing issues. | 2.0 | 620.00 | 1,240.00 |
| Fasel, Bill | 09/12/06 | Participate in conference call with potential bidder to discuss status of ongoing sale process. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/12/06 | Participate in conference call with potential bidder to discuss status of ongoing sale process. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/12/06 | Participate in several conference calls with Counsel to discuss issues raised in the Committee conference call and follow-up with potential purchaser. | 2.2 | 620.00 | 1,364.00 |
| Reed, James | 09/12/06 | Review and update bidder log. | 1.4 | 430.00 | 602.00 |
| Reed, James | 09/12/06 | Participate in meeting with CFO to update him on status of bid process. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 09/12/06 | Review bid received from interested party. | 0.9 | 590.00 | 531.00 |
| Allison, Tom | 09/13/06 | Review current draft of bidder LOI. | 2.9 | 650.00 | 1,885.00 |
| Allison, Tom | 09/13/06 | Attend meeting with J. Atkinson (MFIM) and direct lender/investor regarding potential reorganization opportunities for Commercial Mortgage. | 0.5 | 650.00 | 325.00 |
| Astik, Jigar | 09/13/06 | Analyze Ashby financial related loans for potential purchaser bid analysis. | 1.9 | 240.00 | 456.00 |
| Atkinson, James | 09/13/06 | Attend conference call with Stalking Horse bidder and to discuss on-going due diligence process, timing and requests. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 09/13/06 | Attend meeting with T. Allison (MFIM) and direct lender/investor regarding potential reorganization opportunities for Commercial Mortgage. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 09/13/06 | Participate in conference call with potential purchaser to discuss their propose due-diligence process. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/13/06 | Participate in conference calls with numerous potential bidders to discuss current sale process, potential purchaser's status as the Stalking Horse bidder and potential next steps in the sale process. | 3.4 | 620.00 | 2,108.00 |
| Fasel, Bill | 09/13/06 | Participate in conference calls with numerous potential bidders to discuss current sale process, potential purchaser's status as the Stalking Horse bidder and potential next steps in the sale process. | 3.6 | 620.00 | 2,232.00 |
| Haftl, Michael | 09/13/06 | Review executed potential purchaser letter. | 0.7 | 530.00 | 371.00 |
| Reed, James | 09/13/06 | Respond to Due Diligence request from Stalking Horse bidder. | 2.1 | 430.00 | 903.00 |
| Reed, James | 09/13/06 | Respond to due diligence request from potential bidder. | 1.1 | 430.00 | 473.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 09/13/06 | Review and update bidder log. | 1.3 | 430.00 | 559.00 |
| Reed, James | 09/13/06 | Participate in call with Stalking Horse bidder concerning outstanding diligence items. | 1.1 | 430.00 | 473.00 |
| Reed, James | 09/13/06 | Update potential bidders on current status of auction process. | 3.5 | 430.00 | 1,505.00 |
| Allison, Tom | 09/14/06 | Participate in conference call with potential purchaser Stalking Horse Bidders regarding due diligence. | 0.3 | 650.00 | 195.00 |
| Astik, Jigar | 09/14/06 | Analyze potential purchaser reduction methodology vs. updated asset schedules. | 2.9 | 240.00 | 696.00 |
| Fasel, Bill | 09/14/06 | Participate in conference calls with numerous potential bidders to discuss current sale process, potential purchaser's status as the Stalking Horse bidder and potential next steps in the sale process. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 09/14/06 | Participate in conference calls with numerous potential bidders to discuss current sale process, potential purchaser's status as the Stalking Horse bidder and potential next steps in the sale process. | 1.7 | 620.00 | 1,054.00 |
| Fasel, Bill | 09/14/06 | Review draft Bidding Procedures | 0.7 | 620.00 | 434.00 |
| Reed, James | 09/14/06 | Participate in call with Stalking Horse bidder concerning outstanding diligence items. | 0.8 | 430.00 | 344.00 |
| Reed, James | 09/14/06 | Update potential bidders on current status of auction process. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 09/14/06 | Participate in call with Counsel for Stalking Horse bidder concerning diligence process. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 09/14/06 | Review due diligence request list and plan workstreams for completion. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/14/06 | Participate in call with potential purchaser Stalking Horse Bidders regarding due diligence. | 0.3 | 590.00 | 177.00 |
| Fasel, Bill | 09/15/06 | Participate in conference calls with Counsel to discuss Draft Bidding Procedures. | 2.1 | 620.00 | 1,302.00 |
| Fasel, Bill | 09/15/06 | Participate in conference calls with Committee FAs to discuss go-forward sale process and Draft Bidding Procedures. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 09/15/06 | Participate in conference calls with prior potential bidders to discuss current sale process, potential purchaser's status as the Stalking Horse bidder and potential next steps. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 09/15/06 | Participate in conference calls with several prior bidders to discuss current sale process, potential purchaser's status as the Stalking Horse bidder and potential next steps. | 1.3 | 620.00 | 806.00 |
| Reed, James | 09/15/06 | Prepare for and call with Committee FAs concerning diligence process. | 1.5 | 430.00 | 645.00 |
| Reed, James | 09/15/06 | Review and update bidder log. | 0.7 | 430.00 | 301.00 |
| Reed, James | 09/15/06 | Discuss due diligence requirement concerning loan servicing software with Company management. | 1.2 | 430.00 | 516.00 |
| Reed, James | 09/15/06 | Participate in call with potential bidder concerning diligence process. | 0.5 | 430.00 | 215.00 |
| Allison, Tom | 09/18/06 | Participate in conference call with Counsel regarding modifications to the draft of the Bidding Procedures. | 1.3 | 650.00 | 845.00 |
| Astik, Jigar | 09/18/06 | Prepare and analyze principal payments by month for meeting with Unsecured Creditors Committee. | 1.1 | 240.00 | 264.00 |
| Fasel, Bill | 09/18/06 | Participate in a conference call with potential bidder. | 0.4 | 620.00 | 248.00 |
| Fasel, Bill | 09/18/06 | Participate in conference call with Counsel regarding modifications to the draft of the Bidding Procedures. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 09/18/06 | Participate in a conference call with potential bidder. | 0.3 | 620.00 | 186.00 |
| Fasel, Bill | 09/18/06 | Review draft Bidding Procedures | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 09/18/06 | Participate in conference call with potential purchaser to discuss their proposed due-diligence process and related issues. | 1.6 | 620.00 | 992.00 |
| Reed, James | 09/18/06 | Review and update of bidder log. | 0.8 | 430.00 | 344.00 |
| Reed, James | 09/18/06 | Participate in calls with potential bidder concerning diligence process. | 2.1 | 430.00 | 903.00 |
| Reed, James | 09/18/06 | Review bidder log with respect to confidentiality agreements. | 1.3 | 430.00 | 559.00 |
| Reed, James | 09/18/06 | Collect and send diligence package to potential bidder. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 09/19/06 | Attend conference all with potential bidder and J. Atkinson (MFIM). | 0.7 | 650.00 | 455.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Astik, Jigar | 09/19/06 | Analyze potential purchaser bid YTD based on principal payments after 7/31/06. | 3.9 | 240.00 | 936.00 |
| Atkinson, James | 09/19/06 | Review due diligence questions received from potential purchaser in connection with their LOI. | 0.3 | 650.00 | 195.00 |
| Atkinson, James | 09/19/06 | Attend conference all with potential bidder and T. Allison (MFIM). | 0.7 | 650.00 | 455.00 |
| Fasel, Bill | 09/19/06 | Participate in conference call with potential purchaser to discuss their proposed due-diligence process and related issues. | 1.6 | 620.00 | 992.00 |
| Fasel, Bill | 09/19/06 | Participate in conference call with Counsel regarding modifications to the draft of the Bidding Procedures. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/19/06 | Participate in conference call with potential purchaser to discuss issues related to the allocation of the Loan Service Agreements. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 09/19/06 | Respond to request from potential bidder for Diversified Trust Deed Fund assets. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 09/19/06 | Research requests from stalking horse bidder. | 1.2 | 530.00 | 636.00 |
| McClellan, Christian | 09/19/06 | Research and compile backup documentation for Extension Fees. | 2.7 | 190.00 | 513.00 |
| Reed, James | 09/19/06 | Respond to calls from potential bidders. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 09/19/06 | Collect information and respond to diligence request from Stalking Horse bidder. | 1.5 | 430.00 | 645.00 |
| Reed, James | 09/19/06 | Review and evaluate proposed bid procedures. | 1.9 | 430.00 | 817.00 |
| Reed, James | 09/19/06 | Participate in call with First Trust Deed Fund Counsel concerning Plan and bid procedures. | 1.5 | 430.00 | 645.00 |
| Reed, James | 09/19/06 | Participate in call with Stalking Horse bidder concerning outstanding diligence items. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 09/19/06 | Review service contracts and participate in call with potential purchaser regarding the service contracts. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 09/19/06 | Participate in conference call with potential purchaser regarding Loan Servicing Agreements. | 2.2 | 430.00 | 946.00 |
| Allison, Tom | 09/20/06 | Review and evaluate draft changes to the Bid Procedures. | 1.5 | 650.00 | 975.00 |
| Allison, Tom | 09/20/06 | Participate in conference call with Counsel regarding modifications to the draft of the Bidding Procedures. | 2.4 | 650.00 | 1,560.00 |
| Allison, Tom | 09/20/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 1.4 | 650.00 | 910.00 |
| Astik, Jigar | 09/20/06 | Prepare and produce preliminary data for 12/31/06 rollforward analysis. | 3.9 | 240.00 | 936.00 |
| Astik, Jigar | 09/20/06 | Analyze accrued interest by month loan by loan for accrual analysis for potential purchaser bid analysis. | 3.1 | 240.00 | 744.00 |
| Astik, Jigar | 09/20/06 | Analyze loan by loan detail on accrued interest service fees, and prepaid interest. | 2.1 | 240.00 | 504.00 |
| Astik, Jigar | 09/20/06 | Continue to analyze loan by loan detail on accrued interest service fees, and prepaid interest. | 1.9 | 240.00 | 456.00 |
| Fasel, Bill | 09/20/06 | Review with Counsel the proposed MAC language to be inserted into the Asset Purchase Agreement. | 0.2 | 620.00 | 124.00 |
| Fasel, Bill | 09/20/06 | Participate in conference call with potential purchaser to discuss their proposed due-diligence process and related issues. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 09/20/06 | Participate in meeting with USA management to discuss Loan Service Agreements and potential purchaser's related due diligence requests. | 1.6 | 620.00 | 992.00 |
| Fasel, Bill | 09/20/06 | Participate in conference call with Counsel regarding modifications to the draft of the Bidding Procedures. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 09/20/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 1.4 | 620.00 | 868.00 |
| Fasel, Bill | 09/20/06 | Participate in several conference calls with potential bidders. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 09/20/06 | Review revised Bid Procedures. | 0.9 | 620.00 | 558.00 |
| Haftl, Michael | 09/20/06 | Respond to loan questions from Stalking Horse bidder. | 1.2 | 530.00 | 636.00 |
| McClellan, Christian | 09/20/06 | Research and compile backup documentation for Extension Fees. | 2.8 | 190.00 | 532.00 |
| McClellan, Christian | 09/20/06 | Create model to track Extension Fees, Origination Fees & Exit Fees Paid and Outstanding. | 2.2 | 190.00 | 418.00 |
| Reed, James | 09/20/06 | Review and update bidder log. | 1.2 | 430.00 | 516.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 09/20/06 | Participate in calls with potential bidder concerning diligence process. | 2.6 | 430.00 | 1,118.00 |
| Reed, James | 09/20/06 | Review Stalking Horse bidder diligence progress. | 1.3 | 430.00 | 559.00 |
| Reed, James | 09/20/06 | Review Bid procedures timeline. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 09/20/06 | Review and approve loan schedules for bidder. | 0.2 | 590.00 | 118.00 |
| Allison, Tom | 09/21/06 | Review current due diligence process and status of bidders. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 09/21/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 0.7 | 650.00 | 455.00 |
| Astik, Jigar | 09/21/06 | Analyze interest and fees accrued for loans outstanding at 12/15/06 for potential purchaser bid analysis. | 2.7 | 240.00 | 648.00 |
| Atkinson, James | 09/21/06 | Discuss with Debtors' counsel regarding request for production of certain USA Investment Partners documents. | 0.2 | 650.00 | 130.00 |
| Fasel, Bill | 09/21/06 | Review revised Bid Procedures. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 09/21/06 | Review Bid Procedures Motion. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 09/21/06 | Participate in a conference call with potential bidder. | 0.3 | 620.00 | 186.00 |
| Fasel, Bill | 09/21/06 | Participate in a conference call with potential bidder. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 09/21/06 | Participate in a conference call with potential bidder. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/21/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/21/06 | Participate in conference call with Counsel to discuss Bidding Procedures. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 09/21/06 | Modify to information to be sent to the Committee FAs regarding the sale process and SP diligence updates. | 0.7 | 620.00 | 434.00 |
| Haftl, Michael | 09/21/06 | Respond to requests from Stalking Horse Bidder. | 0.5 | 530.00 | 265.00 |
| McClellan, Christian | 09/21/06 | Research Colt Gateway Operating Agreement. | 0.8 | 190.00 | 152.00 |
| McClellan, Christian | 09/21/06 | Research and compile backup documentation for Extension Fees. | 2.5 | 190.00 | 475.00 |
| McClellan, Christian | 09/21/06 | Research and compile backup documentation for Exit Fees. | 2.6 | 190.00 | 494.00 |
| McClellan, Christian | 09/21/06 | Research and compile backup documentation for Origination Fees. | 2.6 | 190.00 | 494.00 |
| McClellan, Christian | 09/21/06 | Update model to track Extension Fees, Origination Fees & Exit Fees Paid and Outstanding. | 1.8 | 190.00 | 342.00 |
| Reed, James | 09/21/06 | Provide diligence material to potential bidder. | 1.5 | 430.00 | 645.00 |
| Reed, James | 09/21/06 | Review progress of Stalking Horse due diligence. | 1.0 | 430.00 | 430.00 |
| Reed, James | 09/21/06 | Review report related to changes in Stalking Horse bid. | 1.7 | 430.00 | 731.00 |
| Reed, James | 09/21/06 | Review bid procedures. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 09/21/06 | Review loan schedules for distribution for potential purchaser. | 0.7 | 430.00 | 301.00 |
| Allison, Tom | 09/22/06 | Review information to be shared with Committee FAs regarding sale process and potential purchaser's due diligence process. | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 09/22/06 | Participate in conference call with Committee FAs to discuss sale process. | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 09/22/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 1.6 | 650.00 | 1,040.00 |
| Fasel, Bill | 09/22/06 | Review information to be shared with Committee FAs regarding sale process and potential purchaser's due diligence process. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/22/06 | Participate in conference call with Committee FAs to discuss sale process. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 09/22/06 | Follow-up on information to be shared with Committee FAs regarding the overall sale process. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 09/22/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 1.6 | 620.00 | 992.00 |
| Fasel, Bill | 09/22/06 | Participate in conference calls with potential purchaser's regarding Loan Service Agreement diligence process and allocation issues. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 09/22/06 | Attend meeting with potential document scanner of disputed documents. | 0.3 | 530.00 | 159.00 |
| McClellan, Christian | 09/22/06 | Research and compile backup documentation for Extension Fees. | 2.2 | 190.00 | 418.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 09/22/06 | Research and compile backup documentation for Exit Fees. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 09/22/06 | Research and compile backup documentation for Origination Fees. | 1.9 | 190.00 | 361.00 |
| Reed, James | 09/22/06 | Review bid procedures. | 1.3 | 430.00 | 559.00 |
| Reed, James | 09/22/06 | Review information available to bidders. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 09/22/06 | Review update of Plan and Bid procedures motion. | 0.9 | 590.00 | 531.00 |
| Allison, Tom | 09/25/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 09/25/06 | Participate in conference call with Debtors' counsel regarding request from potential purchaser regarding Loan Servicing Agreements. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 09/25/06 | Review status of efforts to respond to information requests from potential purchaser. | 1.2 | 650.00 | 780.00 |
| Fasel, Bill | 09/25/06 | Participate in several conference calls with potential bidders. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 09/25/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 09/25/06 | Participate in conference calls with potential purchaser regarding Loan Service Agreement diligence process and allocation issues. | 0.4 | 620.00 | 248.00 |
| McClellan, Christian | 09/25/06 | Research backup documents and update Model to Track Extension Fees, Origination Fees & Exit Fees Paid and Outstanding. | 3.1 | 190.00 | 589.00 |
| Oriti, Joseph | 09/25/06 | Analyze potential purchaser bid and prepaid interest due from Borrower's per First Trust Deed Fund's Assets. | 2.1 | 330.00 | 693.00 |
| Reed, James | 09/25/06 | Prepare and provide investor matrix to Stalking Horse bidder. | 0.8 | 430.00 | 344.00 |
| Reed, James | 09/25/06 | Participate in call with potential bidder concerning diligence process. | 0.9 | 430.00 | 387.00 |
| Reed, James | 09/25/06 | Provide diligence material to potential bidder. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 09/25/06 | Review list of investors by loan for bidders. | 0.2 | 590.00 | 118.00 |
| Fasel, Bill | 09/26/06 | Participate in numerous conference calls with potential bidders regarding sale process and due diligence. | 3.0 | 620.00 | 1,860.00 |
| Haftl, Michael | 09/26/06 | Analyze impact of potential purchaser bid on cutoff of payments on fees, interest, etc. | 0.8 | 530.00 | 424.00 |
| Reed, James | 09/26/06 | Participate in call with Stalking Horse bidder concerning outstanding diligence items. | 0.8 | 430.00 | 344.00 |
| Fasel, Bill | 09/27/06 | Participate in numerous conference calls with potential bidders regarding sale process and due diligence. | 3.2 | 620.00 | 1,984.00 |
| Fasel, Bill | 09/27/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 1.6 | 620.00 | 992.00 |
| Fasel, Bill | 09/27/06 | Participate in conference calls with potential purchaser regarding Loan Service Agreement diligence process and allocation issues. | 1.2 | 620.00 | 744.00 |
| Reed, James | 09/27/06 | Review and update bidder log. | 1.0 | 430.00 | 430.00 |
| Reed, James | 09/27/06 | Participate in calls with potential bidder concerning diligence process. | 1.5 | 430.00 | 645.00 |
| Reed, James | 09/27/06 | Participate in call with Stalking Horse bidder concerning outstanding diligence items. | 0.9 | 430.00 | 387.00 |
| Reed, James | 09/27/06 | Participate in call with Stalking Horse bidder concerning outstanding diligence items. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 09/27/06 | Analyze bid process methodology. | 0.6 | 590.00 | 354.00 |
| Atkinson, James | 09/28/06 | Discuss with J. Reed (MFIM) regarding status of efforts to respond to information requests from potential purchaser. | 0.4 | 650.00 | 260.00 |
| Fasel, Bill | 09/28/06 | Participate in numerous conference calls with potential bidders regarding sale process and due diligence. | 2.8 | 620.00 | 1,736.00 |
| Fasel, Bill | 09/28/06 | Participate in conference calls with Counsel regarding potential purchaser's proposed diligence process and Loan Service Agreement issues. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 09/28/06 | Participate in conference calls with potential purchaser regarding Loan Service Agreement diligence process and allocation issues. | 1.6 | 620.00 | 992.00 |
| Fasel, Bill | 09/28/06 | Review diligence process to track and reconcile the Loan Service Agreements by loan/investor (potential purchaser Due Diligence). | 2.4 | 620.00 | 1,488.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 09/28/06 | Discuss with J. Atkinson (MFIM) regarding status of efforts to respond to information requests from potential purchaser. | 0.4 | 430.00 | 172.00 |
| Reed, James | 09/28/06 | Review and update bidder log. | 0.2 | 430.00 | 86.00 |
| Reed, James | 09/28/06 | Participate in call with Stalking Horse bidder regarding transfer of Loan Service Agreements. | 1.0 | 430.00 | 430.00 |
| Atkinson, James | 09/29/06 | Participate in call with B. Fasel (MFIM) regarding status of sales process and Silver Point requests for additional information. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 09/29/06 | Participate in several conference calls with potential bidders regarding sale process and due diligence. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 09/29/06 | Review diligence process to track and reconcile the Loan Service Agreements by loan/investor (potential purchaser Due Diligence). | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 09/29/06 | Participate in call with J. Atkinson (MFIM) regarding status of sales process and Silver Point requests for additional information. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 09/29/06 | Research and respond to potential purchaser loan requests. | 1.2 | 530.00 | 636.00 |
| Reed, James | 09/29/06 | Participate in calls with potential bidders concerning diligence process. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 09/29/06 | Create and distribute document regarding bidder qualifications to bidders. | 1.5 | 430.00 | 645.00 |
| Reed, James | 09/29/06 | Send initial copy of Loan Service Agreements to Stalking Horse bidder and counsel. | 1.0 | 430.00 | 430.00 |
| Reed, James | 09/29/06 | Set up meetings between Stalking Horse and Company staff. | 0.5 | 430.00 | 215.00 |
| Fasel, Bill | 09/30/06 | Review diligence process to track and reconcile the Loan Service Agreements by loan/investor (potential purchaser Due Diligence). | 2.0 | 620.00 | 1,240.00 |
| | | **Total Analyzing Restructuring and Sale Options[2]** | **367.5** | | **$    183,342.00** |

**October 1, 2006 through October 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 10/02/06 | Participate in conference calls with prospective bidders to review sale process. | 2.4 | $  620.00 | $    1,488.00 |
| Fasel, Bill | 10/02/06 | Review SP diligence process (materials and info received to-date). | 0.8 | 620.00 | 496.00 |
| Haftl, Michael | 10/02/06 | Review responses to comments on Stalking Horse question list. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 10/02/06 | Review and analyze bid received for Diversified Trust Deed Fund assets. | 1.2 | 530.00 | 636.00 |
| Haftl, Michael | 10/02/06 | Review Diversified Trust Fund  bid & 1090 Loan. | 0.5 | 530.00 | 265.00 |
| Oriti, Joseph | 10/02/06 | Analyze offer letter to purchase USA Diversified Trust Deed Fund by Apollo Real Estate Advisors and California Mortgage and Realty, Inc. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 10/02/06 | Analyze principal, service fees, prepaid interest, and other fees due from Borrowers to USA Commercial Mortgage for loans owned by the Diversified Trust Deed Fund. | 3.1 | 330.00 | 1,023.00 |
| Reed, James | 10/02/06 | Participate in calls with potential bidders concerning diligence process. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 10/02/06 | Collect and send diligence package to potential bidder. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 10/02/06 | Analyze LOI for Diversified assets. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/02/06 | Participate in conference call with parties to Diversified LOI. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 10/03/06 | Review bid on Diversified Trust Deed Fund from potential bidder in preparation for meetings. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 10/03/06 | Review status of sale process due diligence and Stalking Horse requests. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 10/03/06 | Review most recent version of LOI from potential purchaser. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 10/03/06 | Discuss Diversified Trust Deed Fund bid with potential bidder, RQN and M. Haftl (all MFIM) and with internal group post call. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 10/03/06 | Participate in meeting with Stalking Horse, M. Haftl (MFIM) and A. Stevens (USACM). | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 10/03/06 | Participate in conference call with potential purchaser and S. Smith (MFIM) regarding LOI. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 10/03/06 | Review LOI received for purchase of assets in Diversified Deed Trust. | 2.1 | 650.00 | 1,365.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 10/03/06 | Participate in conference calls with prospective bidders to review sale process. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 10/03/06 | Review LOI received on the Diversified Trust assets. | 1.4 | 620.00 | 868.00 |
| Fasel, Bill | 10/03/06 | Participate in conference call with prospective bidder regarding their LOI on the Diversified assets. | 1.4 | 620.00 | 868.00 |
| Fasel, Bill | 10/03/06 | Participate in meeting with prospective bidder (and assistance with the foreclosure properties/processes). | 2.8 | 620.00 | 1,736.00 |
| Haftl, Michael | 10/03/06 | Review and update analysis of bid for Diversified Trust Deed Fund assets. | 2.2 | 530.00 | 1,166.00 |
| Haftl, Michael | 10/03/06 | Discuss Diversified Trust Deed Fund bid with potential bidder, RQN, and T. Allison (MFIM) and with internal group post call. | 1.4 | 530.00 | 742.00 |
| Haftl, Michael | 10/03/06 | Participate in meeting with Stalking Horse, T. Allison (MFIM) and A. Stevens (USACM). | 2.1 | 530.00 | 1,113.00 |
| McClellan, Christian | 10/03/06 | Update Confidentiality Agreement records. | 1.3 | 190.00 | 247.00 |
| Reed, James | 10/03/06 | Participate in calls with potential bidders concerning diligence process. | 1.5 | 430.00 | 645.00 |
| Reed, James | 10/03/06 | Participate in meeting with potential bidder related to loan portfolio. | 1.5 | 430.00 | 645.00 |
| Reed, James | 10/03/06 | Collect and provide due diligence materials to potential bidder. | 0.5 | 430.00 | 215.00 |
| Reed, James | 10/03/06 | Participate in call with Diversified Trust Deed Fund FA concerning bid process update. | 1.0 | 430.00 | 430.00 |
| Reed, James | 10/03/06 | Collect and provide due diligence information to Stalking Horse. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 10/03/06 | Review LOI received for Diversified Trust Deed Fund assets. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/03/06 | Participate in conference call with potential purchaser and T. Allison (MFIM) regarding LOI. | 0.7 | 590.00 | 413.00 |
| Atkinson, James | 10/04/06 | Participate in conference call with Interest buyer, Debtors' Counsel regarding requested changes to LOI by Committees. | 0.7 | 650.00 | 455.00 |
| Fasel, Bill | 10/04/06 | Participate in conference calls with prospective bidders to review sale process. | 1.5 | 620.00 | 930.00 |
| Fasel, Bill | 10/04/06 | Participate in meetings with Stalking Horse Bidder regarding their on-site diligence process (loan analyses, servicing operations, etc.) | 3.3 | 620.00 | 2,046.00 |
| Fasel, Bill | 10/04/06 | Participate in meeting with Stalking Horse Bidder to discuss open items in their due-diligence process. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 10/04/06 | Participate in conference call with Counsel regarding issues raised in the Diversified Trust Deed Fund Committee conference call and next steps. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 10/04/06 | Participate in conference call with Stalking Horse Bidder regarding on-going diligence and Asset Purchase Agreement status. | 0.5 | 620.00 | 310.00 |
| Reed, James | 10/04/06 | Prepare for and meet with potential bidder related to loan servicing. | 2.0 | 430.00 | 860.00 |
| Reed, James | 10/04/06 | Prepare for and call with potential bidder related to details of loan monitoring sheet. | 1.0 | 430.00 | 430.00 |
| Reed, James | 10/04/06 | Prepare for and meet with Stalking Horse Bidder and proposed servicer. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 10/04/06 | Collect and provide information to potential bidder. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 10/04/06 | Participate in meeting with Laureate Capital and Stalking Horse Bidder regarding loan servicing system. | 1.0 | 590.00 | 590.00 |
| Smith, Susan | 10/04/06 | Meet with Laureate Capital representatives and show them audit reports from system. | 1.2 | 590.00 | 708.00 |
| Fasel, Bill | 10/05/06 | Participate in conference calls with prospective bidders to review sale process. | 3.3 | 620.00 | 2,046.00 |
| Fasel, Bill | 10/05/06 | Participate in meetings on-site at USA Capital with prospective bidders (regarding diligence process). | 2.7 | 620.00 | 1,674.00 |
| Fasel, Bill | 10/05/06 | Preparation of correspondence with prospective bidders to satisfy "preliminary qualifications" requirements. | 1.7 | 620.00 | 1,054.00 |
| Haftl, Michael | 10/05/06 | Discuss loan portfolio with potential bidder. | 1.8 | 530.00 | 954.00 |
| McClellan, Christian | 10/05/06 | Support potential bidders in on site due diligence. | 3.8 | 190.00 | 722.00 |
| Reed, James | 10/05/06 | Participate in call with potential bidder concerning diligence process. | 0.8 | 430.00 | 344.00 |
| Reed, James | 10/05/06 | Review and update of bidder log. | 1.4 | 430.00 | 602.00 |
| Reed, James | 10/05/06 | Participate in calls with potential bidders. | 1.5 | 430.00 | 645.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 10/06/06 | Review draft Stalking Horse Bidder Asset Purchase Agreement. | 1.8 | 650.00 | 1,170.00 |
| Fasel, Bill | 10/06/06 | Review correspondence with prospective bidders to satisfy "preliminary qualifications" requirements. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 10/06/06 | Participate in conference calls with prospective bidders to review sale process and schedule due-diligence process. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 10/06/06 | Participate in conference call with Counsel regarding Stalking Horse Bidder's diligence efforts to-date. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 10/06/06 | Review Stalking Horse Bidder's Draft Asset Purchase Agreement received from Reed Smith LLP. | 0.7 | 620.00 | 434.00 |
| Haftl, Michael | 10/06/06 | Review and respond to requests from Stalking Horse Bidder. | 0.8 | 530.00 | 424.00 |
| Reed, James | 10/06/06 | Participate in call with Stalking Horse concerning loan status update. | 1.0 | 430.00 | 430.00 |
| Reed, James | 10/06/06 | Participate in meeting with potential bidder related to loan portfolio. | 1.7 | 430.00 | 731.00 |
| Reed, James | 10/06/06 | Participate in calls with potential bidders. | 2.0 | 430.00 | 860.00 |
| Reed, James | 10/06/06 | Collect and provide due diligence materials to potential bidder. | 0.8 | 430.00 | 344.00 |
| Atkinson, James | 10/09/06 | Participate in call with Debtors' Counsel and B. Fasel (MFIM) regarding draft Asset Purchase Agreement. | 0.7 | 650.00 | 455.00 |
| Fasel, Bill | 10/09/06 | Review Stalking Horse Bidder's Draft Asset Purchase Agreement received from Reed Smith LLP. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 10/09/06 | Participate in several conference calls with Counsel regarding proposed modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 2.7 | 620.00 | 1,674.00 |
| Fasel, Bill | 10/09/06 | Participate in call with Debtors' Counsel and J. Atkinson (MFIM) regarding draft Asset Purchase Agreement. | 0.7 | 620.00 | 434.00 |
| Haftl, Michael | 10/09/06 | Discuss loans with potential purchaser. | 2.1 | 530.00 | 1,113.00 |
| McClellan, Christian | 10/09/06 | Log and monitor response to potential bidders regarding University Estates. | 1.3 | 190.00 | 247.00 |
| Reed, James | 10/09/06 | Collect and provide information to potential bidders. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 10/09/06 | Participate in calls to potential bidders. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 10/09/06 | Review Loan Service Agreement procurement process. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 10/09/06 | Review Asset Purchase Agreement. | 1.3 | 590.00 | 767.00 |
| Atkinson, James | 10/10/06 | Attend Committee call regarding draft Asset Purchase Agreement. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 10/10/06 | Participate in call with Debtors' Counsel regarding draft Asset Purchase Agreement. | 0.3 | 650.00 | 195.00 |
| Atkinson, James | 10/10/06 | Participate in meeting with interested bidder. | 2.5 | 650.00 | 1,625.00 |
| Fasel, Bill | 10/10/06 | Review proposed modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 10/10/06 | Participation in on-site meetings / due diligence process with two prospective bidders. | 3.8 | 620.00 | 2,356.00 |
| Fasel, Bill | 10/10/06 | Participate in several conference calls with Counsel regarding proposed modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 10/10/06 | Participate in conference calls with prospective bidders to review sale process and schedule due-diligence process. | 1.7 | 620.00 | 1,054.00 |
| Fasel, Bill | 10/10/06 | Participate in meetings with several prospective bidders/loan servicer entities to review overall sale process and schedule due-diligence follow-up. | 1.3 | 620.00 | 806.00 |
| Haftl, Michael | 10/10/06 | Discuss First Trust loan portfolio with potential bidder. | 1.5 | 530.00 | 795.00 |
| Haftl, Michael | 10/10/06 | Meet with potential bidder for Diversified Trust Deed Fund assets. | 1.5 | 530.00 | 795.00 |
| Reed, James | 10/10/06 | Collect and provide due diligence information to potential bidder. | 1.5 | 430.00 | 645.00 |
| Reed, James | 10/10/06 | Participate in calls with potential bidders. | 1.8 | 430.00 | 774.00 |
| Reed, James | 10/10/06 | Participate in meeting with potential bidder. | 1.5 | 430.00 | 645.00 |
| Reed, James | 10/10/06 | Review and update bidder log. | 0.5 | 430.00 | 215.00 |
| Reed, James | 10/10/06 | Participate in meeting with potential bidder. | 3.5 | 430.00 | 1,505.00 |
| Atkinson, James | 10/11/06 | Participate in meeting with interested bidder, Counsel and advisor for the Unsecured Creditors Committee. | 1.6 | 650.00 | 1,040.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Atkinson, James | 10/11/06 | Participate in meeting with interested bidder, advisor for Diversified Deed Trust by phone regarding LOI to acquire assets of Diversified Deed Trust . | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 10/11/06 | Participate in call with Debtors' Counsel regarding draft Asset Purchase Agreement. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 10/11/06 | Participation in on-site meetings / due diligence process with two prospective bidders. | 3.6 | 620.00 | 2,232.00 |
| Fasel, Bill | 10/11/06 | Participate in several conference calls with Counsel regarding proposed modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 1.8 | 620.00 | 1,116.00 |
| Fasel, Bill | 10/11/06 | Participate in conference calls with prospective bidders to review sale process and schedule due-diligence process. | 2.4 | 620.00 | 1,488.00 |
| Haftl, Michael | 10/11/06 | Discuss loans with potential purchaser. | 1.2 | 530.00 | 636.00 |
| Reed, James | 10/11/06 | Participate in calls with potential bidders. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 10/11/06 | Participate in meeting with potential asset marketing Company. | 1.5 | 430.00 | 645.00 |
| Reed, James | 10/11/06 | Participate in meeting with potential bidder. | 1.0 | 430.00 | 430.00 |
| Reed, James | 10/11/06 | Collect and provide due diligence information to potential bidder. | 1.0 | 430.00 | 430.00 |
| Fasel, Bill | 10/12/06 | Review proposed modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 10/12/06 | Participate in conference calls with prospective bidders to review sale process and schedule due-diligence process. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 10/12/06 | Participate in several conference calls with Stalking Horse Bidder regarding on-going diligence and Asset Purchase Agreement status. | 1.8 | 620.00 | 1,116.00 |
| Fasel, Bill | 10/12/06 | Participate in on-site meetings / due diligence process with a prospective bidders. | 2.6 | 620.00 | 1,612.00 |
| Fasel, Bill | 10/12/06 | Follow-up conference call with Counsel regarding proposed modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 0.4 | 620.00 | 248.00 |
| Haftl, Michael | 10/12/06 | Review First Trust Deed Fund loans that have potential future funding requirements per Asset Purchase Agreement. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 10/12/06 | Compile list of loans that were not fully funded for Asset Purchase Agreement. | 0.3 | 530.00 | 159.00 |
| Reed, James | 10/12/06 | Participate in calls with potential bidders. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 10/12/06 | Participate in meeting with Stalking Horse. | 2.2 | 430.00 | 946.00 |
| Reed, James | 10/12/06 | Participate in meeting with potential bidder. | 2.1 | 430.00 | 903.00 |
| Reed, James | 10/12/06 | Review and analysis related to Loan Service Agreement log. | 1.7 | 430.00 | 731.00 |
| Reed, James | 10/12/06 | Collect and provide due diligence information to potential bidder. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 10/12/06 | Discuss with RQN regarding purchase of systems and reps and warranties. | 0.4 | 590.00 | 236.00 |
| Atkinson, James | 10/13/06 | Participate in conference call with Debtors' Counsel and B. Fasel (MFIM) regarding negotiations with Stalking Horse Bidder on Asset Purchase Agreement. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 10/13/06 | Participate in call with B. Fasel (MFIM) to review negotiations with Stalking Horse Bidder regarding the Asset Purchase Agreement. | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 10/13/06 | Review draft Asset Purchase Agreement with Stalking Horse Bidder. | 1.5 | 650.00 | 975.00 |
| Fasel, Bill | 10/13/06 | Participate in conference call with Debtors' Counsel and J. Atkinson (MFIM) regarding negotiations with Stalking Horse Bidder on Asset Purchase Agreement. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 10/13/06 | Participate in call with J. Atkinson (MFIM) to review negotiations with Stalking Horse Bidder regarding the Asset Purchase Agreement. | 0.9 | 620.00 | 558.00 |
| Fasel, Bill | 10/13/06 | Participate in conference calls with prospective bidders to review sale process and schedule due-diligence process. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 10/13/06 | Participate in conference call with USA management regarding servicing operations (related to Stalking Horse Bidder's documentation concerns going forward). | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 10/13/06 | Follow-up conference calls with Counsel regarding Stalking Horse Bidder's servicing concerns and related Asset Purchase Agreement requests. | 2.4 | 620.00 | 1,488.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 10/13/06 | Follow-up conference call with Counsel (regarding Committee's issues related to Stalking Horse Bidder's proposed Asset Purchase Agreement). | 0.6 | 620.00 | 372.00 |
| Haftl, Michael | 10/13/06 | Review Capital Crossing Motion. | 0.3 | 530.00 | 159.00 |
| Reed, James | 10/13/06 | Participate in calls with potential bidders. | 1.8 | 430.00 | 774.00 |
| Reed, James | 10/13/06 | Collect and provide due diligence information for potential bidder. | 0.5 | 430.00 | 215.00 |
| Reed, James | 10/13/06 | Review bid procedures and Asset Purchase Agreement. | 2.2 | 430.00 | 946.00 |
| Reed, James | 10/13/06 | Participate in call with First Trust Deed Fund FA related to title policies. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 10/13/06 | Participate in call with D. Cooney (Stalking Horse Bidder) and D. Kunik (Laureate) regarding transfer of Loan Servicing system to purchaser. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 10/13/06 | Participate in call with A. Jarvis (RQN) regarding transfer of Loan Servicing systems. | 0.4 | 590.00 | 236.00 |
| Haftl, Michael | 10/15/06 | Review loans for threatened litigation for use in the Asset Purchase Agreement. | 0.3 | 530.00 | 159.00 |
| Atkinson, James | 10/16/06 | Participate in conference call with Debtors' Counsel, Committees' Counsel and Financial Advisors and Stalking Horse Bidder regarding open items in draft Asset Purchase Agreement. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 10/16/06 | Participate in conference call with Debtors' Counsel, Committees' Counsel and Financial Advisors and Stalking Horse Bidder regarding open items in draft Asset Purchase Agreement. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 10/16/06 | Review reps and warranties included in draft Asset Purchase Agreement with Stalking Horse Bidder. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 10/16/06 | Participate in call with Debtors' Counsel regarding reps and warranties included in Asset Purchase Agreement. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 10/16/06 | Participate in call with MFIM Counsel regarding reps and warranties included in draft Asset Purchase Agreement with Stalking Horse Bidder. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 10/16/06 | Review / modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 2.8 | 620.00 | 1,736.00 |
| Fasel, Bill | 10/16/06 | Review Stalking Horse Bidder's tax lien information related to certain properties in the First Trust Deed portfolio. | 2.1 | 620.00 | 1,302.00 |
| Fasel, Bill | 10/16/06 | Participate in conference call with Stalking Horse Bidder regarding proposed modifications to their Draft Asset Purchase Agreement. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 10/16/06 | Follow-up conference call with Counsel (regarding Committee's issues related to Stalking Horse Bidder's proposed Asset Purchase Agreement). | 0.4 | 620.00 | 248.00 |
| Haftl, Michael | 10/16/06 | Review Stalking Horse title document. | 0.6 | 530.00 | 318.00 |
| Reed, James | 10/16/06 | Participate in calls with potential bidders related to due diligence information. | 1.5 | 430.00 | 645.00 |
| Reed, James | 10/16/06 | Review amendment to Bid Procedures. | 1.5 | 430.00 | 645.00 |
| Reed, James | 10/16/06 | Review and update bidder log. | 0.8 | 430.00 | 344.00 |
| Reed, James | 10/16/06 | Review analysis of Stalking Horse bid with respect to recent payoffs. | 0.8 | 430.00 | 344.00 |
| Reed, James | 10/16/06 | Prepare and provide information to potential bidder. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 10/16/06 | Analyze First Trust Deed Fund sale and transfer of systems in the proposed Asset Purchase Agreement. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 10/16/06 | Participate in conference call with Stalking Horse Bidder regarding the Asset Purchase Agreement. | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 10/17/06 | Review and analysis of most recent draft of Asset Purchase Agreement. | 3.5 | 650.00 | 2,275.00 |
| Fasel, Bill | 10/17/06 | Participate in conference call with Stalking Horse Bidder regarding our proposed response to the objection to the Bid Procedures raised by Capital Crossing. | 1.5 | 620.00 | 930.00 |
| Fasel, Bill | 10/17/06 | Review / modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 10/17/06 | Follow-up conference call with Counsel (regarding Committee's issues related to Stalking Horse Bidder's proposed Asset Purchase Agreement). | 1.2 | 620.00 | 744.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 10/17/06 | Review title questions posed by stalking horse bidder. | 0.4 | 530.00 | 212.00 |
| McClellan, Christian | 10/17/06 | Log responses to information requests from potential bidders. | 3.2 | 190.00 | 608.00 |
| McClellan, Christian | 10/17/06 | Model Stalking Horse bid-loan participation. | 3.0 | 190.00 | 570.00 |
| Reed, James | 10/17/06 | Update bidder log. | 0.5 | 430.00 | 215.00 |
| Reed, James | 10/17/06 | Participate in call with potential bidder and Diversified Trust Deed Fund FA concerning Diversified Trust Deed Fund portfolio. | 0.7 | 430.00 | 301.00 |
| Reed, James | 10/17/06 | Participate in calls with potential bidders related to due diligence information. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 10/18/06 | Review current status of sale process and outstanding Asset Purchase Agreement issues. | 2.9 | 650.00 | 1,885.00 |
| Allison, Tom | 10/18/06 | Prepare and call with S. Bise (NMLD). | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 10/18/06 | Participate in call with Stalking Horse Bidder related to current negotiations of Asset Purchase Agreement detail. | 4.0 | 650.00 | 2,600.00 |
| Allison, Tom | 10/18/06 | Review and analysis of most recent draft of Asset Purchase Agreement. | 2.0 | 650.00 | 1,300.00 |
| Atkinson, James | 10/18/06 | Review revised Asset Purchase Agreement. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 10/18/06 | Prepare Declaration of T. Allison (MFIM) in support of bid procedures motion. | 1.2 | 650.00 | 780.00 |
| Fasel, Bill | 10/18/06 | Review / modifications to Stalking Horse Bidder's Draft Asset Purchase Agreement. | 1.6 | 620.00 | 992.00 |
| Fasel, Bill | 10/18/06 | Follow-up conference calls with Counsel regarding Stalking Horse Bidder's servicing concerns and related Asset Purchase Agreement requests. | 2.2 | 620.00 | 1,364.00 |
| Haftl, Michael | 10/18/06 | Respond to due diligence requests from potential purchaser of First Trust Deed Fund assets. | 0.7 | 530.00 | 371.00 |
| Haftl, Michael | 10/18/06 | Respond to requests from potential purchaser. | 2.9 | 530.00 | 1,537.00 |
| Haftl, Michael | 10/18/06 | Respond to questions regarding threatened litigation. | 0.3 | 530.00 | 159.00 |
| Haftl, Michael | 10/18/06 | Correspond with potential purchaser. | 0.7 | 530.00 | 371.00 |
| McClellan, Christian | 10/18/06 | Analyze potential litigation affected by Asset Purchase. | 2.6 | 190.00 | 494.00 |
| Reed, James | 10/18/06 | Contact potential foreclosure Counsel and collect information about qualifications. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 10/18/06 | Review and analyze concerns of sale process. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 10/19/06 | Participate in call with FA of Unsecured Creditors Committee related to current status of Asset Purchase Agreement negotiations. | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 10/19/06 | Review outstanding issues with Asset Purchase Agreement negotiations. | 3.6 | 650.00 | 2,340.00 |
| Allison, Tom | 10/19/06 | Participate in call with representative of the Unsecured Creditors Committee related to current status of Asset Purchase Agreement negotiations. | 2.3 | 650.00 | 1,495.00 |
| Reed, James | 10/18/06 | Participate in call potential bidders, collect and provide due diligence information. | 2.3 | 430.00 | 989.00 |
| Fasel, Bill | 10/19/06 | Review and modify Stalking Horse Bidder's Draft Asset Purchase Agreement. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 10/19/06 | Participate in conference calls with prospective bidders. | 3.3 | 620.00 | 2,046.00 |
| Reed, James | 10/19/06 | Participate in calls with potential foreclosure Counsel. | 1.2 | 430.00 | 516.00 |
| Reed, James | 10/19/06 | Participate in calls with potential bidders. | 2.2 | 430.00 | 946.00 |
| Smith, Susan | 10/19/06 | Review draft of Asset Purchase Agreement and Schedules. | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 10/20/06 | Review most recent draft of Stalking Horse Asset Purchase Agreement. | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 10/20/06 | Participate in call with A. Jarvis (RQN) related to current status of Asset Purchase Agreement and sale process. | 1.5 | 650.00 | 975.00 |
| Fasel, Bill | 10/20/06 | Participate in conference calls with prospective bidders. | 2.2 | 620.00 | 1,364.00 |
| Allison, Tom | 10/23/06 | Participate in conference calls with various investors. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 10/23/06 | Participate in conference with Stalking Horse Bidder. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 10/23/06 | Participate in conference call with B. Fasel (MFIM) regarding Stalking Horse Bidder. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 10/23/06 | Participate in conference call with S. Bise (NMLD). | 0.5 | 650.00 | 325.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 10/23/06 | Review draft Stalking Horse Bidder Declarations in support of bid procedures motion. | 2.2 | 650.00 | 1,430.00 |
| Atkinson, James | 10/23/06 | Review Supplemental Declaration of T. Allison (MFIM) in support of bid procedures motion. | 1.8 | 650.00 | 1,170.00 |
| Atkinson, James | 10/23/06 | Review draft exhibits to Supplemental Declaration of T. Allison (MFIM) in support of bid procedures motion. | 1.6 | 650.00 | 1,040.00 |
| Fasel, Bill | 10/23/06 | Participate in conference call with T. Allison (MFIM) regarding Stalking Horse Bidder. | 1.0 | 620.00 | 620.00 |
| Fasel, Bill | 10/23/06 | On-site participation in due-diligence meetings by prospective bidder. | 3.3 | 620.00 | 2,046.00 |
| Fasel, Bill | 10/23/06 | Participate in conference calls with prospective bidders. | 0.6 | 620.00 | 372.00 |
| Haftl, Michael | 10/23/06 | Participate in meeting with potential bidder for First Trust Deed Fund assets. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 10/23/06 | Prepare for and attend teleconference with Stalking Horse Bidder. | 0.9 | 530.00 | 477.00 |
| Haftl, Michael | 10/23/06 | Respond to potential bidder due diligence requests. | 0.9 | 530.00 | 477.00 |
| Haftl, Michael | 10/23/06 | Review and respond to due diligence requests from potential purchaser. | 0.8 | 530.00 | 424.00 |
| Haftl, Michael | 10/23/06 | Reconcile Exhibit B of Asset Purchase Agreement to total loans. | 1.2 | 530.00 | 636.00 |
| Haftl, Michael | 10/23/06 | Discuss confidentiality agreement due diligence issue. | 0.7 | 530.00 | 371.00 |
| Reed, James | 10/23/06 | Participate in calls with potential bidders concerning due diligence questions. | 0.8 | 430.00 | 344.00 |
| Reed, James | 10/23/06 | Provide support and monitor onsite bidder. | 2.2 | 430.00 | 946.00 |
| Reed, James | 10/23/06 | Review and update bidder log. | 0.5 | 430.00 | 215.00 |
| Fasel, Bill | 10/24/06 | On-site participation in due-diligence meetings by prospective bidder. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 10/24/06 | Participate in conference calls with prospective bidders. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 10/24/06 | Participate in conference calls with Counsel regarding follow-up due diligence requests on several prospective bidders. | 2.3 | 620.00 | 1,426.00 |
| Haftl, Michael | 10/24/06 | Review various bid related motions. | 0.2 | 530.00 | 106.00 |
| McClellan, Christian | 10/24/06 | Cross check purchaser summary and confidentiality agreement. | 1.3 | 190.00 | 247.00 |
| McClellan, Christian | 10/24/06 | Create Stalking Horse Bidder Bid Analysis. | 3.8 | 190.00 | 722.00 |
| Reed, James | 10/24/06 | Participate in calls with potential bidders concerning diligence questions. | 1.9 | 430.00 | 817.00 |
| Reed, James | 10/24/06 | Participate in calls with potential bidders and RQN related to servicing contracts. | 2.0 | 430.00 | 860.00 |
| Reed, James | 10/24/06 | Review and update bidder log. | 0.5 | 430.00 | 215.00 |
| Reed, James | 10/24/06 | Participate in call with potential bidder related to Asset Purchase Agreement and Loan Service Agreements. | 1.3 | 430.00 | 559.00 |
| Reed, James | 10/24/06 | Participate in call with potential bidder and RQN related to confidentiality agreement. | 1.2 | 430.00 | 516.00 |
| Reed, James | 10/24/06 | Participate in call with potential bidder related to due diligence requests. | 0.8 | 430.00 | 344.00 |
| Allison, Tom | 10/25/06 | Review current status of sale process and outstanding Asset Purchase Agreement issues. | 2.3 | 650.00 | 1,495.00 |
| Allison, Tom | 10/25/06 | Meet with Stalking Horse Bidder. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 10/25/06 | Meet with investment group. | 1.0 | 650.00 | 650.00 |
| Fasel, Bill | 10/25/06 | Participate in meeting with Stalking Horse Bidder to discuss next steps and preliminary transition issues. | 3.2 | 620.00 | 1,984.00 |
| Fasel, Bill | 10/25/06 | Participate in meeting with prospective bidder regarding on-going due diligence process. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 10/25/06 | Participate in conference calls with prospective bidders. | 1.2 | 620.00 | 744.00 |
| Haftl, Michael | 10/25/06 | Meet with potential bidder to discuss entire loan portfolio. | 3.9 | 530.00 | 2,067.00 |
| McClellan, Christian | 10/25/06 | Update Confidentiality Agreement records. | 2.3 | 190.00 | 437.00 |
| Reed, James | 10/25/06 | Participate in calls with potential bidders related to outstanding requests. | 1.1 | 430.00 | 473.00 |
| Reed, James | 10/25/06 | Review and update bidder log. | 0.5 | 430.00 | 215.00 |
| Reed, James | 10/25/06 | Participate in meeting with potential bidder related to bid process. | 1.5 | 430.00 | 645.00 |
| Reed, James | 10/25/06 | Participate in meeting with Stalking Horse Bidder related to current bid status and outstanding issues. | 3.2 | 430.00 | 1,376.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 10/26/06 | Participate in call with A. Jarvis (RQN) related to bid process. | 1.0 | 650.00 | 650.00 |
| Fasel, Bill | 10/26/06 | Participate in conference call with Stalking Horse Bidder regarding servicing issues. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 10/26/06 | Participate in conference calls with prospective bidders. | 2.8 | 620.00 | 1,736.00 |
| McClellan, Christian | 10/26/06 | Prepare appraisal disks for potential purchasers. | 1.4 | 190.00 | 266.00 |
| McClellan, Christian | 10/26/06 | Update Stalking Horse Bidder bid tracking model. | 3.4 | 190.00 | 646.00 |
| Reed, James | 10/26/06 | Participate in calls with potential bidders related to outstanding diligence requests. | 2.2 | 430.00 | 946.00 |
| Reed, James | 10/26/06 | Collect and provide data to potential bidder. | 1.5 | 430.00 | 645.00 |
| Fasel, Bill | 10/27/06 | Review Amended Stalking Horse Bidder's Asset Purchase Agreement. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 10/27/06 | Participate in conference calls with Counsel regarding amendments to Stalking Horse Bidder's Asset Purchase Agreement. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 10/27/06 | Participate in conference calls with prospective bidders. | 1.3 | 620.00 | 806.00 |
| Haftl, Michael | 10/27/06 | Review follow-up questions from potential purchaser. | 0.8 | 530.00 | 424.00 |
| Reed, James | 10/27/06 | Review and update bidder log. | 0.7 | 430.00 | 301.00 |
| Reed, James | 10/27/06 | Participate in calls with potential bidders related to outstanding diligence requests. | 1.8 | 430.00 | 774.00 |
| Atkinson, James | 10/30/06 | Review draft Asset Purchase Agreement. | 0.8 | 650.00 | 520.00 |
| Fasel, Bill | 10/30/06 | Participate in conference calls with prospective bidders. | 3.2 | 620.00 | 1,984.00 |
| Fasel, Bill | 10/30/06 | Participate in conference call with Stalking Horse Bidder regarding servicing issues. | 0.8 | 620.00 | 496.00 |
| Haftl, Michael | 10/30/06 | Research Margarita Annex loan and its exclusion from the Asset Purchase Agreement. | 0.4 | 530.00 | 212.00 |
| McClellan, Christian | 10/30/06 | Update Stalking Horse Bidder bid tracking model. | 3.2 | 190.00 | 608.00 |
| Reed, James | 10/30/06 | Participate in calls with potential bidders related to diligence requests. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 10/30/06 | Review and update bidder log. | 0.8 | 430.00 | 344.00 |
| Fasel, Bill | 10/31/06 | Participate in conference calls with prospective bidders. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 10/31/06 | Participate in conference call with Stalking Horse Bidder regarding follow-up on Asset Purchase Agreement and Bid Procedure issues. | 1.6 | 620.00 | 992.00 |
| Reed, James | 10/31/06 | Review current bidder status including classification of bidders. | 1.2 | 430.00 | 516.00 |
| Reed, James | 10/31/06 | Participate in calls with potential bidders. | 3.2 | 430.00 | 1,376.00 |
| Reed, James | 10/31/06 | Review and update of confidentiality list. | 0.5 | 430.00 | 215.00 |
| Reed, James | 10/31/06 | Create and distribute document regarding bidder qualifications to bidders. | 2.6 | 430.00 | 1,118.00 |
| | | **Total Analyzing Restructuring and Sale Options[2]** | **385.3** | | **$ 201,722.00** |

**November 1, 2006 through November 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 11/01/06 | Review letter of intent and associated Bid Procedures Motion and Asset Purchase Agreement regarding application default interest. | 1.7 | $ 650.00 | $ 1,105.00 |
| Fasel, Bill | 11/01/06 | Participate in conference calls with potential bidders on the Diversified Trust Deed Fund portfolio of assets. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 11/01/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 3.2 | 620.00 | 1,984.00 |
| Fasel, Bill | 11/01/06 | Participate in conference call with Stalking Horse Bidder regarding certain sale process issues (Title Issues, Deposit, modifications to the Bid Procedures Motion). | 0.7 | 620.00 | 434.00 |
| Koe, Robert | 11/01/06 | Participate in call with Debtors' counsel, M. Haftl and J. Atkinson (both MFIM) regarding application of default interest in Asset Purchase Agreement and Bid Procedures Motion. | 1.7 | 650.00 | 1,105.00 |
| Koe, Robert | 11/01/06 | Discuss with R. Quinney (RQN) regarding purchase bid process. | 0.8 | 650.00 | 520.00 |
| Koe, Robert | 11/01/06 | Participate in conference call with potential bidder on an update of loan portfolio. | 1.2 | 650.00 | 780.00 |
| Reed, James | 11/01/06 | Participate in call with potential buyer of Placer Vineyards loans. | 0.7 | 430.00 | 301.00 |
| Reed, James | 11/01/06 | Review revised Asset Purchase Agreement. | 1.3 | 430.00 | 559.00 |
| Reed, James | 11/01/06 | Participate in calls with bidder related to due diligence process. | 1.5 | 430.00 | 645.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 11/01/06 | Collect and provide information to potential bidder. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/01/06 | Review variance analysis. | 0.6 | 430.00 | 258.00 |
| Atkinson, James | 11/02/06 | Participate in meeting with potential bidder. | 1.3 | 650.00 | 845.00 |
| Fasel, Bill | 11/02/06 | Participate in conference calls with potential bidders on the Diversified Trust Deed Fund portfolio of assets. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 11/02/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 11/02/06 | Participate in conference call with Stalking Horse Bidder regarding certain sale process issues (Title Issues, Deposit, modifications to the Bid Procedures Motion). | 0.7 | 620.00 | 434.00 |
| Reed, James | 11/02/06 | Collect and provide information to potential bidders. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 11/02/06 | Update calls with current bidders. | 2.0 | 430.00 | 860.00 |
| Reed, James | 11/02/06 | Review and update bidder log. | 0.5 | 430.00 | 215.00 |
| Atkinson, James | 11/03/06 | Review revised Stalking Horse Bidder Asset Purchase Agreement. | 0.9 | 650.00 | 585.00 |
| Fasel, Bill | 11/03/06 | Participate in conference calls with Counsel regarding title work completed to-date and process to provide info to potential bidders. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 11/03/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 1.1 | 620.00 | 682.00 |
| Haftl, Michael | 11/03/06 | Review due diligence requests from bidder. | 1.8 | 530.00 | 954.00 |
| Haftl, Michael | 11/03/06 | Discuss status of loans with potential purchaser. | 0.7 | 530.00 | 371.00 |
| Koe, Robert | 11/03/06 | Review bid procedures and timing. | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 11/03/06 | Review first amended and restated Asset Purchase Agreement. | 0.9 | 650.00 | 585.00 |
| Koe, Robert | 11/03/06 | Read and review bid procedure docs. | 1.3 | 650.00 | 845.00 |
| Reed, James | 11/03/06 | Participate in calls with potential bidders related to due diligence process. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 11/03/06 | Review and update bidder log. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 11/03/06 | Review changes to Asset Purchase Agreement. | 0.6 | 590.00 | 354.00 |
| Allison, Tom | 11/06/06 | Review status of bid process and current Asset Purchase Agreement issues. | 2.0 | 650.00 | 1,300.00 |
| Atkinson, James | 11/06/06 | Review purchase and sale agreement for Marquis Villas. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 11/06/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 1.4 | 620.00 | 868.00 |
| Fasel, Bill | 11/06/06 | Participate in conference calls with potential bidders on the Diversified Trust Deed Fund portfolio of assets. | 2.1 | 620.00 | 1,302.00 |
| Fasel, Bill | 11/06/06 | Participate in conference call with USA Management regarding servicing operations and process to transfer servicing operations to a potential bidder. | 1.3 | 620.00 | 806.00 |
| Haftl, Michael | 11/06/06 | Participate in calls with potential purchasers related to their due diligence. | 2.0 | 530.00 | 1,060.00 |
| McClellan, Christian | 11/06/06 | Update Stalking Horse bid tracking analysis. | 2.1 | 190.00 | 399.00 |
| Reed, James | 11/06/06 | Participate in call with potential bidders related to due diligence. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/06/06 | Collect and provide information to potential bidder. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/06/06 | Review and update bidder log. | 0.7 | 430.00 | 301.00 |
| Reed, James | 11/06/06 | Schedule onsite visit by potential purchaser. | 0.7 | 430.00 | 301.00 |
| Atkinson, James | 11/07/06 | Review revised Stalking Horse Bidder Asset Purchase Agreement. | 1.0 | 650.00 | 650.00 |
| Fasel, Bill | 11/07/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 1.0 | 620.00 | 620.00 |
| Fasel, Bill | 11/07/06 | Participate in conference calls with potential bidders on the Diversified Trust Deed Fund portfolio of assets. | 2.1 | 620.00 | 1,302.00 |
| Fasel, Bill | 11/07/06 | Participate in conference call with USA Management regarding servicing operations and process to transfer servicing operations to a potential bidder. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 11/07/06 | Participate in call with J. Reed, S. Smith (both MFIM) regarding information requests from bidders. | 0.3 | 620.00 | 186.00 |
| Haftl, Michael | 11/07/06 | Review changes in Asset Purchase Agreement from term sheet. | 1.2 | 530.00 | 636.00 |
| Haftl, Michael | 11/07/06 | Correspond with potential bidder regarding due diligence. | 0.4 | 530.00 | 212.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 11/07/06 | Participate in call with B. Fasel and S. Smith (both MFIM) regarding information requests from bidders. | 0.3 | 430.00 | 129.00 |
| Reed, James | 11/07/06 | Participate in calls with potential bidders. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 11/07/06 | Set up process to analyze and organize the Loan Service Agreement reconciliation. | 0.7 | 430.00 | 301.00 |
| Reed, James | 11/07/06 | Review and updated bid log. | 0.7 | 430.00 | 301.00 |
| Reed, James | 11/07/06 | Participate in call with potential bidder related to due diligence requests. | 1.1 | 430.00 | 473.00 |
| Reed, James | 11/07/06 | Participate in call with potential bidder related to Diversified Trust Deed Fund assets. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/07/06 | Collect and provide due diligence information to potential bidder. | 1.1 | 430.00 | 473.00 |
| Reed, James | 11/07/06 | Participate in call with potential capital provider to potential bidder. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 11/07/06 | Participate in call with J. Reed, B. Fasel (both MFIM) regarding information requests from bidders. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/07/06 | Review and provide signature on revised Asset Purchase Agreement. | 0.3 | 590.00 | 177.00 |
| Fasel, Bill | 11/08/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.6 | 620.00 | 1,612.00 |
| Fasel, Bill | 11/08/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 11/08/06 | Participate in conference call with Stalking Horse Bidder regarding certain sale process issues (Servicing transition issues). | 0.8 | 620.00 | 496.00 |
| Haftl, Michael | 11/08/06 | Review title issues raised by potential purchaser. | 1.0 | 530.00 | 530.00 |
| Reed, James | 11/08/06 | Review process for reconciliation of Loan Service Agreements. | 0.8 | 430.00 | 344.00 |
| Reed, James | 11/08/06 | Participate in call with potential bidder and counsel. | 0.7 | 430.00 | 301.00 |
| Reed, James | 11/08/06 | Collect and provide loan portfolio information to potential bidder. | 0.1 | 430.00 | 43.00 |
| Reed, James | 11/08/06 | Participate in call with potential bidder. | 0.5 | 430.00 | 215.00 |
| Reed, James | 11/08/06 | Participate in meeting with potential bidder. | 2.7 | 430.00 | 1,161.00 |
| Reed, James | 11/08/06 | Compose and distribute email and notice of sale to all potential bidders. | 1.0 | 430.00 | 430.00 |
| Fasel, Bill | 11/09/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.0 | 620.00 | 1,240.00 |
| Haftl, Michael | 11/09/06 | Discuss loan portfolio with potential bidder. | 1.3 | 530.00 | 689.00 |
| Haftl, Michael | 11/09/06 | Participate in call with potential bidder. | 1.2 | 530.00 | 636.00 |
| McClellan, Christian | 11/09/06 | Update Stalking Horse bid tracking analysis. | 2.1 | 190.00 | 399.00 |
| Reed, James | 11/09/06 | Participate in calls with potential bidders related to due diligence requests. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 11/09/06 | Participate in call with Stalking Horse bidder regarding assignment of interest process. | 0.8 | 430.00 | 344.00 |
| Reed, James | 11/09/06 | Participate in call with potential bidder regarding direct lender supplement. | 0.7 | 430.00 | 301.00 |
| Fasel, Bill | 11/10/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 11/10/06 | Participate in conference call with Counsel regarding certain title issues and auction process. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 11/10/06 | Participate in conference call with Stalking Horse Bidder regarding certain sale process issues (Servicing transition issues). | 0.8 | 620.00 | 496.00 |
| Reed, James | 11/10/06 | Participate in calls with potential bidders related to due diligence requests. | 1.4 | 430.00 | 602.00 |
| Reed, James | 11/10/06 | Participate in call with Stalking horse bidder related to due diligence request. | 0.7 | 430.00 | 301.00 |
| Reed, James | 11/10/06 | Participate in call with potential capital provider to potential bidder. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 11/10/06 | Analyze proposal of potential bidder on assets on USA Commercial Mortgage. | 0.5 | 590.00 | 295.00 |
| Atkinson, James | 11/11/06 | Review letter of intent. | 1.8 | 650.00 | 1,170.00 |
| Haftl, Michael | 11/11/06 | Research security agreement. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 11/12/06 | Review offer received for Diversified Trust Deed Fund. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 11/12/06 | Review Stalking Horse bid analysis. | 0.6 | 530.00 | 318.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 11/12/06 | Update Stalking Horse bid tracking analysis. | 2.2 | 190.00 | 418.00 |
| Fasel, Bill | 11/13/06 | Participate in meetings with Stalking Horse Bidder and Reed Smith and Counsel to discuss open items pertaining to the sale process. | 3.6 | 620.00 | 2,232.00 |
| Fasel, Bill | 11/13/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.7 | 620.00 | 1,674.00 |
| Haftl, Michael | 11/13/06 | Discuss loan portfolio with potential purchaser. | 1.0 | 530.00 | 530.00 |
| Koe, Robert | 11/13/06 | Review timeline and strategy of bid procedures. | 0.5 | 650.00 | 325.00 |
| Reed, James | 11/13/06 | Participate in calls with potential bidders related to due diligence. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 11/13/06 | Meet with J. McCarroll (Reed Smith) regarding Asset Purchase Agreement issues. | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 11/14/06 | Review sale process with R. Koe and B. Fasel (both MFIM). | 0.5 | 650.00 | 325.00 |
| Allison, Tom | 11/14/06 | Review regulatory requirements for final purchaser related to transaction. | 2.4 | 650.00 | 1,560.00 |
| Atkinson, James | 11/14/06 | Review revised draft Disclosure Statement. | 1.4 | 650.00 | 910.00 |
| Fasel, Bill | 11/14/06 | Participate in conference calls with Reed Smith (regarding Regulatory Exemption process) and follow-up calls with Counsel. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 11/14/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.7 | 620.00 | 1,674.00 |
| Fasel, Bill | 11/14/06 | Review sale process with R. Koe and T. Allison (both MFIM). | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 11/14/06 | Participate in conference call with Counsel and a potential bidder regarding issues raised with respect to the transfer of servicing and assignment of the Loan Service Agreements. | 1.4 | 620.00 | 868.00 |
| Fasel, Bill | 11/14/06 | Participate in conference calls with potential bidders on the Diversified Trust Deed Fund portfolio of assets. | 1.3 | 620.00 | 806.00 |
| Haftl, Michael | 11/14/06 | Provide update on loans to potential purchaser. | 0.4 | 530.00 | 212.00 |
| Koe, Robert | 11/14/06 | Review sale process with T. Allison and B. Fasel (both MFIM). | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 11/14/06 | Review loan portfolio with bidders for portfolio servicing. | 1.2 | 650.00 | 780.00 |
| Koe, Robert | 11/14/06 | Review loan portfolio with bidder for portfolio and servicing rights/Compass Ptnrs. | 1.2 | 650.00 | 780.00 |
| Reed, James | 11/14/06 | Participate in call with Stalking Horse Counsel regarding regulatory needs. | 0.7 | 430.00 | 301.00 |
| Reed, James | 11/14/06 | Participate in calls with potential bidders related to due diligence. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 11/15/06 | Review status of current negotiations with potential purchasers of individual assets. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 11/15/06 | Review status of First Trust Deed Fund Portfolio and outstanding fee data in preparation for call with potential bidder. | 1.8 | 650.00 | 1,170.00 |
| Fasel, Bill | 11/15/06 | Participate in conference calls with Reed Smith (regarding Regulatory Exemption process) and follow-up calls with Counsel. | 0.5 | 620.00 | 310.00 |
| Fasel, Bill | 11/15/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 11/15/06 | Participate in meetings with potential bidders at USA's offices and follow-up regarding due-diligence items. | 2.6 | 620.00 | 1,612.00 |
| Fasel, Bill | 11/15/06 | Participate in conference call with Stalking Horse regarding assignment of Loan Service Agreements and regulatory issues. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 11/15/06 | Participate in conference call with Counsel regarding certain title issues and auction process. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 11/15/06 | Participate in conference calls with potential bidders on the Diversified Trust Deed Fund portfolio of assets. | 0.7 | 620.00 | 434.00 |
| Koe, Robert | 11/15/06 | Review Stalking Horse Bidder letter to direct lenders. | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 11/15/06 | Participate in call with bidder for First Trust Deed Portfolio and servicing rights; discuss with T. Allison (MFIM) and J. Milanowski (formerly USACM) on many subjects relating to portfolio. | 0.5 | 650.00 | 325.00 |
| McClellan, Christian | 11/15/06 | Preparing loan information for dissemination to potential bidders. | 2.1 | 190.00 | 399.00 |
| Reed, James | 11/15/06 | Participate in call with potential bidder related to qualification criteria. | 0.7 | 430.00 | 301.00 |
| Reed, James | 11/15/06 | Participate in call with Stalking horse bidder related to due diligence request. | 0.8 | 430.00 | 344.00 |
| Reed, James | 11/15/06 | Review regulatory requirements for Mortgage Lending Division. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/15/06 | Provide bid materials to potential bidder. | 0.4 | 430.00 | 172.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 11/15/06 | Participate in calls with potential bidders related to due diligence information. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/15/06 | Review Estoppel documents. | 0.8 | 430.00 | 344.00 |
| Reed, James | 11/15/06 | Participate in meeting with potential bidder regarding due diligence requests. | 1.4 | 430.00 | 602.00 |
| Reed, James | 11/15/06 | Provide initial data package to potential bidder. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 11/15/06 | Meet with potential bidder regarding loan servicing systems. | 1.8 | 590.00 | 1,062.00 |
| Allison, Tom | 11/16/06 | Participate in call with Diversified Committee counsel, Debtors' counsel, J. Atkinson and M. Haftl (both MFIM) regarding USA Investment Partners. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 11/16/06 | Discuss with J. Atkinson, R. Koe, M. Haftl (all MFIM) regarding USA Investment Partners strategy. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 11/16/06 | Participate in call with J. Atkinson (MFIM) and MFIM counsel regarding USA Investment Partners. | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 11/16/06 | Participate in call with Debtors' counsel, J. Atkinson and M. Haftl (both MFIM) regarding USA Investment Partners. | 1.5 | 650.00 | 975.00 |
| Atkinson, James | 11/16/06 | Participate in call with Diversified Committee counsel, Debtors' counsel, T. Allison and M. Haftl (both MFIM) regarding USA Investment Partners. | 1.6 | 650.00 | 1,040.00 |
| Atkinson, James | 11/16/06 | Review pleadings filed by Great White Insurance in connection with sale of Royal Hotel and HMA Sales. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 11/16/06 | Review management agent regarding Hotel Zoso (Marquis). | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 11/16/06 | Discuss with T. Allison, R. Koe, M. Haftl (all MFIM) regarding USA Investment Partners strategy. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 11/16/06 | Participate in call with T. Allison (MFIM) and MFIM counsel regarding USA Investment Partners. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 11/16/06 | Participate in call with Debtors' counsel, T. Allison and M. Haftl (both MFIM) regarding USA Investment Partners. | 1.5 | 650.00 | 975.00 |
| Fasel, Bill | 11/16/06 | Participate in conference calls with Reed Smith (regarding Regulatory Exemption process and Estoppels Notices) and follow-up calls with Counsel. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 11/16/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 1.6 | 620.00 | 992.00 |
| Fasel, Bill | 11/16/06 | Participate in meetings with potential bidders at USA's offices and follow-up regarding due-diligence items. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 11/16/06 | Participate in conference call with Stalking Horse Bidder regarding assignment of Loan Service Agreements and regulatory issues. | 0.8 | 620.00 | 496.00 |
| Haftl, Michael | 11/16/06 | Participate in call with Diversified Committee counsel, Debtors' counsel, J. Atkinson and T. Allison (both MFIM) regarding USA Investment Partners. | 1.6 | 530.00 | 848.00 |
| Haftl, Michael | 11/16/06 | Discuss with J. Atkinson, R. Koe, T. Allison (all MFIM) regarding USA Investment Partners strategy. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 11/16/06 | Participate in call with Debtors' counsel, J. Atkinson and T. Allison (both MFIM) regarding USA Investment Partners. | 1.5 | 530.00 | 795.00 |
| Koe, Robert | 11/16/06 | Discuss with J. Atkinson, T. Allison, M. Haftl (all MFIM) regarding USA Investment Partners strategy. | 1.1 | 650.00 | 715.00 |
| Reed, James | 11/16/06 | Participate in meeting with potential bidder related to outstanding due diligence requests. | 1.3 | 430.00 | 559.00 |
| Reed, James | 11/16/06 | Participate in calls with potential bidders related to information requests. | 1.5 | 430.00 | 645.00 |
| Reed, James | 11/16/06 | Participate in meeting with Company staff related to due diligence request by potential bidder. | 1.7 | 430.00 | 731.00 |
| Reed, James | 11/16/06 | Participate in call with Counsel for Stalking Horse related to document preparation. | 0.6 | 430.00 | 258.00 |
| Reed, James | 11/16/06 | Complete documentation related to Notice of Sale. | 0.3 | 430.00 | 129.00 |
| Allison, Tom | 11/17/06 | Participate in and attend conference call with Diversified counsel, Debtors' counsel and J. Atkinson (MFIM) regarding USA Investment Partners. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 11/17/06 | Review draft motion regarding USA Investment Partners. | 1.3 | 650.00 | 845.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 11/17/06 | Review sale agreement and settlement statement regarding sale of Royal Hotel. | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 11/17/06 | Participate in and attend conference call with Diversified counsel, Debtors' counsel and T. Allison (MFIM) regarding USA Investment Partners. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 11/17/06 | Analysis of activities and accounting entries related to USA Investors VI and the Marquis Hotel. | 1.7 | 650.00 | 1,105.00 |
| Atkinson, James | 11/17/06 | Review draft borrower Estoppels Notices. | 0.9 | 650.00 | 585.00 |
| Fasel, Bill | 11/17/06 | Participate in conference calls with Reed Smith (regarding Regulatory Exemption process and Estoppels Notices) and follow-up calls with Counsel. | 2.1 | 620.00 | 1,302.00 |
| Fasel, Bill | 11/17/06 | Review information to be included in the Estoppel Notices. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 11/17/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 1.6 | 620.00 | 992.00 |
| Reed, James | 11/17/06 | Participate in calls with potential bidders related to due diligence requests. | 2.1 | 430.00 | 903.00 |
| Reed, James | 11/17/06 | Participate in calls related to completing Estoppel Letter process. | 1.5 | 430.00 | 645.00 |
| Atkinson, James | 11/18/06 | Review draft borrower Estoppel Notices. | 2.1 | 650.00 | 1,365.00 |
| Haftl, Michael | 11/18/06 | Review draft of Estoppel Certificates. | 0.4 | 530.00 | 212.00 |
| Allison, Tom | 11/20/06 | Review current status of negotiations with potential bidders and related documents. | 1.9 | 650.00 | 1,235.00 |
| Allison, Tom | 11/20/06 | Review current status of negotiations related to distribution of Estoppel Letters. | 1.7 | 650.00 | 1,105.00 |
| Atkinson, James | 11/20/06 | Participate in call with M. Haftl, S. Smith (both MFIM) ; K. Glade, D. Monson, S. Tingey (all RQN) regarding Estoppel Letters and closing requirements. | 1.2 | 650.00 | 780.00 |
| Haftl, Michael | 11/20/06 | Participate in call with J. Atkinson, S. Smith (both MFIM) ; K. Glade, D. Monson, S. Tingey (all RQN) regarding Estoppel Letters and closing requirements. | 1.2 | 530.00 | 636.00 |
| Haftl, Michael | 11/20/06 | Discuss loan status with potential purchaser. | 0.7 | 530.00 | 371.00 |
| Reed, James | 11/20/06 | Review current Asset Purchase Agreement and Estoppel Letter distribution process. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/20/06 | Participate in call with Stalking Horse Counsel related to outstanding items with respect to the Asset Purchase Agreement. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/20/06 | Participate in call with potential bidder related to outstanding due diligence requests. | 0.8 | 430.00 | 344.00 |
| Reed, James | 11/20/06 | Review loan principal balances for Estoppel process. | 1.5 | 430.00 | 645.00 |
| Smith, Susan | 11/20/06 | Participate in call with M. Haftl, J. Atkinson (both MFIM) ; K. Glade, D. Monson, S. Tingey (all RQN) regarding Estoppel Letters and closing requirements. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 11/20/06 | Analyze and review data for Asset Purchase Agreement request on additional information. | 1.1 | 590.00 | 649.00 |
| Fasel, Bill | 11/21/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.8 | 620.00 | 1,736.00 |
| Haftl, Michael | 11/21/06 | Review Asset Purchase Agreement and prepare for litigation call. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 11/21/06 | Participate in litigation call with E. Monson (RQN), R. Madsen (RQN), L. Schwartzer (Schwartzer & McPherson), and B. Hager (RS). | 1.0 | 530.00 | 530.00 |
| Haftl, Michael | 11/21/06 | Review Estoppel Certificates. | 1.2 | 530.00 | 636.00 |
| Haftl, Michael | 11/21/06 | Prepare litigation memorandum. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 11/21/06 | Prepare due diligence request items. | 1.7 | 530.00 | 901.00 |
| Haftl, Michael | 11/21/06 | Review schedules to Asset Purchase Agreement. | 0.8 | 530.00 | 424.00 |
| Reed, James | 11/21/06 | Review current draft of Asset Purchase Agreement. | 1.5 | 430.00 | 645.00 |
| Reed, James | 11/21/06 | Participate in calls with potential bidders related to due diligence process. | 1.6 | 430.00 | 688.00 |
| Smith, Susan | 11/21/06 | Review and approve features for Estoppel Letters. | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 11/22/06 | Review current status of sale process including review of individual bidder information requests. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 11/22/06 | Review and analysis of current draft of Asset Purchase Agreement. | 1.5 | 650.00 | 975.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 11/22/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.1 | 620.00 | 1,302.00 |
| Reed, James | 11/22/06 | Provide due diligence information to potential bidder. | 1.5 | 430.00 | 645.00 |
| Reed, James | 11/24/06 | Participate in calls with potential bidders. | 2.0 | 430.00 | 860.00 |
| Fasel, Bill | 11/27/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 11/27/06 | Participate in conference call with Stalking Horse Bidder to discuss overall sale process, loan collection status. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 11/27/06 | Participate in conference call with Counsel to discuss Bidding Procedures and Auction Process. | 1.4 | 620.00 | 868.00 |
| Reed, James | 11/27/06 | Participate in calls with potential bidders regarding due diligence requests. | 1.8 | 430.00 | 774.00 |
| Reed, James | 11/27/06 | Participate in call with potential capital provider to potential bidder. | 0.5 | 430.00 | 215.00 |
| Reed, James | 11/27/06 | Determine process for receipt of LOCs. | 0.5 | 430.00 | 215.00 |
| Reed, James | 11/27/06 | Review result of sale process on current loan negotiations. | 1.4 | 430.00 | 602.00 |
| Reed, James | 11/27/06 | Participate in call with potential bidder about qualification information. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 11/27/06 | Participate in call with Stalking Horse Bidder regarding service fees and Loan Service Agreement's. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 11/28/06 | Discuss with J. Atkinson (MFIM) to review analyses related to certain transactions involving USA Investment Partners. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 11/28/06 | Review current draft of Asset Purchase Agreement and outstanding sale process issues. | 2.2 | 650.00 | 1,430.00 |
| Atkinson, James | 11/28/06 | Discuss certain transactions involving USA Investment Partners. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 11/28/06 | Review transaction history and related accounting and financial analyses regarding certain transactions involving USA Investment Partners. | 3.2 | 650.00 | 2,080.00 |
| Atkinson, James | 11/28/06 | Discuss with T. Allison (MFIM) to review analyses related to certain transactions involving USA Investment Partners. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 11/28/06 | Review overbid allocation stipulation. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 11/28/06 | Discuss with B. Fasel (MFIM) regarding bid status and follow-up activities to qualify bidders for auction process. | 1.2 | 650.00 | 780.00 |
| Fasel, Bill | 11/28/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.0 | 620.00 | 1,240.00 |
| Fasel, Bill | 11/28/06 | Discuss with J. Atkinson (MFIM) regarding bid status and follow-up activities to qualify bidders for auction process. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 11/28/06 | Participate in conference call with Stalking Horse Bidder to discuss overall sale process, loan collection status. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 11/28/06 | Participate in conference call with Counsel to discuss Bidding Procedures and Auction Process. | 2.0 | 620.00 | 1,240.00 |
| Haftl, Michael | 11/28/06 | Discuss due diligence questions with potential bidder. | 0.6 | 530.00 | 318.00 |
| Reed, James | 11/28/06 | Participate in calls with potential bidders concerning due diligence questions. | 1.5 | 430.00 | 645.00 |
| Reed, James | 11/28/06 | Participate in call with potential bidder related to qualification criteria. | 0.8 | 430.00 | 344.00 |
| Reed, James | 11/28/06 | Participate in call with potential bidder and Counsel related to Asset Purchase Agreement. | 0.8 | 430.00 | 344.00 |
| Reed, James | 11/28/06 | Review treatment of service fees in Asset Purchase Agreement. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 11/28/06 | Review Loan Service Agreement data to be provided with A. Jarvis and S. Strong (both RQN). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 11/29/06 | Participate in call with Debtors' counsel, J. Atkinson, S. Smith and M. Haftl (all MFIM) regarding auction bid status and process update. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 11/29/06 | Participate in meeting with J. Atkinson (MFIM) and J. Milanowski (formerly USACM) to discuss USA Investment Partners. | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 11/29/06 | Review current status of Sale Process. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 11/29/06 | Participate in call with Debtors' counsel, T. Allison, S. Smith and M. Haftl (all MFIM) regarding auction bid status and process update. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 11/29/06 | Participate in meeting with T. Allison (MFIM) and J. Milanowski (formerly USACM) to discuss USA Investment Partners. | 2.1 | 650.00 | 1,365.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 11/29/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 2.1 | 620.00 | 1,302.00 |
| Fasel, Bill | 11/29/06 | Participate in conference call with Counsel to discuss prospective bidders (bid structure and financing arrangements). | 2.4 | 620.00 | 1,488.00 |
| Fasel, Bill | 11/29/06 | Participate in conference call with Counsel to discuss Bidding Procedures and Auction Process. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 11/29/06 | Participate in conference call with Sierra Capital to discuss sale process. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 11/29/06 | Participate in conference call with Stalking Horse Bidder to discuss overall sale process, loan collection status. | 0.6 | 620.00 | 372.00 |
| Haftl, Michael | 11/29/06 | Participate in call with Debtors' counsel, J. Atkinson, S. Smith and T. Allison (all MFIM) regarding auction bid status and process update. | 1.2 | 530.00 | 636.00 |
| Koe, Robert | 11/29/06 | Review bidding process for First Trust Deed Fund portfolio and servicing rights. | 0.4 | 650.00 | 260.00 |
| Koe, Robert | 11/29/06 | Participate in conference call with Bankruptcy Committee on bidding process. | 0.9 | 650.00 | 585.00 |
| Koe, Robert | 11/29/06 | Review effects of bid sale of servicing rights on collectibility and negotiations. | 0.8 | 650.00 | 520.00 |
| Reed, James | 11/29/06 | Participate in calls with potential bidders concerning due diligence requests. | 1.8 | 430.00 | 774.00 |
| Reed, James | 11/29/06 | Participate in meeting with potential bidder concerning qualification criteria. | 1.8 | 430.00 | 774.00 |
| Reed, James | 11/29/06 | Participate in call with potential bidder and Counsel with regard to potential disclosure issues. | 1.3 | 430.00 | 559.00 |
| Reed, James | 11/29/06 | Collect and provide information to potential bidder. | 1.4 | 430.00 | 602.00 |
| Reed, James | 11/29/06 | Review bid procedures and current draft of Asset Purchase Agreement. | 1.7 | 430.00 | 731.00 |
| Smith, Susan | 11/29/06 | Review Asset Purchase Agreement and Plan for Loan Service Agreement notice requirements. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/29/06 | Participate in call with A Jarvis (RQN) and M. Tashman (Reed Smith) regarding schedules to be filed for Loan Service Agreement's. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/29/06 | Participate in bid process call with A Jarvis, S. Strong, (both RQN), T. Allison, M. Haftl and J. Atkinson (all MFIM). | 1.2 | 590.00 | 708.00 |
| Allison, Tom | 11/30/06 | Review and analysis of current draft of Asset Purchase Agreement and outstanding Sale Process issues. | 2.3 | 650.00 | 1,495.00 |
| Fasel, Bill | 11/30/06 | Participate in conference calls with potential bidders to Stalking Horse bid. | 1.4 | 620.00 | 868.00 |
| Fasel, Bill | 11/30/06 | Participate in conference call with Counsel to discuss prospective bidders (Draft Asset Purchase Agreements and financing arrangements). | 3.4 | 620.00 | 2,108.00 |
| Fasel, Bill | 11/30/06 | Participate in conference call with Counsel to discuss Bidding Procedures and Auction Process. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 11/30/06 | Participate in conference call with Sierra Capital to discuss sale process. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 11/30/06 | Participate in conference call with Stalking Horse Bidder to discuss overall sale process, loan collection status. | 0.6 | 620.00 | 372.00 |
| Haftl, Michael | 11/30/06 | Prepare valuation of Stalking Horse bid for USA Commercial Mortgage assets. | 2.4 | 530.00 | 1,272.00 |
| Haftl, Michael | 11/30/06 | Review updated service fee accrual separated between pre and post petition. | 1.1 | 530.00 | 583.00 |
| Koe, Robert | 11/30/06 | Discuss Compass Partners refinancing commitment and lack thereof and review their Purchase Agreement. | 1.6 | 650.00 | 1,040.00 |
| Oriti, Joseph | 11/30/06 | Analyze Loan Servicing Fees Analysis by total service fee due to USA Commercial Mortgage per loan per the Loan Servicing Agreement Contract rate per investor. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 11/30/06 | Draft and analyze estimated recovery of Service Fees to USA Commercial Mortgage per Stalking Horse Bidders Asset Purchase Agreement. | 2.0 | 330.00 | 660.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 11/30/06 | Draft and analyze estimated recovery of Late Fees to USA Commercial Mortgage per Stalking Horse Bidder's Asset Purchase Agreement. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 11/30/06 | Draft and analyze estimated recovery of Default Interest to USA Commercial Mortgage per Stalking Horse Bidder's Asset Purchase Agreement. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 11/30/06 | Draft and analyze estimated recovery of Success Fees (Origination, Extension, Exit Fees) to USA Commercial Mortgage per Stalking Horse Bidder's Asset Purchase Agreement. | 1.5 | 330.00 | 495.00 |
| Reed, James | 11/30/06 | Collect and provide information to potential bidder. | 1.1 | 430.00 | 473.00 |
| Reed, James | 11/30/06 | Participate in calls with potential bidders regarding due diligence requests. | 1.8 | 430.00 | 774.00 |
| Reed, James | 11/30/06 | Collect and provide information related to direct lender assignment process to potential bidder. | 1.3 | 430.00 | 559.00 |
| Reed, James | 11/30/06 | Set up pre-auction Committee meeting. | 1.0 | 430.00 | 430.00 |
| Reed, James | 11/30/06 | Participate in call with potential source of capital related to potential bidder. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 11/30/06 | Review bids received. | 0.8 | 590.00 | 472.00 |
| | | **Total Analyzing Restructuring and Sale Options**[3] | **333.3** | | **$    181,468.00** |

**December 1, 2006 through December 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 12/01/06 | Participate in call with A. Jarvis, S. Strong (both RQN) and S. Smith (MFIM) regarding the bids received. | 0.5 | $ 650.00 | $    325.00 |
| Allison, Tom | 12/01/06 | Lead planning teleconference to discuss case and Auction strategy. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 12/01/06 | Attend Committee call regarding sealed bids received in connection with Auction process. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 12/01/06 | Review sealed bid submitted by Compass Partners. | 1.8 | 650.00 | 1,170.00 |
| Atkinson, James | 12/01/06 | Review sealed bid submitted by Consolidated Mortgage/Desert Capital. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 12/01/06 | Prepare valuation analysis to evaluate alternative bid structures. | 2.7 | 650.00 | 1,755.00 |
| Fasel, Bill | 12/01/06 | Participate in conference calls with Debtor Counsel to review draft Asset Purchase Agreements submitted by new prospective bidders of the USA Capital assets. | 3.5 | 620.00 | 2,170.00 |
| Fasel, Bill | 12/01/06 | Participate in conference calls with new prospective Bidders of USA Capital's assets (regarding  proposed financing qualifications, Asset Purchase Agreement structures/terms). | 3.5 | 620.00 | 2,170.00 |
| Fasel, Bill | 12/01/06 | Participate in conference calls with the various Committees regarding proposed draft Asset Purchase Agreements submitted by the new prospective bidders of the USA Capital assets. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 12/01/06 | Participate in planning teleconference. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 12/01/06 | Participate in conference calls with various Committee's Financial Advisors to discuss the proposed financing qualifications of the new prospective bidders of the USA Capital assets. | 2.0 | 620.00 | 1,240.00 |
| Haftl, Michael | 12/01/06 | Review bid comparison spreadsheet and provide comments. | 0.5 | 530.00 | 265.00 |
| Haftl, Michael | 12/01/06 | Review and provide comment on valuation of Stalking Horse bid. | 1.5 | 530.00 | 795.00 |
| Haftl, Michael | 12/01/06 | Review bid procedures motion objection. | 0.2 | 530.00 | 106.00 |
| Haftl, Michael | 12/01/06 | Participate in planning teleconference. | 1.3 | 530.00 | 689.00 |
| Koe, Robert | 12/01/06 | Review Asset Purchase Agreement submitted by Compass Partners. | 1.0 | 650.00 | 650.00 |
| Oriti, Joseph | 12/01/06 | Analyze and amend estimated collection of service fees and compare with Stalking Horse bid sensitivity analysis. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 12/01/06 | Analyze and amend estimated collection other fees and compare with Stalking Horse bid sensitivity analysis. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 12/01/06 | Analyze and amend estimated collection of default interest and compare with Stalking Horse bid sensitivity analysis. | 2.8 | 330.00 | 924.00 |
| Reed, James | 12/01/06 | Review current Bidder status including pre-qualification materials. | 1.2 | 430.00 | 516.00 |
| Reed, James | 12/01/06 | Participate in call with Bidder related to Asset Purchase Agreement issues. | 1.5 | 430.00 | 645.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 12/01/06 | Participate in update calls with Bidders. | 0.7 | 430.00 | 301.00 |
| Reed, James | 12/01/06 | Review status of bid process. | 0.3 | 430.00 | 129.00 |
| Reed, James | 12/01/06 | Participate in call with potential bidder on individual assets. | 0.2 | 430.00 | 86.00 |
| Reed, James | 12/01/06 | Collect and provide information to Stalking Horse bidder. | 1.1 | 430.00 | 473.00 |
| Reed, James | 12/01/06 | Participate in call with Committees related to bid process. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 12/01/06 | Participate in call with A. Jarvis, S. Strong (both RQN), T. Allison (MFIM) regarding the bids received. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 12/01/06 | Participate in call with Committee regarding Plan, confirmation and bids. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 12/01/06 | Participate in planning meeting for sale closing and transition process. | 1.3 | 430.00 | 559.00 |
| Fasel, Bill | 12/02/06 | Participate in conference calls with Debtor Counsel to review draft Asset Purchase Agreements submitted by new prospective Bidders of the USA Capital assets. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 12/02/06 | Participate in conference calls with new prospective Bidders of USA Capital's assets (regarding proposed financing qualifications, Asset Purchase Agreement structures/terms). | 3.2 | 620.00 | 1,984.00 |
| Fasel, Bill | 12/02/06 | Participate in conference calls with Stalking Horse bidder) to discuss status of sale process and new Asset Purchase Agreement structure proposed by new potential bidder. | 1.5 | 620.00 | 930.00 |
| Haftl, Michael | 12/02/06 | Review update on Compass bid structure. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 12/02/06 | Review and prepare valuation of Stalking Horse bid. | 3.3 | 530.00 | 1,749.00 |
| Haftl, Michael | 12/02/06 | Review updated version of Stalking Horse bid to include updated servicing fee information. | 1.4 | 530.00 | 742.00 |
| Haftl, Michael | 12/02/06 | Review default interest valuation and collection assumptions. | 1.5 | 530.00 | 795.00 |
| Haftl, Michael | 12/02/06 | Review estimates for fee collectibility. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 12/02/06 | Reconcile various Asset Purchase Agreement schedules related to Compass bid related to loans purchased. | 1.4 | 530.00 | 742.00 |
| Atkinson, James | 12/03/06 | Prepare valuation analysis to evaluate alternative bid structures. | 2.4 | 650.00 | 1,560.00 |
| Fasel, Bill | 12/03/06 | Participate in conference calls with Counsel to review draft Asset Purchase Agreements submitted by new prospective bidders of the USA Capital assets. | 1.9 | 620.00 | 1,178.00 |
| Fasel, Bill | 12/03/06 | Participate in conference calls with prospective bidders of USA Capital's assets (regarding proposed financing qualifications, Asset Purchase Agreement structures/terms). | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 12/03/06 | Participate in conference calls with Stalking Horse bidder to discuss status of sale process and new Asset Purchase Agreement structure proposed by new potential bidder. | 1.3 | 620.00 | 806.00 |
| Fasel, Bill | 12/03/06 | Participate in conference calls with Committee Financial Advisors to discuss the proposed financing qualifications of the new prospective bidders of the USA Capital assets. | 1.1 | 620.00 | 682.00 |
| Haftl, Michael | 12/03/06 | Continue to update and review valuation of Stalking Horse bid. | 3.4 | 530.00 | 1,802.00 |
| Haftl, Michael | 12/03/06 | Review and analysis loan collectibility under various bid scenarios. | 2.4 | 530.00 | 1,272.00 |
| Allison, Tom | 12/04/06 | Participate in call with Compass Partners financial backer related to qualifying issues. | 2.2 | 650.00 | 1,430.00 |
| Allison, Tom | 12/04/06 | Participate in call with Compass Partners and Compass Partners Financial Advisors related to Asset Purchase Agreement issues. | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 12/04/06 | Review current status of Asset Purchase Agreement issues and qualification process. | 1.5 | 650.00 | 975.00 |
| Allison, Tom | 12/04/06 | Participate in call with S. Smith (MFIM) and A. Jarvis (RQN) regarding prepaid interest treatment under the Asset Purchase Agreement. | 0.3 | 650.00 | 195.00 |
| Fasel, Bill | 12/04/06 | Review draft of Asset Purchase Agreements submitted by new prospective bidders of USA Capital's assets. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 12/04/06 | Participate in conference calls with Debtor Counsel to review draft of Asset Purchase Agreements and financing qualifications submitted by new prospective bidders of the USA Capital assets. | 3.6 | 620.00 | 2,232.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 12/04/06 | Participate in conference calls with counsel of the prospective bidders to discuss financing qualifications and issues related to their draft of Asset Purchase Agreements. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 12/04/06 | Participate in conference calls with prospective bidders of USA Capital's assets (regarding proposed financing qualifications, Asset Purchase Agreement structures/terms). | 2.6 | 620.00 | 1,612.00 |
| Fasel, Bill | 12/04/06 | Participate in conference call with Committees to discuss potential bidders draft of Asset Purchase Agreements, financing qualifications and confirmation brief. | 1.3 | 620.00 | 806.00 |
| Haftl, Michael | 12/04/06 | Participate in loan update call with Stalking Horse bidder. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 12/04/06 | Review valuation of Stalking Horse bid. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 12/04/06 | Review and analyze schedules supporting Asset Purchase Agreement. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 12/04/06 | Update valuation based on new schedules. | 1.3 | 530.00 | 689.00 |
| Koe, Robert | 12/04/06 | Review complete Asset Purchase Agreements and bidding procedures. | 1.6 | 650.00 | 1,040.00 |
| Koe, Robert | 12/04/06 | Review status of Stalking Horse Bidder, different with other bidding. | 1.0 | 650.00 | 650.00 |
| Reed, James | 12/04/06 | Participate in call with Bidder related to qualification status. | 0.8 | 430.00 | 344.00 |
| Reed, James | 12/04/06 | Review purchase price adjustment analysis. | 1.2 | 430.00 | 516.00 |
| Reed, James | 12/04/06 | Participate in calls with potential purchasers for individual assets. | 1.0 | 430.00 | 430.00 |
| Reed, James | 12/04/06 | Participate in call with financing entity for Bidder to discuss financing. | 0.5 | 430.00 | 215.00 |
| Reed, James | 12/04/06 | Collect and provide information to request by Stalking Horse bidder. | 0.9 | 430.00 | 387.00 |
| Reed, James | 12/04/06 | Participate in call with Stalking Horse bidder related to information request. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 12/04/06 | Review Asset Purchase Agreement for treatment of First Trust Deed Fund pre-paid interest. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/04/06 | Participate in call with T. Allison (MFIM) and A. Jarvis (RQN) regarding prepaid interest treatment under the Asset Purchase Agreement. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 12/04/06 | Review service fee schedule used in Asset Purchase Agreement. | 1.2 | 430.00 | 516.00 |
| Allison, Tom | 12/05/06 | Review documents related to qualification of Compass Partners as a bidder. | 1.5 | 650.00 | 975.00 |
| Allison, Tom | 12/05/06 | Participate in all Committee conference call related to Compass Partners qualification. | 2.0 | 650.00 | 1,300.00 |
| Allison, Tom | 12/05/06 | Review Asset Purchase Agreement and red-line Asset Purchase Agreement from potential bidder. | 2.5 | 650.00 | 1,625.00 |
| Allison, Tom | 12/05/06 | Review Bid Procedures related to procedures and requirements for day of Auction. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 12/05/06 | Review status of loan negotiations and effect on potential purchase price. | 1.3 | 650.00 | 845.00 |
| Allison, Tom | 12/05/06 | Review qualification material for potential bidder. | 1.5 | 650.00 | 975.00 |
| Atkinson, James | 12/05/06 | Review revised draft Asset Purchase Agreement and financial package submitted by bidders. | 3.2 | 650.00 | 2,080.00 |
| Fasel, Bill | 12/05/06 | Review and modify the Asset Purchase Agreements received by Compass Partners and Consolidated Mortgage. | 3.4 | 620.00 | 2,108.00 |
| Fasel, Bill | 12/05/06 | Participate in conference calls with counsel of the prospective bidders to discuss financing qualifications and issues related to their draft of Asset Purchase Agreements. | 3.6 | 620.00 | 2,232.00 |
| Fasel, Bill | 12/05/06 | Participate in conference calls with prospective bidders of USA Capital's assets (regarding proposed financing qualifications, Asset Purchase Agreement structures/terms). | 1.5 | 620.00 | 930.00 |
| Fasel, Bill | 12/05/06 | Participate in conference call with the various Committee's Financial Advisors to discuss potential bidders draft of Asset Purchase Agreements and financing qualifications. | 3.2 | 620.00 | 1,984.00 |
| Fasel, Bill | 12/05/06 | Participate in conference call with Committees to discuss potential bidders draft Asset Purchase Agreements, financing qualifications and confirmation brief. | 1.3 | 620.00 | 806.00 |
| Haftl, Michael | 12/05/06 | Review revised Asset Purchase Agreement from bidder. | 0.7 | 530.00 | 371.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 12/05/06 | Participate in conference call with the Financial Advisor's to discuss the bids. | 0.7 | 530.00 | 371.00 |
| Haftl, Michael | 12/05/06 | Discuss bid analysis document with C. Harvick (FTI). | 0.2 | 530.00 | 106.00 |
| Haftl, Michael | 12/05/06 | Review Sierra's analysis of the bids. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 12/05/06 | Analyze potential carve out of Compass bid. | 0.5 | 530.00 | 265.00 |
| Haftl, Michael | 12/05/06 | Participate in Committee call to discuss qualifying of bidders. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 12/05/06 | Update and review schedules related to Asset Purchase Agreement. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 12/05/06 | Review revised Asset Purchase Agreement from Compass. | 0.9 | 530.00 | 477.00 |
| Koe, Robert | 12/05/06 | Review new Compass Partners Asset Purchase Agreements and Capital Source Financing commitment. | 1.0 | 650.00 | 650.00 |
| Koe, Robert | 12/05/06 | Estimate fees and default interest earned in Compass Partners agreement vs. Stalking Horse proposal. | 1.5 | 650.00 | 975.00 |
| Koe, Robert | 12/05/06 | Participate in conference call with Committees concerning Compass Partners vs. Stalking Horse potential bids. | 1.0 | 650.00 | 650.00 |
| Reed, James | 12/05/06 | Participate in calls with potential bidder for assets not included in the Auction. | 0.8 | 430.00 | 344.00 |
| Reed, James | 12/05/06 | Participate in call with Bidder related to information requests. | 1.2 | 430.00 | 516.00 |
| Reed, James | 12/05/06 | Participate in call with financing entity for Bidder to discuss financing. | 0.6 | 430.00 | 258.00 |
| Reed, James | 12/05/06 | Participate in call with Bidder related to changing deposit requirement. | 0.5 | 430.00 | 215.00 |
| Reed, James | 12/05/06 | Participate in call with Bidder related to Unsecured Creditors Committee asset valuation and excluded assets. | 0.9 | 430.00 | 387.00 |
| Reed, James | 12/05/06 | Review analysis of Estoppel Letters. | 1.1 | 430.00 | 473.00 |
| Reed, James | 12/05/06 | Review current status of bid process. | 1.2 | 430.00 | 516.00 |
| Reed, James | 12/05/06 | Participate in call with Bidder related to servicing component of qualification process. | 0.7 | 430.00 | 301.00 |
| Reed, James | 12/05/06 | Prepare and participate in call with Committee Financial Advisors related to valuation of assets. | 1.5 | 430.00 | 645.00 |
| Smith, Susan | 12/05/06 | Review update of bidders Asset Purchase Agreement for asset comparison. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/05/06 | Participate in call with T. Burr (Sierra), M. Tucker (FTI) and M. Kvarda (A&M) regarding valuation of bid. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 12/05/06 | Participate in Committee call regarding qualifying Bidders and Plan brief. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/05/06 | Participate in Committee call regarding qualifying Bidders and Plan brief. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 12/06/06 | Participate in Committee meeting related to bid qualifications. | 2.4 | 650.00 | 1,560.00 |
| Atkinson, James | 12/06/06 | Attend Committee meeting to review Auction process. | 2.4 | 650.00 | 1,560.00 |
| Atkinson, James | 12/06/06 | Prepare valuation analysis to evaluate alternative bid structures. | 1.7 | 650.00 | 1,105.00 |
| Fasel, Bill | 12/06/06 | Analysis of the competing bidder's Asset Purchase Agreements to Stalking Horse bid. | 2.1 | 620.00 | 1,302.00 |
| Fasel, Bill | 12/06/06 | Participate in conference calls with counsel of the prospective Bidders to discuss financing qualifications and issues related to their draft Asset Purchase Agreements. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 12/06/06 | Participate in several conference calls with Stalking Horse regarding proposed motion to delay Auction and discussions regarding proposed structure of the Compass bid. | 1.2 | 620.00 | 744.00 |
| Fasel, Bill | 12/06/06 | Participate in several conference calls with the various Committee's Financial Advisors to discuss value of USA Commercial Mortgage's servicing rights (per the Stalking Horse bid). | 2.7 | 620.00 | 1,674.00 |
| Fasel, Bill | 12/06/06 | Participate in conference call with Committees to discuss issues raised by the Compass bid structure (especially related to the Direct Lenders). | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 12/06/06 | Participate in the Committee meeting held in Las Vegas to review certain issues in advance of the Auction hearing on 12/7 (bidder financing qualifications and overall Auction process). | 2.4 | 620.00 | 1,488.00 |
| Haftl, Michael | 12/06/06 | Finalize valuation of Stalking Horse bid. | 2.3 | 530.00 | 1,219.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 12/06/06 | Participate in various conference calls with Committees and Bidders to discuss the Auction. | 1.0 | 530.00 | 530.00 |
| Haftl, Michael | 12/06/06 | Participate in pre-Auction meeting. | 2.4 | 530.00 | 1,272.00 |
| Koe, Robert | 12/06/06 | Review Bidders servicing capabilities, define what is the best bid and which loans can prepay we lose servicing rights, which loans need to be carved out of bid. | 1.5 | 650.00 | 975.00 |
| Koe, Robert | 12/06/06 | Review estimated recovery to USA Commercial Mortgage under Stalking Horse Bid vs. Compass Partners potential bid. | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 12/06/06 | Review bid procedures and valuations with Committees. | 1.0 | 650.00 | 650.00 |
| Reed, James | 12/06/06 | Participate in call with Bidder related to qualification status. | 0.8 | 430.00 | 344.00 |
| Reed, James | 12/06/06 | Participate in call with Bidder related to valuation of assets. | 0.6 | 430.00 | 258.00 |
| Reed, James | 12/06/06 | Provide black line version of Asset Purchase Agreement comparing two Bidders. | 0.7 | 430.00 | 301.00 |
| Reed, James | 12/06/06 | Review Asset Purchase Agreement. | 2.4 | 430.00 | 1,032.00 |
| Reed, James | 12/06/06 | Collect and provide information to Stalking Horse Bidder. | 1.2 | 430.00 | 516.00 |
| Reed, James | 12/06/06 | Review valuation of assets included in the Auction. | 2.5 | 430.00 | 1,075.00 |
| Smith, Susan | 12/06/06 | Review Asset Purchase Agreement's and schedules of loans purchased or removed. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 12/06/06 | Monitor comments and issues with Asset Purchase Agreement's for financial and accounting issues. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 12/06/06 | Meet with Committees to discuss Auction issues and procedures. | 2.4 | 590.00 | 1,416.00 |
| Oriti, Joseph | 12/07/06 | Create Borrower payment Waterfall Analysis support documentation. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 12/07/06 | Create estimated recovery analysis support documentation. | 2.6 | 330.00 | 858.00 |
| Allison, Tom | 12/08/06 | Participate in meeting with T. Burr (Sierra) related to Sale. | 2.0 | 650.00 | 1,300.00 |
| Atkinson, James | 12/08/06 | Review revised draft Asset Purchase Agreement submitted by Compass Partners. | 1.7 | 650.00 | 1,105.00 |
| Atkinson, James | 12/08/06 | Prepare valuation analysis to evaluate alternative bid structures. | 1.1 | 650.00 | 715.00 |
| Fasel, Bill | 12/08/06 | Review and modify the proposed Asset Purchase Agreement to be filed by Compass Partners. | 2.5 | 620.00 | 1,550.00 |
| Fasel, Bill | 12/08/06 | Participate in conference calls with Compass Partners and their counsel (and Debtor's counsel) regarding proposed modifications to their Asset Purchase Agreement. | 3.5 | 620.00 | 2,170.00 |
| Haftl, Michael | 12/08/06 | Review revisions to Asset Purchase Agreement. | 1.1 | 530.00 | 583.00 |
| Koe, Robert | 12/08/06 | Review Compass Partners Asset Purchase Agreement and other items related to their winning bid. | 0.8 | 650.00 | 520.00 |
| Reed, James | 12/08/06 | Participate in calls with Bidders related to Auction results. | 2.0 | 430.00 | 860.00 |
| Reed, James | 12/08/06 | Collect and provide additional information to Committees related to Auction. | 1.2 | 430.00 | 516.00 |
| Reed, James | 12/08/06 | Review final Asset Purchase Agreement and affect on current loan collection efforts. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 12/08/06 | Review Asset Purchase Agreement redline. | 0.7 | 590.00 | 413.00 |
| Atkinson, James | 12/09/06 | Review revised draft Asset Purchase Agreement submitted by Compass Partners. | 1.1 | 650.00 | 715.00 |
| Haftl, Michael | 12/09/06 | Review issues related to Asset Purchase Agreement and schedules. | 0.8 | 530.00 | 424.00 |
| Haftl, Michael | 12/10/06 | Review issues related to Estoppel Certificates. | 0.5 | 530.00 | 265.00 |
| Allison, Tom | 12/11/06 | Review near-term action items related to Asset Purchase Agreement. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 12/11/06 | Attend Committee call regarding draft Asset Purchase Agreement with Compass Partners. | 1.4 | 650.00 | 910.00 |
| Fasel, Bill | 12/11/06 | Review and modify the proposed Asset Purchase Agreement to be filed by Compass Partners. | 1.4 | 620.00 | 868.00 |
| Fasel, Bill | 12/11/06 | Discuss with R. Koe and J. Reed (both MFIM) regarding Asset Purchase Agreement schedules. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 12/11/06 | Participate in teleconference to discuss outstanding Asset Purchase Agreement issues. | 1.0 | 530.00 | 530.00 |
| Haftl, Michael | 12/11/06 | Draft list of issues related to Asset Purchase Agreement. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 12/11/06 | Participate in second conference call to discuss Asset Purchase Agreement issues. | 0.5 | 530.00 | 265.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 12/11/06 | Review and update various schedules to Asset Purchase Agreement. | 2.2 | 530.00 | 1,166.00 |
| Koe, Robert | 12/11/06 | Review red line Compass Asset Purchase Agreement. | 0.9 | 650.00 | 585.00 |
| Koe, Robert | 12/11/06 | Participate in conference call with RQN and MFIM regarding Compass bid. | 1.1 | 650.00 | 715.00 |
| Koe, Robert | 12/11/06 | Discuss with B. Fasel and J. Reed (both MFIM) regarding Asset Purchase Agreement schedules. | 0.5 | 650.00 | 325.00 |
| Reed, James | 12/11/06 | Review Asset Purchase Agreement regarding near term action items. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 12/11/06 | Develop and review schedules related to the Asset Purchase Agreement. | 2.7 | 430.00 | 1,161.00 |
| Reed, James | 12/11/06 | Discuss with B. Fasel and R. Koe (both MFIM) regarding Asset Purchase Agreement schedules. | 0.5 | 430.00 | 215.00 |
| Reed, James | 12/11/06 | Return LOCs to bidders. | 1.7 | 430.00 | 731.00 |
| Reed, James | 12/11/06 | Collect and provide information to Compass Partners. | 0.6 | 430.00 | 258.00 |
| Smith, Susan | 12/11/06 | Participate in conference call with RQN and MFIM regarding Compass bid. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 12/11/06 | Participate in second conference call with RQN and MFIM regarding Compass bid. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/11/06 | Analyze schedules of loans sold for comparison to loan fee schedules. | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 12/12/06 | Review progress related to interest in purchase of individual assets. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 12/12/06 | Review default interest schedule and analysis related to default interest and Asset Purchase Agreement. | 3.0 | 650.00 | 1,950.00 |
| Atkinson, James | 12/12/06 | Review draft schedules to Asset Purchase Agreement with Compass Partners. | 1.1 | 650.00 | 715.00 |
| Fasel, Bill | 12/12/06 | Review and modify the proposed Schedules/Exhibits to be filed under the Compass Asset Purchase Agreement. | 2.5 | 620.00 | 1,550.00 |
| Fasel, Bill | 12/12/06 | Participate in conference calls with Debtor Counsel regarding the proposed Schedules/Exhibits to be filed under the Compass Asset Purchase Agreement. | 1.2 | 620.00 | 744.00 |
| Haftl, Michael | 12/12/06 | Review and provide comments on Asset Purchase Agreement related schedules. | 2.5 | 530.00 | 1,325.00 |
| McClellan, Christian | 12/12/06 | Update Stalking Horse bid tracking analysis. | 3.1 | 190.00 | 589.00 |
| Oriti, Joseph | 12/12/06 | Analyze schedule of the final Asset Purchase Agreement. | 2.1 | 330.00 | 693.00 |
| Reed, James | 12/12/06 | Participate in call with potential purchaser of individual assets. | 0.5 | 430.00 | 215.00 |
| Reed, James | 12/12/06 | Review transition action items and responsible party. | 1.6 | 430.00 | 688.00 |
| Reed, James | 12/12/06 | Participate in call with Bidder related to Auction results. | 0.5 | 430.00 | 215.00 |
| Reed, James | 12/12/06 | Participate in call with potential purchaser of individual assets. | 0.6 | 430.00 | 258.00 |
| Reed, James | 12/12/06 | Participate in call with potential purchaser of individual assets. | 0.5 | 430.00 | 215.00 |
| Reed, James | 12/12/06 | Prepare for and participate in call with Compass related to action items. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 12/12/06 | Review and correct loan schedules for Asset Purchase Agreement. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 12/12/06 | Arrange for return of deposits to unsuccessful bidders. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 12/13/06 | Participate in meeting with Compass Partners related to loan portfolio. | 3.0 | 650.00 | 1,950.00 |
| Fasel, Bill | 12/13/06 | Review and modify the Joint Press Release to be issued by MFIM/Debtor and Compass Partners (regarding Auction results on 12/7). | 2.3 | 620.00 | 1,426.00 |
| Haftl, Michael | 12/13/06 | Review Asset Purchase Agreement schedules and default interest calculations for negotiated loans. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 12/13/06 | Discuss loan portfolio with Compass Partners. | 2.1 | 530.00 | 1,113.00 |
| Koe, Robert | 12/13/06 | Review loan portfolio with B. Piskin and D. Blatt (both Compass Partners). | 2.0 | 650.00 | 1,300.00 |
| Reed, James | 12/13/06 | Participate in call with potential buyer of underlying property for loan portfolio and introduction to Compass. | 1.2 | 430.00 | 516.00 |
| Reed, James | 12/13/06 | Participate in meeting with Compass Partners to discuss immediate action items related to transition. | 2.8 | 430.00 | 1,204.00 |
| Reed, James | 12/13/06 | Participate in meeting with Compass Partners related to current status of loan portfolio. | 3.2 | 430.00 | 1,376.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 12/13/06 | Meet with Compass. | 1.3 | 590.00 | 767.00 |
| Atkinson, James | 12/14/06 | Attend Committee call regarding USA Investment Partners matters. | 0.7 | 650.00 | 455.00 |
| Fasel, Bill | 12/14/06 | Participate in conference calls with Compass Partners regarding servicing transition plans and finalizing Asset Purchase Agreement. | 2.5 | 620.00 | 1,550.00 |
| Haftl, Michael | 12/14/06 | Research and provide answers related to the Asset Purchase Agreement schedules and Diversified Trust Deed Fund. | 0.4 | 530.00 | 212.00 |
| Reed, James | 12/14/06 | Participate in calls with Compass Partners related to outstanding Asset Purchase Agreement issues. | 2.0 | 430.00 | 860.00 |
| Reed, James | 12/14/06 | Participate in calls with Compass Partners related to immediate transition issues. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 12/14/06 | Review versions of Asset Purchase Agreement and exhibits. | 0.7 | 590.00 | 413.00 |
| Haftl, Michael | 12/15/06 | Review and respond to issues related to Asset Purchase Agreement schedules. | 0.6 | 530.00 | 318.00 |
| Koe, Robert | 12/15/06 | Discuss and review status of Asset Purchase Agreement and strategy for unscheduled default interest. | 1.6 | 650.00 | 1,040.00 |
| Koe, Robert | 12/15/06 | Review emails on status of Asset Purchase Agreements. | 0.9 | 650.00 | 585.00 |
| Reed, James | 12/15/06 | Participate in calls with Compass Partners related to Asset Purchase Agreement issues. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 12/16/06 | Revise Schedule 3.2 to the Asset Purchase Agreement and send. | 0.4 | 590.00 | 236.00 |
| Atkinson, James | 12/17/06 | Review updated schedules to Compass Asset Purchase Agreement. | 2.2 | 650.00 | 1,430.00 |
| Smith, Susan | 12/17/06 | Respond to questions on Schedule 3.2 to the Asset Purchase Agreement. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/17/06 | Review and edit Asset Purchase Agreement and Side Letter. | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 12/18/06 | Participate in call with Compass related to transition issues. | 2.5 | 650.00 | 1,625.00 |
| Allison, Tom | 12/18/06 | Review potential problems related to Asset Purchase Agreement and collection efforts. | 1.6 | 650.00 | 1,040.00 |
| Fasel, Bill | 12/18/06 | Review amendments to the Compass Asset Purchase Agreement. | 1.8 | 620.00 | 1,116.00 |
| Fasel, Bill | 12/18/06 | Participate in conference calls with Counsel to discuss proposed amendments to Compass' Asset Purchase Agreement. | 2.2 | 620.00 | 1,364.00 |
| Fasel, Bill | 12/18/06 | Participate in conference calls with Compass to discuss proposed amendments to their final Asset Purchase Agreement. | 1.8 | 620.00 | 1,116.00 |
| Koe, Robert | 12/18/06 | Discuss issues relating to Compass Asset Purchase Agreement. | 1.4 | 650.00 | 910.00 |
| Koe, Robert | 12/18/06 | Participate in calls with Borrowers to arrange appointments with Compass and clarify their current position. | 1.8 | 650.00 | 1,170.00 |
| Reed, James | 12/18/06 | Collect and provide information to Compass Partners. | 1.1 | 430.00 | 473.00 |
| Reed, James | 12/18/06 | Review documents related to Asset Purchase Agreement schedules. | 1.4 | 430.00 | 602.00 |
| Reed, James | 12/18/06 | Participate in calls with potential purchasers for individual assets. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 12/18/06 | Research payment information requested by Compass and the final Asset Purchase Agreement Schedules. | 0.4 | 590.00 | 236.00 |
| Koe, Robert | 12/20/06 | Participate in follow-up meeting with Compass. | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 12/20/06 | Participate in meeting with B. Piskin and D. Blatt (both Compass) to discuss portfolio and new business opportunities. | 2.0 | 650.00 | 1,300.00 |
| Reed, James | 12/20/06 | Review loan portfolio and effect of Asset Purchase Agreement on ongoing collection activities. | 1.1 | 430.00 | 473.00 |
| Allison, Tom | 12/21/06 | Review transition requirements with respect to Compass Partners. | 1.4 | 650.00 | 910.00 |
| Reed, James | 12/21/06 | Review outstanding transition issues. | 1.5 | 430.00 | 645.00 |
| Reed, James | 12/22/06 | Collect and provide information to potential purchaser of individual assets. | 0.5 | 430.00 | 215.00 |
| Reed, James | 12/22/06 | Participate in call with potential purchaser of individual assets. | 0.4 | 430.00 | 172.00 |
| Allison, Tom | 12/25/06 | Review Asset Purchase Agreement and effect on current loan collection activities. | 1.7 | 650.00 | 1,105.00 |
| Reed, James | 12/26/06 | Participate in call with Compass Partners related to outstanding information requests. | 1.0 | 430.00 | 430.00 |
| Fasel, Bill | 12/27/06 | Review with Compass certain transition issues and overall process. | 1.5 | 620.00 | 930.00 |
| Reed, James | 12/27/06 | Participate in call with Compass Partners related to outstanding information requests. | 0.5 | 430.00 | 215.00 |
| Fasel, Bill | 12/28/06 | Review with Compass certain transition issues and overall process. | 1.0 | 620.00 | 620.00 |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 12/28/06 | Participate in calls with potential purchasers for individual assets. | 1.0 | 430.00 | 430.00 |
| Reed, James | 12/29/06 | Review Asset Purchase Agreement and schedules related to outstanding fees. | 1.0 | 430.00 | 430.00 |
| | | **Total Analyzing Restructuring and Sale Options[4]** | **332.0** | | **$ 184,208.00** |

**January 1, 2007 through January 31, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Koe, Robert | 01/19/07 | Discuss with A. Green (Brookfield Asset Management Inc.) backup for servicing rights sale. | 0.7 | $ 650.00 | $ 455.00 |
| Koe, Robert | 01/19/07 | Review alternative buyers for servicing if Compass cannot perform. | 0.6 | 650.00 | 390.00 |
| Fasel, Bill | 01/23/07 | Discuss with R. Koe (MFIM) alternative buyers for servicing rights and First Trust Deed Fund portfolio | 0.2 | 620.00 | 124.00 |
| Koe, Robert | 01/23/07 | Participate in call with J. Reed (MFIM) on strategy for sales alternative if Compass cannot get financing. | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 01/23/07 | Discuss with B. Fasel (MFIM) alternative buyers for servicing rights and First Trust Deed Fund portfolio | 0.2 | 650.00 | 130.00 |
| Reed, James | 01/23/07 | Participate in call with R. Koe (MFIM) on strategy for sales alternative if Compass cannot get financing. | 0.5 | 430.00 | 215.00 |
| Koe, Robert | 01/24/07 | Participate in call with Hilco on alternative buyers for USA servicing and portfolios. | 0.6 | 650.00 | 390.00 |
| Reed, James | 01/24/07 | Review current status of closing and of alternative strategies. | 2.1 | 430.00 | 903.00 |
| Koe, Robert | 01/25/07 | Discuss with J. Reed (MFIM) on alternatives to Compass Partners. | 0.8 | 650.00 | 520.00 |
| Reed, James | 01/25/07 | Discuss with R. Koe (MFIM) on alternatives to Compass Partners. | 0.8 | 430.00 | 344.00 |
| Koe, Robert | 01/26/07 | Participate in conference call on alternative strategies. | 0.7 | 650.00 | 455.00 |
| | | **Total Analyzing Restructuring and Sale Options[4]** | **7.7** | | **$ 4,251.00** |

| | | | | |
|---|---|---|---|---|
| **Total Hours and Fees for Analyzing Restructuring and Sale Options from April 14, 2006 through March 12, 2007** | | **1,983.7** | | **$ 1,039,263.00** |

| | | | | |
|---|---|---|---|---|
| USA Commercial Mortgage Company | 33% | 58.7 | $ | 31,460.33 |
| USA Capital Diversified Trust Deed Fund, LLC | 33% | 58.7 | | 31,460.33 |
| USA Capital First Trust Deed Fund, LLC | 33% | 58.7 | | 31,460.33 |
| **Total for July 2006** | | **176.0** | **$** | **94,381.00** |
| USA Commercial Mortgage Company | 33% | 127.3 | $ | 63,297.00 |
| USA Capital Diversified Trust Deed Fund, LLC | 33% | 127.3 | | 63,297.00 |
| USA Capital First Trust Deed Fund, LLC | 33% | 127.3 | | 63,297.00 |
| **Total for August 2006** | | **381.9** | **$** | **189,891.00** |
| USA Commercial Mortgage Company | 40% | 147.0 | $ | 73,336.80 |
| USA Capital Diversified Trust Deed Fund, LLC | 20% | 73.5 | | 36,668.40 |
| USA Capital First Trust Deed Fund, LLC | 40% | 147.0 | | 73,336.80 |
| **Total for September 2006** | | **367.5** | **$** | **183,342.00** |
| USA Commercial Mortgage Company | 40% | 154.1 | $ | 80,688.80 |
| USA Capital Diversified Trust Deed Fund, LLC | 20% | 77.1 | | 40,344.40 |
| USA Capital First Trust Deed Fund, LLC | 40% | 154.1 | | 80,688.80 |
| **Total for October 2006** | | **385.3** | **$** | **201,722.00** |

**EXHIBIT E9**

USA Commercial Mortgage Company, et al.
Analyzing Restructuring and Sale Options
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | | Fees |
|------|------|-------------|-------|------|---|------|
| | | USA Commercial Mortgage Company | 45% | 150.0 | $ | 81,660.60 |
| | | USA Capital Diversified Trust Deed Fund, LLC | 10% | 33.3 | $ | 18,146.80 |
| | | USA Capital First Trust Deed Fund, LLC | 45% | 150.0 | $ | 81,660.60 |
| | | **Total for November 2006** | | **333.3** | **$** | **181,468.00** |
| | | | | | | |
| | | USA Commercial Mortgage Company | 50% | 166.0 | $ | 92,104.00 |
| | | USA Capital First Trust Deed Fund, LLC | 50% | 166.0 | $ | 92,104.00 |
| | | **Total for December 2006** | | **332.0** | **$** | **184,208.00** |
| | | | | | | |
| | | USA Commercial Mortgage Company | 50% | 3.9 | $ | 2,125.50 |
| | | USA Capital First Trust Deed Fund, LLC | 50% | 3.9 | $ | 2,125.50 |
| | | **Total for January 2007** | | **7.7** | **$** | **4,251.00** |
| | | | | | | |
| | | **USA Commercial Mortgage Company** | **806.9** | | **$** | **424,673.03** |
| | | **USA Capital Diversified Trust Deed Fund, LLC** | **369.9** | | **$** | **189,916.93** |
| | | **USA Capital First Trust Deed Fund, LLC** | **806.9** | | **$** | **424,673.03** |
| | | | **1,983.7** | | **$** | **1,039,263.00** |

1 - Total allocated to Debtors USACM/DTDF/FTDF - 33.3/33.3/33.3

2 - Total allocated to Debtors USACM/DTDF/FTDF - 40/20/40

3 - Total allocated to Debtors USACM/DTDF/FTDF - 45/10/45

4 - Total allocated to Debtors USACM/FTDF - 50/50