# EXHIBIT E15

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **April 13, 2006 through April 30, 2006** | | | | | |
| Kehl, Monty | 04/19/06 | Participate in calls with K. Glade (RQN) regarding pledge agreement from Investment Partners. | 0.4 | $ 620.00 $ | 248.00 |
| Kehl, Monty | 04/26/06 | Review pledge agreement to secure related party receivable. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/27/06 | Review and provide further comments to revised draft pledge agreement. | 2.1 | 620.00 | 1,302.00 |
| Kehl, Monty | 04/28/06 | Revise pledge agreement and send same to counsel. | 0.6 | 620.00 | 372.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **4.2** | | **$ 2,604.00** |
| | | | | | |
| **May 1, 2006 through May 31, 2006** | | | | | |
| Kehl, Monty | 05/03/06 | Participate in call with K. Glade (RQN) regarding Investment Partners pledge agreement. | 0.4 | $ 620.00 $ | 248.00 |
| Kehl, Monty | 05/05/06 | Participate in calls with K. Glade (RQN) to discuss pledge agreement; plan next steps. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/08/06 | Participate in calls with B. Baker (counsel for Milanowski) on security pledge agreement. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 05/14/06 | Review revisions to pledge agreement received from Investment Partners counsel. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/15/06 | Review revised version of Investment Partners pledge agreement with RQN. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/15/06 | Assist counsel to draft revised Investment Partners pledge agreement. | 2.1 | 620.00 | 1,302.00 |
| Kehl, Monty | 05/15/06 | Call with representatives of Investment Partners and RQN to discuss Investment Partners pledge agreement. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 05/16/06 | Participate in meeting with Investment Partners counsel to discuss pledge agreement. | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 05/16/06 | Participate in meeting with RQN to revise pledge agreement; review redrafted document. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 05/16/06 | Participate in meeting with RQN to discuss next steps related to pledge agreement. | 0.4 | 650.00 | 260.00 |
| Kehl, Monty | 05/16/06 | Participate in meeting with Investment Partners counsel to discuss pledge agreement. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/16/06 | Participate in meeting with RQN to revise pledge agreement; review redrafted document. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 05/16/06 | Participate in meeting with RQN to discuss next steps related to pledge agreement. | 0.4 | 620.00 | 248.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **10.5** | | **$ 6,567.00** |
| | | | | | |
| **June 1, 2006 through June 30, 2006** | | | | | |
| Allison, Tom | 06/01/06 | Conduct call with A. Jarvis (RQN) and J. Milanowski regarding Investment Partners receivable, recovery of assets. | 0.5 | $ 650.00 $ | 325.00 |
| Kehl, Monty | 06/12/06 | Initiate with RQN and provide revisions to summary for Investment Partners pledge agreement of Committee presentation. | 1.2 | 620.00 | 744.00 |
| Allison, Tom | 06/14/06 | Conduct meeting with A. Jarvis (RQN) and J. Milanowski regarding Investment Partners pledge. | 0.4 | 650.00 | 260.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **2.1** | | **$ 1,329.00** |
| | | | | | |
| **August 1, 2006 through August 31, 2006** | | | | | |
| Atkinson, James | 08/02/06 | Participate in meeting with J. Milanowski (formerly USACM). | 3.2 | $ 650.00 $ | 2,080.00 |
| Allison, Tom | 08/09/06 | Meet with R. Ashby, P. McNicholas (Fiesta Development). J. Mahoney (PSZYJW), L. Redman, M. Levinson (Orrick), C. Harvick (FTI), A Jarvis (RQN), S. Smith (MFIM) regarding Fiesta loan repayment arrangements. | 3.1 | 650.00 | 2,015.00 |
| Allison, Tom | 08/09/06 | Meet with R. Ashby, P. McNicholas (Fiesta Development). J. Mahoney (PSZYJW), L. Redman, M. Levinson (Orrick), C. Harvick (FTI), A Jarvis (RQN), S. Smith (MFIM) regarding Ashby USA loan repayment arrangements. | 2.6 | 650.00 | 1,690.00 |
| Allison, Tom | 08/09/06 | Discuss results of meeting and analysis required with S. Smith (MFIM). | 1.1 | 650.00 | 715.00 |
| Smith, Susan | 08/09/06 | Meet with R. Ashby, P. McNicholas (Fiesta Development). J. Mahoney (PSZYJW), L. Redman, M. Levinson (Orrick), C. Harvick (FTI), A Jarvis (RQN), T. Allison (MFIM) regarding Fiesta loan repayment arrangements. | 3.1 | 590.00 | 1,829.00 |
| Smith, Susan | 08/09/06 | Meet with R. Ashby, P. McNicholas (Fiesta Development). J. Mahoney (PSZYJW), L. Redman, M. Levinson (Orrick), C. Harvick (FTI), A Jarvis (RQN), T. Allison (MFIM) regarding Ashby USA loan repayment arrangements. | 2.6 | 590.00 | 1,534.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 08/09/06 | Discuss results of meeting and analysis required with T. Allison (MFIM). | 1.1 | 590.00 | 649.00 |
| Atkinson, James | 08/14/06 | Participate in meeting with Jamie Hantley regarding documents concerning corporate ownership of USA Commercial Mortgage. | 0.8 | 650.00 | 520.00 |
| Cheng, Patrick | 08/14/06 | Research the history of the Debtors' with Roripaugh Ranch, Stoneridge, and Oak Valley projects, including analysis of the flow of funds and project background. | 2.7 | 560.00 | 1,512.00 |
| Cheng, Patrick | 08/15/06 | Continue researching the Debtors' transactions with Roripaugh Ranch, Stoneridge, and Oak Valley projects. | 2.7 | 560.00 | 1,512.00 |
| Cheng, Patrick | 08/15/06 | Draft an information request to the members of the Ashby USA and Fiesta Development relating to the Debtors' due diligence of the project financing activities. | 0.9 | 560.00 | 504.00 |
| Smith, Susan | 08/15/06 | Review issues with J. Milanowski's (formerly USACM) document requests. | 0.4 | 590.00 | 236.00 |
| Cheng, Patrick | 08/16/06 | Analyze the Debtors' activities and transactions with Roripaugh Ranch, Stoneridge, and Oak Valley projects. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 08/17/06 | Edit a draft of an information request to the members of the Ashby USA and Fiesta Development relating to the Debtors' due diligence of the project financing activities. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 08/17/06 | Perform an analysis of the Debtors' interest in the Roripaugh Ranch, Stoneridge, and Oak Valley projects by reading various proposed agreements between the Debtors' and the members of these projects. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 08/18/06 | Participate in a conference call involving representatives and counsels, Ashby/Redman entities, Committee of Diversified Trust regarding the restructuring options and negotiation with J. Milanowski (formerly USACM). | 2.2 | 560.00 | 1,232.00 |
| Cheng, Patrick | 08/18/06 | Summarize actions items noted on conference call with Ashby/Redman entities, Committee of Diversified Trust and perform further research on the Roripaugh Ranch matters. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 08/18/06 | Prepare for site visit to the offices of Ashby USA and Fiesta Development relating to the Roripaugh Ranch, Stoneridge and Oak Valley matters. | 0.2 | 560.00 | 112.00 |
| Atkinson, James | 08/21/06 | Participate in meeting with Debtors' counsel to discuss and outline procedures for review of documents pertaining to USA Investment Partners. | 1.8 | 650.00 | 1,170.00 |
| Cheng, Patrick | 08/21/06 | Participate in conference call with C. Harvick (FTI) to coordinate due diligent visit to Ashby USA and Fiesta Development. | 0.2 | 560.00 | 112.00 |
| Cheng, Patrick | 08/21/06 | Review membership interest agreements of Ashby USA, Oak Mesa, and Random Development LLC. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 08/21/06 | Review outflow of funds from USACM and Diversified Trust Fund to the 10-90 entity, Ashby, Stoneridge, and Oak Mesa entities. | 0.4 | 560.00 | 224.00 |
| Haftl, Michael | 08/21/06 | Prepare for meeting regarding obtaining documents and document retention matters related to Investment Partners. | 1.8 | 530.00 | 954.00 |
| Haftl, Michael | 08/21/06 | Review legal entity list and its relation to Investment Partner document review. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 08/21/06 | Review disputed binders to determine which belong to the Debtors. | 3.8 | 530.00 | 2,014.00 |
| Haftl, Michael | 08/21/06 | Review accounting records to determine which belong to the Debtor. | 2.2 | 530.00 | 1,166.00 |
| McClellan, Christian | 08/21/06 | Classify files for Investment Partner entities with RQN attorneys and attorneys for J. Milanowski (formerly USACM). | 3.3 | 190.00 | 627.00 |
| McClellan, Christian | 08/21/06 | Divide files for Investment Partner entities with RQN attorneys and attorneys for J. Milanowski (formerly USACM). | 2.4 | 190.00 | 456.00 |
| McClellan, Christian | 08/21/06 | Classify and divide files for Investment Partner entities with RQN attorneys and attorneys for J. Milanowski (formerly USACM). | 2.6 | 190.00 | 494.00 |
| Steele, Sarah | 08/21/06 | Participate in meeting with RQN and MFIM regarding Investment Partners separation process. | 1.4 | 430.00 | 602.00 |
| Allison, Tom | 08/22/06 | Discuss with J. Atkinson (MFIM) regarding meeting with J. Milanowski (formerly USACM). | 0.4 | 650.00 | 260.00 |
| Allison, Tom | 08/22/06 | Participate in meeting with J. Milanowski (formerly USACM) and J. Atkinson (MFIM) regarding USA Investment Partners. | 3.7 | 650.00 | 2,405.00 |
| Allison, Tom | 08/22/06 | Attend conference call with counsel and J. Atkinson (MFIM) regarding meeting with J. Milanowski on USA Investment Partners. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 08/22/06 | Participate in meeting with M. Olson (USACM) regarding USA Investment Partner document review process. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 08/22/06 | Participate in meeting with Debtors' counsel regarding USA Investment Partners document review process. | 1.6 | 650.00 | 1,040.00 |
| Atkinson, James | 08/22/06 | Discuss with T. Allison (MFIM) regarding meeting with J. Milanowski (formerly USACM). | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 08/22/06 | Participate in meeting with J. Milanowski (formerly USACM) and T. Allison (MFIM) regarding USA Investment Partners. | 3.7 | 650.00 | 2,405.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 08/22/06 | Attend conference call with counsel and T. Allison (MFIM) regarding meeting with J. Milanowski on USA Investment Partners. | 0.4 | 650.00 | 260.00 |
| Cadwell, Kristin | 08/22/06 | Organize documents to be designated Debtors' files or Investment Partners files. | 3.4 | 190.00 | 646.00 |
| Cheng, Patrick | 08/22/06 | Meet with P. Olah, H. Mayrhofer (both of Ashby USA) and C. Harvick (FTI) regarding the genesis and history of J. Milanowski (formerly USACM) and the Debtors' involvement in the Roripaugh Ranch project. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 08/22/06 | Discuss and review with P. Olah and H. Mayrhofer (both of Ashby USA) and C. Harvick (FTI) regarding the development progress of the Roripaugh Ranch project. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 08/22/06 | Discuss and review due diligence information request with C. Harvick (FTI) and H. Mayrhofer (Ashby USA). | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 08/22/06 | Perform a preliminary review of the transaction ledgers and loan documents provided by H. Mayrhofer (Ashby USA) relating to the financing of the Roripaugh Ranch project. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 08/22/06 | Meet with P. McNicholas and J. Deringer (both of Fiesta Development), and C. Harvick (FTI) regarding the status and financing of the Stoneridge project. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 08/22/06 | Meet with P. McNicholas and J. Deringer (both of Fiesta Development), and C. Harvick (FTI) regarding the status and financing of the Oak Valley project. | 1.7 | 560.00 | 952.00 |
| Haftl, Michael | 08/22/06 | Review legal entity list and its relation to Investment Partner document review. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 08/22/06 | Review and update legal entity documentation as it relates to the documents requested by J. Milanowski (formerly USACM). | 1.3 | 530.00 | 689.00 |
| McClellan, Christian | 08/22/06 | Create schedule of entity status for related entities as it relates to document retention and review. | 3.7 | 190.00 | 703.00 |
| Smith, Susan | 08/22/06 | Meet with E. Monson, A. Brinkerhoff (both RQN) regarding Investment Partner records. | 0.9 | 590.00 | 531.00 |
| Cheng, Patrick | 08/23/06 | Perform a review of the operating agreements of various ventures in which USA Investment Partner, an affiliate of the Debtors, hold membership interest. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 08/23/06 | Perform an analysis of the loan activities of Ashby USA and compare the funding against some of the Debtors' funding of the 10-90 entity/account. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 08/23/06 | Participate in a conference call involving representatives and counsel of MFIM, Ashby/Redman entities, Committee of Diversified Trust regarding the negotiation with J. Milanowski (formerly USACM) in respect of his indirect interests in the Roripaugh Ranch, Stoneridge, and Oak Valley projects. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 08/23/06 | Analyze the operating agreements of various ventures in which USA Investment Partner, an affiliate of the Debtors, hold membership interest. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 08/24/06 | Analyze the operating agreements of various ventures in which USA Investment Partner, an affiliate of the Debtors, hold membership interest. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 08/24/06 | Perform a review of the historical financial statements of the entities/projects in which the Debtors have either financed or invested via an affiliate. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 08/24/06 | Continue reviewing and analyzing the historical financial statements of the entities/projects in which the Debtors have either financed and/or invested via an affiliate. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 08/25/06 | Perform a review of the certain appraisals performed for the Roripaugh Ranch projects and determine their applicability. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 08/25/06 | Perform a review of the pro forma incorporated in the prospectus of the bond offering related to the Roripaugh Ranch project. | 1.2 | 560.00 | 672.00 |
| Allison, Tom | 08/28/06 | Participate in meeting with J. Milanowski (formerly USACM) and J. Atkinson (MFIM) regarding USA Investment Partners. | 1.8 | 650.00 | 1,170.00 |
| Allison, Tom | 08/28/06 | Participate in meeting with J. Milanowski (formerly USACM) and his counsel, Debtors' Counsel, Counsel and Financial Advisors to Diversified Deed Trust and J. Atkinson (MFIM) regarding USA Investment Partners. | 2.3 | 650.00 | 1,495.00 |
| Atkinson, James | 08/28/06 | Participate in meeting with J. Milanowski (formerly USACM) and his counsel, Debtors' Counsel, Counsel and Financial Advisors to Diversified Deed Trust and T. Allison (MFIM) regarding USA Investment Partners. | 2.3 | 650.00 | 1,495.00 |
| Atkinson, James | 08/28/06 | Participate in meeting with J. Milanowski (formerly USACM) and T. Allison (MFIM) regarding USA Investment Partners. | 1.8 | 650.00 | 1,170.00 |
| Cheng, Patrick | 08/28/06 | Perform an analysis of Roripaugh Ranch project income to date based on the lots sold and expected income to be generated from the remaining unsold lots. | 0.6 | 560.00 | 336.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 08/28/06 | Participate in call with H. Mayrhofer (Ashby USA) regarding the nature of the capital contribution from USA Investment Partner. | 0.2 | 560.00 | 112.00 |
| Cheng, Patrick | 08/28/06 | Continue analyzing Roripaugh Ranch project income to date based on the lots sold and expected income to be generated from the remaining unsold lots. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 08/29/06 | Perform a review of the outstanding information requested from Ashby USA and Fiesta Development. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 08/29/06 | Correspond with H. Mayrhofer (Ashby USA) via e-mail regarding outstanding information from the original request list dated August 18, 2006. | 0.2 | 560.00 | 112.00 |
| Haftl, Michael | 08/29/06 | Research and discuss Oak Valley loan and appraisal collateral for security with S. Smith (MFIM). | 0.2 | 530.00 | 106.00 |
| Smith, Susan | 08/29/06 | Research and discuss Oak Valley loan and appraisal collateral for security with M. Haftl (MFIM). | 0.2 | 590.00 | 118.00 |
| Cheng, Patrick | 08/30/06 | Continue analyzing Roripaugh Ranch project income to date based on the lots sold and expected income to be generated from the remaining unsold lots. | 0.7 | 560.00 | 392.00 |
| Allison, Tom | 08/31/06 | Participate in meeting with J. Milanowski (formerly USACM), J. Atkinson (MFIM) and Debtors counsel regarding status of certain projects managed by USA Investment Partners. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 08/31/06 | Participate in meeting with J. Milanowski (formerly USACM), T. Allison (MFIM) and Debtors counsel regarding status of certain projects managed by USA Investment Partners. | 0.7 | 650.00 | 455.00 |
| Cheng, Patrick | 08/31/06 | Perform a review of an excerpt of appraisal of the Oak Valley project that included the pro forma of project's future cash flows. | 0.2 | 560.00 | 112.00 |
| Cheng, Patrick | 08/31/06 | Continue analyzing Roripaugh Ranch project income to date based on the lots sold and expected income to be generated from the remaining unsold lots. | 0.6 | 560.00 | 336.00 |
| Smith, Susan | 08/31/06 | Meet with J. Milanowski (formerly USACM) and attorney, A. Jarvis (RQN) regarding turnover of assets. | 0.8 | 590.00 | 472.00 |
| **Total Accounts and Notes Receivable Related Activities** | | | **107.3** | | **$    57,142.00** |

**September 1, 2006 through September 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 09/01/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of February 2004. | 1.4 | $  290.00 $ | 406.00 |
| Bauck, Lyle | 09/01/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for March 2004. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 09/01/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for April 2004. | 1.4 | 290.00 | 406.00 |
| Cheng, Patrick | 09/01/06 | Continue reviewing and analyzing an excerpt of appraisal of the Oak Valley project that included the pro forma of project's future cash flows. | 1.8 | 560.00 | 1,008.00 |
| Smith, Susan | 09/01/06 | Review letter regarding Ashby investments, and information on JM. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/01/06 | Analyze data obtained from Fiesta Development on Oak Mesa and Stoneridge. | 1.2 | 590.00 | 708.00 |
| Bauck, Lyle | 09/05/06 | Research and prepare timeline of key events related to equity investment. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 09/05/06 | Assist P. Cheng (MFIM) in review and further research of large cash disbursements made out of Diversified Trust Deed Fund bank accounts. | 1.4 | 290.00 | 406.00 |
| Cheng, Patrick | 09/05/06 | Research loan files for Ashby entities. | 2.9 | 560.00 | 1,624.00 |
| Cheng, Patrick | 09/05/06 | Research equity financing transactions. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 09/05/06 | Research loan files for Ashby entities. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 09/05/06 | Research closed loan activity with related party. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 09/05/06 | Research and prepare overview of related parties and organizational structures. | 1.2 | 560.00 | 672.00 |
| Bauck, Lyle | 09/06/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund for period June 2002 to December 2002. | 3.3 | 290.00 | 957.00 |
| Bauck, Lyle | 09/06/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund for period January 2003 to March 2003. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 09/06/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund for period April 2003 to June 2003. | 2.8 | 290.00 | 812.00 |
| Cheng, Patrick | 09/06/06 | Research loan files for Ashby entities. | 2.7 | 560.00 | 1,512.00 |
| Cheng, Patrick | 09/06/06 | Research financing activities and agreements with related entities. | 2.5 | 560.00 | 1,400.00 |
| Cheng, Patrick | 09/06/06 | Review bank statements and develop approach to analyze significant cash flows activities of the Collection Trust account. | 1.3 | 560.00 | 728.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 09/06/06 | Research USA Investment Partners entities. | 1.6 | 560.00 | 896.00 |
| Bauck, Lyle | 09/07/06 | Meet with L. Weese (USACM) to discuss availability and status of bank records for USA Commercial Mortgage Collections trust for 2004 and 2005. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 09/07/06 | Research cash disbursements and receipts booked to the GL for the Collections Account for January 2006. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 09/07/06 | Research cash disbursements and receipts booked to the GL for the Collections Account for February 2006. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 09/07/06 | Meet with P. Cheng (MFIM) to discuss timing, status, and investigation procedures for GL cash allocation for USA Commercial Mortgage Collections trust for the 2004 and 2005 time periods. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 09/07/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund July 2003 to September 2003. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 09/07/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund for period October 2003 to December 2003. | 2.8 | 290.00 | 812.00 |
| Cheng, Patrick | 09/07/06 | Review loan files for equity fundings. | 1.7 | 560.00 | 952.00 |
| Allison, Tom | 09/08/06 | Review documents related to Investment Partners in preparation for discussions with Diversified Trust Deed Fund Committee. | 1.2 | 650.00 | 780.00 |
| Bauck, Lyle | 09/08/06 | Analyze cash disbursements in Collection Account for December 2005. | 3.3 | 290.00 | 957.00 |
| Cheng, Patrick | 09/08/06 | Review cash flow template and provide comments and edits. | 1.5 | 560.00 | 840.00 |
| Cheng, Patrick | 09/08/06 | Analyze Collection Trust cash flows. | 1.2 | 560.00 | 672.00 |
| Bauck, Lyle | 09/11/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of May 2004. | 1.4 | 290.00 | 406.00 |
| Reed, James | 09/11/06 | Participate in meeting with investor concerning Investment Partners properties. | 1.6 | 430.00 | 688.00 |
| Bauck, Lyle | 09/12/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of June 2004. | 1.5 | 290.00 | 435.00 |
| Smith, Susan | 09/12/06 | Review emails regarding prior transactions for funds tracing information. | 1.2 | 590.00 | 708.00 |
| Bauck, Lyle | 09/13/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of July 2004. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 09/13/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of August 2004. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 09/13/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of September 2004. | 1.3 | 290.00 | 377.00 |
| Atkinson, James | 09/14/06 | Participate in call with Debtors' counsel regarding protocol for access to USA Investment Partners documents. | 0.5 | 650.00 | 325.00 |
| Bauck, Lyle | 09/14/06 | Meet with L. Weese (USACM) to discuss availability and status of Diversified Trust Deed Fund Bank statements. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 09/14/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of October 2004. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 09/14/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of November 2004. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 09/14/06 | Analyze and investigate cash deposits for USA Capital Diversified Trust Deed Fund for the period of December 2004. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 09/14/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund for period January 2004 to March 2004. | 2.1 | 290.00 | 609.00 |
| Smith, Susan | 09/14/06 | Review IP proposal. | 0.2 | 590.00 | 118.00 |
| Bauck, Lyle | 09/15/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund for period April 2004 to June 2004. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 09/15/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund for period July 2004 to September 2004. | 2.7 | 290.00 | 783.00 |
| Cheng, Patrick | 09/15/06 | Review loan transactions for 10-90, Inc. and related loan history file and support. | 1.3 | 560.00 | 728.00 |
| Bauck, Lyle | 09/18/06 | Analyze and review supporting wire/deposit detail, provided by S. Lisook (USACM Accountant) for selected transactions for USA Diversified Trust Deed Fund for period October 2004 to December 2004. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 09/19/06 | Analyze 2004 GL entries of related party. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 09/19/06 | Analyze 2003 GL entries of related party. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 09/19/06 | Prepare cash tracing for 10-90 loan. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 09/19/06 | Prepare cash tracing for 10-90 loan. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 09/20/06 | Review 2003 and 2004 accounting records for related party entries. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 09/21/06 | Research transactions among related parties. | 2.9 | 290.00 | 841.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 09/21/06 | Trace disbursements from USA Diversified Trust Deed Fund to 10-90 loan, then subsequently to various entities including Ashby USA, USA Investment Partners, 10-90, Inc., Twelve Horses, and HMA, LLC. | 3.1 | 290.00 | 899.00 |
| Bauck, Lyle | 09/21/06 | Prepare data request for L. Weese (USACM). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 09/21/06 | Analyze flow of funds from USA Investment Partners to various entities. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 09/22/06 | Analyze flow of funds from USA Investment Partners to various entities. | 3.3 | 290.00 | 957.00 |
| Bauck, Lyle | 09/22/06 | Analyze and review May 2003 Collection account. | 0.4 | 290.00 | 116.00 |
| Cheng, Patrick | 09/22/06 | Review supporting documentation to bank records. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 09/22/06 | Review reconciliation of funds advanced by Diversified Trust Deed Fund. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 09/22/06 | Review supporting documentation to bank records. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 09/22/06 | Review reconciliation of funds advanced by Diversified Trust Deed Fund. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 09/22/06 | Prepare list of documents not received from prior request. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 09/22/06 | Correspond with C. Harvick (FTI) via e-mails about the outstanding items from due diligence on Roripaugh and other Ashby entities. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 09/25/06 | Analyze related party entries for receipts of funds. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 09/25/06 | Analyze fund flow with related party. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 09/25/06 | Analyze receipts of funds from related party. | 2.1 | 560.00 | 1,176.00 |
| Smith, Susan | 09/25/06 | Review letter from Mahoney (Ashby Attorney) regarding Ashby entities. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 09/27/06 | Meet with C. Harvick (FTI) to review issues with 10-90 loan, Ashby and Fiesta issues. | 0.6 | 590.00 | 354.00 |
| Atkinson, James | 09/28/06 | Participate in meeting with J. Milanowski (formerly USACM) and his counsel, Debtors' counsel and Diversified counsel regarding status of negotiations regarding USA Investment Partners and asset exchanges/dispositions. | 1.1 | 650.00 | 715.00 |
| Bauck, Lyle | 09/29/06 | Continue the review of the GL history of $54.8M receivable on USA Commercial Mortgage books from USA IP. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 09/29/06 | Review disbursements from Diversified to Ashby USA, Oak Mesa, and Fiesta Development as part of the cash tracing analysis. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 09/29/06 | Review schedule of fundings related to all Fiesta Development projects for years 2003 to 2004. | 0.8 | 290.00 | 232.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **117.7** | | **$ 46,063.00** |

**October 1, 2006 through October 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 10/03/06 | Review draft protective order regarding USA Investment Partners and document disposition and preparation of correspondence noting reply comments. | 1.4 | $ 650.00 | $ 910.00 |
| Bauck, Lyle | 10/03/06 | Analyze and review $40M promissory note between 10-90, Inc. and USA Investment Partners. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 10/03/06 | Analyze and review Assignment agreement of promissory note between 10-90, Inc., USA Investment Partners, and Diversified Fund. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 10/03/06 | Analyze and review security agreements related to the $40M promissory note between 10-90, Inc and USA Investment Partners. | 1.6 | 290.00 | 464.00 |
| Cheng, Patrick | 10/03/06 | Review the summary of Loan documents and related amendments of the "10-90" loan among Diversified Trust Deed Fund, 10-90, Inc. and USA Investment Partners. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 10/03/06 | Analyze the lot quotations received from D. Fogg (Builders Capital) and the market value analysis previously provided by Ashby USA. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 10/03/06 | Investigate existence of any payment agreement between T. Flately (Epic Reports) and USA Commercial Mortgage Company. | 1.1 | 560.00 | 616.00 |
| Smith, Susan | 10/03/06 | Review protective order, settlement discussions on document issues with Investment Partners. | 0.8 | 590.00 | 472.00 |
| Bauck, Lyle | 10/04/06 | Review the 2002 Diversified GL history in regards to the Note Receivable to 10-90, Inc. and the related credit side of the entries. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 10/04/06 | Review the 2003 Diversified GL history in regards to the Note Receivable to 10-90, Inc. and the related credit side of the entries. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 10/04/06 | Review the 2004 Diversified GL history in regards to the Note Receivable to 10-90, Inc. and the related credit side of the entries. | 1.5 | 290.00 | 435.00 |
| Bauck, Lyle | 10/04/06 | Review the 2005 Diversified GL history in regards to the Note Receivable to 10-90, Inc. and the related credit side of the entries. | 0.9 | 290.00 | 261.00 |
| Cheng, Patrick | 10/04/06 | Reconcile the loan documents received from Ashby USA/Fiesta Development and those requested on the prior information request. | 1.2 | 560.00 | 672.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 10/04/06 | Correspond with C. Harvick (FTI) via e-mail and telephone calls regarding outstanding information requested from Fiesta Development and Ashby USA. | 0.3 | 560.00 | 168.00 |
| Cheng, Patrick | 10/04/06 | Further review of the security agreement, assignment agreements and other loan agreements related to the 10-90 loan. | 2.7 | 560.00 | 1,512.00 |
| Cheng, Patrick | 10/04/06 | Continue reviewing and analyzing electronic versions of USA Investment Partners' general ledger for fund received from Diversified Trust Deed Fund/USA Commercial Mortgage Company and subsequent uses. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 10/04/06 | Continue reviewing and analyzing electronic versions of USA Investment Partners' general ledger for fund received from Diversified Trust Deed Fund/USA Commercial Mortgage Company and subsequent uses. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 10/04/06 | Continue reviewing and analyzing electronic versions of USA Investment Partners' general ledger for fund received from Diversified Trust Deed Fund/USA Commercial Mortgage Company and subsequent uses. | 0.7 | 560.00 | 392.00 |
| Atkinson, James | 10/05/06 | Participate in call with Counsel regarding USA Investment Partners document production and protective order. | 1.1 | 650.00 | 715.00 |
| Bauck, Lyle | 10/05/06 | Obtain and organize 10-90 loan support documentation including promissory notes, loan agreements, and security agreements. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 10/05/06 | Continue to review 10-90 loan documents, $40M promissory note, and related security agreements. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 10/05/06 | Create and prepare 10-90 loan schedule in excel outlining principal fundings, principal payments, interest accruals, and interest payments. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 10/05/06 | Create and prepare time line in regards to the 10-90 loan/security agreements/promissory notes and subsequent assignments. | 1.6 | 290.00 | 464.00 |
| Cheng, Patrick | 10/05/06 | Review and analyze the electronic versions of USA Investment Partners' general ledger for 2003 and 2004. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 10/05/06 | Continue reviewing and analyzing electronic versions of USA Investment Partners' general ledger for fund received from Diversified Trust Deed Fund/USA Commercial Mortgage Company and subsequent uses. | 3.6 | 560.00 | 2,016.00 |
| Cheng, Patrick | 10/05/06 | Review the 10-90 cash tracing analysis prepared by L. Bauck (MFIM). | 0.9 | 560.00 | 504.00 |
| Allison, Tom | 10/09/06 | Review various USA Investment Partners documents in preparation for meetings with both Debtor and Committee professionals. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 10/09/06 | Participate in call with Debtors' Counsel and J. Atkinson (MFIM) regarding Strategy pertaining to USA Investment Partners. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 10/09/06 | Participate in a telephone call (partial) with E. Monson and A. Brinkerhoff (both RQN) and J. Atkinson, P. Cheng, and S. Smith (all MFIM) regarding review and investigation of the 10-90 loan. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 10/09/06 | Participate in call with Debtors' Counsel and T. Allison (MFIM) regarding Strategy pertaining to USA Investment Partners. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 10/09/06 | Participate in a telephone call (partial) with E. Monson and A. Brinkerhoff (both RQN) and T. Allison, P. Cheng, and S. Smith (all MFIM) regarding review and investigation of the 10-90 loan. | 0.4 | 650.00 | 260.00 |
| Cheng, Patrick | 10/09/06 | Review the source document binder of the forensic investigation on the uses of cash from the 10-90 loan, including summary of funds potentially received by related entities. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 10/09/06 | Participate in a telephone call (partial) with E. Monson and A. Brinkerhoff (both RQN) and T. Allison, J. Atkinson, and S. Smith (all MFIM) regarding review and investigation of the 10-90 loan. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 10/09/06 | Further review of the source document binder of the forensic investigation on the uses of cash from the 10-90 loan. | 1.4 | 560.00 | 784.00 |
| Smith, Susan | 10/09/06 | Participate in call with A. Jarvis, E. Monson, A Brinkerhoff (all RQN), J. Atkinson, P Cheng, T. Allison (all MFIM) regarding Investment Partners research and document issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/09/06 | Review documents, 10-90 loan, EPIC and Sheraton issues. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/09/06 | Research Investment Partners financial information from 2005 year ending. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/09/06 | Research HMA Sales and sale documents on hotel. | 0.5 | 590.00 | 295.00 |
| Atkinson, James | 10/10/06 | Attend conference call with Committee to discuss strategy regarding USA Investment Partners. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 10/10/06 | Participate in call with Debtors' Counsel regarding Committee call and USA Investment Partners. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 10/10/06 | Attend meeting with Debtors' Counsel regarding USA Investment Partners. | 3.1 | 650.00 | 2,015.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Atkinson, James | 10/10/06 | Attend conference call with Debtors' Counsel regarding USA Investment Partners. | 0.6 | 650.00 | 390.00 |
| Bauck, Lyle | 10/10/06 | Assist E. Monson and A. Brinkerhoff (both RQN) in review and investigation of the Diversified Fund. | 3.7 | 290.00 | 1,073.00 |
| Bauck, Lyle | 10/10/06 | Clarify information upon request from A. Brinkerhoff (RQN). | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 10/10/06 | Walkthrough with E. Monson and A. Brinkerhoff (both RQN) of the bank records and GL records supporting 10-90, Inc loan fundings. | 3.4 | 290.00 | 986.00 |
| Bauck, Lyle | 10/10/06 | Review and investigate the title and liens related to the Royal Hotel. | 1.8 | 290.00 | 522.00 |
| Cheng, Patrick | 10/10/06 | Participate in a meeting with E. Monson and A. Brinkerhoff (both RQN) regarding the certain fundings by the Diversified Trust Deed Fund. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 10/10/06 | Continue meeting with E. Monson and A. Brinkerhoff (both RQN) regarding the tracing of funds from Diversified Trust Deed Fund to related entities. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 10/10/06 | Participate in a meeting with E. Monson and A. Brinkerhoff (both RQN) regarding certain resolutions of certain ventures funded with cash indirectly from Diversified Trust Deed Fund. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 10/10/06 | Continue meeting with E. Monson and A. Brinkerhoff (both RQN) regarding the certain fundings by the Diversified Trust Deed Fund. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 10/10/06 | Review updates made to the cash tracing investigation regarding the 10-90 loan. | 0.6 | 560.00 | 336.00 |
| Smith, Susan | 10/10/06 | Review closing statement from Royal Hotel and analyze for amounts to be collected for Estate. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/10/06 | Research HMA Sales and Royal Hotel for payables, notes and Investment Partners and 10-90 fundings. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/10/06 | Meet with A. Brinkerhoff, E. Monson (both RQN) regarding Investment Partners. | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 10/11/06 | Participate in call with Diversified and Unsecured Creditors Committee regarding Investment Partners issues. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 10/11/06 | Participate in call with Debtors' Counsel regarding USA Investment Partners. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 10/11/06 | Participate in call with Counsel to discuss strategy regarding USA Investment Partners. | 0.3 | 650.00 | 195.00 |
| Atkinson, James | 10/11/06 | Attend Committee call regarding strategy regarding USA Investment Partners. | 1.3 | 650.00 | 845.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to various Tanamera properties. | 3.6 | 290.00 | 1,044.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to USA Investment Partners. | 3.2 | 290.00 | 928.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Roripaugh Ranch, LLC. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to USA Investor VI. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to South Meadows Apartments. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to PerUSA, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to USA Commercial Mortgage. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to TJA Marketing. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Eagle Ranch. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Twelve Horses. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Hotel Zoso. | 0.3 | 290.00 | 87.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 10/11/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Vineyards Investors LLC. | 0.1 | 290.00 | 29.00 |
| Cheng, Patrick | 10/11/06 | Review general corporate files, financial records and operating reports related to certain hospitality property owned and funded by affiliates of USA Commercial Mortgage. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 10/11/06 | Review certain financial records and corporate files of South Meadows Apartments owned and funded by affiliates of USA Commercial Mortgage. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 10/11/06 | Review certain financial records and corporate files of Tanamera Development Company owned and funded by affiliates of USA Commercial Mortgage. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 10/11/06 | Review certain financial records and corporate files of HMA Sales owned and funded by affiliates of USA Commercial Mortgage. | 3.4 | 560.00 | 1,904.00 |
| Cheng, Patrick | 10/11/06 | Review certain financial records and corporate files of myriad USA Investment Partners' investments owned and funded by affiliates of USA Commercial Mortgage. | 2.7 | 560.00 | 1,512.00 |
| Cheng, Patrick | 10/11/06 | Review certain financial records and corporate files of Marquis Villas owned and funded by affiliates of USA Commercial Mortgage. | 0.4 | 560.00 | 224.00 |
| Smith, Susan | 10/11/06 | Participate in call with Diversified and Unsecured Creditors Committee regarding Investment Partners issues. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 10/11/06 | Research Investment Partners creditors. | 0.7 | 590.00 | 413.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Sparks Galleria Investors LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Reno Corporate Center LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Cabernet Highlands LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to USA Capital Realty Advisors. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Diversified fund. | 2.4 | 290.00 | 696.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Reno Tahoe Tech Center. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Mountain View Campus. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Sandhill Business Park. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Sierra Vista Investors. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to USA Commercial Real Estate. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Jadem Investments LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Kegan LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Institutional Equity Partners LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Institutional Income Fund LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Indian Wells CA, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Tree Moss. | 1.5 | 290.00 | 435.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Colt Gateway LLC. | 0.3 | 290.00 | 87.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Perris, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Phillips USA LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Hespinov. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to HMA Sales. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 10/12/06 | Review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Ashby USA, LLC. | 2.1 | 290.00 | 609.00 |
| Cheng, Patrick | 10/12/06 | Continue reviewing file boxes containing myriad corporate documents and financial records of USA Investment Partners' investments. | 3.3 | 560.00 | 1,848.00 |
| Cheng, Patrick | 10/12/06 | Continue reviewing file boxes containing myriad corporate documents and financial records of USA Investors VI. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 10/12/06 | Continue reviewing file boxes containing myriad corporate documents of Twelve Horses, which is owned and funded by affiliates of USA Commercial Mortgage Company. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 10/12/06 | Continue reviewing file boxes containing myriad corporate documents of various Roripaugh ventures, which are funded by affiliates of USA Commercial Mortgage Company. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 10/12/06 | Continue reviewing file boxes containing financing documents related to the Royal Hotel/HMA Sales. | 1.4 | 560.00 | 784.00 |
| Smith, Susan | 10/12/06 | Participate in call with RQN, Diversified and Unsecured Creditors Committee regarding Investment Partners issues. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/12/06 | Research and reply to T. Burr (Sierra) on Investment Partners issue. | 0.2 | 590.00 | 118.00 |
| Bauck, Lyle | 10/13/06 | Obtain and review USA Commercial Mortgage intercompany journal entries. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 10/13/06 | Analyze flow of funds between USA Commercial Mortgage and affiliated entities. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 10/13/06 | Research and obtain bank record support for cash disbursements and deposits between USA Commercial Mortgage and related parties in 2005. | 0.8 | 290.00 | 232.00 |
| Cheng, Patrick | 10/13/06 | Continue to review the general ledgers of USA Investment Partners and investigate the flow of funds received from USA Commercial Mortgage and Diversified Trust Deed Fund to various related entities. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 10/13/06 | Review certain documents related to the refinancing of the Royal Hotel and determine their significance to USA Investment Partners' investment in HMA Sales. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 10/13/06 | Continue to review the general ledgers of USA Investment Partners and investigate the flow of funds received from USA Commercial Mortgage and Diversified Trust Deed Fund to various related entities. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 10/13/06 | Continue reviewing certain documents related to the refinancing of the Royal Hotel and determine their significance to USA Investment Partners' investment in HMA Sales. | 0.8 | 560.00 | 448.00 |
| Bauck, Lyle | 10/14/06 | Continue to research and obtain bank record support for cash disbursements and deposits between USA Commercial Mortgage and related parties in 2005. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 10/14/06 | Research and obtain bank record support for cash disbursements and deposits between USA Commercial Mortgage and related parties in 2006. | 2.7 | 290.00 | 783.00 |
| Cheng, Patrick | 10/14/06 | Review detailed ledger activates of USA Commercial Mortgage Company's $58M receivable from USA Investment Partners for the years prior to 2004. | 1.9 | 560.00 | 1,064.00 |
| Bauck, Lyle | 10/15/06 | Create and prepare first draft of flow of funds diagram related to USA Commercial Mortgage and affiliated entities as of 4/25/2006. | 0.8 | 290.00 | 232.00 |
| Allison, Tom | 10/16/06 | Participate in conference call with A. Jarvis (RQN) regarding Diversified Trust Deed Fund and J. Milanowski (formerly USACM). | 3.0 | 650.00 | 1,950.00 |
| Allison, Tom | 10/16/06 | Participate in call with S. Smith (MFIM) A. Jarvis, S. Strong (both RQN) M. Levinson (Orrick) and M. Tucker (FTI) regarding Investment Partners. | 0.5 | 650.00 | 325.00 |
| Bauck, Lyle | 10/16/06 | Continue to create and prepare first draft of flow of funds diagram related to USA Commercial Mortgage and affiliated entities as of 4/25/2006. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 10/16/06 | Review USA Commercial Mortgage intercompany entries to determine which entries are reversing or reclassing entries. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 10/16/06 | Investigate and review the 2003 audit adjustment entry booked on 12/31/2003 that was subsequently reversed out on 10/1/2004. | 0.8 | 290.00 | 232.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 10/16/06 | Analyze and review cash entries among USA Commercial and related parties in 2004. | 1.9 | 290.00 | 551.00 |
| Cheng, Patrick | 10/16/06 | Review and analyze general ledger of the Diversified Trust Deed Fund for certain variances from the reconstructed loan ledger prepared by FTI. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 10/16/06 | Review certain legal documents related to the financing, proposed acquisitions, and marketing activities involving HMA Sales and Royal Hotel. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 10/16/06 | Review certain legal documents related to the financing, proposed acquisitions, and marketing activities involving HMA Sales and Royal Hotel. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 10/16/06 | Review and analyze general ledger of the Diversified Trust Deed Fund for certain variances from the reconstructed loan ledger prepared by FTI. | 0.6 | 560.00 | 336.00 |
| Smith, Susan | 10/16/06 | Participate in call with J. Milanowski (formerly USACM) A. Jarvis, S. Strong (both RQN) M. Levinson (Orrick) and M. Tucker (FTI) regarding Investment Partners. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 10/17/06 | Review various USA Investment Partners documents in preparation for meetings with former management, Debtor and Committee professionals. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 10/17/06 | Attend meeting with J. Milanowski (formerly USACM) and J. Atkinson (MFIM) regarding USA Investment Partners. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 10/17/06 | Participate in call with Debtors' Counsel and J. Atkinson (MFIM) regarding meeting with J. Milanowski (formerly USACM). | 0.6 | 650.00 | 390.00 |
| Allison, Tom | 10/17/06 | Participate in call with Committees' Counsel and Financial Advisors, Debtors' Counsel and J. Atkinson (MFIM) regarding meeting with J. Milanowski (formerly USACM) and strategy regarding USA Investment Partners. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 10/17/06 | Participate in call with S. Smith (MFIM) A. Jarvis, S. Strong (both RQN) M. Levinson (Orrick) and M. Tucker (FTI) regarding Investment Partners. | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 10/17/06 | Attend meeting with J. Milanowski (formerly USACM) and T. Allison (MFIM) regarding USA Investment Partners. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 10/17/06 | Participate in call with Debtors' Counsel and T. Allison (MFIM) regarding meeting with J. Milanowski (formerly USACM). | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 10/17/06 | Participate in call with Committees' Counsel and Financial Advisors, Debtors' Counsel and T. Allison (MFIM) regarding meeting with J. Milanowski (formerly USACM) and strategy regarding USA Investment Partners. | 1.1 | 650.00 | 715.00 |
| Bauck, Lyle | 10/17/06 | Review general ledger records of USA Commercial Mortgage and affiliated entities to understand the journal entries booked related to the receipt of monies from USA Commercial Mortgage Collection Trust. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 10/17/06 | Continue to review USA Commercial Mortgage intercompany entries involving related parties to determine which entries specifically relate to cash disbursements/receipts and which entries are accruals. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 10/17/06 | Perform analysis to determine flow of funds among USA Commercial Mortgage and related parties in 2006. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 10/17/06 | Perform analysis on the cash credit entries on the USA Commercial Mortgage's and related parties' books in 2006 to determine the amount of funds being disbursed. | 0.7 | 290.00 | 203.00 |
| Cheng, Patrick | 10/17/06 | Review the general ledgers of USA Investors VI's and USA Investment Partners in order to determine the ultimate uses of funds diverted from USA Commercial Mortgage. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 10/17/06 | Continue reviewing general ledgers of USA Investors VI's and USA Investment Partners in order to determine whether each receive diverted principals from the Collections Trust account. | 1.8 | 560.00 | 1,008.00 |
| Smith, Susan | 10/17/06 | Participate in call with T. Allison (MFIM) A. Jarvis, S. Strong (both RQN) M. Levinson (Orrick) and M. Tucker (FTI) regarding Investment Partners. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 10/17/06 | Research Investment Partners related financial information. | 1.4 | 590.00 | 826.00 |
| Atkinson, James | 10/18/06 | Participate in meeting with J. Milanowski (formerly USACM) and his Counsel to discuss USA Investment Partners matters. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 10/18/06 | Participate in meeting with J. Milanowski (formerly USACM) and his Counsel, Committee Counsel and Financial Advisor for Diversified Committee, Debtors' Counsel and J. Atkinson (MFIM) to discuss USA Investment Partners matters. | 2.4 | 650.00 | 1,560.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et. al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 10/18/06 | Participate in meeting with J. Milanowski (formerly USACM) and his Counsel, Committee Counsel and Financial Advisor for Diversified Committee, Debtors' Counsel and T. Allison (MFIM) to discuss USA Investment Partners matters. | 2.4 | 650.00 | 1,560.00 |
| Atkinson, James | 10/18/06 | Participate in meeting with Committee Financial Advisor to Diversified Committee to discuss matters related to USA Investment Partners. | 0.4 | 650.00 | 260.00 |
| Bauck, Lyle | 10/18/06 | Perform analysis to determine flow of funds among USA Commercial Mortgage and related parties in 2005. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 10/18/06 | Perform analysis on the cash credit entries on the USA Commercial Mortgage's and related parties' books in 2005 to determine the amount of funds being disbursed. | 0.8 | 290.00 | 232.00 |
| Cheng, Patrick | 10/18/06 | Review the analysis prepared by L. Bauck (MFIM) tracing the funds from USA Commercial Mortgage Company to Mt. Vista, HMA Sales, Twelve Horses, Tree Moss, among other affiliates to USA Investment Partners. | 2.2 | 560.00 | 1,232.00 |
| Cheng, Patrick | 10/18/06 | Continue reviewing general ledgers of USA Investors VI's and USA Investment Partners in order to determine whether each receive diverted principals from the Collections Trust account. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 10/18/06 | Analyze the investment activities recorded in the general ledger of USA Investment Partner for 2005 and 2006 for funds received from USA Commercial Mortgage Company. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 10/18/06 | Continue analyzing and reviewing investment activities recorded in the general ledger of USA Investment Partner for 2005 and 2006 for funds received from USA Commercial Mortgage Company. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 10/18/06 | Continue reviewing the analysis prepared by L. Bauck (MFIM) tracing the funds from USA Commercial Mortgage Company to Mt. Vista, HMA Sales, Twelve Horses, Tree Moss, among other affiliates to USA Investment Partners. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 10/19/06 | Review the financial statements and copies of tax returns for Capital Land Investors, Oak Mesa Partners, Random Developments, Buffalo Developments received from Fiesta Development. | 2.6 | 560.00 | 1,456.00 |
| Cheng, Patrick | 10/19/06 | Review the pivot table analysis performed by L. Bauck (MFIM) in respect to the nature of cash disbursed by USA Investment Partners. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 10/19/06 | Correspond with C. Harvick (FTI) regarding the status of the information requested from USA Vista and Fiesta Development in respect of USA Investment Partners' investments. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 10/19/06 | Preliminary review of the equity interests that USA Investment Partners had in the various Ashby/Fiesta Development projects. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 10/19/06 | Continue reviewing the equity interests that USA Investment Partners had in the various Ashby/Fiesta Development projects and the respective year over year changes. | 1.1 | 560.00 | 616.00 |
| Allison, Tom | 10/20/06 | Review Milanowski's proposal regarding Stoneridge. | 1.0 | 650.00 | 650.00 |
| Cheng, Patrick | 10/20/06 | Continue reviewing the analysis prepared by L. Bauck (MFIM) tracing the funds from USA Commercial Mortgage Company to Mt. Vista, HMA Sales, Twelve Horses, Tree Moss, among other affiliates to USA Investment Partners. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 10/20/06 | Continue reviewing the equity interests that USA Investment Partners had in the various Ashby/Fiesta Development projects and the respective year over year changes. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 10/20/06 | Review the bank statements of USA Commercial Mortgage Company for transfers and/or disbursement directly to the investments of USA Investment Partners and related accounting entries. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 10/20/06 | Continue reviewing the analysis prepared by L. Bauck (MFIM) tracing the funds from USA Commercial Mortgage Company to Mt. Vista, HMA Sales, Twelve Horses, Tree Moss, among other affiliates to USA Investment Partners. | 2.4 | 560.00 | 1,344.00 |
| Smith, Susan | 10/20/06 | Analyze data from Investment Partners on hotel closing and payoff requests. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 10/23/06 | Participate in call with Diversified Trust Deed Fund, S. Smith (MFIM), A. Jarvis (RQN) regarding issues with collections from Investment Partners. | 0.9 | 650.00 | 585.00 |
| Bauck, Lyle | 10/23/06 | Continue to review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to USA Commercial Mortgage and related parties. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 10/23/06 | Continue to review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to TJA Marketing. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 10/23/06 | Continue to review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Eagle Ranch. | 0.3 | 290.00 | 87.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Bauck, Lyle | 10/23/06 | Continue to review and investigate general corporate files, loan files, purchase and sale agreements, bank records, and litigation files related to Twelve Horses. | 0.6 | 290.00 | 174.00 |
| Smith, Susan | 10/23/06 | Participate in call with Diversified Trust Deed Fund, T. Allison (MFIM), A. Jarvis (RQN) regarding issues with collections from Investment Partners. | 0.9 | 590.00 | 531.00 |
| Bauck, Lyle | 10/24/06 | Edit and review analysis of USA Commercial Mortgage's and affiliated entities' equity interest in various ongoing projects. | 1.8 | 290.00 | 522.00 |
| Cheng, Patrick | 10/24/06 | Analyze the fundings to the Capital Land Development and Random Development from Diversified Trust Deed Fund. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 10/24/06 | Analyze the fundings to the Capital Land Development and Random Development from USA Capital Commercial Mortgage Company. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 10/24/06 | Analyze the fundings to the Roripaugh entities from Diversified Trust Deed Fund. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 10/24/06 | Analyze the fundings to the Roripaugh entities from USA Capital Commercial Mortgage Company. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 10/24/06 | Continue to investigate the uses of funds recorded in USA Commercial Mortgage Company's $58M receivable from Investment Partners. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 10/24/06 | Continue to investigate the uses of funds recorded in USA Commercial Mortgage Company's $58M receivable from Investment Partners. | 0.9 | 560.00 | 504.00 |
| Bauck, Lyle | 10/25/06 | Investigate and review 2004 general ledgers to determine total amount of cash deposits and disbursements among affiliated entities. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 10/25/06 | Investigate and review 2005 general ledgers to determine total amount of cash deposits and disbursements among affiliated entities. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 10/25/06 | Investigate and review 2006 general ledgers to determine total amount of cash deposits and disbursements among affiliated entities. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 10/25/06 | In regards to the analysis of the USA Commercial Mortgage receivables, reconcile the cash total included in the analysis to the total gross and net cash movement observed in the 2004 to 2006 time frame in the general ledger. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 10/25/06 | Research flow from related entities. | 2.3 | 290.00 | 667.00 |
| Cheng, Patrick | 10/25/06 | Review the Schedule K-1 of Oak Mesa and Stonebridge projects received from Fiesta Development. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 10/25/06 | Review and analyze funds disbursed to Fiesta Development (Fiesta) from affiliates of USA Commercial Mortgage and equity interest reported by Fiesta in the tax returns of invested entities. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 10/25/06 | Continue analyzing funds disbursed to Fiesta Development (Fiesta) from affiliates of USA Commercial Mortgage and equity interest reported by Fiesta in the tax returns of invested entities. | 1.9 | 560.00 | 1,064.00 |
| Cheng, Patrick | 10/25/06 | Review the analysis of USA Commercial Mortgage Company's $58M receivable from Investment Partners. | 0.4 | 560.00 | 224.00 |
| Allison, Tom | 10/26/06 | Review various documents related to USA Investment Partners in preparation for a meeting with former principals of USA Commercial Mortgage. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 10/26/06 | Meet with J. Milanowski (formerly USACM), R. Koe and J. Reed (both MFIM) to update of J. Milanowski's investments. | 1.0 | 650.00 | 650.00 |
| Cheng, Patrick | 10/26/06 | Continue analyzing funds disbursed to Fiesta Development (Fiesta) from affiliates of USA Commercial Mortgage and equity interest reported by Fiesta in the tax returns of invested entities. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 10/26/06 | Investigate the accounting underlying the flow of funds from USA Commercial Mortgage Company and affiliates to USA Investment Partners and other related entities. | 0.6 | 560.00 | 336.00 |
| Koe, Robert | 10/26/06 | Meet with J. Milanowski (formerly USACM), R. Koe and J. Reed (both MFIM) to update of J. Milanowski's investments. | 1.0 | 650.00 | 650.00 |
| Reed, James | 10/26/06 | Participate in meeting with J. Milanowski (formerly USACM). | 1.0 | 430.00 | 430.00 |
| Reed, James | 10/26/06 | Review and record results of meeting with J. Milanowski (formerly USACM). | 1.5 | 430.00 | 645.00 |
| Cheng, Patrick | 10/27/06 | Continue analyzing funds disbursed to Fiesta Development (Fiesta) from affiliates of USA Commercial Mortgage and equity interest reported by Fiesta in the tax returns of invested entities. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 10/27/06 | Investigate and review available BAJA loan and financial document in order to determine the nature of the fundings and repayments. | 1.6 | 560.00 | 896.00 |
| Bauck, Lyle | 10/30/06 | Continue to review USA Commercial Mortgage 2006 bank records for transactions involving related affiliates. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 10/30/06 | Continue to review USA Commercial Mortgage 2005 bank records for transactions involving related affiliates. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 10/30/06 | Analyze and review a $10M promissory note between USA Commercial Mortgage and Del Bunch dated 6/26/2000. | 0.3 | 290.00 | 87.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 10/30/06 | Analyze and review a $5M promissory note between USA Commercial Mortgage and Mary and Michael Peterson dated 3/1/2000. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 10/30/06 | Analyze and review USA Commercial Mortgage general ledger history related to the Del Bunch loan between years 2002 to 2005. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 10/30/06 | Analyze and review USA Commercial Mortgage general ledger history related to the Mary and Michael Peterson loan between years 2002 to 2005. | 0.8 | 290.00 | 232.00 |
| Cheng, Patrick | 10/30/06 | Review financing documents related to the debentures issued to M. Petersen Trust and loans from Del Bunch. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 10/30/06 | Review the general ledger of USA Commercial Mortgage Company for activities related to the funds to and from M. Petersen Trust and Del Bunch. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 10/30/06 | Continue to review financing documents related to the debentures issued to M. Petersen Trust and loans from Del Bunch. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 10/30/06 | Review and investigate the funds that appeared to have been sourced from Diversified Trust Deed Fund and deposited into Collection Trust Account. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 10/30/06 | Review the Collection Account statements and ledger of USA Commercial Mortgage Company related to interest payments to and from M. Petersen Trust and Del Bunch. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 10/30/06 | Review the intercom any accounts that tracks principal repayments diverted from Diversified Trust Deed Fund to other related entities. | 2.3 | 560.00 | 1,288.00 |
| Smith, Susan | 10/30/06 | Research possible deposits into collection account from Commercial Mortgage and Investment Partners. | 0.9 | 590.00 | 531.00 |
| Allison, Tom | 10/31/06 | Participate in conference call with Debtors' Counsel, Diversified Trust Committee Counsel, J. Atkinson (MFIM) regarding status of USA Investment Partners negotiations. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 10/31/06 | Participate in conference call with Debtors' Counsel, Diversified Trust Committee Counsel, T. Allison (MFIM) regarding status of USA Investment Partners negotiations. | 1.1 | 650.00 | 715.00 |
| Bauck, Lyle | 10/31/06 | Review USA Commercial Mortgage 2004 bank records for transactions involving related affiliates. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 10/31/06 | Review USA Commercial Mortgage 2003 bank records for transactions involving related affiliates. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 10/31/06 | Review USA Commercial Mortgage 2002 bank records for transactions involving related affiliates. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 10/31/06 | Review USA Commercial Mortgage 2001 bank records for transactions involving related affiliates. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 10/31/06 | Continue to review USA Commercial Mortgage 2005 bank records for transactions involving related affiliates. | 1.5 | 290.00 | 435.00 |
| Bauck, Lyle | 10/31/06 | Review USA Commercial Mortgage 2000 bank records for transactions involving related affiliates. | 2.3 | 290.00 | 667.00 |
| Cheng, Patrick | 10/31/06 | Discuss and review the market value statement of USA Investment Partners with S. Lisook (USACM). | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 10/31/06 | Preliminary review of the supporting documents underlying the market value statement of USA Capital Investment Partners. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 10/31/06 | Review and reconcile Diversified Trust Deed Fund's tax return and financial statements. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 10/31/06 | Review and analyze the USA Investment Partners' balance sheet and market value comparison as of June 30, 2005 and related statements of income. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 10/31/06 | Continue reviewing and reconciling Diversified Trust Deed Fund's tax return and financial statements. | 0.8 | 560.00 | 448.00 |
| Smith, Susan | 10/31/06 | Research Investment Partners receivable issue. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/31/06 | Locate Real Estate Group statements and provide to E. Monson (RQN) for reply. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 10/31/06 | Participate in call with A. Jarvis, S. Strong (both RQN) and M. Levinson, J. Hermann, (both Orrick) M. Tucker (FTI) regarding Investment Partners and J. Milanowski (formerly USACM). | 1.1 | 590.00 | 649.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **283.7** | **$** | **135,315.00** |

**November 1, 2006 through November 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 11/01/06 | Participate in call with J. Milanowski (formerly USACM) regarding USA Investment Partners. | 0.4 | $ 650.00 $ | 260.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 11/01/06 | Review and investigate selected journal entries and related support for entries which show a movement of cash from USA Commercial Mortgage to Collections Trust. | 3.2 | 290.00 | 928.00 |
| Cheng, Patrick | 11/01/06 | Research on the reconciling items raised by C. Harvick (FTI) regarding the 10-90 Inc. loan. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 11/01/06 | Continue researching on the reconciling items raised by C. Harvick (FTI) regarding the 10-90 Inc. loan. | 0.4 | 560.00 | 224.00 |
| Koe, Robert | 11/01/06 | Discuss with T. Allison (MFIM) on Placer Vineyard to determine strategy on this and other properties which J. Milanowski (formerly USACM) has equity interest in. | 1.0 | 650.00 | 650.00 |
| Smith, Susan | 11/01/06 | Research 10-90 changes and provide information to C. Harvick (FTI). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/01/06 | Give direction to P. Cheng (MFIM) on requests from C. Harvick (FTI). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 11/01/06 | Research and answer inquiries from C. Harvick (FTI) regarding 10-90. | 0.3 | 590.00 | 177.00 |
| Atkinson, James | 11/02/06 | Review security and escrow agreements regarding USA Investment Partners and Marquis and Royal Hotels. | 1.2 | 650.00 | 780.00 |
| Bauck, Lyle | 11/02/06 | Review and analyze schedule of USA Commercial Mortgage Collections Trust deposits and payments. | 2.4 | 290.00 | 696.00 |
| Cheng, Patrick | 11/02/06 | Research on the activities surrounding the payoff of the Palm Coast Loan. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 11/02/06 | Review loan documents compiled for the 10-90 loan from available sources. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 11/02/06 | Hold a discussion with S. Lisook (USACM) regarding entries in 2003 and 2004 related to the Palm Coast loan. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 11/02/06 | Continue reviewing the activities surrounding the payoff of the Palm Coast Loan. | 1.5 | 560.00 | 840.00 |
| McClellan, Christian | 11/03/06 | Log a researching requests from Investment Partners and J. Milanowski (formerly USACM). | 3.2 | 190.00 | 608.00 |
| Atkinson, James | 11/06/06 | Participate in call with J. Milanowski (formerly USACM) regarding USA Investment Partners. | 0.4 | 650.00 | 260.00 |
| McClellan, Christian | 11/06/06 | Respond to requests from Investment Partners and J. Milanowski (formerly USACM). | 3.2 | 190.00 | 608.00 |
| Bauck, Lyle | 11/07/06 | Analyze, review, and edit documentation gathered, including checks, invoices, wire detail, related to the support of the 2004 journal entries accumulating the selected USA Commercial Mortgage receivables. | 3.1 | 290.00 | 899.00 |
| Bauck, Lyle | 11/07/06 | Analyze, review, and edit documentation gathered, including checks, invoices, wire detail, related to the support of the 2005 journal entries accumulating the selected USA Commercial Mortgage receivables. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 11/07/06 | Analyze, review, and edit documentation gathered, including checks, invoices, wire detail, related to the support of the 2006 journal entries accumulating the selected USA Commercial Mortgage receivables. | 1.6 | 290.00 | 464.00 |
| Cheng, Patrick | 11/07/06 | Discuss with S. Lisook and L. Weese (both USACM) regarding entries in 2003 and 2004 related to the Palm Coast loan. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 11/07/06 | Review available accounting information related to the Palm Coast loan provided by S. Lisook (USACM). | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 11/07/06 | Continue to review available accounting information related to the Palm Coast loan provided by S. Lisook (USACM). | 0.4 | 560.00 | 224.00 |
| Smith, Susan | 11/07/06 | Review documentation on cash tracing of funds to Investment Partners. | 0.8 | 590.00 | 472.00 |
| Bauck, Lyle | 11/08/06 | Analyze and review cash deposits made into the Collections Trust bank account in March 2006. | 1.1 | 290.00 | 319.00 |
| Smith, Susan | 11/08/06 | Analyze the back up for the $58 Million I/C receivable. | 0.6 | 590.00 | 354.00 |
| Atkinson, James | 11/09/06 | Review revised security and escrow agreements for USA Investment Partners. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 11/10/06 | Participate in call with Diversified Committee counsel, Debtors' counsel and M. Haftl (MFIM) regarding USA Investment Partners. | 1.5 | 650.00 | 975.00 |
| Haftl, Michael | 11/10/06 | Participate in teleconference regarding status of negotiations with J. Milanowski (formerly USACM). | 0.8 | 530.00 | 424.00 |
| Haftl, Michael | 11/10/06 | Participate in call with Diversified Committee counsel, Debtors' counsel and J. Atkinson (MFIM) regarding USA Investment Partners. | 1.5 | 530.00 | 795.00 |
| Allison, Tom | 11/16/06 | Participate in call with S. Strong, E. Monson (both RQN) and S. Smith (MFIM) regarding Investors VI and sale closing. | 0.6 | 650.00 | 390.00 |
| Koe, Robert | 11/16/06 | Review strategies of filing involuntary bankruptcy against Investor 6 to capture sale proceeds of Marquis Hotel. | 0.7 | 650.00 | 455.00 |
| Smith, Susan | 11/16/06 | Analyze Investors VI financials for creditors. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/16/06 | Participate in call with S. Strong, E. Monson (both RQN) and T. Allison (MFIM) regarding Investors VI and sale closing. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 11/16/06 | Review documentation on transference of assets from Diversified to Investor VI. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 11/16/06 | Participate in call with Diversified Trust Deed Fund professionals regarding sale closing and Investor IV. | 1.2 | 590.00 | 708.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 11/17/06 | Participate in call with S Strong, E. Monson, M. Pugsley (all RQN), S. Smith and M. Haftl (both MFIM) regarding sale of related party assets. | 1.5 | 650.00 | 975.00 |
| Allison, Tom | 11/17/06 | Participate in call with M. Levinson, J. Herman, (both Orrick), C. Harvick (FTI), S. Smith (MFIM), A. Jarvis, S. Strong (both RQN) regarding collection of notes. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 11/17/06 | Participate in call with S. Smith, M. Haftl, (both MFIM), S. Strong, E. Monson (both RQN) regarding issues raised on call with Diversified Trust Deed Fund Committee professionals. | 0.7 | 650.00 | 455.00 |
| Haftl, Michael | 11/17/06 | Participate in call with S Strong, E. Monson, M. Pugsley (all RQN), S. Smith and T. Allison (both MFIM) regarding sale of related party assets. | 1.5 | 530.00 | 795.00 |
| Haftl, Michael | 11/17/06 | Participate in call with S. Smith, T. Allison, (both MFIM), S. Strong, E. Monson (both RQN) regarding issues raised on call with Diversified Trust Deed Fund Committee professionals. | 0.7 | 530.00 | 371.00 |
| Smith, Susan | 11/17/06 | Participate in call with S Strong, E. Monson, M. Pugsley (all RQN), T. Allison and M. Haftl (both MFIM) regarding sale of related party assets. | 1.5 | 590.00 | 885.00 |
| Smith, Susan | 11/17/06 | Participate in call with T. Allison, M. Haftl, (both MFIM), S. Strong, E. Monson (both RQN) regarding issues raised on call with Diversified Trust Deed Fund Committee professionals. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/17/06 | Participate in call with M. Levinson, J. Herman, (both Orrick), C. Harvick (FTI), T. Allison (MFIM), A. Jarvis, S. Strong (both RQN) regarding collection of notes. | 1.1 | 590.00 | 649.00 |
| Haftl, Michael | 11/20/06 | Review Royal Hotel issue. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 11/20/06 | Review Investor VI information sent by Diversified Trust Deed Fund. | 0.4 | 530.00 | 212.00 |
| Koe, Robert | 11/20/06 | Discuss involuntary bankruptcy of Investor 6 & substitutive consolidation as tools to protect proceeds. | 1.5 | 650.00 | 975.00 |
| Smith, Susan | 11/26/06 | Analyze related party data for potential discovery requests. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 11/27/06 | Review issues on related party collections with S. Smith (MFIM). | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 11/27/06 | Review draft complaint against certain insiders. | 2.1 | 650.00 | 1,365.00 |
| Smith, Susan | 11/27/06 | Review related party funds tracing and give guidance to P. Cheng (MFIM) on work plan. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/27/06 | Review issues on related party collections with T. Allison (MFIM). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 11/28/06 | Review proposed topics and questions related to the 2004 exam of former-management. | 2.5 | 650.00 | 1,625.00 |
| Smith, Susan | 11/28/06 | Review documents for 2004 exam. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 11/28/06 | Review and research data available for litigation requirements. | 1.2 | 590.00 | 708.00 |
| Allison, Tom | 11/29/06 | Review documents related to ownership of loans by former management. | 2.1 | 650.00 | 1,365.00 |
| Koe, Robert | 11/29/06 | Participate in call with RQN to discuss J. Milanowski (formerly USACM) meeting. | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 11/30/06 | Participate in call with A. Jarvis and S. Strong (both RQN) regarding bids and issues. | 0.7 | 590.00 | 413.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **66.0** | | **$ 32,720.00** |

**December 1, 2006 through December 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 12/04/06 | Review documents related to Royal Hotel and outstanding issues related to sale. | 2.4 | $ 650.00 | $ 1,560.00 |
| Allison, Tom | 12/04/06 | Participate in meeting with J. Milanowski (formerly USACM) related to Royal Hotel. | 1.5 | 650.00 | 975.00 |
| Atkinson, James | 12/04/06 | Participate in call with J. Milanowski (formerly USACM) regarding USA Investment Partners. | 0.4 | 650.00 | 260.00 |
| Koe, Robert | 12/06/06 | Participate in conference call with RQN regarding Marquis loan estimated pay-off, validity of Sheraton Hotel claim, J. Milanowski (formerly USACM) and Placer Vineyards. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 12/08/06 | Review documents related to Liberty Bank and relationship with Sale of Royal Hotel. | 1.7 | 650.00 | 1,105.00 |
| Allison, Tom | 12/08/06 | Participate in meeting with J. Milanowski (formerly USACM) and R. Koe (MFIM) regarding various topics. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 12/08/06 | Participate in call with RQN and R. Koe (MFIM) on J. Milanowski (formerly USACM). | 0.5 | 650.00 | 325.00 |
| Bauck, Lyle | 12/08/06 | Research and investigate an $11.4M funding related to 10-90, Inc. loan. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 12/08/06 | Research and review various loan files including the loan agreement and promissory note to the 10-90, Inc. loan. | 1.8 | 290.00 | 522.00 |
| Koe, Robert | 12/08/06 | Participate in meeting with J. Milanowski (formerly USACM) and T. Allison (MFIM) regarding various topics. | 0.8 | 650.00 | 520.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Koe, Robert | 12/08/06 | Participate in call with RQN and T. Allison (MFIM) on J. Milanowski (formerly USACM). | 0.5 | 650.00 | 325.00 |
| Allison, Tom | 12/12/06 | Participate in call with Diversified Trust Deed Fund related to involuntary filing for Investors VI. | 2.5 | 650.00 | 1,625.00 |
| Atkinson, James | 12/12/06 | Participate in call with Debtors' counsel regarding scheduling of 2004 examinations. | 0.4 | 650.00 | 260.00 |
| Haftl, Michael | 12/12/06 | Review Investment Partners promissory note and related interest rate. | 0.5 | 530.00 | 265.00 |
| Smith, Susan | 12/12/06 | Review draft of involuntary request and Declaration in support of request. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 12/13/06 | Participate in meeting with J. Atkinson and B. Koe (both MFIM) to discuss strategy related to USA Investment Partners. | 0.5 | 650.00 | 325.00 |
| Allison, Tom | 12/13/06 | Participate in conference call with R. Koe (MFIM) and RQN on sale of Marquis hotel. | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 12/13/06 | Participate in meeting with R. Koe (MFIM) and J. Milanowski (formerly USACM) on a variety of subjects. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 12/13/06 | Participate in meeting with T. Allison and B. Koe (both MFIM) to discuss strategy related to USA Investment Partners. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 12/13/06 | Attend 2004 examination of HMA Sales. | 0.5 | 650.00 | 325.00 |
| Cheng, Patrick | 12/13/06 | Participate in call with E. Monson (RQN) and J. Atkinson (MFIM) regarding the statements made in the motion and related Declaration to put a Debtors' affiliate into Chapter 11. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 12/13/06 | Research to ascertain existence of financial relationship between an affiliate of the Debtors and a third party lender. | 1.3 | 560.00 | 728.00 |
| Koe, Robert | 12/13/06 | Participate in meeting with J. Atkinson and T. Allison (both MFIM) to discuss strategy related to USA Investment Partners. | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 12/13/06 | Participate in conference call with T. Allison (MFIM) and RQN on sale of Marquis hotel. | 0.7 | 650.00 | 455.00 |
| Koe, Robert | 12/13/06 | Participate in meeting with T. Allison (MFIM) and J. Milanowski (formerly USACM) on a variety of subjects. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 12/14/06 | Attend 2004 examination of USA Investment Partners. | 0.2 | 650.00 | 130.00 |
| Koe, Robert | 12/14/06 | Participate in conference call with Committees regarding Marquis hotel. | 0.6 | 650.00 | 390.00 |
| Bauck, Lyle | 12/19/06 | Edit and revise the accounts and notes receivables analysis diagram. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 12/19/06 | Review and analyze selected journal entries as part of the accounts and notes receivable analysis. | 3.1 | 290.00 | 899.00 |
| Allison, Tom | 12/22/06 | Prepare for and participate in call with Diversified Trust Deed Fund concerning current situation with Royal Hotel. | 2.5 | 650.00 | 1,625.00 |
| Cheng, Patrick | 12/22/06 | Review and research about the Debtors' possession and accounting of activities of HMA Sales, LLC, an investment of the Debtors' principal. | 0.7 | 560.00 | 392.00 |
| Smith, Susan | 12/22/06 | Analyze issues and research required for collection on equity in HMA Sales. Make inquiries of staff on available documents. | 1.2 | 590.00 | 708.00 |
| Allison, Tom | 12/26/06 | Participate in call with A. Jarvis (RQN) related to Royal Hotel. | 1.0 | 650.00 | 650.00 |
| Atkinson, James | 12/26/06 | Review draft complaint regarding HMA Sales. | 3.2 | 650.00 | 2,080.00 |
| Atkinson, James | 12/26/06 | Review analysis of loan guarantees by principals of USA Investment Partners. | 0.5 | 650.00 | 325.00 |
| Cheng, Patrick | 12/27/06 | Review documents produced by HMA Sales during 2004 Examination and forwarded by Diversified Trust Deed Fund's Committee. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 12/28/06 | Continue reviewing documents produced by HMA Sales during 2004 Examination and forwarded by Diversified Trust Deed Fund's Committee. | 2.8 | 560.00 | 1,568.00 |
| Atkinson, James | 12/29/06 | Review Declaration of T. Allison (MFIM) in support of motion for writ of attachment in HMA Sales complaint. | 2.7 | 650.00 | 1,755.00 |
| Atkinson, James | 12/29/06 | Review Exhibits attached to Declaration of T. Allison (MFIM) in support of writ of attachment in HMA Sales complaint. | 0.7 | 650.00 | 455.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **45.1** | **$** | **25,865.00** |

**January 1, 2007 through January 31, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 01/02/07 | Participate in meeting with J. Milanowski (formerly USACM) and J. Atkinson (MFIM) to discuss USA Investment Partners matters. | 1.3 | $ 650.00 | $ 845.00 |
| Atkinson, James | 01/02/07 | Review settlement statement from sale of Royal Hotel. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 01/02/07 | Participate in meeting with J. Milanowski (formerly USACM) and T. Allison (MFIM) to discuss USA Investment Partners matters. | 1.3 | 650.00 | 845.00 |
| Bauck, Lyle | 01/02/07 | Review USA Investment Partners 2003 bank detail and reconciliation. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 01/02/07 | Review USA Investment Partners 2004 bank detail and reconciliation. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 01/02/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of September 2002. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 01/02/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of October 2002. | 1.8 | 290.00 | 522.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 01/02/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of November 2002. | 2.2 | 290.00 | 638.00 |
| Cheng, Patrick | 01/02/07 | Prepare for a hearing on the Temporary Restraining Order Motion filed against HMA Sales by assembling supporting data on funding activities between USA Investment Partners, HMA Sales and other Debtors' Affiliates. | 3.7 | 560.00 | 2,072.00 |
| Cheng, Patrick | 01/02/07 | Review USA Investment Partner's bank records relating to transfers to HMA Sales and other Affiliates. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 01/02/07 | Review analysis performed on the tracing of funds transferred from Diversified Trust Deed Fund via the 10-90 Loan and certain Affiliates to HMA Sales. | 1.7 | 560.00 | 952.00 |
| Smith, Susan | 01/02/07 | Prepare instructions for research for HMA Sales transactions. | 0.2 | 590.00 | 118.00 |
| Allison, Tom | 01/03/07 | Review Court documents related to ongoing USA Investment Partners issues. | 2.4 | 650.00 | 1,560.00 |
| Bauck, Lyle | 01/03/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of January 2003. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 01/03/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of February 2003. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 01/03/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of March 2003. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 01/03/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of April 2003. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 01/03/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of May 2003. | 2.6 | 290.00 | 754.00 |
| Cheng, Patrick | 01/03/07 | Continue preparation for a hearing on the Temporary Restraining Order Motion filed against HMA Sales by assembling supporting data on funding activities between USA Investment Partners, HMA Sales and other Debtors' Affiliates. | 3.4 | 560.00 | 1,904.00 |
| Cheng, Patrick | 01/03/07 | Continue reviewing USA Investment Partner's bank records relating to transfers to HMA Sales and other Affiliates. | 1.3 | 560.00 | 728.00 |
| Koe, Robert | 01/03/07 | Prepare for meeting with J. Milanowski (formerly USACM). | 1.6 | 650.00 | 1,040.00 |
| Koe, Robert | 01/03/07 | Participate in meeting with J. Milanowski (formerly USACM), J. Reed (MFIM) concerning Placer Vineyards. | 1.8 | 650.00 | 1,170.00 |
| Koe, Robert | 01/03/07 | Participate in meeting with J. Milanowski (formerly USACM). | 0.6 | 650.00 | 390.00 |
| Koe, Robert | 01/03/07 | Review Milanowski meeting and determine new strategies for collection on receivables. | 0.8 | 650.00 | 520.00 |
| Reed, James | 01/03/07 | Participate in meeting with J. Milanowski (formerly USACM), B. Koe (MFIM) concerning Placer Vineyards. | 1.8 | 430.00 | 774.00 |
| Smith, Susan | 01/03/07 | Review prepaid interest report on Investment Partners related entities. | 0.4 | 590.00 | 236.00 |
| Bauck, Lyle | 01/04/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of June 2003. | 2.9 | 290.00 | 841.00 |
| Bauck, Lyle | 01/04/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of July 2003. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 01/04/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of August 2003. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 01/04/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of September 2003. | 1.8 | 290.00 | 522.00 |
| Cheng, Patrick | 01/04/07 | Continue reviewing USA Investment Partner's bank records and accounting records relating to sources of cash infusion and subsequent transfers to HMA Sales and other Affiliates. | 3.6 | 560.00 | 2,016.00 |
| Atkinson, James | 01/05/07 | Participate in meeting with J. Milanowski (formerly USACM) to discuss USA Investment Partners matters and follow-up of open items. | 0.8 | 650.00 | 520.00 |
| Bauck, Lyle | 01/05/07 | Analyze and review USA Investment Partners bank reconciliations to determine the use of working capital funds provided by Sal Reale. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 01/05/07 | Analyze and review the Del Bunch loan history report. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 01/05/07 | Analyze and review supporting detail for the complaint related to the sale of the Royal Hotel. | 2.7 | 290.00 | 783.00 |
| Smith, Susan | 01/05/07 | Review settlement sheet for Royal Hotel. | 0.2 | 590.00 | 118.00 |
| Bauck, Lyle | 01/08/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of October 2003. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 01/08/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of November 2003. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 01/08/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of December 2003. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 01/08/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of January 2004. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 01/08/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of February 2004. | 1.3 | 290.00 | 377.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 01/08/07 | Perform updates to the analysis of cash transfers from USA Investment Partner to HMA Sales and their possible link to the T. Hantges and J. Milanowski (both formerly USACM) Note. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 01/08/07 | Continue analyzing activities recorded in USA Commercial Mortgage's intercompany receivable from USA Investment Partner in order to determine the possible sources of funds. | 1.6 | 560.00 | 896.00 |
| Cheng, Patrick | 01/08/07 | Perform additional analyses over the activities recorded in USA Commercial Mortgage's intercompany receivable from USA Investment Partner in order to determine the possible sources of funds. | 2.4 | 560.00 | 1,344.00 |
| Atkinson, James | 01/09/07 | Analyze intercompany accounts between USA Commercial Mortgage and USA Investment Partners. | 2.1 | 650.00 | 1,365.00 |
| Bauck, Lyle | 01/09/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of November 2004. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 01/09/07 | Create and prepare cash tracing analysis related to HMA Sales for the time period of December 2004. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 01/09/07 | Review and edit the cash tracing analysis related to HMA Sales. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 01/09/07 | Create and prepare summary list of HMA Sales transactions identified in the cash tracing analysis covering the time period September 2002 to December 2004. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 01/09/07 | Research USA Investment Partner bank records to obtain wire confirmations of transactions between them and HMA Sales. | 2.6 | 290.00 | 754.00 |
| Cheng, Patrick | 01/09/07 | Review supporting documents assembled related to the analysis of USA Investment Partner's use of proceeds from the T. Hantges and J. Milanowski (both formerly USACM) Note. | 0.6 | 560.00 | 336.00 |
| Atkinson, James | 01/10/07 | Review intercompany accounts analysis regarding USA Commercial Mortgage and USA Investment Partners. | 2.4 | 650.00 | 1,560.00 |
| Cheng, Patrick | 01/10/07 | Continue reviewing supporting documents assembled related to the analysis of USA Investment Partner's use of proceeds from the T. Hantges and J. Milanowski (both formerly USACM) Note. | 2.9 | 560.00 | 1,624.00 |
| Cheng, Patrick | 01/10/07 | Review supporting documents assembled related to the payments to Reale from USA Investment Partner and the Collection Trust. | 2.2 | 560.00 | 1,232.00 |
| Atkinson, James | 01/11/07 | Review intercompany accounts analysis regarding USA Commercial Mortgage and certain entities owned or controlled by insiders. | 3.7 | 650.00 | 2,405.00 |
| Atkinson, James | 01/11/07 | Discuss with P. Cheng (MFIM) regarding analysis of intercompany accounts receivable. | 1.1 | 650.00 | 715.00 |
| Cheng, Patrick | 01/11/07 | Discuss with J. Atkinson (MFIM) regarding analysis of intercompany accounts receivable. | 1.1 | 560.00 | 616.00 |
| Allison, Tom | 01/16/07 | Participate in meeting with J. Milanowski (formerly USACM) and J. Atkinson (MFIM) to discuss USA Investment Partners matters. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 01/16/07 | Participate in meeting with J. Milanowski (formerly USACM) and T. Allison (MFIM) to discuss USA Investment Partners matters. | 0.7 | 650.00 | 455.00 |
| Cheng, Patrick | 01/16/07 | Analyze the accumulation of cash transfers from USA Commercial Mortgage to USA Investment Partners. | 2.5 | 560.00 | 1,400.00 |
| Bauck, Lyle | 01/17/07 | Create and prepare rollforward of USA Commercial Mortgage intercompany balances with USA Investment Partners. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 01/17/07 | Analyze and review 2003 USA Commercial Mortgage intercompany entries with USA Investment Partners. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 01/17/07 | Analyze and review USA Commercial Mortgage cash ledger accounts to gain understanding of cash movement in relation to disbursements to USA Investment Partners. | 3.2 | 290.00 | 928.00 |
| Cheng, Patrick | 01/17/07 | Review updated analysis on cash transfers from USA Commercial Mortgage to USA Investment Partner and investigate sources of these funds. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 01/17/07 | Review cash activities of USA Commercial Mortgage for transfers related to external financing and transfers to Affiliates. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 01/17/07 | Review and update analysis on cash transfers from USA Commercial Mortgage to USA Investment Partner and investigate sources of these funds. | 2.3 | 560.00 | 1,288.00 |
| Koe, Robert | 01/17/07 | Prepare for meeting with J. Milanowski (formerly USACM). | 0.6 | 650.00 | 390.00 |
| Koe, Robert | 01/17/07 | Participate in meeting with J. Milanowski (formerly USACM). | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 01/18/07 | Participate in call with P. Cheng, L. Bauck, and S. Smith (all MFIM) regarding analysis receivable and HMA Sales. | 1.1 | 650.00 | 715.00 |
| Bauck, Lyle | 01/18/07 | Analyze and review entries related to the diverted principal that were booked to the USA Commercial Mortgage intercompanies ledger. | 2.7 | 290.00 | 783.00 |
| Bauck, Lyle | 01/18/07 | Analyze and review USA Commercial Mortgage intercompanies ledger to review transfers to insiders. | 3.6 | 290.00 | 1,044.00 |
| Cheng, Patrick | 01/18/07 | Participate in call with P. Cheng, S. Smith and J. Atkinson (all MFIM) regarding analysis receivable and HMA Sales. | 1.1 | 560.00 | 616.00 |
| Smith, Susan | 01/18/07 | Participate in call with P. Cheng, L. Bauck, and J. Atkinson (all MFIM) regarding analysis receivable and HMA Sales. | 1.1 | 590.00 | 649.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 01/19/07 | Review revised intercompany accounts analysis regarding USA Investment Partners. | 1.2 | 650.00 | 780.00 |
| Bauck, Lyle | 01/19/07 | Continue to analyze and review entries related to the diverted principal that were booked to the USA Commercial Mortgage intercompanies ledger. | 1.3 | 290.00 | 377.00 |
| Cheng, Patrick | 01/19/07 | Review an updated analysis on intercompany activities among the Debtors and their Affiliates. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 01/19/07 | Review and amend updated analysis on intercompany activities between the Debtors and their Affiliates. | 1.1 | 560.00 | 616.00 |
| Smith, Susan | 01/19/07 | Review analysis of $58M note. | 0.3 | 590.00 | 177.00 |
| Koe, Robert | 01/22/07 | Participate in call with J. Milanowski (formerly USACM) on his willingness to sell Placer Vineyard properties. | 0.4 | 650.00 | 260.00 |
| Bauck, Lyle | 01/23/07 | Review general ledger records to create and prepare a schedule of Sal Reale fundings to USA Investment partners. | 3.7 | 290.00 | 1,073.00 |
| Cheng, Patrick | 01/23/07 | Review and consider request for documents received from a defendant in the HMA Sales matter. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 01/23/07 | Review documents produced to the Debtors in respect of the Rule 2004 Examination of HMA Sales. | 3.3 | 560.00 | 1,848.00 |
| Smith, Susan | 01/23/07 | Review HMA Sales documentation. | 0.4 | 590.00 | 236.00 |
| Bauck, Lyle | 01/24/07 | Edit the HMA Sales cash tracing analysis as directed by S. Smith (MFIM). | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 01/24/07 | Analyze and research USA Investment Partners wire disbursement confirmation detail for the year 2002. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 01/24/07 | Analyze and research USA Investment Partners wire disbursement confirmation detail for the year 2003. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 01/24/07 | Analyze and research USA Investment Partners wire disbursement confirmation detail for the year 2004. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 01/24/07 | Research and obtain USA Investment bank statements and general ledger records that support working capital fundings from Sal Reale in 2003. | 3.2 | 290.00 | 928.00 |
| Bauck, Lyle | 01/24/07 | Research and obtain USA Investment bank statements and general ledger records that support working capital fundings from Sal Reale in 2004. | 3.2 | 290.00 | 928.00 |
| Bauck, Lyle | 01/25/07 | Analyze and review the USA Investment Partners general ledger and accounting records to determine the use of cash from fundings from Sal Reale in the year 2003. | 3.6 | 290.00 | 1,044.00 |
| Bauck, Lyle | 01/25/07 | Analyze and review the USA Investment Partners general ledger and accounting records to determine the use of cash from fundings from Sal Reale in the time period January 2004 to July 2004. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 01/25/07 | Research and obtain USA Investment bank statements and general ledger records that support working capital fundings from Sal Reale in 2004. | 2.5 | 290.00 | 725.00 |
| Koe, Robert | 01/25/07 | Participate in call with J. Milanowski (formerly USACM) for updates on status of payments to Placer County and Placer Landowners LLC. | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 01/25/07 | Participate in call with E. Monson (RQN) on Tree Moss, HMA Sales subpoena, protective order, review draft of motions. | 0.5 | 590.00 | 295.00 |
| Bauck, Lyle | 01/26/07 | Analyze and review the USA Investment Partners general ledger and accounting records to determine the use of cash from fundings from Sal Reale in the time period August 2004 to December 2004. | 3.2 | 290.00 | 928.00 |
| Cheng, Patrick | 01/26/07 | Continue reviewing documents produced to the Debtors in respect of the Rule 2004 Examination of HMA Sales. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 01/26/07 | Review analysis of the 10-90 Inc. loan for bank accounts that need to be included in the subpoena to the financial institutions. | 0.4 | 560.00 | 224.00 |
| Fillip, Kasey | 01/26/07 | Prepare summary of documents pertaining to HMA Sales. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 01/26/07 | Review letters from D. Gerrard (Gerrard, Cox and Larsen) and comments on HMA Sales Motions | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 01/26/07 | Review $58M receivable activity analysis and comment. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 01/29/07 | Discuss with counsel for USA Investment Partners, Debtors' counsel, J. Atkinson (MFIM) regarding USA Investment Partners matters. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 01/29/07 | Meet with R. Walker (W&K), A. Jarvis, E. Monson (both RQN), S. Smith (MFIM) regarding Investment Partners collection issues. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 01/29/07 | Discuss with counsel for USA Investment Partners, Debtors' counsel, T. Allison (MFIM) regarding USA Investment Partners matters. | 1.0 | 650.00 | 650.00 |
| Bauck, Lyle | 01/29/07 | Research and review checks written by Sal Reale addressed payable to USA Investment Partners in 2003. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 01/29/07 | Research and review checks written by Sal Reale addressed payable to USA Investment Partners in 2004. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 01/29/07 | Research and review checks written by Sal Reale addressed payable to USA Investment Partners in 2005. | 0.7 | 290.00 | 203.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 01/29/07 | Research and review checks written by Sal Reale addressed payable to USA Investment Partners in 2006. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 01/29/07 | Analyze and review the USA Investment Partners general ledger and accounting records to determine the use of cash from fundings from Sal Reale in the time period January 2005 to May 2005. | 3.3 | 290.00 | 957.00 |
| Bauck, Lyle | 01/29/07 | Analyze and review the USA Investment Partners general ledger and accounting records to determine the use of cash from fundings from Sal Reale in the time period June 2005 to December 2005. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 01/29/07 | Analyze and review the USA Investment Partners general ledger and accounting records to determine the use of cash from fundings from Sal Reale in the year 2006. | 0.6 | 290.00 | 174.00 |
| Cheng, Patrick | 01/29/07 | Continue reviewing documents produced to the Debtors in respect of the Rule 2004 Examination of HMA Sales. | 2.3 | 560.00 | 1,288.00 |
| Smith, Susan | 01/29/07 | Meet with R. Walker (W&K), A. Jarvis, E. Monson (both RQN), T. Allison (MFIM) regarding Investment Partners collection issues. | 1.3 | 590.00 | 767.00 |
| Allison, Tom | 01/30/07 | Discuss with USA Diversified Committee counsel, Debtors' counsel and J. Atkinson (MFIM) regarding USA Investment Partners. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 01/30/07 | Discuss J. Milanowski (formerly USACM) call with R. Koe (MFIM) and determine next steps. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 01/30/07 | Discuss with USA Diversified Committee counsel, Debtors' counsel and T. Allison (MFIM) regarding USA Investment Partners. | 1.1 | 650.00 | 715.00 |
| Bauck, Lyle | 01/30/07 | Discuss with E. Monson (RQN) USA Investment Partners documents to be produced related to the Request for Documents filing related to the HMA Sales involuntary bankruptcy case. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 01/30/07 | Research and obtain USA Investment bank statements and general ledger records that support working capital fundings from Sal Reale in 2005. | 3.3 | 290.00 | 957.00 |
| Bauck, Lyle | 01/30/07 | Edit and review the USA Investment Partners working capital loan analysis involving fundings from Sal Reale. | 3.1 | 290.00 | 899.00 |
| Bauck, Lyle | 01/30/07 | Research and obtain December 2000 loan document related to USA Investment Partners and J. Milanowski and T. Hantges (both formerly USACM). | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 01/30/07 | Research and obtain October 1999 draft loan documents related to USA Investment Partners and J. Milanowski and T. Hantges (both formerly USACM). | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 01/30/07 | Discuss with E. Monson (RQN) HMA Sales documents to be produced related to the Request for Documents filing related to the HMA Sales involuntary bankruptcy case. | 0.3 | 290.00 | 87.00 |
| Cheng, Patrick | 01/30/07 | Compile and review information prepared in response to a request for documents by a defendant in the HMA Sales. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 01/30/07 | Continue reviewing documents produced to the Debtors in respect of the Rule 2004 Examination of HMA Sales. | 1.8 | 560.00 | 1,008.00 |
| Koe, Robert | 01/30/07 | Participate in call with J. Milanowski (formerly USACM) on his willingness to sell Placer loan, also review Colt loans and equity position release. | 0.7 | 650.00 | 455.00 |
| Koe, Robert | 01/30/07 | Discuss J. Milanowski (formerly USACM) call with J. Reed (MFIM) and determine next steps. | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 01/30/07 | Discuss J. Milanowski (formerly USACM) call with T. Allison (MFIM) and determine next steps. | 0.5 | 650.00 | 325.00 |
| Reed, James | 01/30/07 | Discuss J. Milanowski (formerly USACM) call with R. Koe (MFIM) and determine next steps. | 0.5 | 430.00 | 215.00 |
| Bauck, Lyle | 01/31/07 | Research and obtain all HMA sales documents for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 2.8 | 290.00 | 812.00 |
| Bauck, Lyle | 01/31/07 | Research and obtain all USA Investment Partners bank statement documents for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 01/31/07 | Research and obtain all USA Investment Partners bank deposit documents for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 1.9 | 290.00 | 551.00 |
| Bauck, Lyle | 01/31/07 | Research and obtain all USA Investment Partners bank wire documents for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 2.1 | 290.00 | 609.00 |
| Bauck, Lyle | 01/31/07 | Research and obtain all USA Investment Partners loan documents for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 0.6 | 290.00 | 174.00 |
| Cheng, Patrick | 01/31/07 | Continue reviewing documents produced to the Debtors in respect of the Rule 2004 Examination of HMA Sales. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 01/31/07 | Analyze information available to determine the solvency of HMA Sales during the months prior to the filing of the Debtors' Chapter 11 petition. | 0.7 | 560.00 | 392.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **216.3** | **$** | **90,784.00** |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **February 1, 2007 through February 28, 2007** | | | | | |
| Allison, Tom | 02/01/07 | Participate in meeting with J. Milanowski (formerly USACM), counsel to J. Milanowski, Debtors' counsel and J. Atkinson (MFIM) to discuss USA Investment Partners matters. | 0.9 | $  650.00 $ | 585.00 |
| Atkinson, James | 02/01/07 | Participate in meeting with J. Milanowski (formerly USACM), counsel to J. Milanowski, Debtors' counsel and T. Allison (MFIM) to discuss USA Investment Partners matters. | 0.9 | 650.00 | 585.00 |
| Bauck, Lyle | 02/01/07 | Research and obtain all USA Investment Partners 2006 bank statements for the Wells Fargo account for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 02/01/07 | Research and obtain all USA Investment Partners 2006 bank statements for the Bank of Commerce account for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 02/01/07 | Research and obtain all USA Investment Partners 2006 bank deposit support for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 02/01/07 | Research and obtain all USA Investment Partners 2006 wire support for the Request for Documents filing related to the HMA Sales involuntary bankruptcy filing. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 02/01/07 | Analyze and review various HMA Sales financial reports and budgets in 2004. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 02/01/07 | Analyze and review various HMA Sales financial reports and budgets in 2005. | 1.3 | 290.00 | 377.00 |
| Cadwell, Kristin | 02/01/07 | Assemble and prepare documents related to HMA Sales. | 2.4 | 190.00 | 456.00 |
| Cadwell, Kristin | 02/01/07 | Assemble supporting documents for the HMA Sales involuntary bankruptcy & Sal Reale loan analysis. | 2.0 | 190.00 | 380.00 |
| Cheng, Patrick | 02/01/07 | Review available document related to HMA's historical financial information for evaluation of its solvency. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 02/01/07 | Review documents compiled related to the TRO Motion filed against HMA Sales and Sal Reale. | 0.3 | 560.00 | 168.00 |
| Bauck, Lyle | 02/02/07 | Research and review the December 1, 2000 note between USA Commercial Mortgage and J. Milanowski and T. Hantges (both formerly USACM). | 1.1 | 290.00 | 319.00 |
| Cheng, Patrick | 02/02/07 | Read and analyze response from S. Reale in regarding TRO Motion filed against HMA Sales and Sal Reale. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 02/02/07 | Research available documents related to the points asserted in the Sal Reale response to the TRO Motion against him. | 0.9 | 560.00 | 504.00 |
| Bauck, Lyle | 02/05/07 | Research and review the December 1, 2000 note between USA Commercial Mortgage and J. Milanowski and T. Hantges (both formerly USACM). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 02/05/07 | Edit and revise existing Sal Reale working capital funding schedule to include fundings documented in 12 amendments for the time period November 1999 to December 2000. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 02/05/07 | Edit and revise existing Sal Reale working capital funding schedule to include fundings documented in 12 amendments for the time period January 2001 to November 2004. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 02/05/07 | Trace working capital fundings in 2002 to general ledger records of USA Investment Partners. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 02/05/07 | Trace working capital fundings in 2002 to bank statement records of USA Investment Partners. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 02/05/07 | Trace working capital fundings in to general ledger records of USA Investment Partners for the time period of May 2001 to December 2001. | 0.4 | 290.00 | 116.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to Roripaugh Ranch loan, Oak Valley loan, and Stoneridge documents. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to Investment Partners loan document, pricing and absorption analysis. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to Roripaugh Ranch loan documents. | 0.4 | 330.00 | 132.00 |
| Potter, Jeffrey | 02/05/07 | Prepare and review Investment Partners related documents, including accounts receivable documents, invoices and check receipts. | 1.5 | 190.00 | 285.00 |
| Bauck, Lyle | 02/06/07 | Research and review 2002 Diversified Trust Deed Fund audit reports. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 02/06/07 | Research and review draft 2003 Diversified Trust Deed Fund audit reports. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/06/07 | Analyze and review USA Investments Partners' general ledger records for disbursements to HMA Sales in 2001. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 02/06/07 | Analyze and review USA Investments Partners' general ledger records for disbursements to HMA Sales in 2002. | 2.5 | 290.00 | 725.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to assorted financial packages, Hampton Inn Financial Report, Marquis Village Rental Reports, Rio Bravo, and Rio Bravo Investment Operating Reports. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to Investment Partners related financial statements for 2004. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to miscellaneous Investment Partners related for 2004. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to 2004 - 2006 Investment Partners related financials. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to Investment Partners related tax returns. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to Investment Partners related entity accounting documents for 2004. | 0.3 | 330.00 | 99.00 |
| Markin, Eric | 02/06/07 | Sort, index and archive miscellaneous Investment Partners related accounting documents. | 1.6 | 190.00 | 304.00 |
| Markin, Eric | 02/06/07 | Sort, index and archive miscellaneous Investment Partners related accounting documents. | 1.6 | 190.00 | 304.00 |
| McClellan, Christian | 02/06/07 | Index and archive Investment Partners related accounts payable records. | 2.9 | 190.00 | 551.00 |
| McClellan, Christian | 02/06/07 | Index and archive Investment Partners related correspondence. | 2.9 | 190.00 | 551.00 |
| Potter, Jeffrey | 02/06/07 | Prepare and review Sugartree, LLC accounts payable documents. | 0.5 | 190.00 | 95.00 |
| Potter, Jeffrey | 02/06/07 | Prepare and review Investment Partners related checks and miscellaneous documents. | 1.0 | 190.00 | 190.00 |
| Allison, Tom | 02/07/07 | Review status of HMA sales issue. | 2.4 | 650.00 | 1,560.00 |
| Atkinson, James | 02/07/07 | Review draft USA Investment Partners designation exhibit list. | 0.8 | 650.00 | 520.00 |
| Bauck, Lyle | 02/07/07 | Research to inquiries from C. Harvick (FTI) regarding the 10-90 to HMA Sales transfers. | 2.6 | 290.00 | 754.00 |
| Bauck, Lyle | 02/07/07 | Edit and revise the schedule of loan fundings from Sal Reale to USA Investment Partners. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 02/07/07 | Research and analyze amendment 29 of the December 1, 2000 loan agreement between Sal Reale and J. Milanowski (formerly USACM). | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/07/07 | Research and analyze draft loan agreement amendments one through three to the December 1, 2000 loan agreement between Sal Reale and Joe Milanowski (formerly USACM). | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 02/07/07 | Research and review of the USA Investment Partners and Sal Reale loan documents dated December 1, 2000. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 02/07/07 | Research and review of the USA Investment Partners and Sal Reale loan documents dated December 1, 2004. | 1.2 | 290.00 | 348.00 |
| Cadwell, Kristin | 02/07/07 | Archive USA Commercial Mortgage 2004/2005 bank reconciliation, wires, and interest invoices. | 2.5 | 190.00 | 475.00 |
| Cheng, Patrick | 02/07/07 | Begin reviewing compiled documents related to the analysis of disbursement of Diversified Trust Deed Fund's funds to HMA Sales. | 2.2 | 560.00 | 1,232.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to Investment Partners related workpapers for 2006. | 0.3 | 330.00 | 99.00 |
| Markin, Eric | 02/07/07 | Sort, index and archive miscellaneous Investment Partners related accounting documents. | 0.7 | 190.00 | 133.00 |
| Markin, Eric | 02/07/07 | Index and archive Triple 5 National Development Corp. accounting documents. | 0.5 | 190.00 | 95.00 |
| Markin, Eric | 02/07/07 | Index and archive R. Hilson (USACM) Investment Partners related documents. | 0.8 | 190.00 | 152.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review Investment Partners related documents for R. Hilson (USACM). | 1.9 | 190.00 | 361.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review Investment Partners related financial packages (2002 - 2006 Northern California) for R. Hilson (USACM). | 1.0 | 190.00 | 190.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review Investment Partners related financial packages (2002 - 2006 Southern California) for R. Hilson (USACM). | 1.0 | 190.00 | 190.00 |
| Smith, Susan | 02/07/07 | Participate in call with E. Monson (RQN) regarding HMA document request. | 0.4 | 590.00 | 236.00 |
| Bauck, Lyle | 02/08/07 | Analyze and research Sheraton Hotel loan payments from USA Investors VI to Diversified Trust Deed Fund in 2004. | 1.8 | 290.00 | 522.00 |
| Bauck, Lyle | 02/08/07 | Analyze and research Sheraton Hotel loan payments from USA Investors VI to Diversified Trust Deed Fund in 2005. | 2.4 | 290.00 | 696.00 |
| Cadwell, Kristin | 02/08/07 | Archive Investment Partners related tax returns for various years from R. Hilson's (USACM) office. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 02/08/07 | Archive Investment Partners related deposit slips. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 02/08/07 | Assemble and prepare documents related to HMA Sales. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 02/08/07 | Archive Investment Partners related accounting documents: wires, deposits, posting reports, and copies of check payables. | 2.6 | 190.00 | 494.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to Investment Partners accounting documents (2005). | 0.3 | 330.00 | 99.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 02/09/07 | Review HMA sales issue. | 1.9 | 650.00 | 1,235.00 |
| Bauck, Lyle | 02/09/07 | Analyze and review USA Commercial Mortgage general ledger records to determine amount of cash that was disbursed to HMA Sales in 2000. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 02/09/07 | Analyze and review USA Commercial Mortgage general ledger records to determine amount of cash that was disbursed to HMA Sales in 2001. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 02/09/07 | Analyze and review USA Commercial Mortgage general ledger records to determine amount of cash that was disbursed to HMA Sales in 2002. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 02/09/07 | Analyze and review USA Commercial Mortgage general ledger records to determine amount of cash that was disbursed to HMA Sales in 2003. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 02/09/07 | Analyze and review USA Commercial Mortgage general ledger account named 'AR - HMA Sales' in 2000. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 02/09/07 | Analyze and review USA Commercial Mortgage general ledger account named 'AR - HMA Sales' in 2001. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 02/09/07 | Analyze and review USA Commercial Mortgage general ledger account named 'AR - HMA Sales' in 2002. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 02/09/07 | Analyze and review USA Commercial Mortgage general ledger account named 'AR - HMA Sales' in 2003. | 0.4 | 290.00 | 116.00 |
| Bauck, Lyle | 02/09/07 | Analyze and research Sheraton Hotel loan payments from USA Investors VI to Diversified Trust Deed Fund in 2005. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 02/09/07 | Analyze and research Sheraton Hotel loan payments from USA Investors VI to Diversified Trust Deed Fund in 2004. | 0.8 | 290.00 | 232.00 |
| Cheng, Patrick | 02/09/07 | Review cash flow activities of USA Commercial Mortgage in 2000 and 2001 for existence of disbursements to HMA Sales. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 02/09/07 | Review Deposition schedule distributed by E. Monson (RQN) with respect to the HMA litigations. | 0.4 | 560.00 | 224.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 2005 Tanamera Development 2004 tax return. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Investor VI, Tree Moss, and accounting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 2005 South Meadows Apartments. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to South Meadows accounting documents for 2004. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 2002 Investment Partners related accounting documents. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to accounts payable paid - South Meadows/ 1099's 2003 and 2005. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to accounts payable paid - Investment Partners related Companies 2006. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Red Hills accounts payable 2000. | 0.3 | 330.00 | 99.00 |
| Markin, Eric | 02/09/07 | Index and archive Investment Partners related miscellaneous documents. | 2.6 | 190.00 | 494.00 |
| Bauck, Lyle | 02/12/07 | Research and investigate a December 2001 journal entry on related to Diversified Trust Deed Fund and HMA Sales. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 02/12/07 | Research the 10-90, Inc. and Mt. Vista bank account numbers and names. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 02/12/07 | Analyze and research the Diversified Trust Deed Fund to HMA Sales analysis to determine the time frame of bank statements needed. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/12/07 | Research USA Investment Partners general ledger account named AR - Investors VI for 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/12/07 | Research USA Investment Partners general ledger account named Invest - Investors VI for 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/12/07 | Research USA Investment Partners general ledger records for credit cash entries to USA Investors VI for 2003. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 02/12/07 | Research the organization agreement and origination of the UA Investors VI. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 02/12/07 | Research USA Investment Partners general ledger account named AR - Investors VI for 2004. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 02/12/07 | Research USA Investment Partners general ledger account named Invest - Investors VI for 2004. | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 02/12/07 | Research USA Investment Partners general ledger records for credit cash entries to USA Investors VI for 2004. | 1.6 | 290.00 | 464.00 |
| Cheng, Patrick | 02/12/07 | Review bank records related to the 10-90 Inc. loan to identify bank account records for subpoena. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 02/12/07 | Draft a response to E. Monson (RQN) regarding the bank information to be requested and subpoena in the HMA Sales and Sal Reale litigations. | 0.5 | 560.00 | 280.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to Sugar Tree LLC accounts payable, and assorted checks. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to South Meadows Apt. accounts payable 2003 M-Z. | 0.4 | 330.00 | 132.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 02/13/07 | Analyze and review the amended complaint involving Sal Reale filed in January 2007. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/13/07 | Analyze and review supporting records and documents for the amended complaint involving Sal Reale filed in January 2007. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/13/07 | Edit and revise the Diversified Trust Deed Fund analysis of funds flowing to HMA Sales. | 0.5 | 290.00 | 145.00 |
| Bauck, Lyle | 02/13/07 | Research and investigate a December 2001 journal entry on related to Diversified Trust Deed Fund and HMA Sales. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 02/13/07 | Analyze and research Sheraton Hotel loan payments from USA Investors VI to Diversified Trust Deed Fund in 2006. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/13/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the September 2004 time frame. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 02/13/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the October 2004 time frame. | 1.4 | 290.00 | 406.00 |
| Bauck, Lyle | 02/13/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the November 2004 time frame. | 0.7 | 290.00 | 203.00 |
| Cheng, Patrick | 02/13/07 | Review and comment on the updated analysis of existence of the Debtors' and their Affiliates' transactions with HMA Sales and Sal Reale. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 02/13/07 | Review further updated analysis of existence of the Debtors' and their Affiliates' transactions with HMA Sales and Sal Reale. | 0.4 | 560.00 | 224.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2003 Eagle Ranch, 2003 USA Commercial Real Estate Group, 2003 Vegas Hot Spots, and 2003 Haspinov. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2003 Investment Partners related Entities accounts payable. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 Investment Partners related Entities GL and bank reconciliations. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2005 Investment Partners related Entities GL and bank reconciliations. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 USA Investment Partners. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2003 South Meadows Apartments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 South Meadows Apts, 2004 Eagle Ranch, 2004 Haspinov, and 2004 Pecos Professional Park. | 0.2 | 330.00 | 66.00 |
| Bauck, Lyle | 02/14/07 | Research and investigate a December 2001 journal entry on related to Diversified Trust Deed Fund and HMA Sales. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 02/14/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the January 2005 time frame. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/14/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the February 2005 time frame. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 02/14/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the March 2005 time frame. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/14/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the April 2005 time frame. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 02/14/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the May 2005 time frame. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/14/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the June 2005 time frame. | 0.7 | 290.00 | 203.00 |
| Cheng, Patrick | 02/14/07 | Review Diversified Trust Deed Fund's bank activities other than those related to the 10-90 Inc. loan for transactions with some of the Debtors' Affiliates. | 1.4 | 560.00 | 784.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 2004 South Meadows Apartments. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 2004 Vegas Hot Spots. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to Information Technology. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to Investment Partners related deposit slips. | 0.4 | 330.00 | 132.00 |
| Tonn, Jeremiah | 02/14/07 | Organize and archive accounting documents for Investment Partners related Entities. | 1.9 | 190.00 | 361.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the July 2005 time frame. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the August 2005 time frame. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the September 2005 time frame. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the October 2005 time frame. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the November 2005 time frame. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the December 2005 time frame. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the January 2006 time frame. | 0.9 | 290.00 | 261.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the February 2006 time frame. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the March 2006 time frame. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/15/07 | Analyze and research Sal Reale fundings to USA Investment Partners and potential subsequent disbursement to USA Investors VI in the April 2006 time frame. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 02/16/07 | Analyze and review checks written by Sal Reale to USA Capital and USA Investment Partners provided in response to the Court files complaint. | 2.6 | 290.00 | 754.00 |
| Cheng, Patrick | 02/16/07 | Review documents produced by Sal Reale in respond to the Sal Reale and HMA Sales litigations. | 1.2 | 560.00 | 672.00 |
| Bauck, Lyle | 02/19/07 | Create and prepare schedule of fundings from Sal Reale to USA Capital/USA Investment Partners detailing the payee and deposit bank. | 2.3 | 290.00 | 667.00 |
| Bauck, Lyle | 02/20/07 | Create and prepare schedule of payments from USA Investors VI to Diversified Trust Deed Fund. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 02/20/07 | Prepare final schedule of payments from Collections Trust and USA Investment Partners to Sal Reale. | 1.3 | 290.00 | 377.00 |
| Bauck, Lyle | 02/20/07 | Research and investigate payment from Collections Trust to Sal Reale on 4/29/2004. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/20/07 | Analyze and review T. Allison (MFIM) Declaration relating to USA Investors VI including supporting exhibits. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 02/20/07 | Analyze and review USA Investors VI general ledger to obtain understanding of journal entries booked relating to the Sheraton Hotel loan and payables to Diversified Trust Deed Fund. | 1.9 | 290.00 | 551.00 |
| Cadwell, Kristin | 02/20/07 | Organize and assemble documents related to HMA Sales and Sal Reale Analysis. | 1.4 | 190.00 | 266.00 |
| Cheng, Patrick | 02/20/07 | Review myriad email correspondences among the counsel for the Debtors, Diversified Trust Deed Fund and Committee related to the response to Sal Reale's request for document. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 02/20/07 | Meet with E. Monson (RQN), J. Herman and M. Levinson (both of Orrick) regarding the Sal Reale and HMA litigations. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 02/20/07 | Review Diversified Trust Deed Fund bank records for additional data to be incorporated in the analyses related to the HMA Sale litigation. | 0.4 | 560.00 | 224.00 |
| Smith, Susan | 02/20/07 | Review file of payments to Reale and check against the complaint; and review issues from prior emails. | 0.3 | 590.00 | 177.00 |
| Bauck, Lyle | 02/21/07 | Review USA Investors VI support documentation including the Sal Reale funding analysis and the payments from USA Investors VI to Diversified Trust Deed Fund. | 1.6 | 290.00 | 464.00 |
| Bauck, Lyle | 02/21/07 | Edit schedule of payments from USA Investors VI to Diversified Trust Deed Fund to include USA Investors VI bank account of which the payment was made from. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 02/21/07 | Analyze and review USA Investors VI general ledger to agree check payments to cash credit entries. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 02/21/07 | Research and review the USA Investors VI bank account named USA Investors VI, LLC d/b/a Hampton Inn & Suites Operating Account which is a Wells Fargo bank account. | 0.4 | 290.00 | 116.00 |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 02/21/07 | Review a draft of the amended complaint against Sal Reale and confirmed the financial data included. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 02/21/07 | Review an updated analyses of the financial data related to the Sal Reale litigation. | 0.7 | 560.00 | 392.00 |
| Bauck, Lyle | 02/23/07 | Analyze and review certain general ledger detail related to the cash account as part of the USA Investors VI analysis. | 0.7 | 290.00 | 203.00 |
| Cheng, Patrick | 02/24/07 | Review bank records produced by Wells Fargo bank related to the HMA Sales litigation. | 1.3 | 560.00 | 728.00 |
| Allison, Tom | 02/26/07 | Review HMA sales. | 2.4 | 650.00 | 1,560.00 |
| Bauck, Lyle | 02/27/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of March 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/27/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of April 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/27/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of May 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/27/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of June 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | Edit and revise the HMA Sales analysis and prepare deliverable to FTI. | 1.7 | 290.00 | 493.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of July 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of August 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of September 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of October 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of November 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of December 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of January 2004. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review 10-90, Inc. Wells Fargo bank statements for the period of February 2004. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of March 2003. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of April 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista  Wells Fargo bank statements for the period of May 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of June 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of July 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of August 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of September 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of October 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of November 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of December 2003. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of January 2004. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 02/28/07 | As part of the HMA Sales analysis, review Mt. Vista Wells Fargo bank statements for the period of February 2004. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 02/28/07 | Create and prepare summary schedule of transfers from March 2003 to February 2004 between the 10-90 Inc. bank account and the Mt. Vista bank. | 1.8 | 290.00 | 522.00 |
| Smith, Susan | 02/28/07 | Analyze issues with HMA/Sal Reale funds tracing. | 0.4 | 590.00 | 236.00 |
| | | **Total Accounts and Notes Receivable Related Activities** | **165.2** | **$** | **52,627.00** |

**EXHIBIT E15**

USA Commercial Mortgage Company, et al.
Accounts and Notes Receivable Related Activities
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | | Fees |
|------|------|-------------|-------|------|---|------|
| | | **Total Hours and Fees for Accounts and Notes Receivable Related Activities from April 13, 2006 through March 12, 2007** | **1,018.1** | | **$** | **451,016.00** |
| | | USA Commercial Mortgage Company | 50% | | $ | 225,508.00 |
| | | USA Capital Diversified Trust Deed Fund, LLC | 50% | | $ | 225,508.00 |
| | | | | | $ | 451,016.00 |
| | | USA Commercial Mortgage Company | 50% | | | 509.1 |
| | | USA Capital Diversified Trust Deed Fund, LLC | 50% | | | 509.1 |
| | | | | | | 1,018.1 |