# EXHIBIT E18

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **April 13, 2006 through April 30, 2006** | | | | | |
| **USA Commercial Mortgage Company** | | | | | |
| Allison, Tom | 04/18/06 | Participate in meeting with D. Bunch (Unsecured Creditor) of USA Commercial Mortgage. | 1.4 | $ 650.00 $ | 910.00 |
| Kehl, Monty | 04/18/06 | Participate in meeting with D. Bunch (Unsecured Creditor) of USA Commercial Mortgage. | 1.4 | 620.00 | 868.00 |
| | | **Total Committee Requests for USACM** | **2.8** | **$** | **1,778.00** |
| | | | | | |
| **May 1, 2006 through May 31, 2006** | | | | | |
| **USA Commercial Mortgage Company** | | | | | |
| Smith, Susan | 05/11/06 | Review appointment of Committees by the U.S.Trustee's office and discuss with RQN. | 1.8 | $ 590.00 $ | 1,062.00 |
| Kehl, Monty | 05/12/06 | Call with counsel to discuss composition of Committees | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 05/12/06 | Collect and analyze background information for Committee members. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/12/06 | Call with investor to discuss Committees. | 0.3 | 620.00 | 186.00 |
| Allison, Tom | 05/17/06 | Meet with A. Jarvis (RQN) and D. Cangelosi (Direct Investor) regarding investor concerns, addressing needs. | 2.5 | 650.00 | 1,625.00 |
| Allison, Tom | 05/23/06 | Participate in meeting with Committee for executive contract holders with USA Commercial Mortgage. | 2.1 | 650.00 | 1,365.00 |
| Kehl, Monty | 05/23/06 | Participate in meeting with Committee for executive contract holders with USA Commercial Mortgage. | 2.1 | 620.00 | 1,302.00 |
| Oriti, Joseph | 05/31/06 | Analyze and draft loan summary for the Hold Funds Motion per the Direct Investors Committee. | 3.9 | 330.00 | 1,287.00 |
| Steele, Sarah | 05/31/06 | Direct J. Oriti (MFIM) regarding Committee reports. | 0.7 | 430.00 | 301.00 |
| | | **Total Committee Requests for USACM** | **15.4** | **$** | **8,368.00** |
| | | | | | |
| **June 1, 2006 through June 30, 2006** | | | | | |
| **USA Commercial Mortgage Company** | | | | | |
| Allison, Tom | 06/01/06 | Participate in meeting with Investor. | 1.1 | $ 650.00 $ | 715.00 |
| Allison, Tom | 06/01/06 | Call with A. Jarvis (RQN) and direct investor. | 0.5 | 650.00 | 325.00 |
| Oriti, Joseph | 06/01/06 | Analyze and amend Loan Summary for the Hold Funds Motion per the Direct Investors Committee. | 3.7 | 330.00 | 1,221.00 |
| Smith, Susan | 06/01/06 | Review and comment on Loan Summary spreadsheet as revised for Committee. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/02/06 | Review request list from Direct Lenders Committee and respond. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 06/05/06 | Attend Committee meeting. | 2.5 | 650.00 | 1,625.00 |
| Smith, Susan | 06/05/06 | Attend Committee meeting. | 2.5 | 590.00 | 1,475.00 |
| Kehl, Monty | 06/09/06 | Review responses to motions from counsel for Committee for executory contract holders. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/13/06 | Participate in call with counsel for Unsecured Creditors Committee to discuss DIP motion. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/13/06 | Review DIP term sheet with A. Jarvis (RQN) in preparation  for call with counsel for Unsecured Creditors Committee. | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 06/13/06 | Review and provide revisions to materials for presentation to Unsecured Creditors Committees. | 2.7 | 620.00 | 1,674.00 |
| Allison, Tom | 06/14/06 | Review materials and preparation with M. Kehl (MFIM) and A. Jarvis (RQN) for meetings with Unsecured Creditors Committees. | 2.3 | 650.00 | 1,495.00 |
| Kehl, Monty | 06/14/06 | Review materials and preparation with T. Allison (MFIM) and A. Jarvis (RQN) for meetings with Unsecured Creditors Committees. | 2.3 | 620.00 | 1,426.00 |
| Allison, Tom | 06/15/06 | Attend public Creditor Committee meeting. | 3.9 | 650.00 | 2,535.00 |
| Reed, James | 06/15/06 | Attend public Creditor Committee meeting. | 3.9 | 430.00 | 1,677.00 |
| Kehl, Monty | 06/22/06 | Gather and distribute information to member of Unsecured Creditors Committee. | 0.5 | 620.00 | 310.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Kehl, Monty | 06/23/06 | Participate in call with member of Executory Contract Committee to discuss information request. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/26/06 | Reply to question from member of Unsecured Committee regarding Schedule and SoFA. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/26/06 | Direct S. Steele and S. Smith (both MFIM) in reply to question list received from N. Homfeld (direct lender). | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 06/26/06 | Participate in call with R. Charles and D. Walker (both Unsecured Creditors Committee) regarding the Schedules and Amendments. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/26/06 | Research information requested by N. Homfeld (direct lender). | 1.2 | 430.00 | 516.00 |
| Cadwell, Kristin | 06/28/06 | Verify names of direct investors and make edits to duplicates. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/28/06 | Make CD containing appraisals for  Direct Investor Representatives. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/29/06 | Send appraisals to Racebrook per their requests. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 06/29/06 | Make CD of appraisals for USA Capital counsel. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 06/29/06 | Send CD of appraisals to Direct Investor Committee Representatives. | 1.5 | 190.00 | 285.00 |
| | | **Total Committee Requests for USACM** | **38.9** | | **$    19,473.00** |

**USA Capital Diversified Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 06/01/06 | Analyze and amend Loan Summary for the Hold Funds Motion per the Committee. | 3.3 | $ 330.00 | $   1,089.00 |
| Smith, Susan | 06/01/06 | Review and comment on Loan Summary spreadsheet as revised for Committee. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/03/06 | Research amounts payable to BofA and Citibank for Diversified Committee Counsel. | 0.3 | 590.00 | 177.00 |
| Kehl, Monty | 06/08/06 | Preparation for call with Committees. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/08/06 | Participate in call with Diversified Trust and First Trust Committees to discuss motions to be filed. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/14/06 | Participate in call with financial advisors for First Trust Deed Fund and Diversified Fund Committees. | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/16/06 | Meet with financial advisors for Creditor Committee (50% allocation). | 1.9 | 430.00 | 817.00 |
| Reed, James | 06/20/06 | Prepare and provide documents to Committee Advisors (50% allocation). | 1.3 | 430.00 | 559.00 |
| Kehl, Monty | 06/22/06 | Gather and distribute information to financial advisors for Diversified Trust Committee. | 0.8 | 620.00 | 496.00 |
| Cadwell, Kristin | 06/23/06 | Record First Trust Deed Fund and Diversified Trust Deed Fund documents requests into master Committee request file (50% allocation). | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 06/23/06 | Review documents to be sent to Diversified Committee. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/23/06 | Research regarding Diversified Trust Deed Fund request. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/23/06 | Gather information for Diversified Trust Deed Fund Committee request. | 0.4 | 430.00 | 172.00 |
| Cadwell, Kristin | 06/26/06 | Prepare detail for the Ten-Ninety loan to be sent to Diversified Trust Deed Fund Committee Representatives. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/26/06 | Prepare loan servicing agreements to be sent to Diversified Trust Deed Fund Committee. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/26/06 | Prepare operating agreements to be sent to Diversified Trust Deed Fund Committee. | 1.8 | 190.00 | 342.00 |
| Reed, James | 06/26/06 | Provide support for Diversified Trust Deed Fund Committee. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 06/26/06 | Respond to FA's requests for information, check information assembled by K. Cadwell (MFIM). | 1.3 | 590.00 | 767.00 |
| Cadwell, Kristin | 06/27/06 | Obtain and file the Diversified Trust Deed Fund Prospectus. | 0.4 | 190.00 | 76.00 |
| Kehl, Monty | 06/27/06 | Gather information for Diversified Trust Committee's financial advisors. | 0.6 | 620.00 | 372.00 |
| Reed, James | 06/27/06 | Provide support for Diversified Trust Deed Fund Committee. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 06/27/06 | Discuss Committee requests with C. Harvick (FTI) and research information for requests. | 1.2 | 590.00 | 708.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 06/27/06 | Discuss Fund investor statements with C. Harvick (FTI) and review data available. | 0.6 | 590.00 | 354.00 |
| Cadwell, Kristin | 06/28/06 | Organize electronic loan documents needed to fill request for Diversified Trust Deed Fund Representatives. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 06/28/06 | Participate in call with FTI and A&M regarding investor statements (50% allocation). | 0.2 | 590.00 | 118.00 |
| Cadwell, Kristin | 06/30/06 | Gather edited balance sheets for 55 loans (50% allocation). | 0.8 | 190.00 | 152.00 |
| Smith, Susan | 06/30/06 | Discuss historical statements with S. Katz, (Diversified Trust Deed Fund Committee) request required information to be extracted from systems, review data and discuss. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/30/06 | Reply to questions from Committee member. | 0.2 | 590.00 | 118.00 |
| | | **Total Committee Requests for DTDF** | **28.8** | | **$    11,999.00** |

**USA Capital First Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Kehl, Monty | 06/01/06 | Provide comments to Loan Summary request from First Trust Committee counsel. | 1.2 | $  620.00 | $    744.00 |
| Oriti, Joseph | 06/01/06 | Analyze and amend Loan Summary for the Hold Funds Motion per the Committee. | 3.4 | 330.00 | 1,122.00 |
| Smith, Susan | 06/01/06 | Review and comment on Loan Summary spreadsheet as revised for Committee. | 0.7 | 590.00 | 413.00 |
| Kehl, Monty | 06/07/06 | Compose analyses requested by First Trust Deed Committee and forward to RQN. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/08/06 | Preparation for call with Committees. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/08/06 | Participate in call with Diversified Trust and First Trust Committees to discuss motions to be filed. | 0.6 | 620.00 | 372.00 |
| Reed, James | 06/08/06 | Meet with Alvarez & Marsal to discuss budget and loan portfolio. | 3.0 | 430.00 | 1,290.00 |
| Kehl, Monty | 06/11/06 | Collect information on HFA Monaco loan and transmit to RQN for response to question raised by counsel for First Trust Committee. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 06/11/06 | Research collateral for Franklin/Stratford loan and transmit to financial advisor for First Trust Committee. | 0.9 | 620.00 | 558.00 |
| Reed, James | 06/12/06 | Provide support to First Trust Deed Fund financial advisors. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 06/14/06 | Participate in call with financial advisors for First Trust Deed Fund and Diversified Fund Committees. | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/16/06 | Meet with financial advisors for Creditor Committee (50% allocation). | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 06/20/06 | Meet with financial advisors for First Trust Deed Committee. | 2.1 | 620.00 | 1,302.00 |
| Reed, James | 06/20/06 | Meet with financial advisors for First Trust Deed Fund to review progress of loan portfolio. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/20/06 | Prepare and provide documents to Committee Advisors (50% allocation). | 1.2 | 430.00 | 516.00 |
| Kehl, Monty | 06/22/06 | Gather and distribute information to financial advisors for First Trust Committee. | 0.7 | 620.00 | 434.00 |
| Cadwell, Kristin | 06/23/06 | Record First Trust Deed Fund and Diversified Trust Deed Fund documents requests into master Committee request file (50% allocation). | 0.5 | 190.00 | 95.00 |
| Kehl, Monty | 06/23/06 | Participate in call with financial advisors for First Trust Deed Committee to discuss non-performing loans. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 06/27/06 | Gather information for First Trust Committee's financial advisors. | 0.6 | 620.00 | 372.00 |
| Reed, James | 06/27/06 | Provide support for First Trust Deed Fund Committee. | 3.0 | 430.00 | 1,290.00 |
| Cadwell, Kristin | 06/28/06 | Make CD containing appraisals for First Trust Deed Fund Representatives. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/28/06 | Distribute appraisals per the request of First Trust Deed Fund. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/28/06 | Organize outgoing appraisals for First Trust Deed Fund to date. | 1.0 | 190.00 | 190.00 |
| Reed, James | 06/28/06 | Prepare appraisal delivery summary for First Trust Deed Fund financial advisor. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 06/28/06 | Participate in call with FTI and A&M regarding investor statements (50% allocation). | 0.2 | 590.00 | 118.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 06/28/06 | Participate in call with C. Carylon (Shea) regarding questions on Schedules. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/28/06 | Prepare schedule of First Trust Deed Fund unremitted principal. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 06/29/06 | Manage loan document request from First Trust Deed Fund. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/30/06 | Gather edited balance sheets for 55 loans (50% allocation). | 0.8 | 190.00 | 152.00 |
| Kehl, Monty | 06/30/06 | Participate in call to discuss follow-up issues from presentation with M. Kvarda (A&M) | 1.6 | 620.00 | 992.00 |
| | | **Total Committee Requests for FTDF** | **36.6** | | **$  16,473.00** |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **104.3** | | **$  47,945.00** |

**July 1, 2006 through July 31, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Cadwell, Kristin | 07/03/06 | Record new requests from Committees into Committee request log. | 1.6 | $  190.00 | $  304.00 |
| Cadwell, Kristin | 07/03/06 | Continue to file Committee requests into master request log. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 07/03/06 | Organize requests and manage open and filled requests. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 07/05/06 | Organize appraisals sent to Committees to date. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 07/05/06 | Record new requests from Committees into Committee request log. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 07/05/06 | File filled requests for USA Capital records. | 1.6 | 190.00 | 304.00 |
| Smith, Susan | 07/05/06 | Answer questions from R. Charles (L&R). | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 07/06/06 | Obtain investor reports from the database for a particular investor. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 07/06/06 | Add new requests to master Committee request log. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 07/06/06 | Organize list of loans where the fund owned more than 85 percent and gather corresponding appraisals. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/06/06 | Update loan summary sheet with appraisals received to date. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/07/06 | Record new requests from Committees into Committee request log. | 1.1 | 190.00 | 209.00 |
| Cadwell, Kristin | 07/10/06 | Organize new requests from Committees into master Committee request log. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 07/11/06 | Record new Committee requests into master Committee request log. | 1.0 | 190.00 | 190.00 |
| Smith, Susan | 07/11/06 | Request, review and forward report on Top 20 Unsecured Creditors from unremitted principal. | 0.4 | 590.00 | 236.00 |
| Cadwell, Kristin | 07/12/06 | Prepare schedule of individual Client IDs for use in the database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/12/06 | Prepare list of appraisals that need to be sent out to Committees per their requests. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 07/12/06 | Verify correct legal vesting, last name and first names of direct investors for use in the direct investors loan servicing spreadsheet. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 07/13/06 | Record Committee request in master Committee request log. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 07/13/06 | Gather loan documents to be sent out per Committee requests. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/13/06 | Record filled requests in the master Committee request log. | 0.7 | 190.00 | 133.00 |
| Fillip, Kasey | 07/17/06 | Prepare updated report for Committee per changes to general ledgers. | 1.6 | 330.00 | 528.00 |
| Allison, Tom | 07/18/06 | Meet with J. Gordon (G&S) and B. Bullard (ECC) to review loans collections and accounting. | 1.2 | 650.00 | 780.00 |
| Cadwell, Kristin | 07/18/06 | Send loan documents per Committee request. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 07/18/06 | Meet with J. Gordon (G&S) and B. Bullard (ECC) to review loans collections and accounting. | 1.2 | 590.00 | 708.00 |
| Cadwell, Kristin | 07/19/06 | Record filled requests in the master Committee request log. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/19/06 | Record filled requests in the master Committee request log. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 07/19/06 | Update appraisal tracker schedule to reflect what has been sent out to date. | 0.7 | 190.00 | 133.00 |
| Smith, Susan | 07/19/06 | Meet with T. Burr (Sierra Consulting). | 1.5 | 590.00 | 885.00 |
| Cadwell, Kristin | 07/20/06 | Compile list of Committee contacts for other team members. | 1.5 | 190.00 | 285.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 07/20/06 | Compile list of outstanding appraisals for all Committees on contact list. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 07/20/06 | Compile outstanding appraisals for Committees on CDs to be sent out. | 1.4 | 190.00 | 266.00 |
| Haftl, Michael | 07/20/06 | Analyze exit and related fees on projects that have not been fully funded. | 2.3 | 530.00 | 1,219.00 |
| McClellan, Christian | 07/20/06 | Log Committee requests. | 1.5 | 190.00 | 285.00 |
| Smith, Susan | 07/20/06 | Address questions from T. Burr (Sierra Consulting) regarding the database. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/20/06 | Answer questions from R. Charles (L&R) regarding investors issues. | 0.2 | 590.00 | 118.00 |
| Cadwell, Kristin | 07/21/06 | Update master Committee request log with new open and fill requests. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 07/21/06 | Log Committee requests. | 3.0 | 190.00 | 570.00 |
| Cadwell, Kristin | 07/24/06 | Update master Committee request log with new open and fill requests. | 0.5 | 190.00 | 95.00 |
| Haftl, Michael | 07/24/06 | Analyze total funding requirements versus construction funding requirements (ex-interest). | 1.8 | 530.00 | 954.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| Nugent, James | 07/24/06 | Discuss information requests regarding cash receipts and loan summary with D. Bunch (USACM Committee). | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/24/06 | Review current log of Committee requests. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/24/06 | Review and send updated Investor Summary databases to Committee FA's. | 1.8 | 590.00 | 1,062.00 |
| Cadwell, Kristin | 07/25/06 | Update master Committee request log with new open and fill requests. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/25/06 | Continue to file Committee requests into master request log. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 07/25/06 | Continue to file Committee requests into master request log. | 1.6 | 190.00 | 304.00 |
| McClellan, Christian | 07/25/06 | Distribute recently received appraisals to Committees. | 2.5 | 190.00 | 475.00 |
| Smith, Susan | 07/25/06 | Participate in call with T. Burr (Sierra Consulting) regarding Investor Summary database. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 07/26/06 | File requests into master Committee request log. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/26/06 | Organize and assemble requests to be filed into master Committee request log. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/26/06 | Continue to organize and assemble requests to be filed into master Committee request log. | 1.4 | 190.00 | 266.00 |
| McClellan, Christian | 07/26/06 | Distribute recently received appraisals to Committees. | 1.2 | 190.00 | 228.00 |
| McClellan, Christian | 07/26/06 | Log Committee requests. | 2.1 | 190.00 | 399.00 |
| Kehl, Monty | 07/27/06 | Respond to requests from T. Burr (Sierra Consulting), financial advisor for the Unsecured Creditors Committee. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/27/06 | Discuss information requests with D. Bunch (USACM Committee). | 0.2 | 620.00 | 124.00 |
| Haftl, Michael | 07/28/06 | Prepare disk of appraisals per Committee request. | 2.2 | 530.00 | 1,166.00 |
| McClellan, Christian | 07/28/06 | Prepare Appraisals for direct lenders. | 1.1 | 190.00 | 209.00 |
| Haftl, Michael | 07/31/06 | Prepare recovery analysis by balance sheet line item. | 2.8 | 530.00 | 1,484.00 |
| McClellan, Christian | 07/31/06 | Log Committee requests. | 3.5 | 190.00 | 665.00 |
| Smith, Susan | 07/31/06 | Answer questions from N. Homfeld (direct lender) C. Harvick (FTI), T. Burr (Sierra Consulting). | 0.4 | 590.00 | 236.00 |
| | | **Total Committee Requests for USACM** | **79.9** | | **$   22,281.00** |

**USA Capital Diversified Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 07/05/06 | Locate Client ID and account number for investor in Diversified Trust Deed Fund. | 0.7 | $  190.00 | $     133.00 |
| Cadwell, Kristin | 07/07/06 | Send out two appraisals to representatives for the Diversified Trust Deed Fund. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 07/11/06 | Correspond with representatives from Diversified Trust Deed Fund. | 0.5 | 190.00 | 95.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 07/11/06 | Prepare CD for representatives from Diversified Trust Deed Fund per our conversation. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 07/12/06 | Send out two CDs containing loan documents and appraisals for representatives of the Diversified Trust Deed Fund Committee. | 0.9 | 190.00 | 171.00 |
| Nugent, James | 07/12/06 | Analyze information requests received from FTI regarding Diversified Trust Deed Fund. | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/12/06 | Collect and provide documents for FA. | 2.5 | 430.00 | 1,075.00 |
| Cadwell, Kristin | 07/13/06 | Compile appraisals for representatives for the Diversified Trust Deed Fund. | 1.6 | 190.00 | 304.00 |
| Nugent, James | 07/13/06 | Prepare initial response and provide direction regarding information requests made by financial advisors of the Diversified Fund. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/14/06 | Participate in call with M. Tucker (FTI) regarding information for the CRO and coordinate schedule for a meeting with the CRO. | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/17/06 | Collect and provide documents for Committee request. | 3.0 | 430.00 | 1,290.00 |
| Cadwell, Kristin | 07/19/06 | Send received appraisals to representatives of Diversified Trust Deed Fund. | 0.5 | 190.00 | 95.00 |
| Kehl, Monty | 07/19/06 | Per request from M. Tucker (FTI), initiated analysis of fees for loans requiring additional funding. | 1.1 | 620.00 | 682.00 |
| Reed, James | 07/19/06 | Collect and provide documents for Committee request. | 3.5 | 430.00 | 1,505.00 |
| Cadwell, Kristin | 07/20/06 | Correspond with representatives of the Diversified Trust Deed Fund Committee regarding outstanding and unfilled requests. | 1.8 | 190.00 | 342.00 |
| Kehl, Monty | 07/20/06 | Finalize analyses of profit sharing agreements and Gramercy fee agreement for analysis of fees for loans requiring additional funding. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 07/20/06 | Discuss Diversified Trust Deed Fund issues with A. Jarvis, S. Strong (both RQN). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/20/06 | Participate in call with M. Levinson (Orrick) and M. Tucker (FTI), A. Jarvis and S. Strong (both RQN) regarding Diversified Trust Deed Fund issues with investor data. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/21/06 | Participate in call with FTI and Alvarez & Marsal regarding the database (50% allocation). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 07/23/06 | Meet with J. Milanowski (formerly USACM) and the professionals for Diversified Trust Deed Fund Committee. | 1.8 | 650.00 | 1,170.00 |
| Kehl, Monty | 07/24/06 | Participate in call with financial advisors for First Trust Deed and Diversified Trust Deed Committees to discuss weekly cash budget. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/24/06 | Participate in meeting with C. Harvick (FTI) to discuss information request relating to motion to distribute funds. | 0.4 | 620.00 | 248.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| Reed, James | 07/24/06 | Collect and provide information for Committee request. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 07/24/06 | Review On Site request from FTI and answer questions. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/24/06 | Meet with C. Harvick, D. Belt (both FTI) regarding Diversified Trust Deed Fund issues including Ten Ninety Loan, Sheraton and Epic. | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 07/25/06 | Meet with M. Tucker (FTI) to discuss IP and J. Milanowski (formerly USACM). | 0.9 | 650.00 | 585.00 |
| Nugent, James | 07/25/06 | Discuss information requests with M. Tucker (FTI). | 0.1 | 620.00 | 62.00 |
| Smith, Susan | 07/25/06 | Discussion with D. Belt (FTI) regarding Loan Summary. | 0.4 | 590.00 | 236.00 |
| Reed, James | 07/26/06 | Collect and provide information for Committee request. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 07/26/06 | Participate in call with C. Harvick (FTI) regarding Diversified Trust Deed Fund issues with distribution. | 0.3 | 590.00 | 177.00 |
| | | **Total Committee Requests for DTDF** | **34.2** | | **$  14,390.00** |

**USA Capital First Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 07/05/06 | Edit appraisal status report for loans in the First Trust Deed Fund. | 2.0 | $ 190.00 | $ 380.00 |
| Cadwell, Kristin | 07/05/06 | Organize appraisals to be sent out to First Trust Deed Fund representative. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 07/05/06 | Prepare transmittal CD containing remaining appraisals owed per the request of the First Trust Deed Fund representatives. | 2.0 | 190.00 | 380.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 07/05/06 | Edit appraisal status report to reflect the appraisals sent out on CD made for First Trust Deed Fund representatives. | 0.2 | 190.00 | 38.00 |
| Kehl, Monty | 07/05/06 | Collect and send information to D. Aulabaugh (Alvarez & Marsal). | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/05/06 | Call with D. Aulabaugh (Alvarez & Marsal) to discuss appraisals and strategies for loans in First Trust portfolio. | 1.2 | 620.00 | 744.00 |
| Cadwell, Kristin | 07/06/06 | Copy 9 appraisals to CD for the representatives of First Trust Deed Fund. | 1.6 | 190.00 | 304.00 |
| Reed, James | 07/06/06 | Collect and provide information for Committee request. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 07/06/06 | Participate in call with M. Kvarda (Alvarez & Marsal) with list of questions from Committee. | 0.5 | 590.00 | 295.00 |
| Cadwell, Kristin | 07/12/06 | Compile appraisals to be sent to representative for First Trust Deed Fund. | 1.2 | 190.00 | 228.00 |
| Reed, James | 07/12/06 | Meet with FA to provide  additional information related to financials. | 1.5 | 430.00 | 645.00 |
| Cadwell, Kristin | 07/13/06 | Compile appraisals for representatives for the First Trust Deed Fund. | 1.5 | 190.00 | 285.00 |
| Reed, James | 07/13/06 | Collect and prepare documents for meeting with FA. | 3.5 | 430.00 | 1,505.00 |
| Kehl, Monty | 07/17/06 | Obtain and provide requested information to D. Aulabaugh (Alvarez & Marsal). | 0.8 | 620.00 | 496.00 |
| Cadwell, Kristin | 07/18/06 | Organize outstanding appraisals into a spreadsheet for representatives of the First Trust Deed Fund. | 1.6 | 190.00 | 304.00 |
| Kehl, Monty | 07/18/06 | Participate in call with D. Aulabaugh (Alvarez & Marsal) to discuss appraisals and HFA forbearance motion. | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/18/06 | Analyze select loans and related appraisals at the request of D. Aulabaugh (Alvarez &Marsal). | 0.5 | 620.00 | 310.00 |
| Cadwell, Kristin | 07/19/06 | Compile outstanding appraisals and electronic loan documents onto a CD for the Committee representatives for First Trust Deed Fund per their request. | 1.6 | 190.00 | 304.00 |
| Kehl, Monty | 07/20/06 | Set-up and facilitate call between counsel for HFA (C. Scully) and advisor for the First Trust Deed Committee. | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/20/06 | Participate in call with FA's and a major borrower to discuss current status. | 1.0 | 430.00 | 430.00 |
| Cadwell, Kristin | 07/21/06 | Send out CDs made for representatives of the First Trust Deed Fund per their request. | 0.6 | 190.00 | 114.00 |
| Reed, James | 07/21/06 | Collect and prepare documents for Committee requests. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 07/21/06 | Participate in call with FTI and Alvarez & Marsal regarding the database (50% allocation). | 0.4 | 590.00 | 236.00 |
| Kehl, Monty | 07/24/06 | Participate in call with financial advisors for First Trust Deed and Diversified Trust Deed Committees to discuss weekly cash budget. | 0.8 | 620.00 | 496.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| Reed, James | 07/24/06 | Participate in call with FA related to service fees and management fees. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 07/25/06 | Participate in dinner meeting with Committee professionals. | 1.6 | 650.00 | 1,040.00 |
| Smith, Susan | 07/25/06 | Research First Trust Deed Fund members for claims objection. | 0.3 | 590.00 | 177.00 |
| Reed, James | 07/26/06 | Collect and provide information for Committee request. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 07/28/06 | Collect and provide information for Committee request. | 1.0 | 430.00 | 430.00 |
| McClellan, Christian | 07/31/06 | Prepare appraisal disc for First Trust Deed Fund Committee. | 1.5 | 190.00 | 285.00 |
| Reed, James | 07/31/06 | Collect and provide information for Committee request. | 3.0 | 430.00 | 1,290.00 |
| | | **Total Committee Requests for FTDF** | **45.1** | **$** | **16,984.00** |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **159.2** | **$** | **53,655.00** |

**August 1, 2006 through August 31, 2006**
**USA Commercial Mortgage Company**

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Nugent, James | 08/03/06 | Meet with D. Tiffany (Sierra) regarding USACM balance sheet, cash flow budget and information requests. | 0.3 | $ 620.00 | $ 186.00 |
| Smith, Susan | 08/03/06 | Review requests and schedules in answer to requests. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/03/06 | Research and send to Sierra Consulting schedules on service fees and extension agreements. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 08/03/06 | Research requests for information on Investment Partner. | 0.4 | 590.00 | 236.00 |
| Haftl, Michael | 08/05/06 | Update asset recovery analysis for USACM. | 3.7 | 530.00 | 1,961.00 |
| Smith, Susan | 08/10/06 | Review and respond to letter from R. Charles (L&R). | 0.3 | 590.00 | 177.00 |
| Atkinson, James | 08/14/06 | Review interim distribution schedules and amounts and questions raised by Creditors Committee financial advisors. | 0.7 | 650.00 | 455.00 |
| McClellan, Christian | 08/14/06 | Prepare for Sierra (Unsecured Creditor Committee) visit. | 1.8 | 190.00 | 342.00 |
| Smith, Susan | 08/14/06 | Respond to information requests from Sierra Consulting. | 0.5 | 590.00 | 295.00 |
| Cadwell, Kristin | 08/15/06 | File Unsecured Creditors Committee requests into log and document status on those requests. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 08/15/06 | Continue filing Unsecured Creditors Committee requests into log and document status of those requests. | 0.5 | 190.00 | 95.00 |
| McClellan, Christian | 08/15/06 | Gather and deliver information for Sierra (Unsecured Creditors Committee). | 2.6 | 190.00 | 494.00 |
| McClellan, Christian | 08/15/06 | Continue to gather and deliver information for Sierra (Unsecured Creditors Committee). | 2.3 | 190.00 | 437.00 |
| Reed, James | 08/15/06 | Respond to information request from Unsecured Creditors Committee FA. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 08/15/06 | Gather and review information for T. Burr (Sierra). | 0.9 | 430.00 | 387.00 |
| Atkinson, James | 08/16/06 | Participate in meeting with M. Levinson (Orrick), and R. Charles (L&R), Debtors' counsel and S. Smith (MFIM) regarding Creditor Committees' matters. | 1.0 | 650.00 | 650.00 |
| Smith, Susan | 08/16/06 | Meet with M. Levinson (Orrick), and R. Charles (L&R), A. Jarvis (RQN) and J. Atkinson (MFIM) to discuss plan issues. | 0.9 | 590.00 | 531.00 |
| Reed, James | 08/17/06 | Provide appraisals to Direct Lender Committee. | 1.0 | 430.00 | 430.00 |
| McClellan, Christian | 08/21/06 | Log Committee requests from D Tiffany & T Burr (both Sierra). | 1.2 | 190.00 | 228.00 |
| McClellan, Christian | 08/21/06 | Respond to D. Tiffany (Sierra) on Loan servicing and Loan Summary questions. | 1.1 | 190.00 | 209.00 |
| Smith, Susan | 08/21/06 | Review and edit letter from the Unsecured Creditors Committee to Direct Lenders. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 08/21/06 | Discuss requests regarding Direct Lenders response to Unsecured Creditors Committee letter with M. Olson (USACM). | 0.7 | 590.00 | 413.00 |
| Cadwell, Kristin | 08/22/06 | Participate in call with T. Burr (Sierra) of the Unsecured Creditors Committee. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 08/22/06 | Provide appraisals to Unsecured Creditors Committee. | 1.8 | 190.00 | 342.00 |
| McClellan, Christian | 08/22/06 | Respond to Unsecured Creditors Committee regarding questions about note receivable. | 1.1 | 190.00 | 209.00 |
| Reed, James | 08/22/06 | Meet with Unsecured Creditors Committee FA. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 08/22/06 | Review and edit letter to Direct Lenders. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/22/06 | Arrange for May/June financial statements for Unsecured Creditors Committee. | 0.2 | 590.00 | 118.00 |
| Fasel, Bill | 08/28/06 | Discuss with Committees' Financial Advisors (FTI and Sierra) to discuss current bid status and ongoing negotiations with bidders. | 1.0 | 620.00 | 620.00 |
| McClellan, Christian | 08/28/06 | Log and address requests from Unsecured Creditors Committee. | 2.1 | 190.00 | 399.00 |
| Reed, James | 08/28/06 | Respond to information request from Unsecured Creditors Committee. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 08/28/06 | Research and reply to Unsecured Creditors Committee requests. | 1.4 | 590.00 | 826.00 |
| Atkinson, James | 08/29/06 | Participate in call with Debtors' counsel regarding Creditor Committee information requests. | 0.3 | 650.00 | 195.00 |
| Bauck, Lyle | 08/29/06 | Prepare and run a loan schedule report for the Ten-Ninety loan in response to Creditor Committee request. | 0.3 | 290.00 | 87.00 |
| Fasel, Bill | 08/29/06 | Participate in conference call(s) with Committee FAs (Alvarez & Marsal, Sierra) regarding bidder status and ongoing issues. | 1.2 | 620.00 | 744.00 |
| McClellan, Christian | 08/29/06 | Log and address requests from Unsecured Creditors Committee. | 1.7 | 190.00 | 323.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Steele, Sarah | 08/29/06 | Coordinate letter send out per Unsecured Creditors Committee request. | 1.4 | 430.00 | 602.00 |
| McClellan, Christian | 08/30/06 | Log and address requests from Unsecured Creditors Committee. | 2.3 | 190.00 | 437.00 |
| Reed, James | 08/30/06 | Meet with Unsecured Creditors Committee FAs. | 1.2 | 430.00 | 516.00 |
| Reed, James | 08/30/06 | Respond to information request from Unsecured Creditors Committee FAs. | 1.8 | 430.00 | 774.00 |
| Fasel, Bill | 08/31/06 | Participate in conference call(s) with Committee FAs (FTI, Sierra) regarding bidder status and ongoing issues. | 0.9 | 620.00 | 558.00 |
| McClellan, Christian | 08/31/06 | Log and address requests from Unsecured Creditors Committee. | 1.0 | 190.00 | 190.00 |
| | | **Total Committee Requests for USACM** | **46.4** | | **$    17,518.00** |

**USA Capital Diversified Trust Deed Fund, LLC**

| | | | | | |
|---|---|---|---|---|---|
| Fillip, Kasey | 08/01/06 | Prepare summary of Diversified Trust Deed Fund investor statements. | 1.6 | $   330.00  $ | 528.00 |
| Kehl, Monty | 08/01/06 | Participate in call with M. Tucker (FTI) to receive information request. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 08/01/06 | Assemble and direct the assembly of the information to fulfill request. | 1.4 | 620.00 | 868.00 |
| Allison, Tom | 08/02/06 | Participate in call with M. Tucker and C. Harvick (FTI) and J. Nugent (MFIM) regarding sales process, restructuring status, Committee requests, and exclusivity for the Plan of Reorganization. | 0.2 | 650.00 | 130.00 |
| Atkinson, James | 08/02/06 | Participate in call with M. Tucker (FTI) regarding court hearing and meeting schedule. | 0.4 | 650.00 | 260.00 |
| Nugent, James | 08/02/06 | Analyze and prepare response to information request by FTI on behalf of Diversified Trust Deed Fund. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 08/02/06 | Participate in call with M. Tucker and C. Harvick (FTI) and T. Allison (MFIM) regarding sales process, restructuring status, Committee requests, and exclusivity for the Plan of Reorganization. | 0.2 | 620.00 | 124.00 |
| Reed, James | 08/02/06 | Respond to Diversified Trust Deed Fund FA information request. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 08/03/06 | Research requests for information on Investment Partner. | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 08/04/06 | Meet with Diversified Trust Deed Fund Committee professionals. | 2.3 | 650.00 | 1,495.00 |
| Reed, James | 08/04/06 | Respond to Diversified Trust Deed Fund FA information request. | 0.3 | 430.00 | 129.00 |
| Haftl, Michael | 08/07/06 | Update asset recovery analysis for Diversified Trust Deed Fund. | 3.9 | 530.00 | 2,067.00 |
| Reed, James | 08/14/06 | Respond to Diversified Trust Deed Fund information request. | 2.0 | 430.00 | 860.00 |
| Cadwell, Kristin | 08/15/06 | File Diversified Trust Deed Fund Committee requests into log and document status of those requests. | 0.8 | 190.00 | 152.00 |
| Atkinson, James | 08/16/06 | Participate in meeting with counsel for Diversified Deed Trust Committee and Debtors' counsel regarding sale options and recovery matters. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 08/16/06 | Participate in meeting with M. Levinson (Orrick), and R. Charles (L&R), Debtors' counsel and S. Smith (MFIM) regarding Creditor Committees' matters. | 0.9 | 650.00 | 585.00 |
| Smith, Susan | 08/16/06 | Meet with M. Levinson (Orrick), and R. Charles (L&R), A. Jarvis (RQN) and J. Atkinson (MFIM) to discuss plan issues. | 1.0 | 590.00 | 590.00 |
| Reed, James | 08/17/06 | Respond to questions from Diversified Trust Deed Fund FA. | 2.0 | 430.00 | 860.00 |
| Reed, James | 08/18/06 | Respond to questions from Diversified Trust Deed Fund FA. | 1.0 | 430.00 | 430.00 |
| Reed, James | 08/21/06 | Respond to Diversified Trust Deed Fund Committee request. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 08/23/06 | Respond to Unsecured Creditors Committee FA request. | 1.0 | 430.00 | 430.00 |
| McClellan, Christian | 08/25/06 | Log and address requests from Diversified Trust Deed Fund Committee. | 1.8 | 190.00 | 342.00 |
| Fasel, Bill | 08/28/06 | Discuss with Committees' Financial Advisors (FTI and Sierra) to discuss current bid status and ongoing negotiations with bidders. | 1.0 | 620.00 | 620.00 |
| McClellan, Christian | 08/28/06 | Log and address requests from Diversified Trust Deed Fund Committee. | 2.1 | 190.00 | 399.00 |
| Atkinson, James | 08/29/06 | Participate in conference call with Debtors' counsel, M. Tucker (FTI) to review loan status-Diversified Deed Trust. | 0.7 | 650.00 | 455.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 08/29/06 | Log and address requests from Diversified Trust Deed Fund Committee. | 2.3 | 190.00 | 437.00 |
| Fasel, Bill | 08/31/06 | Participate in conference call(s) with Committee FAs (FTI, Sierra) regarding bidder status and ongoing issues. | 0.9 | 620.00 | 558.00 |
| | | **Total Committee Requests for DTDF** | **35.9** | | **$ 16,317.00** |
| **USA Capital First Deed Fund, LLC** | | | | | |
| Fillip, Kasey | 08/01/06 | Prepare summary of First Trust Deed Fund investor statements. | 1.5 | $ 330.00 $ | 495.00 |
| Reed, James | 08/01/06 | Provide various information to First Trust Deed Fund FA. | 1.5 | 430.00 | 645.00 |
| Nugent, James | 08/04/06 | Analyze and discuss status of various loans with A. Stevens (USACM) including payment status, negotiations with borrower, default notices issued, comparison of outstanding balances to appraisal value, and pay-off amounts in preparation for call with D. Aulabaugh (Alvarez). | 0.7 | 620.00 | 434.00 |
| Nugent, James | 08/04/06 | Analyze appraisals and loan balances for various loans in preparation for discussion with D. Aulabaugh (Alvarez). | 0.5 | 620.00 | 310.00 |
| Nugent, James | 08/04/06 | Participate in call with D. Aulabaugh (Alvarez) and A. Stevens (USACM) regarding select loans. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 08/07/06 | Update asset recovery analysis for First Trust Deed Fund. | 3.9 | 530.00 | 2,067.00 |
| Reed, James | 08/09/06 | Provide information to First Trust Deed Fund FA. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 08/10/06 | Provide information to First Trust Deed Fund FA. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 08/10/06 | Analyze distribution proposal from M. Kvarda (Alvarez & Marsal) for First Trust Deed Fund members. | 0.6 | 590.00 | 354.00 |
| Fillip, Kasey | 08/11/06 | Prepare schedule of all payments to First Trust deed Fund. | 2.7 | 330.00 | 891.00 |
| Cadwell, Kristin | 08/15/06 | Continue filing First Trust Deed Fund Committee requests into log and document status of those requests. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 08/15/06 | Continue filing First Trust Deed Fund Committee requests into log and document status of those requests. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 08/16/06 | Prepare tax returns and deliver to D. Aulabaugh (Alvarez & Marsal). | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 08/17/06 | Log requests from D. Aulabaugh (Alvarez & Marsal) and M. Tucker (FTI). | 0.6 | 190.00 | 114.00 |
| Reed, James | 08/17/06 | Respond to questions from First Trust Deed Fund FA. | 2.0 | 430.00 | 860.00 |
| Reed, James | 08/22/06 | Participate in call with First Trust Deed Fund FA. | 1.0 | 430.00 | 430.00 |
| Reed, James | 08/23/06 | Respond to First Trust Deed Fund FA request. | 1.0 | 430.00 | 430.00 |
| Fasel, Bill | 08/29/06 | Participate in conference call(s) with Committee FAs (Alvarez & Marsal, Sierra) regarding bidder status and ongoing issues. | 1.2 | 620.00 | 744.00 |
| Reed, James | 08/29/06 | Meet with First Trust Deed Fund Committee representatives. | 1.5 | 430.00 | 645.00 |
| Smith, Susan | 08/29/06 | Participate in call with S. Strong and K. Appleyard (both RQN) regarding First Trust Deed Fund distributions. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 08/29/06 | Participate in call with First Trust Deed Fund C. Pajak, M. Wallace (both S&T), S. Strong (RQN) regarding distribution. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 08/29/06 | Discuss with D. Aulabaugh (Alvarez & Marsal) regarding First Trust Deed Fund's Oak Shores investment. | 1.2 | 430.00 | 516.00 |
| Reed, James | 08/31/06 | Respond to requests from First Trust Deed Fund FAs. | 2.0 | 430.00 | 860.00 |
| | | **Total Committee Requests for FTDF** | **30.5** | | **$ 12,964.00** |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **112.8** | | **$ 46,799.00** |

**September 1, 2006 through September 30, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tan, Ching Wei | 09/05/06 | Research and respond to inquiries on June and July 2006 Loan Summary schedules. | 2.2 | $ 490.00 $ | 1,078.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 09/06/06 | Review Committee requests for analysis of default interest calculations. | 0.4 | 650.00 | 260.00 |
| McClellan, Christian | 09/06/06 | Disseminate weekly collections activity. | 0.4 | 190.00 | 76.00 |
| McClellan, Christian | 09/06/06 | Provide detail for collections report to D. Noblitt (Unsecured Creditors Committee). | 0.6 | 190.00 | 114.00 |
| Smith, Susan | 09/06/06 | Research query on Budget vs. actual issues. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 09/07/06 | Participate in conference call with T. Burr (Sierra) to discuss current loan payoff status. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 09/07/06 | Participate in conference call with T. Burr (Sierra) to discuss current loan payoff status. | 0.5 | 620.00 | 310.00 |
| McClellan, Christian | 09/07/06 | Research and respond to D. Noblitt (Unsecured Creditors Committee) regarding July Financials. | 0.7 | 190.00 | 133.00 |
| Allison, Tom | 09/08/06 | Participate in conference call with T. Burr (Sierra) to discuss current loan payoff status. | 0.5 | 650.00 | 325.00 |
| Fasel, Bill | 09/08/06 | Participate in conference call with T. Burr (Sierra) to discuss current loan payoff status. | 0.5 | 620.00 | 310.00 |
| Smith, Susan | 09/11/06 | Research and respond to Unsecured Creditors Committee FA's questions on USACM's operating budget. | 0.4 | 590.00 | 236.00 |
| McClellan, Christian | 09/12/06 | Disseminate weekly collections activity and budget variance report. | 0.7 | 190.00 | 133.00 |
| Reed, James | 09/12/06 | Prepare update list of current bidder status for Committee FAs. | 0.5 | 430.00 | 215.00 |
| Reed, James | 09/12/06 | Prepare and meet with Committees about distribution. | 2.2 | 430.00 | 946.00 |
| Smith, Susan | 09/12/06 | Coordinate request from Unsecured Creditors Committee counsel. | 0.3 | 590.00 | 177.00 |
| McClellan, Christian | 09/13/06 | Research discrepancies in 9/10 budget report regarding inquiry by D. Noblitt (Unsecured Creditors Committee). | 1.1 | 190.00 | 209.00 |
| McClellan, Christian | 09/13/06 | Disseminate budget variance report for week ended 8/27. | 0.8 | 190.00 | 152.00 |
| McClellan, Christian | 09/13/06 | Confirm and reemphasize proper policies for submitting individual requests. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 09/14/06 | Research inquiries by D. Noblitt (Unsecured Creditors Committee) regarding budget report for week ended 9/10. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 09/15/06 | Provide electronic documentation of Guarantees to Creditors committees. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 09/18/06 | Disseminate Loan Summary to Committee Financial Advisors. | 0.8 | 190.00 | 152.00 |
| Tan, Ching Wei | 09/18/06 | Analyze unremitted principal by loan per Schedule of Assets and Liabilities through August 31, 2006. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 09/18/06 | Analyze prepaid investor interest by loan. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 09/19/06 | Analyze unremitted principal by loan per Schedule of Assets and Liabilities. | 0.8 | 490.00 | 392.00 |
| McClellan, Christian | 09/20/06 | Disseminate collections activity to Financial Advisors to Committees. | 0.9 | 190.00 | 171.00 |
| Haftl, Michael | 09/21/06 | Discuss loan portfolio with A. Stevens (USACM) and T. Burr (Sierra). | 0.5 | 530.00 | 265.00 |
| Smith, Susan | 09/21/06 | Participate in call with RQN regarding Committee issues. | 1.2 | 590.00 | 708.00 |
| Reed, James | 09/22/06 | Respond to request for information from Unsecured Creditors Committee. | 1.5 | 430.00 | 645.00 |
| Reed, James | 09/25/06 | Respond to Unsecured Creditors Committee FA questions. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 09/25/06 | Answer question from Unsecured Creditors Committee FA on default interest. | 0.1 | 590.00 | 59.00 |
| Reed, James | 09/26/06 | Respond to question from Unsecured Creditors Committee FA. | 1.4 | 430.00 | 602.00 |
| Reed, James | 09/27/06 | Provide information to Unsecured Creditors Committee FA. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 09/27/06 | Respond to request from T. Burr (Sierra) on cash. | 0.4 | 590.00 | 236.00 |
| Reed, James | 09/28/06 | Review logs of requests. | 1.4 | 430.00 | 602.00 |
| | | **Total Committee Requests for USACM** | **36.2** | **$** | **15,272.00** |

**USA Capital Diversified Trust Deed Fund, LLC**

| | | | | | |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 09/01/06 | Log requests from advisors to Diversified Trust Deed Fund. | 0.8 | $ 190.00 $ | 152.00 |
| McClellan, Christian | 09/01/06 | Direct responses to requests from advisors to Diversified Trust Deed Fund. | 0.2 | 190.00 | 38.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 09/05/06 | Distribute weekly collections and address concerns from Diversified Trust Deed Fund. | 0.8 | 190.00 | 152.00 |
| McClellan, Christian | 09/06/06 | Log communiqué between S. Smith (MFIM) and C. Harvick (FTI) regarding Diversified Trust Deed Fund inquiries. | 0.3 | 190.00 | 57.00 |
| McClellan, Christian | 09/06/06 | Disseminate weekly collections activity. | 0.4 | 190.00 | 76.00 |
| Smith, Susan | 09/06/06 | Reply to Diversified Trust Deed Fund Committee regarding questions raised by Executory Contracts Committee. | 0.3 | 590.00 | 177.00 |
| McClellan, Christian | 09/12/06 | Disseminate weekly collections activity and budget variance report. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 09/13/06 | Disseminate budget variance report for week ended 8/27. | 0.8 | 190.00 | 152.00 |
| Bauck, Lyle | 09/14/06 | Organize and provide electronic copies of Diversified Trust Deed Fund bank statements to C. McClellan (MFIM) to assist in Creditor Committee request. | 0.3 | 290.00 | 87.00 |
| McClellan, Christian | 09/14/06 | Compile, scan and provide Diversified Trust Deed Fund bank statements to Diversified Trust Deed Fund Advisors. | 3.7 | 190.00 | 703.00 |
| Reed, James | 09/14/06 | Participate in call with Diversified Trust Deed Fund FA concerning appraiser final payment. | 0.5 | 430.00 | 215.00 |
| McClellan, Christian | 09/15/06 | Provide electronic documentation of Guarantees to Creditors committees. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 09/18/06 | Disseminate Loan Summary to Committee Financial Advisors. | 0.8 | 190.00 | 152.00 |
| McClellan, Christian | 09/20/06 | Disseminate collections activity to Financial Advisors to Committees. | 0.9 | 190.00 | 171.00 |
| Reed, James | 09/20/06 | Respond to Diversified Trust Deed Fund FA request. | 2.0 | 430.00 | 860.00 |
| McClellan, Christian | 09/22/06 | Provide Diversified Trust Deed Fund with Unpaid Service Fee Detail. | 1.4 | 190.00 | 266.00 |
| Reed, James | 09/25/06 | Respond to Diversified Trust Deed Fund FA request. | 1.0 | 430.00 | 430.00 |
| Reed, James | 09/27/06 | Provide materials and support for Diversified Trust Deed Fund FA visit. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 09/28/06 | Discuss Diversified Trust Deed Fund requests and ability to fulfill the request. | 0.5 | 430.00 | 215.00 |
| | | **Total Committee Requests for DTDF** | **17.2** | **$** | **4,666.00** |

**USA Capital First Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 09/01/06 | Log requests from advisors to First Trust Deed Fund. | 0.8 | $ 190.00 | $ 152.00 |
| McClellan, Christian | 09/05/06 | Compile and provide First Trust Deed Fund 6/30 Statements to C. Carolyn (Shea). | 1.7 | 190.00 | 323.00 |
| McClellan, Christian | 09/06/06 | Disseminate weekly collections activity. | 0.4 | 190.00 | 76.00 |
| Smith, Susan | 09/06/06 | Verify documents to be sent by request. | 0.3 | 590.00 | 177.00 |
| McClellan, Christian | 09/12/06 | Disseminate weekly collections activity and budget variance report. | 0.7 | 190.00 | 133.00 |
| Reed, James | 09/12/06 | Participate in call with First Trust Deed Fund FA. | 0.5 | 430.00 | 215.00 |
| McClellan, Christian | 09/13/06 | Disseminate budget variance report for week ended 8/27. | 0.8 | 190.00 | 152.00 |
| Haftl, Michael | 09/14/06 | Discuss First Trust Deed Fund loan portfolio with A. Stevens (USACM) and D. Aulabaugh (A&M). | 0.5 | 530.00 | 265.00 |
| Reed, James | 09/14/06 | Participate in call with First Trust Deed Fund FA concerning appraiser final payment. | 0.5 | 430.00 | 215.00 |
| McClellan, Christian | 09/15/06 | Provide electronic documentation of Guarantees to Creditors committees. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 09/18/06 | Disseminate Loan Summary to Committee Financial Advisors. | 0.8 | 190.00 | 152.00 |
| Allison, Tom | 09/19/06 | Participate in conference call with First Trust Deed Fund Committee and advisors to discuss Plan of Reorganization and Bidding Procedures. | 1.2 | 650.00 | 780.00 |
| Fasel, Bill | 09/19/06 | Participate in conference call with First Trust Deed Fund Committee and advisors to discuss Plan of Reorganization and Bidding Procedures. | 1.2 | 620.00 | 744.00 |
| McClellan, Christian | 09/20/06 | Disseminate collections activity to Financial Advisors to Committees. | 0.9 | 190.00 | 171.00 |
| Allison, Tom | 09/21/06 | Participate in conference call with First Trust Deed Fund Committee and advisors to discuss Bidding Procedures. | 2.7 | 650.00 | 1,755.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fasel, Bill | 09/21/06 | Participate in conference call with First Trust Deed Fund Committee and advisors to discuss Bidding Procedures. | 2.7 | 620.00 | 1,674.00 |
| Allison, Tom | 09/22/06 | Participate in conference call with First Trust Deed FA to discuss Bid Procedures. | 0.3 | 650.00 | 195.00 |
| Fasel, Bill | 09/22/06 | Participate in conference call with First Trust Deed FA to discuss Bid Procedures. | 0.3 | 620.00 | 186.00 |
| McClellan, Christian | 09/22/06 | Research First Trust Deed Fund participation in Bay Pompano, Brookmere Matteson, and The Gardens. | 1.3 | 190.00 | 247.00 |
| Reed, James | 09/22/06 | Respond to First Trust Deed Fund FA request. | 1.7 | 430.00 | 731.00 |
| McClellan, Christian | 09/26/06 | Provide weekly collection activity to advisors to the First Trust Deed Fund. | 0.4 | 190.00 | 76.00 |
| Reed, James | 09/26/06 | Respond to question from First Trust Deed Fund Counsel. | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 09/27/06 | Attend meeting with M. Haftl (MFIM), D. Aulabaugh and M. Kvarda (both A&M). | 1.0 | 650.00 | 650.00 |
| Haftl, Michael | 09/27/06 | Attend meeting with T. Allison (MFIM), D. Aulabaugh and M. Kvarda (both A&M). | 1.0 | 530.00 | 530.00 |
| | | **Total Committee Requests for FTDF** | **23.2** | | **$    10,100.00** |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **76.6** | | **$    30,038.00** |

**October 1, 2006 through October 31, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Allison, Tom | 10/03/06 | Participate in meeting with T. Burr (Sierra), M. Haftl (MFIM) and M. Olson (USACM). | 0.7 | $  650.00 | $      455.00 |
| Allison, Tom | 10/03/06 | Review current status of loan portfolio workout. | 2.1 | 650.00 | 1,365.00 |
| Haftl, Michael | 10/03/06 | Participate in meeting with T. Burr (Sierra), T. Allison (MFIM) and M. Olson (USACM). | 0.7 | 530.00 | 371.00 |
| McClellan, Christian | 10/03/06 | Log requests from the Unsecured Creditors Committee Financial Advisors. | 0.9 | 190.00 | 171.00 |
| McClellan, Christian | 10/04/06 | Log and respond to requests from the Unsecured Creditors Committee Financial Advisors. | 2.8 | 190.00 | 532.00 |
| Reed, James | 10/05/06 | Collect and provide information to Unsecured Creditors Committee FA. | 1.3 | 430.00 | 559.00 |
| Haftl, Michael | 10/09/06 | Provide update to T. Burr (Sierra) on Tracy Suttles meeting. | 0.2 | 530.00 | 106.00 |
| Reed, James | 10/09/06 | Participate in call with Unsecured Creditors Committee FA. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 10/09/06 | Review fee application issues and Orders for Committees. | 0.7 | 590.00 | 413.00 |
| Haftl, Michael | 10/10/06 | Review T. Burr (Sierra) question regarding diverted principal. | 0.1 | 530.00 | 53.00 |
| McClellan, Christian | 10/10/06 | Distribute Collections Reports to Committees. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 10/10/06 | Log requests from the Unsecured Creditors Committee Financial Advisors. | 2.6 | 190.00 | 494.00 |
| Reed, James | 10/10/06 | Participate in call with Unsecured Creditors Committee FA. | 0.5 | 430.00 | 215.00 |
| Haftl, Michael | 10/11/06 | Research default interest calculations per T. Burr (Sierra) request. | 0.5 | 530.00 | 265.00 |
| McClellan, Christian | 10/12/06 | Research Loan Service Agreements regarding subpoena. | 1.6 | 190.00 | 304.00 |
| Allison, Tom | 10/16/06 | Participate in various conference calls regarding USA Commercial Mortgage. | 1.5 | 650.00 | 975.00 |
| McClellan, Christian | 10/17/06 | Log requests from the Unsecured Creditors Committee Financial Advisors. | 1.4 | 190.00 | 266.00 |
| Reed, James | 10/17/06 | Participate in call with Unsecured Creditors Committee FA responding to information request. | 0.5 | 430.00 | 215.00 |
| Haftl, Michael | 10/19/06 | Prepare for and participate in meeting with T. Burr (Sierra). | 1.3 | 530.00 | 689.00 |
| Allison, Tom | 10/23/06 | Participate in conference call with R. Koe (MFIM), Company and Committee attorney's on USA Capital updates. | 1.5 | 650.00 | 975.00 |
| Koe, Robert | 10/23/06 | Participate in conference call with T. Allison (MFIM), Company and Committee attorney's on USA Capital updates. | 1.5 | 650.00 | 975.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 10/23/06 | Distribute collection reports to Committees. | 2.4 | 190.00 | 456.00 |
| Fasel, Bill | 10/24/06 | Participate in conference call with USA Commercial Mortgage Committee regarding potential bidder's interest. | 1.5 | 620.00 | 930.00 |
| McClellan, Christian | 10/24/06 | Update Committee requests log and create summary statistics. | 1.7 | 190.00 | 323.00 |
| Reed, James | 10/24/06 | Review Committee request log. | 1.0 | 430.00 | 430.00 |
| Haftl, Michael | 10/25/06 | Research and communicate payoff amounts on Cottonwoods Hills per T. Burr (Sierra) request. | 0.7 | 530.00 | 371.00 |
| McClellan, Christian | 10/25/06 | Confirm outstanding information requests with Committees. | 2.1 | 190.00 | 399.00 |
| Reed, James | 10/25/06 | Respond to Unsecured Creditors Committee FA questions. | 1.2 | 430.00 | 516.00 |
| McClellan, Christian | 10/26/06 | Log requests from the Unsecured Creditors Committee Financial Advisors. | 1.8 | 190.00 | 342.00 |
| Smith, Susan | 10/27/06 | Discuss plan issues with T. Burr (Sierra). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/31/06 | Participate in call with T. Burr (Sierra) regarding Diversified Trust Deed Fund equity. | 0.7 | 590.00 | 413.00 |
| | | **Total Committee Requests for USACM** | **37.5** | | **$ 14,398.00** |

**USA Capital Diversified Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fasel, Bill | 10/03/06 | Participate in conference calls with Diversified Trust Deed Fund Committee regarding LOI received to acquire the majority of the Diversified assets. | 2.2 | $ 620.00 | $ 1,364.00 |
| Smith, Susan | 10/03/06 | Participate in call with M. Tucker (FTI) regarding LOI. | 0.4 | 590.00 | 236.00 |
| Fasel, Bill | 10/04/06 | Participate in conference call with Diversified Trust Deed Fund Committee to discuss issues raised in the LOI received and process moving forward. | 1.4 | 620.00 | 868.00 |
| Reed, James | 10/04/06 | Prepare for and meet with Diversified Trust Deed Fund FAs. | 1.5 | 430.00 | 645.00 |
| McClellan, Christian | 10/05/06 | Log and respond to requests from the Diversified Trust Deed Fund Financial Advisors. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 10/05/06 | Monitor and log response to the Diversified Trust Deed Fund Financial Advisors. | 1.2 | 190.00 | 228.00 |
| Reed, James | 10/06/06 | Participate in call with Diversified Trust Deed Fund FA. | 0.5 | 430.00 | 215.00 |
| McClellan, Christian | 10/10/06 | Distribute Collections Reports to Committees. | 0.7 | 190.00 | 133.00 |
| Atkinson, James | 10/11/06 | Participate in meeting with interested bidder regarding LOI to acquire assets of Diversified Deed Trust. | 0.7 | 650.00 | 455.00 |
| McClellan, Christian | 10/12/06 | Log and respond to requests from the Diversified Trust Deed Fund Financial Advisors. | 0.7 | 190.00 | 133.00 |
| Reed, James | 10/16/06 | Participate in call with Diversified Trust Deed Fund FA. | 0.5 | 430.00 | 215.00 |
| Allison, Tom | 10/17/06 | Participate in conference call with Diversified Trust Deed Fund. | 2.5 | 650.00 | 1,625.00 |
| McClellan, Christian | 10/17/06 | Log requests from the Diversified Trust Deed Fund Financial Advisors. | 1.7 | 190.00 | 323.00 |
| Reed, James | 10/17/06 | Prepare and provide information to Diversified Trust Deed Fund FA. | 1.0 | 430.00 | 430.00 |
| Reed, James | 10/17/06 | Participate in call with Diversified Trust Deed Fund FA concerning information request. | 0.5 | 430.00 | 215.00 |
| Fasel, Bill | 10/18/06 | Participate in conference call with FTI to discuss a potential bidders due-diligence request related to the Diversified Trust Deed portfolio. | 0.8 | 620.00 | 496.00 |
| Fasel, Bill | 10/18/06 | Participate in conference call with FTI and a potential bidders regarding the Diversified Trust Deed portfolio. | 1.2 | 620.00 | 744.00 |
| McClellan, Christian | 10/19/06 | Log requests from the Diversified Trust Deed Fund Financial Advisors. | 1.7 | 190.00 | 323.00 |
| Allison, Tom | 10/24/06 | Review outstanding issues related to Diversified Trust Deed Fund in preparation for update call with FAs. | 2.3 | 650.00 | 1,495.00 |
| Allison, Tom | 10/24/06 | Participate in conference call with J. Herman and M. Levinson (both Orrick) and A. Jarvis (RQN) regarding Diversified Trust Deed Fund. | 2.2 | 650.00 | 1,430.00 |
| Allison, Tom | 10/24/06 | Continue to participate in conference call with J. Herman and M. Levinson (both Orrick) and A. Jarvis (RQN) regarding Diversified Trust Deed Fund. | 1.8 | 650.00 | 1,170.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 10/26/06 | Participate in conference call with Diversified Trust Deed Fund. | 3.0 | 650.00 | 1,950.00 |
| Reed, James | 10/26/06 | Participate in call related to current loan portfolio status with Diversified Trust Deed Fund FA and Counsel. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 10/27/06 | Participate in conference calls with M. Tucker (FTI) regarding Diversified Trust Deed Fund. | 3.0 | 650.00 | 1,950.00 |
| Allison, Tom | 10/31/06 | Participate in conference call with M. Levinson, J. Hermann (both Orrick), M. Tucker (FTI) and A. Jarvis (RQN). | 1.5 | 650.00 | 975.00 |
| Haftl, Michael | 10/31/06 | Review loans to be paid off by year end based on request from C. Harvick (FTI). | 0.4 | 530.00 | 212.00 |
| Smith, Susan | 10/31/06 | Participate in call with C. Harvick (FTI) regarding Diversified Trust Deed Fund equity. | 0.6 | 590.00 | 354.00 |
| | | **Total Committee Requests for DTDF** | **37.6** | | **$ 19,228.00** |
| | | | | | |
| **USA Capital First Deed Fund, LLC** | | | | | |
| McClellan, Christian | 10/03/06 | Distribute Palm Harbor information to First Trust Deed Fund Financial Advisors. | 1.3 | $ 190.00 $ | 247.00 |
| Fasel, Bill | 10/04/06 | Participate in meetings with M. Kvarda (A&M) to discuss SP diligence process and overall sale process update. | 0.8 | 620.00 | 496.00 |
| Reed, James | 10/04/06 | Prepare for and meet with First Trust Deed Fund FAs. | 2.5 | 430.00 | 1,075.00 |
| McClellan, Christian | 10/10/06 | Distribute Collections Reports to Committees. | 0.7 | 190.00 | 133.00 |
| Smith, Susan | 10/11/06 | Respond to request from M. Kvarda (A&M) regarding First Trust Deed Fund loan portfolio. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/18/06 | Review issues with First Trust Deed Fund statement and reply to concerns of Committee professionals. | 0.3 | 590.00 | 177.00 |
| Haftl, Michael | 10/23/06 | Respond to A&M request regarding loan collections. | 0.4 | 530.00 | 212.00 |
| Fasel, Bill | 10/24/06 | Participate in meeting with Alvarez & Marsal regarding Sales Process update and overall case administration issues. | 2.9 | 620.00 | 1,798.00 |
| Haftl, Michael | 10/24/06 | Meet with D. Aulabaugh (A&M) and A. Stevens (USACM) to discuss First Trust Deed Fund loans and provide relevant documentation. | 1.9 | 530.00 | 1,007.00 |
| Reed, James | 10/24/06 | Participate in meeting with First Trust Deed Fund FA related to current status of bid process. | 2.0 | 430.00 | 860.00 |
| Reed, James | 10/25/06 | Respond to First Trust Deed Fund FA request. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 10/27/06 | Locate and send fee statements to First Trust Deed Fund as requested for interim distribution. | 0.3 | 590.00 | 177.00 |
| McClellan, Christian | 10/31/06 | Log and pursue responses to Diversified Trust Deed Fund information requests. | 1.8 | 190.00 | 342.00 |
| | | **Total Committee Requests for FTDF** | **16.1** | | **$ 7,104.00** |
| | | | | | |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **91.2** | | **$ 40,730.00** |

November 1, 2006 through November 30, 2006
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 11/01/06 | Participate in meeting with M. Haftl (MFIM) to review agenda items for meeting with Unsecured Creditors Committee financial advisor. | 0.6 | $ 650.00 $ | 390.00 |
| Haftl, Michael | 11/01/06 | Prepare for T. Burr (Sierra) meeting and discuss default interest and impact on Stalking Horse Asset Purchase Agreement. | 1.5 | 530.00 | 795.00 |
| Haftl, Michael | 11/01/06 | Participate in meeting with J. Atkinson (MFIM) to review agenda items for meeting with Unsecured Creditors Committee financial advisor. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 11/03/06 | Review Fiesta $6.6M payoff statement and provide to T. Burr (Sierra). | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 11/06/06 | Discuss claims and liquidation analysis with T. Burr (Sierra). | 0.5 | 530.00 | 265.00 |
| McClellan, Christian | 11/06/06 | Research budget v. actual reports for D. Noblitt (Sierra). | 1.5 | 190.00 | 285.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 11/06/06 | Respond to Unsecured Creditors Committee FA questions. | 0.9 | 430.00 | 387.00 |
| McClellan, Christian | 11/07/06 | Research Loan Servicing Agreements regarding JV Subpoena and delivering to S. Strong (RQN). | 3.5 | 190.00 | 665.00 |
| Reed, James | 11/08/06 | Respond to request for information from Unsecured Creditors Committee. | 0.9 | 430.00 | 387.00 |
| McClellan, Christian | 11/14/06 | Disseminate October budget vs. actuals to Committees. | 1.2 | 190.00 | 228.00 |
| McClellan, Christian | 11/17/06 | Update Committee information request log. | 2.0 | 190.00 | 380.00 |
| Smith, Susan | 11/19/06 | Answer questions from R. Charles (L&R). | 0.4 | 590.00 | 236.00 |
| Haftl, Michael | 11/20/06 | Respond to T. Burr (Sierra) request for payoff information. | 0.4 | 530.00 | 212.00 |
| Fasel, Bill | 11/21/06 | Participate in conference call with Counsel to prepare for Committee conference call regarding sale process and Plan issues. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 11/21/06 | Participate in conference call with Committees to discuss sale process, Plan issues and loan collections. | 1.7 | 620.00 | 1,054.00 |
| McClellan, Christian | 11/28/06 | Log and requests and responses to Sierra regarding  Unsecured Creditors Committee information requests. | 2.3 | 190.00 | 437.00 |
| | | **Total Committee Requests for USACM** | **19.0** | **$** | **6,623.00** |

**USA Capital Diversified Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 11/01/06 | Log Diversified Trust Deed Fund requests regarding Palm Harbour and Fiesta. | 0.9 | $ 190.00 $ | 171.00 |
| Reed, James | 11/01/06 | Participate in call with Diversified Trust Deed Fund FA related to status of sale process. | 0.5 | 430.00 | 215.00 |
| Haftl, Michael | 11/06/06 | Discuss claims and liquidation analysis with C. Harvick (FTI). | 1.0 | 530.00 | 530.00 |
| McClellan, Christian | 11/07/06 | Log responses to Diversified Trust Deed Fund information requests. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 11/08/06 | Log responses to Diversified Trust Deed Fund  information requests. | 2.1 | 190.00 | 399.00 |
| Reed, James | 11/10/06 | Collect and send diligence package related to Diversified Trust Deed Fund to potential bidder. | 1.2 | 430.00 | 516.00 |
| Reed, James | 11/13/06 | Respond to request from Diversified Trust Deed Fund FA. | 0.8 | 430.00 | 344.00 |
| Reed, James | 11/13/06 | Provide bid status update to Diversified Trust Deed Fund FA. | 0.7 | 430.00 | 301.00 |
| Fasel, Bill | 11/14/06 | Participate in meetings with FTI to discuss loan sale status and sale process related to the Diversified Trust Deed Fund portfolio. | 2.2 | 620.00 | 1,364.00 |
| Haftl, Michael | 11/14/06 | Discuss recovery analyses with C. Harvick (FTI) and research outstanding items. | 1.2 | 530.00 | 636.00 |
| Reed, James | 11/14/06 | Provide information to Diversified Trust Deed Fund FA. | 1.0 | 430.00 | 430.00 |
| Reed, James | 11/14/06 | Participate in call with Diversified Trust Deed Fund related to potential purchaser of Diversified Trust Deed Fund assets. | 0.5 | 430.00 | 215.00 |
| McClellan, Christian | 11/15/06 | Log responses to Diversified Trust Deed Fund information requests regarding Amesbury. | 0.8 | 190.00 | 152.00 |
| Reed, James | 11/16/06 | Participate in call with Diversified Trust Deed Fund FA regarding information request. | 0.7 | 430.00 | 301.00 |
| Haftl, Michael | 11/27/06 | Respond to FTI loan requests. | 0.7 | 530.00 | 371.00 |
| McClellan, Christian | 11/28/06 | Log and requests and responses to FTI regarding Diversified Trust Deed Fund information requests. | 2.8 | 190.00 | 532.00 |
| McClellan, Christian | 11/30/06 | Log and requests responses to FTI regarding Diversified Trust Deed Fund information requests. | 3.5 | 190.00 | 665.00 |
| Reed, James | 11/30/06 | Respond to question from Diversified Trust Deed Fund FA. | 0.8 | 430.00 | 344.00 |
| | | **Total Committee Requests for DTDF** | **22.1** | **$** | **7,619.00** |

**USA Capital First Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 11/07/06 | Prepare documents for call with First Trust Deed Fund call. | 0.6 | $ 430.00 $ | 258.00 |
| Fasel, Bill | 11/08/06 | Participate in conference call with Committee FA (A&M) to discuss sale process to-date. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 11/10/06 | Discuss First Trust Deed Fund liquidation analysis with M. Kvarda (A&M). | 0.3 | 530.00 | 159.00 |
| McClellan, Christian | 11/15/06 | Log and research requests from First Trust Deed Fund Committee. | 1.2 | 190.00 | 228.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Reed, James | 11/16/06 | Participate in call with First Trust Deed Fund FA related to information request. | 0.5 | 430.00 | 215.00 |
| McClellan, Christian | 11/17/06 | Log and respond to M. Kvarda (A&M) regarding First Trust Deed Fund requests. | 1.4 | 190.00 | 266.00 |
| McClellan, Christian | 11/20/06 | Log and respond to M. Kvarda (A&M) regarding  First Trust Deed Fund requests. | 1.2 | 190.00 | 228.00 |
| Reed, James | 11/20/06 | Participate in call with First Trust Deed Fund FA related to information request. | 0.6 | 430.00 | 258.00 |
| Smith, Susan | 11/28/06 | Review and reply the First Trust Deed Fund Committee question. | 0.2 | 590.00 | 118.00 |
| Reed, James | 11/29/06 | Respond to request for information related to fees from Unsecured Creditors Committee FA. | 1.1 | 430.00 | 473.00 |
| Fasel, Bill | 11/29/06 | Participate in conference call with Alvarez & Marsal to discuss sale process. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 11/30/06 | Participate in conference call with Alvarez & Marsal to discuss sale process. | 0.6 | 620.00 | 372.00 |
| | | **Total Committee Requests for FTDF** | **8.8** | | **$    3,257.00** |
| | | | | | |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **49.9** | | **$   17,499.00** |

**December 1, 2006 through December 31, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 12/01/06 | Meet with Direct Lender Committee representative (T. Helms) to discuss loan issues. | 2.0 | $  650.00 | $   1,300.00 |
| Reed, James | 12/01/06 | Collect and provide information for Unsecured Creditors Committee information request. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 12/01/06 | Review and organize information requests. | 1.2 | 590.00 | 708.00 |
| McClellan, Christian | 12/04/06 | Distribute budget vs. actual reports to Committees. | 1.2 | 190.00 | 228.00 |
| Koe, Robert | 12/06/06 | Update Unsecured Committee Financial Advisor, T. Burr (Sierra), estimated asset sales and collectibility of fees and default interest. | 0.6 | 650.00 | 390.00 |
| McClellan, Christian | 12/06/06 | Distribute collections report to Committees. | 0.4 | 190.00 | 76.00 |
| Smith, Susan | 12/06/06 | Discuss accounting records with T. Burr (Sierra). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 12/10/06 | Discuss with T. Burr (Sierra) re records for meeting on Monday. | 0.2 | 590.00 | 118.00 |
| McClellan, Christian | 12/13/06 | Research and compile USA Capital Realty Advisors Bank Reconciliations for Unsecured Creditors Committee. | 3.8 | 190.00 | 722.00 |
| McClellan, Christian | 12/13/06 | Research and compile USA Capital Realty Advisors General Ledgers for Unsecured Creditors Committee. | 3.6 | 190.00 | 684.00 |
| McClellan, Christian | 12/13/06 | Update monthly Committee report. | 2.7 | 190.00 | 513.00 |
| McClellan, Christian | 12/14/06 | Compile and send USA Capital Realty Advisors Bank Reconciliations for Unsecured Creditors Committee. | 3.2 | 190.00 | 608.00 |
| McClellan, Christian | 12/14/06 | Compile and send USA Capital Realty Advisors General Ledgers for Unsecured Creditors Committee. | 3.4 | 190.00 | 646.00 |
| Smith, Susan | 12/27/06 | Respond to G. Garman (G&S) and S. Freeman (L&R) regarding tax issues. | 0.3 | 590.00 | 177.00 |
| | | **Total Committee Requests for USACM** | **23.8** | | **$    6,718.00** |

**USA Capital Diversified Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 12/01/06 | Review and respond to Colt questions from Diversified Trust Deed Fund Committee. | 0.2 | $  530.00 | $    106.00 |
| McClellan, Christian | 12/04/06 | Log Diversified Trust Deed Fund information requests. | 1.2 | 190.00 | 228.00 |
| Cheng, Patrick | 12/06/06 | Coordinate response to Diversified Trust Deed Fund's Committee's myriad requests for organizational and financial information. | 0.7 | 560.00 | 392.00 |
| McClellan, Christian | 12/06/06 | Distribute collections report to Committees. | 0.4 | 190.00 | 76.00 |
| McClellan, Christian | 12/06/06 | Log Diversified Trust Deed Fund information requests and follow-up with responsible individuals. | 1.8 | 190.00 | 342.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Cheng, Patrick | 12/08/06 | Research on and review availability of financial information of certain entities which were investments of the Debtors' principals. | 1.6 | 560.00 | 896.00 |
| Reed, James | 12/12/06 | Collect and provide information to Diversified Trust Deed Fund Financial Advisor. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 12/12/06 | Research and answer question on Diversified Trust Deed Fund prepaid interest. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/14/06 | Participate in conference call with Diversified Trust Deed Fund regarding collections. | 0.7 | 590.00 | 413.00 |
| Atkinson, James | 12/21/06 | Discuss with C. Harvick (FTI) regarding case matters. | 0.5 | 650.00 | 325.00 |
| Reed, James | 12/21/06 | Collect and provide information to Diversified Trust Deed Fund Financial Advisor. | 1.0 | 430.00 | 430.00 |
| Reed, James | 12/26/06 | Collect and provide information to Diversified Trust Deed Fund Financial Advisor. | 1.0 | 430.00 | 430.00 |
| Reed, James | 12/27/06 | Collect and provide information to Diversified Trust Deed Fund Financial Advisor. | 0.5 | 430.00 | 215.00 |
| | | **Total Committee Requests for DTDF** | **11.0** | | **$  4,503.00** |

**USA Capital First Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Reed, James | 12/04/06 | Collect and provide information to First Trust Deed Fund Financial Advisor related to bidder financial qualifications. | 1.3 | $ 430.00 $ | 559.00 |
| Smith, Susan | 12/04/06 | Participate in conference call regarding qualifying Bidders and Plan brief. | 1.1 | 590.00 | 649.00 |
| McClellan, Christian | 12/06/06 | Distribute collections report to Committees. | 0.4 | 190.00 | 76.00 |
| Reed, James | 12/22/06 | Collect and provide information to First Trust Deed Fund Financial Advisor related to current status of loan portfolio. | 1.1 | 430.00 | 473.00 |
| | | **Total Committee Requests for FTDF** | **3.9** | | **$  1,757.00** |

| | | **Total Committee Requests for USACM / DTDF / FTDF** | **38.7** | | **$ 12,978.00** |

**January 1, 2007 through January 31, 2007**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Reed, James | 01/02/07 | Collect and prepare information for Unsecured Creditors Committee request. | 1.3 | $ 430.00 $ | 559.00 |
| Reed, James | 01/03/07 | Respond to Unsecured Creditors Committee Financial Advisor request. | 1.5 | 430.00 | 645.00 |
| Reed, James | 01/08/07 | Respond to questions from Unsecured Creditors Committee Financial Advisor. | 0.5 | 430.00 | 215.00 |
| McClellan, Christian | 01/10/07 | Distribute weekly collection reports to Committees. | 0.8 | 190.00 | 152.00 |
| Reed, James | 01/10/07 | Respond to questions from Unsecured Creditors Committee Financial Advisor. | 0.6 | 430.00 | 258.00 |
| McClellan, Christian | 01/16/07 | Distribute budget vs. actual reports to Committees. | 1.1 | 190.00 | 209.00 |
| McClellan, Christian | 01/22/07 | Archive and index Debtor responses to Committees. | 2.0 | 190.00 | 380.00 |
| Fasel, Bill | 01/26/07 | Prepare for (and conference calls with) USA Commercial Mortgage regarding Compass bid allocation issues and discussions between USA Commercial Mortgage and First Trust Deed Fund. | 2.8 | 620.00 | 1,736.00 |
| Smith, Susan | 01/26/07 | Analyze R. Charles (L&R)'s agenda for items to be produced by accounting. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/26/07 | Give direction for report for B. Higgins (G&S). | 0.2 | 590.00 | 118.00 |
| McClellan, Christian | 01/29/07 | Log response to Unsecured Creditors Committee document requests. | 0.9 | 190.00 | 171.00 |
| Smith, Susan | 01/30/07 | Answer inquiry from T. Burr (Sierra) regarding pension. | 0.1 | 590.00 | 59.00 |
| | | **Total Committee Requests for USACM** | **12.1** | | **$  4,679.00** |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| **USA Capital Diversified Trust Deed Fund, LLC** | | | | | |
| Cheng, Patrick | 01/03/07 | Review a sales agreement related to Hotel Zoso and investigate the persons referenced as the buyer for possible connections to T. Hantges and J. Milanowski (both formerly USACM). | 0.6 | $ 560.00 $ | 336.00 |
| Cheng, Patrick | 01/03/07 | Review a request for additional information from FTI relating to the 10-90 loan ledger. | 0.3 | 560.00 | 168.00 |
| Reed, James | 01/05/07 | Respond to Diversified Trust Deed Fund Financial Advisor request. | 1.3 | 430.00 | 559.00 |
| Reed, James | 01/08/07 | Respond to questions from Diversified Trust Deed Fund Financial Advisor. | 0.6 | 430.00 | 258.00 |
| Reed, James | 01/09/07 | Participate in call with Diversified Trust Deed Fund Financial Advisor related to BySynergy. | 0.3 | 430.00 | 129.00 |
| Haftl, Michael | 01/11/07 | Discuss loans with C. Harvick (FTI). | 0.3 | 530.00 | 159.00 |
| Reed, James | 01/11/07 | Participate in call with Diversified Trust Deed Fund related to collection of documents. | 0.8 | 430.00 | 344.00 |
| Cheng, Patrick | 01/12/07 | Perform a search and review for documents reviewed and analyzed related to Tanamera Properties, Affiliates of the Debtors. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 01/16/07 | Review and assess the availability of the information requested by FTI with respect to USA Realty Advisors and USA Securities. | 0.7 | 560.00 | 392.00 |
| Reed, James | 01/16/07 | Respond to Diversified Trust Deed Fund questions. | 0.5 | 430.00 | 215.00 |
| Reed, James | 01/17/07 | Participate in call with Diversified Trust Deed Fund Financial Advisor related to data retention issues. | 0.7 | 430.00 | 301.00 |
| Haftl, Michael | 01/18/07 | Review status of Diversified Trust Deed Fund open requests. | 0.2 | 530.00 | 106.00 |
| Haftl, Michael | 01/22/07 | Research and respond to open Diversified Trust Deed Fund Committee requests (BySynergy, default letters, etc.). | 1.4 | 530.00 | 742.00 |
| McClellan, Christian | 01/22/07 | Log and respond to Diversified Trust Deed Fund Committee Requests. | 2.3 | 190.00 | 437.00 |
| Reed, James | 01/25/07 | Respond to information request from Diversified Trust Deed Fund Financial Advisor. | 0.6 | 430.00 | 258.00 |
| Cheng, Patrick | 01/29/07 | Review outstanding requests for information received from the counsel and financial advisor to Diversified Trust Deed Fund. | 0.3 | 560.00 | 168.00 |
| Koe, Robert | 01/29/07 | Prepare for call with C. Harvick (FTI). | 0.4 | 650.00 | 260.00 |
| Koe, Robert | 01/29/07 | Participate in conference call with C. Harvick (FTI) to discuss latest issues on Colt loan and discuss current negotiations with C. Scully (attorney for HFA). | 0.9 | 650.00 | 585.00 |
| Reed, James | 01/29/07 | Participate in call with C. Harvick (FTI) to discuss latest issues on Colt loan and discuss current negotiations with C. Scully (attorney for HFA). | 0.6 | 430.00 | 258.00 |
| Smith, Susan | 01/30/07 | Answer inquiry from D. Belt (FTI) regarding tax returns. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 01/30/07 | Answer inquiry from C. Harvick (FTI) regarding prepaid principal. | 0.1 | 590.00 | 59.00 |
| | | **Total Committee Requests for DTDF** | **14.1** | **$** | **6,409.00** |
| | | | | | |
| **USA Capital First Deed Fund, LLC** | | | | | |
| McClellan, Christian | 01/05/07 | Log and respond to First Trust Deed Fund Committee requests. | 2.0 | $ 190.00 $ | 380.00 |
| Haftl, Michael | 01/10/07 | Participate in teleconference with D. Aulabaugh (A&M), A. Stevens (USACM) to discuss loan portfolio. | 0.2 | 530.00 | 106.00 |
| Reed, James | 01/10/07 | Participate in call with First Trust Deed Fund Financial Advisor related to current closing open items. | 0.8 | 430.00 | 344.00 |
| Fasel, Bill | 01/11/07 | Discuss with First Deed Fund's financial advisor (A&M) regarding status of loan collections that could result in potential purchase price adjustments and overall status of sale closing process. | 1.2 | 620.00 | 744.00 |
| | | **Total Committee Requests for FTDF** | **4.2** | **$** | **1,574.00** |
| | | | | | |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **30.4** | **$** | **12,662.00** |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **February 1, 2007 through February 28, 2007** | | | | | |
| **USA Commercial Mortgage Company** | | | | | |
| Smith, Susan | 02/02/07 | Answer question for T. Burr (Sierra) related to accounting. | 0.2 | $  590.00 $ | 118.00 |
| Smith, Susan | 02/02/07 | Locate and send organizational documents to R. Charles (L&R). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 02/08/07 | Review of worksheet allocating BMC fees and expenses among the Debtors. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 02/08/07 | Participate in call with S. Strong (RQN) and J. Miller (BMC) regarding allocation of BMC fee among the Debtors. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 02/08/07 | Prepare allocation of BMC costs for distribution. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 02/12/07 | Discuss USA Commercial Mortgage cash adjustments for Compass with T. Burr (Sierra). | 0.3 | 590.00 | 177.00 |
| Reed, James | 02/28/07 | Respond to Unsecured Creditors Committee request related to accounting and loan documentation. | 0.8 | 430.00 | 344.00 |
| | | **Total Committee Requests for USACM** | **2.5** | **$** | **1,347.00** |
| | | | | | |
| **USA Capital Diversified Trust Deed Fund, LLC** | | | | | |
| Reed, James | 02/01/07 | Respond to Diversified Trust Deed Fund request related to loan portfolio requests. | 1.0 | $  430.00 $ | 430.00 |
| Smith, Susan | 02/05/07 | Participate in call with M. Tucker (FTI) regarding pre-petition receipts. (2 calls) | 2.1 | 590.00 | 1,239.00 |
| Allison, Tom | 02/06/07 | Discuss action items from call with Diversified Trust Deed Fund Committee with R. Koe (MFIM). | 0.3 | 650.00 | 195.00 |
| Koe, Robert | 02/06/07 | Discuss action items from call with Diversified Trust Deed Fund Committee with T. Allison (MFIM). | 0.3 | 650.00 | 195.00 |
| Reed, James | 02/06/07 | Respond to Diversified Trust Deed Fund requests related to accounting and loan documentation. | 1.6 | 430.00 | 688.00 |
| Reed, James | 02/07/07 | Respond to Diversified Trust Deed Fund questions regarding visual fast. | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 02/07/07 | Discuss with C. Harvick and D. Belt (both FTI) regarding open request items. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 02/07/07 | Discuss Diversified Trust Deed Fund and LT request for employee information with L. Weese (USACM). | 0.2 | 590.00 | 118.00 |
| Reed, James | 02/16/07 | Respond to Diversified Trust Deed Fund questions related to accounting and loan documentation. | 2.1 | 430.00 | 903.00 |
| Koe, Robert | 02/20/07 | Participate in call with Diversified Committee on Colt Gateway undocumented loans. | 0.4 | 650.00 | 260.00 |
| Reed, James | 02/20/07 | Respond to Diversified Trust Deed Fund questions related to Company financial records. | 1.6 | 430.00 | 688.00 |
| Cadwell, Kristin | 02/28/07 | Organize and obtain documents for the financial advisors to the Diversified Trust Deed Fund- subscription agreements. | 2.0 | 190.00 | 380.00 |
| | | **Total Committee Requests for DTDF** | **12.6** | **$** | **5,558.00** |
| | | | | | |
| **USA Capital First Deed Fund, LLC** | | | | | |
| Reed, James | 02/01/07 | Respond to First Trust Deed Fund request related to accounting and loan documentation. | 0.5 | $  430.00 $ | 215.00 |
| | | **Total Committee Requests for FTDF** | **0.5** | **$** | **215.00** |
| | | | | | |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **15.6** | **$** | **7,120.00** |
| | | | | | |
| | | | | | |
| **March 1, 2007 through March 12, 2007** | | | | | |
| **USA Commercial Mortgage Company** | | | | | |
| Smith, Susan | 03/10/07 | Answer inquiries from T. Burr (Sierra) regarding analysis of Effective Date transfers. | 0.3 | $  590.00 $ | 177.00 |

**EXHIBIT E18**

USA Commercial Mortgage Company, et al.
Committee Requests
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | | Fees |
|------|------|-------------|-------|------|--|------|
| | | **Total Committee Requests for USACM** | **0.3** | | **$** | **177.00** |
| | | | | | | |
| **USA Capital Diversified Trust Deed Fund, LLC** | | | | | | |
| Reed, James | 03/01/07 | Locate documents for transfer to the Post Effective Date. | 1.9 | $ 430.00 | $ | 817.00 |
| Smith, Susan | 03/08/07 | Respond to question of C. Harvick (FTI) on Effective Date transfers. | 0.1 | 590.00 | | 59.00 |
| | | **Total Committee Requests for DTDF** | **2.0** | | **$** | **876.00** |
| | | | | | | |
| **USA Capital First Deed Fund, LLC** | | | | | | |
| Smith, Susan | 03/08/07 | Respond to questions of M. Kvarda (A&M) on Effective Date transfers. | 0.3 | $ 590.00 | $ | 177.00 |
| Smith, Susan | 03/09/07 | Respond to questions regarding the Effective Date transfers and analyze February professional fees to verify the transfer from USACM to First Trust Deed Fund. | 1.1 | 590.00 | | 649.00 |
| Smith, Susan | 03/09/07 | Message to M. Kvarda (A&M) regarding questions on Effective Date Transfers. | 0.1 | 590.00 | | 59.00 |
| Smith, Susan | 03/10/07 | Locate and transmit First Trust Deed Fund MOR's and professional fee applications to M. Kvarda (FTI). | 0.6 | 590.00 | | 354.00 |
| | | **Total Committee Requests for FTDF** | **2.1** | | **$** | **1,239.00** |
| | | | | | | |
| | | **Total Committee Requests for USACM / DTDF / FTDF** | **4.4** | | **$** | **2,292.00** |
| | | | | | | |
| | | **Total Hours and Fees for Committee Requests from April 13, 2006 through March 12, 2007** | **701.3** | | **$** | **281,864.00** |
| | | | | | | |
| | | USA Commercial Mortgage Company | **314.8** | | **$** | **118,632.00** |
| | | USA Capital Diversified Trust Deed Fund, LLC | **215.5** | | **$** | **91,565.00** |
| | | USA Capital First Trust Deed Fund, LLC | **171.0** | | **$** | **71,667.00** |
| | | | **701.3** | | **$** | **281,864.00** |