# EXHIBIT E21

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| **April 13, 2006 through April 30, 2006** | | | | | |
| **USA Commercial Mortgage Company** | | | | | |
| Kehl, Monty | 04/14/06 | Review and provide information to counsel for "First Day" motions. | 0.4 | $ 620.00 | $ 248.00 |
| Smith, Susan | 04/14/06 | Review 341 notices generated by Clerk's office and provide comment on bar date and separate times for each case. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/14/06 | Call with A. Hosey (Schwartzer & McPherson) regarding order of motions and exhibits for filing. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/14/06 | Prepare list of First Day motions and circulate for progress checks and comments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/14/06 | Review sequential draft cash management motions and provide comments and exhibit edits. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 04/14/06 | Review and comment on Motion to Limit Notice; and Review exhibits. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 04/14/06 | Review final version of Motion for Joint Administration. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/14/06 | Check and edit 20 largest creditor lists for exhibits; and Prepare payroll exhibit. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 04/14/06 | Preparation of pre-petition wage information for first day orders. | 2.4 | 430.00 | 1,032.00 |
| Smith, Susan | 04/16/06 | Review employment motions for RQN and Schwartzer & McPherson before presenting to T. Allison (MFIM) for his signature. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 04/16/06 | Analyze First Day Motions to prepare for Court hearing. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 04/17/06 | Prepare with M. Kehl and S. Smith (both MFIM) and counsel for hearings on "First Day" motions. | 1.9 | 650.00 | 1,235.00 |
| Allison, Tom | 04/17/06 | Call with A. Jarvis (RQN) regarding employees wages motion as well as issues regarding J. Milanowski (formerly USACM). | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 04/17/06 | Discuss with RQN the Wells Fargo set off issues as it affects the cash management motion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/17/06 | Edit and obtain signatures for RQN retention documents. | 0.5 | 590.00 | 295.00 |
| Oriti, Joseph | 04/18/06 | Research and analyze employee compensation for officers of like corporations for Las Vegas area for comparison to USA Capital employees. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 04/18/06 | Analyze and amend top 20 creditor matrix. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 04/18/06 | Prepare schedule of allowed payroll and disallowed payroll for review and discussion with management. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/18/06 | Review and edit draft of Motion for extension of time to file Schedules. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/18/06 | Review Wells Fargo stipulation. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/18/06 | Call to L. Schwartzer (Schwartzer & McPherson) to discuss timing of Orders, signatures. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 04/18/06 | Prepare documentation for Motion to pay certain employees including pay levels, job descriptions. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 04/18/06 | Forward BMC retention documents and back ground to E. Monson (RQN) for completion of employment through the Court. Review guidelines for employment of claims agent in Nevada, check with clerk's office regarding BMC. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/18/06 | Preparation and research for documentation requested by the UST's office. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 04/19/06 | Preparation and research for documentation requested by the UST's office. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/19/06 | Coordinate documents requested by UST, review, revise and send. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/20/06 | Review and comment on Motion to Reconsider payroll issues. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 04/20/06 | Revise exhibit A to Motion to reconsider payroll. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/21/06 | Review and comment on Motion for Reconsideration of Payroll. | 0.6 | 590.00 | 354.00 |
| Allison, Tom | 04/24/06 | Conference call with RQN; Schwartzer & McPherson; S, Smith (MFIM) regarding status of motions and legal arguments. | 1.6 | 650.00 | 1,040.00 |
| Smith, Susan | 04/24/06 | Conference call with RQN; Schwartzer & McPherson; T. Allison (MFIM) regarding status of motions and legal arguments. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 04/24/06 | Comment and provide exhibits to Motion to Limit Notice. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/24/06 | Comment and provide data for combining 341 notices. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/25/06 | Review and comment on Notice of Commencement of case and other noticing issues. | 1.4 | 590.00 | 826.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 04/25/06 | Call with L. Schwartzer (Schwartzer & McPherson) to discuss ordinary course transactions. | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 04/26/06 | Participate in conference call with RQN and Schwartzer & McPherson; S. Smith (MFIM) regarding status of motions and legal arguments. | 1.7 | 650.00 | 1,105.00 |
| Smith, Susan | 04/26/06 | Participate in conference call with RQN and Schwartzer & McPherson; T. Allison (MFIM) regarding status of motions and legal arguments. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 04/26/06 | Research and discussion regarding exhibits for cash management motion, updated cash budget and list of performing and non-performing loans. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 04/26/06 | Research assignments and direct lenders listed on motion to oppose cash management. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/27/06 | Review and provide comments to attorneys regarding the Bundy Motion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/27/06 | Discuss Bundy Canyon motion with RQN attorneys. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/27/06 | Review BMC cost estimates for the cash budget and with S. Strong (RQN) and L. Schwartzer (SM) for the joint administration motion. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/27/06 | Analyze Motion to return moneys of S. Alexander and research the transactions subject to the motion. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 04/27/06 | Research loans mentioned in Opposition Motions to determine if performing or non-performing. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 04/27/06 | Research Motion to return moneys to Ronnings. | 1.8 | 590.00 | 1,062.00 |
| Kehl, Monty | 04/28/06 | Assemble several investor documentation files, direct scanning and send to counsel for evidence for cash management motion. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 04/28/06 | Review draft outline for cash management motion. | 0.9 | 620.00 | 558.00 |
| Smith, Susan | 04/28/06 | Research factual data needed for Supplemental Declaration of T. Allison (MFIM). | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 04/28/06 | Review and comment on Brief in Support of Cash Management Motion. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 04/30/06 | Analyze opposition briefs. | 1.5 | 590.00 | 885.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **50.9** | | **$ 29,136.00** |

**May 1, 2006 through May 31, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Kehl, Monty | 05/01/06 | Review draft of cash management motion. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/01/06 | Review draft of supplemental Allison affidavit. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/01/06 | Review two objections to cash management motion. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/01/06 | Assemble and review evidence for Allison Supplemental Affidavit. | 2.4 | 620.00 | 1,488.00 |
| Kehl, Monty | 05/01/06 | Review of additional objections to motions to be heard during 5/3 court hearing. | 1.6 | 620.00 | 992.00 |
| Smith, Susan | 05/01/06 | Meet with S. Strong (RQN) on motions and issues. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/01/06 | Review and comment on Brief in support of cash management motion. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/01/06 | Research and analyze objections to motions. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/01/06 | Discuss objections with S. Strong and A. Jarvis (both RQN). | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 05/02/06 | Direct and review analyses to produce evidence for cash management reply brief. | 1.9 | 620.00 | 1,178.00 |
| Kehl, Monty | 05/02/06 | Direct and review analyses to produce evidence for supplemental Allison Affidavit. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/02/06 | Review and provide revisions to cash management reply brief and supplemental Allison Affidavit. | 1.5 | 620.00 | 930.00 |
| Smith, Susan | 05/02/06 | Research facts and prepare support for Supplemental Declaration of T. Allison (MFIM). | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/02/06 | Discuss reasons for extension of time to prepare schedules with L. Schwartzer (Schwartzer & McPherson). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/02/06 | Research opposition motions filed to cash motion and determine appropriate response, research for hearing. | 1.9 | 590.00 | 1,121.00 |
| Kehl, Monty | 05/03/06 | Compile and prepare evidence for testimony for cash management reply brief. | 1.1 | 620.00 | 682.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Kehl, Monty | 05/03/06 | Compile and prepare evidence for testimony for Supplemental Allison Affidavit. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 05/04/06 | Discussion with RQN regarding motions and notices for next hearing. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/05/06 | Review and comment on Orders from hearing. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 05/05/06 | Participate in conference call with S. Strong (RQN) J. McPherson (Schwartzer & McPherson), J. Miller and E. Vrato (both BMC) regarding noticing requirements of Orders and Motion prior to next hearing date. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/05/06 | Research investor data for Motion to Hold Funds. | 1.7 | 590.00 | 1,003.00 |
| Kehl, Monty | 05/08/06 | Review and comment on draft motion to hold funds. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/08/06 | Discuss motion to hold funds with S. Smith (MFIM) and provide joint comments to counsel. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 05/08/06 | Participate in conference call with S. Strong (RQN) regarding motion to hold funds. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/08/06 | Research noticing issues for motion to employ Hilco. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/08/06 | Review and respond to correspondence to be sent to U.S. Trustee. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/08/06 | Review Motion to Hold Funds, verify factual statements, provide edits and comments. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/08/06 | Review and edit Exhibit A to Supplemental Declaration of T. Allison. | 1.6 | 590.00 | 944.00 |
| Kehl, Monty | 05/09/06 | Review of emergency motion to compel disbursing agent to send funds. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 05/09/06 | Discuss MOR extension requirements with L. Schwartzer (Schwartzer & McPherson). | 0.4 | 590.00 | 236.00 |
| Kehl, Monty | 05/10/06 | Review motion filed by R. Lepome. | 0.9 | 620.00 | 558.00 |
| Smith, Susan | 05/10/06 | Research motion by Lapone and research the loan each check or transaction relates to. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 05/11/06 | Collect and provide mailing matrix information to investor. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 05/11/06 | Review and provide comments for PDG stipulation. | 1.2 | 620.00 | 744.00 |
| Reed, James | 05/12/06 | Collect and provide information to RQN related to individual investor participation in loans. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 05/12/06 | Discuss motion to pay professionals on a monthly basis with RQN and Schwartzer & McPherson. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/12/06 | Provide backup and facts for complaint to return funds from Wells Fargo. | 0.7 | 590.00 | 413.00 |
| Kehl, Monty | 05/15/06 | Study objections filed to RQN and Schwartzer Motions for retention. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/15/06 | Study objection filed to motion to pay due diligence fee for DIP lender. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 05/15/06 | Review motions to be heard on the 18th and organize and check all back up data. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 05/15/06 | Participate in conference call with RQN and Schwartzer & McPherson to discuss daily issues. | 1.3 | 590.00 | 767.00 |
| Kehl, Monty | 05/16/06 | Collect information for exhibit to T. Allison (MFIM) Second Supplemental Declaration. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 05/16/06 | Collect information to be used in reply brief to objections raised to RQN retention. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/16/06 | Study draft of T. Allison's (MFIM) Second Supplemental Declaration. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 05/17/06 | Provide final revisions to T. Allison's (MFIM) Second Supplemental Declaration and exhibits. | 2.1 | 620.00 | 1,302.00 |
| Kehl, Monty | 05/17/06 | Provide final revisions to reply brief for objections raised to motion requesting payment of due diligence fee to DIP lender. | 1.3 | 620.00 | 806.00 |
| Kehl, Monty | 05/17/06 | Study most recent objections filed to motions begin heard 5/18/06. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 05/17/06 | Collect, analyze and send evidence to be used as reply to objection to motion. | 0.9 | 620.00 | 558.00 |
| Reed, James | 05/17/06 | Prepare documents related to cash flow and loan portfolio for court. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 05/17/06 | Review and comment on Ordinary Course motion for loan administration. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/19/06 | Discuss Ronning and Alexander motions with S. Strong (RQN). | 0.7 | 590.00 | 413.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 05/19/06 | Review proposed orders from hearing and comment on electronic noticing issues. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/19/06 | Research assumption of loan interest documents and review and comment on opposition to Ronning, Alexander and Bennincase motions. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/22/06 | Review opposition response to Ronning/Alexander motion, comment and provide additional information. | 0.9 | 590.00 | 531.00 |
| Kehl, Monty | 05/24/06 | Finalize Allison Declaration in support of opposition to motions raised regarding release of funds. | 0.4 | 620.00 | 248.00 |
| Smith, Susan | 05/24/06 | Discuss Affidavit of T. Allison with M. Kehl (MFIM). | 0.3 | 590.00 | 177.00 |
| Kehl, Monty | 05/31/06 | Review objections filed to Hilco retention. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 05/31/06 | Collect and transmit evidence to E. Monson (RQN) to reply motion to objections to Hilco retention. | 1.6 | 620.00 | 992.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **64.8** | | **$ 38,149.00** |

**June 1, 2006 through June 30, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Kehl, Monty | 06/01/06 | Calls with E. Monson (RQN) and review/revisions to Allison Declaration and reply motion to objections to Hilco retention. | 2.4 | 620.00 | 1,488.00 |
| Smith, Susan | 06/05/06 | Review draft Interpleader and comment. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 06/06/06 | Review T. Allison (MFIM) Supplemental Declaration for employment motion; print and execute. | 0.9 | 620.00 | 558.00 |
| Smith, Susan | 06/06/06 | Review Wells Fargo complaint, research checks paid, send information and comments back to J. McPherson (Schwartzer & McPherson). | 1.3 | 590.00 | 767.00 |
| Kehl, Monty | 06/09/06 | Review and provide comments to RQN for motion on DIP financing. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 06/09/06 | Review correspondence from Direct Lender Committee opposing everything. | 1.1 | 590.00 | 649.00 |
| Allison, Tom | 06/12/06 | Update with A. Jarvis (RQN) regarding motions to be filed. | 0.2 | 650.00 | 130.00 |
| Kehl, Monty | 06/13/06 | Review and provide comments on motions filed by Canepa and Jan Chubb. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/14/06 | Review opposition motions filed for case. | 1.8 | 620.00 | 1,116.00 |
| Kehl, Monty | 06/14/06 | Review and provide comments to T. Allison's (MFIM) 4th declaration. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 06/14/06 | Coordinate noticing for loan motions. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/19/06 | Research lender for motion. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/19/06 | Answer query's on noticing issues. | 0.2 | 590.00 | 118.00 |
| Kehl, Monty | 06/20/06 | Study and provide comments to T. Allison (MFIM) 5th Declaration. | 1.3 | 620.00 | 806.00 |
| Smith, Susan | 06/20/06 | Answer query on IP issues. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/20/06 | Research and edit numbers for Fertitta motion. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/21/06 | Review MOR drafts sent by L. Weese (USACM) and note issues and edits. | 1.2 | 590.00 | 708.00 |
| Kehl, Monty | 06/26/06 | Research and provide information to direct investor regarding interpleader motion. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 06/26/06 | Review and comment on letter response to subpoena; and discuss with S. Strong (RQN) privacy issues and available data. | 0.6 | 590.00 | 354.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **18.4** | | **$ 11,177.00** |

**July 1, 2006 through July 31, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Kehl, Monty | 07/05/06 | Review and provide revisions to draft of motion for continued use of cash collateral. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/05/06 | Review and provide revisions to draft of motion to distribute funds. | 2.2 | 620.00 | 1,364.00 |
| Smith, Susan | 07/05/06 | Review and edit draft Motion to Distribute Funds. | 0.7 | 590.00 | 413.00 |
| Kehl, Monty | 07/06/06 | Review and provide final comments to motion for continued use of cash collateral. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/06/06 | Review and provide final comments to motion distribute funds. | 2.1 | 620.00 | 1,302.00 |
| Smith, Susan | 07/06/06 | Review draft of Motion to Distribute Funds. | 0.4 | 590.00 | 236.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Steele, Sarah | 07/06/06 | Calculate payoffs since filing for support to Tom Allison's Declaration. | 2.1 | 430.00 | 903.00 |
| Smith, Susan | 07/07/06 | Review edits to Motion to Distribute and add additional comments. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 07/10/06 | Analyze and provide comments on motion to distribute funds. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 07/11/06 | Analyze motion to forbear on HFA loans. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 07/11/06 | Review of Order approving Debtors proposed cash management procedures. | 1.4 | 650.00 | 910.00 |
| Smith, Susan | 07/17/06 | Review and comment on draft of Motion to Distribute Funds, exchange comments and edits. | 1.3 | 590.00 | 767.00 |
| Allison, Tom | 07/18/06 | Study motion to distribute funds. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 07/18/06 | Study interpleader motion. | 0.6 | 650.00 | 390.00 |
| Kehl, Monty | 07/18/06 | Collect information in support of motion to forbear on four loans with HFA. | 1.1 | 620.00 | 682.00 |
| Smith, Susan | 07/18/06 | Analyze statistics on investor data for Motion to Distribute Funds. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/18/06 | Discuss Distribute Funds Motion with S. Strong (RQN). | 0.2 | 590.00 | 118.00 |
| Kehl, Monty | 07/19/06 | Review Declaration in support of motion to forbear for attorney for HFA. | 0.3 | 620.00 | 186.00 |
| Atkinson, James | 07/24/06 | Review of Allison Supplemental Declaration to motion to forbear. | 0.9 | 650.00 | 585.00 |
| Kehl, Monty | 07/24/06 | Review and provide revisions to T. Allison (MFIM) Declaration in support of motion to forbear. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 07/25/06 | Prepare for Court hearing by reviewing Motions and filings. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 07/25/06 | Analyze objections to Motion to Distribute Funds. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 07/27/06 | Participate in call with A. Jarvis and S. Strong (both RQN) on Motion to Distribute. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/31/06 | Analyze loan summary data and bank account data for Declaration for support of Motion to Distribute. | 2.7 | 590.00 | 1,593.00 |
| Smith, Susan | 07/31/06 | Draft Declaration for support of Motion to Distribute. | 3.2 | 590.00 | 1,888.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **30.1** | | **$ 18,026.00** |

**USA Capital Diversified First Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 07/26/06 | Participate in call with A. Jarvis, S. Strong (both RQN) to discuss Diversified Trust Deed Fund issues with distribution. | 0.7 | $ 590.00 | $ 413.00 |
| Smith, Susan | 07/27/06 | Participate in call with M. Tucker (FTI) regarding collection account and Motion to Distribute. | 0.4 | 590.00 | 236.00 |
| | | **Total Bankruptcy Motions/Filings for DTDF** | **1.1** | | **$ 649.00** |
| | | **Total Bankruptcy Motions/Filings for USACM / DTDF** | **31.2** | | **$ 18,675.00** |

**August 1, 2006 through August 31, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Kehl, Monty | 08/01/06 | Provide comments to E. Monson (RQN) on reply to objections to motion for use of cash collateral. | 0.6 | $ 620.00 | $ 372.00 |
| Smith, Susan | 08/01/06 | Draft Declaration of T. Allison (MFIM) in support of Motion to Distribute. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 08/01/06 | Revise and edit Declaration in support of Motion to Distribute. | 1.7 | 590.00 | 1,003.00 |
| Kehl, Monty | 08/02/06 | Answer questions and provide information to E. Monson (RQN) in support of reply to objections to motion for use of cash collateral. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 08/02/06 | Review and provide comments to reply to objections to motion to distribute funds. | 0.9 | 620.00 | 558.00 |
| Smith, Susan | 08/02/06 | Review draft of Declaration with S. Strong (RQN), and prepare edits. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 08/02/06 | Prepare additional analysis and edits to Declaration from comments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 08/02/06 | Review Interpleader filed and questions from D. Huston (Attorney). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 08/02/06 | Prepare exhibits to Declaration of T. Allison (MFIM) in support of Motion to Distribute. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 08/02/06 | Assist in preparation of Declaration support. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 08/15/06 | Review and comment on Order to Distribute. | 0.4 | 590.00 | 236.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 08/17/06 | Follow-up on Order to Distribute Funds and various holdbacks mandated. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/18/06 | Review and edit Order on Motion to Distribute. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 08/18/06 | Discuss with A. Brinkerhoff and E. Monson (both RQN) regarding access to accounting and other records by Investment Partner. and counsel. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 08/19/06 | Research documents to confirm hold on Grammercy loan for Hall Financial assignments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 08/22/06 | Review, comment and push process on Order for Motion to Distribute. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 08/23/06 | Review and comment on Order on Ordinary Course Releases. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 08/28/06 | Edit draft of Motion to Continue to Distribute | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 08/29/06 | Comment on R. Charles (L&R) additions to the motion to distribute and the motion for partial releases. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 08/30/06 | Review and comment on Motion/Order on Ordinary Course releases as it added reporting requirements. | 0.7 | 590.00 | 413.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **15.1** | | **$ 8,799.00** |
| **USA Capital First Trust Deed Fund, LLC** | | | | | |
| Smith, Susan | 08/18/06 | Review distribution procedures for Fund members. | 0.4 | 590.00 | $ 236.00 |
| | | **Total Bankruptcy Motions/Filings for FTDF** | **0.4** | | **$ 236.00** |
| | | **Total Bankruptcy Motions/Filings for USACM / FTDF** | **15.5** | | **$ 9,035.00** |

**September 1, 2006 through September 30, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 09/05/06 | Participate in conference call with J. Miller (BMC) A. Tsu (RQN) and L. Schwartzer (Schwartzer & McPherson) regarding Bar Date Noticing. | 0.9 | $ 590.00 | $ 531.00 |
| Cadwell, Kristin | 09/06/06 | Continue to reconcile current interpleador with the assignments in USACM files. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 09/06/06 | Continue to reconcile current interpleador with the assignments in USACM files. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 09/06/06 | Continue to reconcile current interpleador with the assignments in USACM files. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 09/06/06 | Organize and arrange assignments to be added to the interpleador. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 09/06/06 | Continue to reconcile current interpleador with the assignments in USACM files. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 09/07/06 | Continue to reconcile drafts of the interpleador with assignments found in USACM files. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 09/07/06 | Locate checks that should be included in assignment records for use in the interpleador. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 09/07/06 | Locate assignment recordings needed for interpleador. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 09/07/06 | Speak with USA Capital employee regarding existing records of assignments. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 09/07/06 | Continue to reconcile drafts of the interpleador with assignments found in USACM files. | 1.7 | 190.00 | 323.00 |
| Smith, Susan | 09/07/06 | Review Notice on Bar Date. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/07/06 | Review and comment on Proof of Claim form customizations. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/07/06 | Respond to comments on Bar Date notices. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 09/07/06 | Review and edit Proof of Claim and Proof of Interest Forms. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 09/08/06 | Organize assignments and accompanying checks to be assembled into new updated file. | 1.5 | 190.00 | 285.00 |
| Smith, Susan | 09/11/06 | Review and provide comments on the Proof of Interest and Proof of Claim notices. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 09/11/06 | Participate in call with S. Strong and E. Monson (both RQN) regarding Motion to Distribute. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 09/11/06 | Respond to additional edits and comments on Bar Date notices. | 0.4 | 590.00 | 236.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Atkinson, James | 09/12/06 | Participate in call with Debtors' counsel and S. Smith (MFIM) regarding proposed motion to distribute funds. | 0.3 | 650.00 | 195.00 |
| Atkinson, James | 09/12/06 | Review proposed motion to distribute funds. | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 09/12/06 | Review drafts of the Notice of Bar Date. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/12/06 | Review Stipulated Order regarding fund interests. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/12/06 | Respond to issues in the Motion to Employ Ordinary Course Professionals. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 09/12/06 | Review redline to Proposed Order on On-going Distributions. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/12/06 | Analyze new requirements in Proposed Order on On-going Distributions, and discuss with J. Atkinson (MFIM) and counsel. | 0.7 | 590.00 | 413.00 |
| Atkinson, James | 09/13/06 | Participate in meeting with Debtors' counsel to discuss agenda items for Court hearing. | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 09/13/06 | Review and discuss language of new requirements in the Order for Monthly Interim Distributions. | 0.4 | 590.00 | 236.00 |

EXHIBIT E21

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Atkinson, James | 09/14/06 | Review draft bid procedures motion. | 1.8 | 650.00 | 1,170.00 |
| Atkinson, James | 09/15/06 | Review and reply to draft bid procedures motion. | 0.7 | 650.00 | 455.00 |
| Smith, Susan | 09/15/06 | Participate in call with J. Miller (BMC) regarding Bar Date Notice, consult with RQN regarding who should get what notice and convey instructions to J. Miller (BMC). | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 09/17/06 | Review noticing issues with J. Miller (BMC). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/17/06 | Review and comment on Proposed Order on Continuing Distributions. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 09/18/06 | Discuss duplicate mailing issue with J. Miller (BMC) and review mailer provided with POC forms. | 0.3 | 590.00 | 177.00 |
| Beserra, Rebecca | 09/19/06 | Download amended schedules for K. Fillip (MFIM). | 0.2 | 150.00 | 30.00 |
| Smith, Susan | 09/19/06 | Obtain list of tax professionals and attorneys for ordinary course motion. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/19/06 | Review draft of Ordinary Course Professionals motion and research services to be provided. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/19/06 | Review latest draft of Order on Interim Distributions for changes in accounting issues. | 0.4 | 590.00 | 236.00 |
| Atkinson, James | 09/20/06 | Attend conference call with Debtors' counsel to review bid procedures motion and associated timetable for auction process. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 09/20/06 | Review revised draft bid procedures motion. | 1.3 | 650.00 | 845.00 |
| Smith, Susan | 09/20/06 | Review new draft of Order on Interim Distributions. | 0.3 | 590.00 | 177.00 |
| Atkinson, James | 09/21/06 | Review revised draft motion to distribute funds. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 09/21/06 | Discuss with Debtors' counsel and S. Smith (MFIM) regarding draft motion and order to distribute funds. | 0.3 | 650.00 | 195.00 |
| Smith, Susan | 09/21/06 | Participate in call with J. Atkinson (MFIM) and S. Strong (RQN) regarding Order on Interim Distributions. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/21/06 | Participate in call with S. Darr (MFIM) regarding requirements under Order on Interim Distributions. | 0.3 | 590.00 | 177.00 |
| Atkinson, James | 09/22/06 | Review revised draft bid procedures motion with comments from potential purchaser. | 1.4 | 650.00 | 910.00 |
| Smith, Susan | 09/22/06 | Review draft of Order and consult with J. Atkinson (MFIM) for final approval. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/25/06 | Participate in call with A. Jarvis, S. Strong (both RQN), N. Peterman, (GT), J. McPherson (Schwartzer & McPherson) regarding motions and hearings. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 09/25/06 | Draft motion and schedules for employee retention plan. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 09/26/06 | Review Executory Contract Committee's Reply to Objection to Fee Application. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 09/27/06 | Review revised Response to Motion to Compel. | 0.3 | 590.00 | 177.00 |
| Haftl, Michael | 09/29/06 | Coordinate filing of various motions. | 0.4 | 530.00 | 212.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **42.6** | | **$ 18,048.00** |
| **USA Capital Diversified First Trust Deed Fund, LLC** | | | | | |
| Smith, Susan | 09/15/06 | Analyze files sent by BMC on Diversified Trust Deed Fund member addresses and check to files on addresses and investments for Bar Date Notice. | 1.1 | $ 590.00 | $ 649.00 |
| Smith, Susan | 09/16/06 | Verify fund member balances for Diversified Trust Deed Fund for Proof of Interest forms. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 09/17/06 | Complete review of fund member balances and addresses for Diversified Trust Deed Fund for Proof of Interest forms. | 1.1 | 590.00 | 649.00 |
| | | **Total Bankruptcy Motions/Filings for DTDF** | **3.4** | | **$ 2,006.00** |
| **USA Capital First Trust Deed Fund, LLC** | | | | | |
| Smith, Susan | 09/15/06 | Analyze files sent by BMC on First Trust Deed Fund member addresses and check to files on addresses and investments for Bar Date Notice. | 0.8 | $ 590.00 | $ 472.00 |
| Smith, Susan | 09/16/06 | Verify fund member balances for First Trust Deed Fund for Proof of Interest forms. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 09/16/06 | Participate in call with L. Weese (USACM) to reconcile First Trust Deed Fund shares. | 0.9 | 590.00 | 531.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 09/17/06 | Complete review of fund member balances, classes of shares and addresses for First Trust Deed Fund for Proof of Interest forms. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 09/26/06 | Review and comment on response to First Trust Deed Fund Committee's Motion to Compel. | 0.4 | 590.00 | 236.00 |
| | | **Total Bankruptcy Motions/Filings for FTDF** | **4.6** | | **$ 2,714.00** |
| | | **Total Bankruptcy Motions/Filings for USACM / DTDF / FTDF** | **50.6** | | **$ 22,768.00** |

**October 1, 2006 through October 31, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Haftl, Michael | 10/02/06 | Review motion authorizing holdbacks. | 0.2 | $ 530.00 | $ 106.00 |
| Haftl, Michael | 10/03/06 | Review Tom Allison's Second Supplemental Disclosure. | 0.4 | 530.00 | 212.00 |
| Smith, Susan | 10/03/06 | Review and comment on Order rejecting Leases. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 10/03/06 | Discuss with S. Strong (RQN) regarding assignment process and motion to be filed. | 1.0 | 430.00 | 430.00 |
| Steele, Sarah | 10/04/06 | Participate in meeting with M. Stone, L. Weese (both USACM), A. Connor, S. Strong, S. Tingley (all RQN) regarding assignments and procedures to process. | 1.9 | 430.00 | 817.00 |
| Atkinson, James | 10/05/06 | Review draft cash budget motion. | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 10/05/06 | Participate in call with Counsel to review cash budget motion. | 0.7 | 650.00 | 455.00 |
| Fasel, Bill | 10/05/06 | Review with Counsel cash flow motions and fee applications issues. | 1.8 | 620.00 | 1,116.00 |
| Smith, Susan | 10/06/06 | Review and comment on Motion on Bar Date. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 10/10/06 | Review Order on rejected leases and provide comments to J. McPherson (Schwartzer & McPherson). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/10/06 | Review Order on Ordinary Course Professionals and provide comments on payments to tax professionals. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/11/06 | Review and edit Order on Ordinary course professionals. | 0.6 | 590.00 | 354.00 |
| Fasel, Bill | 10/13/06 | Review Amended Bid Procedure Motion and Objections filed to the Bid Procedures. | 1.1 | 620.00 | 682.00 |
| Smith, Susan | 10/16/06 | Review fee orders. | 0.3 | 590.00 | 177.00 |
| Fasel, Bill | 10/17/06 | Review revised Bid Procedures Motion and Notice of Auction. | 0.7 | 620.00 | 434.00 |
| Fasel, Bill | 10/17/06 | Review and modify T. Allison's Declaration of Support of Motion for the Auction. | 1.7 | 620.00 | 1,054.00 |
| Allison, Tom | 10/18/06 | Attend conference call with Committee's, Debtors' Counsel, J. Atkinson and S. Smith (both MFIM) regarding status of intercompany claims among the Debtors. | 0.4 | 650.00 | 260.00 |
| Allison, Tom | 10/18/06 | Review and analysis of recent reports related to intercompany claims. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 10/18/06 | Attend conference call with Committee's, Debtors' Counsel, T. Allison and S. Smith (both MFIM) regarding status of intercompany claims among the Debtors. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 10/18/06 | Review draft reply memorandum in support of retention motion. | 0.4 | 650.00 | 260.00 |
| Cadwell, Kristin | 10/18/06 | Perform quality control on the current version of the interplead or list. Reconcile with earlier versions. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 10/18/06 | Search for and gather assignments to be included in the interplead or. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 10/18/06 | Prepare assignment documentation to be filed into binder. | 1.6 | 190.00 | 304.00 |
| Fasel, Bill | 10/18/06 | Review and modify T. Allison's Declaration of Support of Motion for the Auction. | 1.4 | 620.00 | 868.00 |
| Fasel, Bill | 10/18/06 | Review the revised Auction Order. | 0.8 | 620.00 | 496.00 |
| McClellan, Christian | 10/18/06 | Prepare Declarations by T. Allison (MFIM) for filing. | 2.1 | 190.00 | 399.00 |
| Smith, Susan | 10/18/06 | Participate in call with RQN, J. Atkinson, T. Allison (both MFIM) and N. Peterman (GT) regarding intercompany claims motion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/18/06 | Review and comment on Reply to Objection on Retention Motion. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 10/19/06 | Continue to perform quality control on the current version of the interpleader list. Reconcile with earlier versions. | 1.7 | 190.00 | 323.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fasel, Bill | 10/20/06 | Review and modify T. Allison's Supplemental Declaration of Support of Motion for the Auction. | 2.3 | 620.00 | 1,426.00 |
| Smith, Susan | 10/20/06 | Prepare schedule for Supplemental Declaration. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 10/23/06 | Review with S. Smith (MFIM) regarding Supplemental Declaration. | 0.6 | 650.00 | 390.00 |
| Allison, Tom | 10/23/06 | Review Involuntary Bankruptcy Petition. | 1.0 | 650.00 | 650.00 |
| Fasel, Bill | 10/23/06 | Modify T. Allison's Supplemental Declaration of Support of Motion for the Auction. | 2.3 | 620.00 | 1,426.00 |
| Fasel, Bill | 10/23/06 | Participate in conference calls with Counsel regarding preparation and review of Motions to be discussed at the Court hearing on 10/25. | 2.3 | 620.00 | 1,426.00 |
| Smith, Susan | 10/23/06 | Review Motion in support of Employee Retention by Unsecured Creditors Committee. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 10/23/06 | Review and comment on T. Allison's Supplemental Declaration, discuss with T. Allison (MFIM) and return to RQN. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/23/06 | Review Bid Procedures Motion and Asset Purchase Agreement for hearing. | 1.6 | 590.00 | 944.00 |
| Fasel, Bill | 10/24/06 | Participate in conference calls with Counsel regarding preparation and review of Motions to be discussed at the Court hearing on 10/25. | 1.1 | 620.00 | 682.00 |
| Atkinson, James | 10/25/06 | Review Motion filed by U.S. Trustee to convert cases to Chapter 7. | 1.2 | 650.00 | 780.00 |
| Cadwell, Kristin | 10/25/06 | Continue work on researching assignments for use in interpleader. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 10/25/06 | Research investors current addresses to be used in the interpleader. | 0.5 | 190.00 | 95.00 |
| Haftl, Michael | 10/25/06 | Review Chapter 7 conversion motion. | 0.4 | 530.00 | 212.00 |
| Reed, James | 10/25/06 | Review Chapter 7 conversion motion. | 1.7 | 430.00 | 731.00 |
| Smith, Susan | 10/25/06 | Review Joinder. | 0.2 | 590.00 | 118.00 |
| Fasel, Bill | 10/26/06 | Review Amended Bid Procedure Motion. | 0.6 | 620.00 | 372.00 |
| Fasel, Bill | 10/26/06 | Follow-up with Counsel regarding revisions necessary to certain Motions/Stalking Horse Bidder's Asset Purchase Agreement resulting from 10/25 Court hearing. | 2.4 | 620.00 | 1,488.00 |
| Smith, Susan | 10/26/06 | Review and edit draft of motion for assignment procedures. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 10/26/06 | Review draft of declaration in response to U.S. Trustee's motion to convert. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 10/26/06 | Analyze cash flow schedules and cash budget to formulate position for Declaration. | 0.9 | 590.00 | 531.00 |
| Atkinson, James | 10/27/06 | Review draft Declaration(s) of T. Allison (MFIM) in support of motion opposing U.S. Trustee's motion to convert cases to a Chapter 7. | 1.8 | 650.00 | 1,170.00 |
| Atkinson, James | 10/27/06 | Review draft reply in support of motion to use cash. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 10/27/06 | Review draft memorandum in opposition to U.S. Trustee motion to convert cases to Chapter 7. | 1.4 | 650.00 | 910.00 |
| Fasel, Bill | 10/27/06 | Participate in conference calls with Counsel regarding preparation and review of Motions to be discussed at the Court hearing on 10/30. | 2.1 | 620.00 | 1,302.00 |
| Haftl, Michael | 10/27/06 | Review Tom Allison's Declaration in opposition of Chapter 7 conversion. | 0.3 | 530.00 | 159.00 |
| Smith, Susan | 10/27/06 | Review and edit draft of Opposition to Motion to Covert. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 10/27/06 | Review and edit, prepare schedules, discuss with T. Allison for Declaration in support of opposition. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 10/27/06 | Review Bid Procedures Motion and Exhibits. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 10/27/06 | Edit Declaration of T. Allison for Reply to Motion to Convert. | 0.3 | 590.00 | 177.00 |
| Fasel, Bill | 10/30/06 | Participate in conference calls with Counsel regarding preparation and review of Motions to be discussed at the Court hearing on 10/30. | 1.6 | 620.00 | 992.00 |
| Smith, Susan | 10/31/06 | Review motion to extend bar date. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 10/31/06 | Review Motion on providing Diversified Trust Deed Fund Committee with investor information. | 0.3 | 590.00 | 177.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **63.0** | | **$ 33,520.00** |

**USA Capital Diversified First Trust Deed Fund, LLC**

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 10/27/06 | Review Motion to compel and order. | 0.3 | $ 590.00 | $ 177.00 |
| Smith, Susan | 10/30/06 | Review Motion to turnover Fund member data. | 0.3 | 590.00 | 177.00 |
| | | **Total Bankruptcy Motions/Filings for DTDF** | **0.6** | | **$ 354.00** |
| **USA Capital First Trust Deed Fund, LLC** | | | | | |
| Smith, Susan | 10/16/06 | Review Order on Motion to compel and forward file. | 0.3 | $ 590.00 | $ 177.00 |
| Smith, Susan | 10/24/06 | Review filings, responses and Declarations in preparation for Court hearing. | 1.8 | 590.00 | 1,062.00 |
| | | **Total Bankruptcy Motions/Filings for FTDF** | **2.1** | | **$ 1,239.00** |
| | | **Total Bankruptcy Motions/Filings for USACM / DTDF / FTDF** | **65.7** | | **$ 35,113.00** |

**November 1, 2006 through November 30, 2006**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fasel, Bill | 11/01/06 | Participate in conference calls with Counsel regarding certain motions to be filed (Amended Bid Procedures, Asset Purchase Agreement, Notice of Auction). | 2.3 | $ 620.00 | $ 1,426.00 |
| Smith, Susan | 11/02/06 | Answer questions from D. Huston (sole practitioner) regarding netting and the interpleador. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 11/03/06 | Review Bar Date motion with M. Olson (USACM). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/03/06 | Discuss regarding contract rejection issues with M. Olson (USACM), S. Strong (RQN), and J. McPherson (Schwartzer & McPherson). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 11/05/06 | Review draft of Balloting motion and provide comments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/07/06 | Revise draft of Motion on Third Party Assignees. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/08/06 | Edit Motion on Assignments procedures. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 11/08/06 | Discuss Motion with S. Strong (RQN) and approve further revisions. | 0.6 | 590.00 | 354.00 |
| Haftl, Michael | 11/09/06 | Review balloting process documents. | 0.6 | 530.00 | 318.00 |
| Smith, Susan | 11/09/06 | Review and discussion on Motion for Assignment Procedures. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 11/13/06 | Participate in call with S. Strong (RQN) regarding assignment motion. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 11/16/06 | Review and respond to D. Huston (sole practitioner) regarding interpleador settlement. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/16/06 | Review Declaration of TA in support of Motion to return funds. | 0.8 | 590.00 | 472.00 |
| Atkinson, James | 11/17/06 | Review draft Declaration of T. Allison (MFIM) in support of motion to return investor funds. | 0.4 | 650.00 | 260.00 |
| Smith, Susan | 11/21/06 | Review draft declaration for Ordinary Course professional. | 0.4 | 590.00 | 236.00 |
| Atkinson, James | 11/22/06 | Review motion filed by J. Milanowski (formerly USACM) and USA Investment Partners for protective order. | 2.1 | 650.00 | 1,365.00 |
| Smith, Susan | 11/28/06 | Participate in call with E Monson (RQN) regarding contract for assumption. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 11/29/06 | Assemble and organize motions and orders filed by Debtor. | 1.4 | 190.00 | 266.00 |
| Smith, Susan | 11/29/06 | Review drafts of cover notices. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 11/29/06 | Review and edit detail file for BMC to merge with form letter for Loan Service Agreement's. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 11/30/06 | Review cash tracing analysis and give guidance to L. Bauck (MFIM) on exhibit to be prepared. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 11/30/06 | Edit Loan Service Agreement - under Seal file and send to S. Strong (RQN). | 0.7 | 590.00 | 413.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **15.6** | | **$ 8,827.00** |

**December 1, 2006 through December 31, 2006**

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| **USA Commercial Mortgage Company** | | | | | |
| Smith, Susan | 12/06/06 | Review Declaration. | 0.2 | $ 590.00 | $ 118.00 |
| Smith, Susan | 12/07/06 | Review pleadings on related party litigation. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/07/06 | Review pleadings on involuntary action and send final version for filing. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/08/06 | Review Debt Acquisition Company's objection to Motion on Assignments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/08/06 | Review Direct Lender Committee's Objection to Motion on Assignments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 12/09/06 | Review Objection of Sierra Liquidity Fund to Motion on Assignments. | 0.4 | 590.00 | 236.00 |
| Cheng, Patrick | 12/11/06 | Read and review Court order and related filings regarding hearing on involuntary petition filed against an affiliate of the Debtors. | 0.3 | 560.00 | 168.00 |
| Smith, Susan | 12/11/06 | Review Objection of Hall to Motion on Assignments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/12/06 | Review and edit Declaration of T. Allison (MFIM) in support of Plan. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 12/14/06 | Review and comment on T. Allison's (MFIM) Declaration on Binford motion. | 0.4 | 590.00 | 236.00 |
| Cheng, Patrick | 12/15/06 | Participate in the drafting and reviewing of the Debtor's pleadings and schedules to be filed in connection with the hearing on the confirmation of the Debtor's Plan of Reorganization. | 2.9 | 560.00 | 1,624.00 |
| Cheng, Patrick | 12/15/06 | Edit and review the Debtor's pleadings and schedules to be filed in connection with the hearing on the confirmation of the Debtor's Plan of Reorganization. | 3.6 | 560.00 | 2,016.00 |
| Smith, Susan | 12/15/06 | Review Declaration of T. Allison (MFIM) in support on Involuntary Petition, and provide comments and edits. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 12/17/06 | Analyze transaction list of pre-paid interest. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/18/06 | Review draft of fraudulent transfer on Sal Reale. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 12/19/06 | Review motion filed by Del Bunch (Creditor). | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 12/20/06 | Review Confirmation Order and provide comments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 12/21/06 | Review Declaration in support of voting motion and provide facts, edits and comments to L. Schwartzer (Schwartzer & McPherson). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 12/21/06 | Review confirmation order and provide feedback. | 1.2 | 430.00 | 516.00 |
| Smith, Susan | 12/22/06 | Review new draft of Declaration in support of voting motion from L. Schwartzer (Schwartzer & McPherson). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 12/27/06 | Draft and review the T. Allison (MFIM) Declaration related to HMA Sales and Salvatore Reale Motion for Immediate Writ of Attachment. | 1.0 | 650.00 | 650.00 |
| Smith, Susan | 12/27/06 | Review Motion for Protective Order. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/27/06 | Research and provide correct name for party to lawsuit. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 12/27/06 | Respond to issues on Beadle McBride retention. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/27/06 | Review issues with HMA Sales TRO. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 12/28/06 | Draft and review the T. Allison (MFIM) Declaration related to HMA Sales and Salvatore Reale Motion for Immediate Writ of Attachment. | 1.0 | 650.00 | 650.00 |
| Smith, Susan | 12/28/06 | Discuss with J. McPherson (Schwartzer & McPherson) regarding Beadle McBride retention. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/28/06 | Review Stipulation and Order on Beadle McBride retention. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 12/28/06 | Respond to issues with Bunch Motion and response for hearing on Wednesday. | 0.6 | 590.00 | 354.00 |
| Allison, Tom | 12/29/06 | Draft and review the T. Allison (MFIM) Declaration related to HMA Sales and Salvatore Reale Motion for Immediate Writ of Attachment. | 2.0 | 650.00 | 1,300.00 |
| Smith, Susan | 12/29/06 | Research available information on HMA Sales. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 12/29/06 | Analyze and provide comments to Declaration of T. Allison (MFIM) on HMA TRO. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 12/29/06 | Analyze and provide comments to Declaration of T. Allison (MFIM) on Southern California relief from stay. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 12/29/06 | Analyze and provide comments to Declaration of T. Allison (MFIM) on HMA TRO. | 1.3 | 590.00 | 767.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **26.0** | | **$ 15,072.00** |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| **January 1, 2007 through January 31, 2007** | | | | | |
| **USA Commercial Mortgage Company** | | | | | |
| Atkinson, James | 01/02/07 | Review pleadings filed in connection with Dayco Funding. | 0.4 | $ 650.00 | $ 260.00 |
| Atkinson, James | 01/02/07 | Review revised draft confirmation order and findings of fact. | 1.2 | 650.00 | 780.00 |
| Smith, Susan | 01/02/07 | Review oppositions to Plan Confirmation Order. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 01/02/07 | Review and respond to draft and comments on Beadle McBride employment stipulation. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/02/07 | Review drafts of Protective Order and types of documents deemed confidential. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 01/03/07 | Participate in meeting with Debtors' counsel, Committee counsel, J. Atkinson and S. Smith (both MFIM) regarding Protective Order Motion. | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 01/03/07 | Participate in meeting with Debtors' counsel, Committee counsel, T. Allison and S. Smith (both MFIM) regarding Protective Order Motion. | 0.9 | 650.00 | 585.00 |
| Smith, Susan | 01/03/07 | Participate in meeting with Debtors' counsel, Committee counsel, J. Atkinson and T. Allison (both MFIM) regarding Protective Order Motion. | 0.9 | 590.00 | 531.00 |
| Atkinson, James | 01/04/07 | Review Declaration of T. Allison (MFIM) in support of PBGC Objection. | 0.2 | 650.00 | 130.00 |
| Atkinson, James | 01/04/07 | Review stipulated Protective Order. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 01/05/07 | Review final draft Confirmation Order and findings of fact. | 2.1 | 650.00 | 1,365.00 |
| Smith, Susan | 01/05/07 | Review third party complaint by T. Hantges. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 01/05/07 | Review and respond to response filed by Bunch attorneys. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/08/07 | Participate in call with J. McPherson (Schwartzer & McPherson) to discuss legal filings and factual issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/11/07 | Participate in call with J. McPherson (Schwartzer & McPherson) to discuss legal filings and factual issues. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 01/12/07 | Review response filed for D. Bunch (Creditor) preference action/Claim Objection and respond with comments to Debtor's counsel. | 0.6 | 590.00 | 354.00 |
| Allison, Tom | 01/17/07 | Meet with A. Jarvis, E. Monson (both RQN) and S. Smith (MFIM) on appeals filed. | 0.9 | 650.00 | 585.00 |
| Allison, Tom | 01/17/07 | Participate in discussions with Committee regarding Stay Motion filed with the BAP. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 01/17/07 | Discuss with Debtors' counsel regarding preparation of motion to Object and Declaration regarding Objection to Stay Order. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 01/17/07 | Review pleadings filed by Lender Protection Group in connection with Emergency Motion for Stay Pending Appeal. | 2.4 | 650.00 | 1,560.00 |
| Smith, Susan | 01/17/07 | Review Motion for Appeal by LPG and DACA. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/17/07 | Meet with A. Jarvis, E. Monson (both RQN) and T. Allison (MFIM) on appeals filed. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 01/17/07 | Participate in discussions with Committee regarding Stay Motion filed with the BAP. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 01/18/07 | Review and comment on Declaration of T. Allison (MFIM) regarding Stay and review final with S. Smith (MFIM). | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 01/18/07 | Review pleadings filed by Debt Acquisition Corp in connection with Emergency Motion for Stay Pending Appeal. | 1.6 | 650.00 | 1,040.00 |
| Atkinson, James | 01/18/07 | Prepare draft Declaration of T. Allison (MFIM) in connection with Motion to Object to Stay Order. | 2.4 | 650.00 | 1,560.00 |
| Smith, Susan | 01/18/07 | Review and comment on Declaration of T. Allison (MFIM) regarding Stay and review final with T. Allison (MFIM). | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 01/18/07 | Participate in call with A. Jarvis, S. Strong (both RQN) regarding Declaration from T. Allison (MFIM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/18/07 | Draft Declaration for T. Allison (MFIM) regarding Stay. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 01/18/07 | Participate in call with Committees and RQN regarding Appeal and Stay. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 01/18/07 | Review and comment on drafts of Motion to Quash. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 01/18/07 | Review and discuss subpoena from Sal Reale. | 0.7 | 590.00 | 413.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Atkinson, James | 01/19/07 | Review Motion to Vacate Stay and Quash Stay Pending Appeal. | 1.8 | 650.00 | 1,170.00 |
| Atkinson, James | 01/19/07 | Review Objection to Motion to Quash Stay filed by Lender Protection Group. | 2.3 | 650.00 | 1,495.00 |
| Atkinson, James | 01/19/07 | Review Notice of Appeal to BAP. | 0.8 | 650.00 | 520.00 |
| Smith, Susan | 01/20/07 | Participate in correspondence regarding the appeal motion to be heard Monday. | 0.4 | 590.00 | 236.00 |
| Atkinson, James | 01/21/07 | Review revised draft opposition to Lender Protection Group Response to Quash Stay Pending Appeal. | 3.8 | 650.00 | 2,470.00 |
| Atkinson, James | 01/21/07 | Review Committees' comments to draft opposition to Lender Protection Group response to Quash Stay Pending Appeal. | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 01/21/07 | Review comments and drafts, and provide comments on Committee's brief. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 01/21/07 | Review Debtor's Reply to Appeal. | 0.4 | 590.00 | 236.00 |
| Atkinson, James | 01/22/07 | Review Opposition to Motion for stay Pending Appeal. | 1.9 | 650.00 | 1,235.00 |
| Smith, Susan | 01/22/07 | Review Opposition to Stay Motion and various comments and drafts. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 01/22/07 | Review Order regarding Emergency Motion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/22/07 | Review subpoena and issues with HMA Sales and Sal Reale TRO. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 01/22/07 | Assess implications of Court decision and discuss course of action with A. Jarvis and P. Hunt (both RQN). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 01/22/07 | Review and comment on reply to appeal. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/22/07 | Review and edit Declaration of T. Allison (MFIM). | 0.9 | 590.00 | 531.00 |
| Atkinson, James | 01/23/07 | Review Notice of Intent not to file a Motion for Stay by Lender Protection Group. | 0.1 | 650.00 | 65.00 |
| Smith, Susan | 01/23/07 | Participate in call with L. Rouse (attorney) for claimant. | 0.3 | 590.00 | 177.00 |
| Fasel, Bill | 01/26/07 | Update with R. Koe (MFIM) on Stay Pending Appeal. | 0.4 | 620.00 | 248.00 |
| Koe, Robert | 01/26/07 | Update J. Reed (MFIM) on Stay Pending Appeal. | 0.5 | 650.00 | 325.00 |
| Koe, Robert | 01/26/07 | Update B. Fasel (MFIM) on Stay Pending Appeal. | 0.4 | 650.00 | 260.00 |
| Reed, James | 01/26/07 | Update with R. Koe (MFIM) on Stay Pending Appeal. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 01/26/07 | Read USA CRG's brief to enforce Motion. | 0.3 | 590.00 | 177.00 |
| Atkinson, James | 01/30/07 | Review draft Stipulated Protective Order. | 2.4 | 650.00 | 1,560.00 |
| Atkinson, James | 01/30/07 | Review draft pre-judgment writ of attachment regarding Great White et al. | 2.4 | 650.00 | 1,560.00 |
| Atkinson, James | 01/30/07 | Review Motion to discuss J. Milanowski (formerly USACM) Appeal. | 0.4 | 650.00 | 260.00 |
| Smith, Susan | 01/30/07 | Review documents on HMA Sales for potential use in insolvency analysis. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/30/07 | Participate in conference call with Committees regarding appeals and transition. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 01/30/07 | Meet with E. Monson (RQN) regarding HMA Sales discovery request. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/30/07 | Review and comment on draft Implementation Order. | 0.8 | 590.00 | 472.00 |
| Atkinson, James | 01/31/07 | Review draft Motion to Dismiss Appeal. | 2.6 | 650.00 | 1,690.00 |
| Smith, Susan | 01/31/07 | Review document requests for Beadle McBride. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/31/07 | Review drafts of Appeal Motion. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 01/31/07 | Meet with E. Monson (RQN) regarding document production. | 0.8 | 590.00 | 472.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **63.6** | | **$ 39,700.00** |

**USA Capital Diversified Trust Deed Fund, LLC**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 01/11/07 | Review and edit declaration in support of Diversified Trust Deed Fund claims Objections HMA Sales issues. | 0.4 | $ 590.00 | $ 236.00 |
| Smith, Susan | 01/12/07 | Revise Declaration for Diversified Trust Deed Fund claims. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/17/07 | Review and respond to Motion to Dismiss Investor VI. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/23/07 | Participate in call with E. Monson (RQN) on Tree Moss, HMA Sales subpoena, protective order. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 01/24/07 | Review drafts of Tree Moss brief and Declaration. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 01/25/07 | Pull forms for consulting agreement with post effective date Diversified Trust Deed Fund. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 01/25/07 | Edit Declaration for Diversified Trust Deed Fund Objections. | 0.2 | 590.00 | 118.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 01/29/07 | Edit Declaration for Diversified Trust Deed Fund Objections. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/29/07 | Review files on involuntary and funds tracing in preparation for Tree Moss hearing. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 01/31/07 | Review pleadings including top creditors filed for Tree Moss. | 0.4 | 590.00 | 236.00 |
| | | **Total Bankruptcy Motions/Filings for DTDF** | **4.5** | | **$ 2,655.00** |
| **USA Capital First Trust Deed Fund, LLC** | | | | | |
| Smith, Susan | 01/04/07 | Edit draft of Declaration of T. Allison (MFIM) in support of First Trust Deed Fund Claims Objection to PBGC. | 0.3 | $ 590.00 | $ 177.00 |
| Smith, Susan | 01/10/07 | Review interpleader and call A. Parlen (Stutman) regarding interpleador payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 01/25/07 | Edit and sign Declaration for First Trust Deed Fund Objections. | 0.2 | 590.00 | 118.00 |
| | | **Total Bankruptcy Motions/Filings for FTDF** | **0.8** | | **$ 472.00** |
| | | **Total Bankruptcy Motions/Filings for USACM / DTDF / FTDF** | **68.9** | | **$ 42,827.00** |

**February 1, 2007 through February 28, 2007**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Atkinson, James | 02/01/07 | Review revised draft Motion and Memorandum of Law to Dismiss Appeal. | 1.8 | $ 650.00 | $ 1,170.00 |
| Smith, Susan | 02/01/07 | Review memo and Appeal documents. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 02/03/07 | Correspond with J. McPherson (Schwartzer & McPherson) regarding language in the Cash Order. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 02/03/07 | Review answer to Fertitta lift stay motion and T. Allison (MFIM) Declaration. | 0.3 | 590.00 | 177.00 |
| Reed, James | 02/06/07 | Review various motions related to Appeals to Plan and provide comments. | 1.8 | 430.00 | 774.00 |
| Smith, Susan | 02/06/07 | Review motion for contempt and discuss issues with J. McPherson (Schwartzer & McPherson), and prepare instructions to L. Weese (USACM) for payment. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 02/06/07 | Research and provide J. McPherson (Schwartzer & McPherson) audit report and information for 2004 request of Beadle McBride. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 02/07/07 | Prepare instructions on research of LPG participants. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 02/07/07 | Discuss Appeal issues with A. Jarvis, P. Hunt (both RQN), J. McPherson (Schwartzer & McPherson). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 02/07/07 | Review draft responses to production request for Sal Reale; and participate in call with E. Monson (RQN) to review. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 02/07/07 | Review and comment on Cash Management Order to J. McPherson (Schwartzer & McPherson). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 02/08/07 | Review and comment on response to request for production. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 02/09/07 | Review various motions and provide comments to staff and determine actions items. | 1.9 | 650.00 | 1,235.00 |
| Atkinson, James | 02/09/07 | Review emergency ex parte request for extension of time to file briefs by Lender Protection Group et al. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 02/13/07 | Review reply by Fertitta Enterprises et al/ to Debtors opposition to motion for relief from automatic stay in connection with Colt Gateway loan. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 02/13/07 | Review memorandum of points and authorities filed by Debt Acquisition Corp in opposition to motion to dismiss Appeal. | 1.2 | 650.00 | 780.00 |
| Smith, Susan | 02/13/07 | Review and comment on Reply to LPG Motion to Dismiss. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 02/13/07 | Review and comment on changes to the Reply to LPG Motion to Dismiss. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 02/20/07 | Review and comment on draft of 1142 Motion and comment by counsel. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 02/21/07 | Review and comment on latest draft of 1142 Motion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 02/21/07 | Read and comment on changes to the 1142 Motion. | 0.9 | 590.00 | 531.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Atkinson, James | 02/22/07 | Review Stay Motion and appendices for Limited Stay pending Appeal filed by Lender Protection Group. | 2.8 | 650.00 | 1,820.00 |
| Smith, Susan | 02/22/07 | Review final 1142 Motion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 02/22/07 | Review and comment on motion to stay in leased premises. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 02/23/07 | Review proposed letter to appellants and respond with examples of vesting name and disclosure issues. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 02/23/07 | Review filings on interpleador and attorney payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 02/23/07 | Review correspondence with regard to proposed letter to A. Smith (Law Offices of Alan Smith) on Disclosure. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 02/23/07 | Review and comment on Motion to approve Colt Gateway payoff. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 02/26/07 | Review with R. Koe (MFIM) detail of Colt Gateway Motion to obtain Bankruptcy Court approval. | 0.6 | 650.00 | 390.00 |
| Koe, Robert | 02/26/07 | Review with T. Allison (MFIM) detail of Colt Gateway Motion to obtain Bankruptcy Court approval. | 0.6 | 650.00 | 390.00 |
| Smith, Susan | 02/26/07 | Review interpleador schedule of participants and settlements and discussions regarding payments to various parties. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 02/26/07 | Review 2019 statement by the LPG and the research on the participants, request additional information and confirmation of status of members. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 02/27/07 | Discuss Declaration on Stay Motion with S. Strong (RQN) and provide edits and comments for text. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 02/27/07 | Review information on HMA Sales transaction in regard to Deposition of T. Allison (MFIM). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 02/27/07 | Edit Declaration in support of Appeal brief. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 02/27/07 | Revise and discuss reserve amounts for 1142 Motion. | 1.2 | 590.00 | 708.00 |
| Atkinson, James | 02/28/07 | Review excerpts from the Plan of Reorganization and Asset Purchase Agreement provided by Counsel to Diversified Committee. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 02/28/07 | Review Emergency Motion for Continuance of Motion for Limited Stay filed by Lender Protection Group. | 0.2 | 650.00 | 130.00 |
| Smith, Susan | 02/28/07 | Research amounts, revise and sign Declaration in support of opposition to Lift Stay Motion. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 02/28/07 | Review schedule of appellants and issues with list in preparation for tomorrow's hearing. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 02/28/07 | Review errata to Colt Gateway Motion and Declaration and have signature reauthorized. | 0.3 | 590.00 | 177.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **28.5** | | **$ 17,211.00** |
| **USA Capital First Trust Deed Fund, LLC** | | | | | |
| Smith, Susan | 02/21/07 | Participate in call with A. Jarvis (RQN) regarding 1142 Motion and First Trust Deed Fund issues. | 0.4 | $ 590.00 | $ 236.00 |
| Atkinson, James | 02/28/07 | Review First Trust Deed Fund Opposition to Motion for Limited Stay pending Appeal. | 0.6 | 650.00 | 390.00 |
| | | **Total Bankruptcy Motions/Filings for FTDF** | **1.0** | | **$ 626.00** |
| | | **Total Bankruptcy Motions/Filings for USACM / FTDF** | **29.5** | | **$ 17,837.00** |

**March 1, 2007 through March 12, 2007**
**USA Commercial Mortgage Company**

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 03/01/07 | Review updated list of settlements on Interpleader in response to Motion to Compel. | 0.3 | $ 590.00 | $ 177.00 |
| Allison, Tom | 03/02/07 | Review various Court motions related to upcoming hearings. | 1.2 | 650.00 | 780.00 |
| Cheng, Patrick | 03/06/07 | Participate in a conference call with E. Monson (RQN) regarding certain request for production of information received from a defendant to the Debtors' complaint. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 03/07/07 | Review data files related to the S. Reale litigation prior to their being forwarded to the counsel and advisors of the liquidation trust. | 0.9 | 560.00 | 504.00 |
| Smith, Susan | 03/07/07 | Review reply to Bunch counsel and comment to E. Monson (RQN) regarding production of bank statements. | 0.3 | 590.00 | 177.00 |

**EXHIBIT E21**

USA Commercial Mortgage Company, et al.
Bankruptcy Motions/Filings
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Smith, Susan | 03/08/07 | Analyze Appeal brief filed by LPG. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 03/08/07 | Review Declaration of T. Allison in support of Placer Vineyards and provide comment. | 0.4 | 590.00 | 236.00 |
| Fillip, Kasey | 03/09/07 | Prepare list of current Investors in Placer Vineyards & Placer Vineyards 2nd loans for BMC Group. | 0.3 | 330.00 | 99.00 |
| Smith, Susan | 03/09/07 | Analyze Motion to Stay by LPG. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 03/12/07 | Review interpleador settlements. | 0.9 | 430.00 | 387.00 |
| | | **Total Bankruptcy Motions/Filings for USACM** | **5.4** | | **$ 2,997.00** |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Hours and Fees for Bankruptcy Motions/Filings from April 13, 2006 through March 12, 2007** | **442.5** | | **$ 251,613.00** |

| | Hours | Fees |
|---|---|---|
| USA Commercial Mortgage Company | 424.0 | $ 240,662.00 |
| USA Capital Diversified Trust Deed Fund, LLC | 9.6 | $ 5,664.00 |
| USA Capital First Trust Deed Fund, LLC | 8.9 | $ 5,287.00 |
| | 442.5 | $ 251,613.00 |