# EXHIBIT E26

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| **April 13, 2006 through April 30, 2006** | | | | | |
| Smith, Susan | 04/15/06 | E-mail discussion regarding hiring the BMC call center, additional resources and information available to be posted. | 0.7 | $ 590.00 $ | 413.00 |
| Kehl, Monty | 04/16/06 | Develop work plan, staffing requirements and personnel assignments for case. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 04/17/06 | Assist M. Olson (USACM) and counsel to develop informational "script" and Q&A list for call-in line. | 3.7 | 620.00 | 2,294.00 |
| Kehl, Monty | 04/17/06 | Calls and e-mails with BMC to initiate call-in line for interested parties. | 1.4 | 620.00 | 868.00 |
| Smith, Susan | 04/17/06 | Discussion with J. Skidmore (BMC) regarding retention, claims, noticing, call center set up, and information of filing entities. | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 04/18/06 | Meet with A. Landis (U.S. Trustee), S. Smith (MFIM) and L. Schwartzer (Schwartzer & McPherson) to discuss payroll issues, and other case issues. | 0.9 | 650.00 | 585.00 |
| Smith, Susan | 04/18/06 | Meet with A. Landis (U.S. Trustee), T. Allison (MFIM) and L. Schwartzer (Schwartzer & McPherson) to discuss payroll issues, and other case issues. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 04/18/06 | Select and forward documentation and information to BMC to set up call center and set up of USACM as client. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/18/06 | Review proposed communication to investors to be posted at BMC, discuss proof of claim/investment forms as indicated by Court. | 0.7 | 590.00 | 413.00 |
| Oriti, Joseph | 04/19/06 | Analyze and amend vendors mailing matrix for noticing. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 04/19/06 | Analyze and amend creditors mailing matrix for noticing. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 04/19/06 | Analyze and amend USA Diversified Trust Deed Fund equity holders mailing matrix for noticing. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 04/19/06 | Analyze and amend USA First Trust Deed Fund equity holders mailing matrix for noticing. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 04/19/06 | Participate in conference call with BMC team and S. Strong, (RQN), L. Schwartzer (Schwartzer & McPherson) regarding noticing, call center, commencement of case notice, proof of claim/investment forms. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 04/19/06 | Obtain signature and transmit BMC signed retention to BMC and RQN, transmit Nevada guidelines to BMC, transmit case information to BMC for posting. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/19/06 | Review notice lists prior to transmittal to BMC for accuracy and content. | 0.9 | 590.00 | 531.00 |
| Cadwell, Kristin | 04/20/06 | Research and gather financial information. | 2.0 | 190.00 | 380.00 |
| Oriti, Joseph | 04/20/06 | Analyze and amend USA Commercial Mortgage Company employee list mailing matrix for noticing. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 04/20/06 | Analyze and amend USA Commercial Mortgage Company investors mailing matrix for noticing. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 04/20/06 | Check noticing files prior to transmittal to BMC. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/20/06 | Discussion with attorneys, M. Olson (USACM), BMC regarding call center issues, Q&A's, solutions to reduce angry callers. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 04/20/06 | Review BMC call log. | 0.4 | 590.00 | 236.00 |
| Oriti, Joseph | 04/21/06 | Prepare Company and case professionals contact list. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 04/21/06 | Analyze and amend USA Commercial Mortgage Company investors mailing matrix for noticing. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 04/21/06 | Research and gather basic financial information and historical documents | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 04/21/06 | Analyze and amend USA First Trust Deed Fund equity holders mailing matrix for noticing. | 1.8 | 330.00 | 594.00 |
| Reed, James | 04/21/06 | Meet with Nevada state Mortgage Lending Department, T. Allison (MFIM) to discuss condition of loan portfolio and methodology behind 13-week cash forecast. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 04/24/06 | Update call with counsel and M. Kehl (MFIM) on case. | 1.7 | 650.00 | 1,105.00 |
| Kehl, Monty | 04/24/06 | Update call with counsel and T. Allison (MFIM) on case. | 1.7 | 620.00 | 1,054.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Kehl, Monty | 04/24/06 | Make calls to contacts at Bank of America to identify resource for opening DIP accounts. | 0.7 | 620.00 | 434.00 |
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors of USA Commercial Mortgage Company from January 1, 2000 to present per the request of the U.S. Trustee. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors from January 1, 2000 to present per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors from January 1, 2000 to present per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors  from January 1, 2000 to present per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors of USA Securities from January 1, 2000 to present per the request of the U.S. Trustee. | 1.4 | 330.00 | 462.00 |
| Smith, Susan | 04/24/06 | Discuss Nevada auditor requirements with M. Olson (USACM); and Research information request. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 04/25/06 | Update call with counsel and M. Kehl (MFIM) on case. | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 04/25/06 | Meet with S. Eckhardt  of Nevada Mortgage Lending Division regarding banking issues, loan ledger issues and motions to be heard. | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 04/25/06 | Update call with counsel and T. Allison (MFIM) on case. | 2.1 | 620.00 | 1,302.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare Articles of Incorporation/Organization for USA Commercial Mortgage Company per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards for Bank of America and per the request of the U.S. Trustee. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare Articles of Incorporation/Organization per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards  for Bank of America and per the request of the U.S. Trustee. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare Articles of Incorporation/Organization  per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards for  Bank of America and per the request of the U.S. Trustee. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards for USA Securities, LLC for Bank of America and per the request of the U.S. Trustee. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 04/25/06 | Meet with S. Eckhardt of Nevada Mortgage Lending Division regarding banking issues, loan ledger issues and motions to be heard. | 0.7 | 590.00 | 413.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare 2004 Federal Income Tax Returns for USA Commercial Mortgage Company per the request of the U.S. Trustee. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 04/26/06 | Analyze and amend USA Commercial Mortgage Company investor with paid off/zero balance mailing matrix for noticing. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare Articles of Incorporation/Organization per the request of the U.S. Trustee. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare 2005 and 2004 Federal Income Tax Returns per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare 2005 and 2004 Federal Income Tax Returns  per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare Articles of Incorporation/Organization for USA Securities, LLC per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare 2005 and 2004 Federal Income Tax Returns for USA Securities, LLC per the request of the U.S. Trustee. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare year ending December 31, 2004 and 2005 Income Statement and Balance Sheet for USA Securities, LLC per the request of the U.S. Trustee. | 1.6 | 330.00 | 528.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Smith, Susan | 04/26/06 | Call with BMC, RQN and Schwartzer & McPherson regarding noticing issues required to be mailed today. | 0.9 | 590.00 | 531.00 |
| Allison, Tom | 04/27/06 | Update call with counsel and M. Kehl (MFIM) on case. | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 04/27/06 | Update call with counsel and T. Allison (MFIM) on case. | 0.7 | 620.00 | 434.00 |
| Oriti, Joseph | 04/27/06 | Analyze and amend investor mailing matrix with updated and changes of addresses. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 04/27/06 | Analyze and amend salaried and contracted employee list. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 04/27/06 | Analyze and prepare year ending December 31, 2004 and 2005 Income Statement and Balance Sheet for USA Commercial Mortgage Company per the request of the U.S. Trustee. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 04/27/06 | Analyze and prepare year ending December 31, 2005 Income Statement and Balance Sheet per the request of the U.S. Trustee. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 04/27/06 | Analyze and prepare year ending December 31, 2005 Income Statement and Balance Sheet per the request of the U.S. Trustee. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 04/27/06 | Analyze and prepare year ending December 31, 2004 and 2005 Income Statement and Balance Sheet per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/28/06 | Analyze and prepare month ending March 31, 2006 Income Statement and Balance Sheet for USA Commercial Mortgage Company per the request of the U.S. Trustee. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 04/28/06 | Analyze and prepare month ending March 31, 2006 Income Statement and Balance Sheet  per the request of the U.S. Trustee. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 04/28/06 | Analyze and gather the month ending March 31, 2006 Income Statement and Balance Sheet d per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/28/06 | Analyze and prepare month ending March 31, 2006 Income Statement and Balance Sheet per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/28/06 | Analyze and prepare month ending March 31, 2006 Income Statement and Balance Sheet USA Securities, LLC per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| | | **Total Case Administration** | **100.2** | **$** | **41,119.00** |

**May 1, 2006 through May 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Graham, Jeff | 05/01/06 | Prepare inventory of assets as part of an information request by the U.S. Trustee. | 3.6 | $ 190.00 | $ 684.00 |
| Graham, Jeff | 05/01/06 | Collect Income Statements, Balance Sheets, Tax returns and other company financials as part of an information request by the U.S. Trustee. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 05/01/06 | Collect Articles and Certificates of Incorporation as part of an information request by the U.S. Trustee. | 2.9 | 190.00 | 551.00 |
| Graham, Jeff | 05/01/06 | Prepare corporate organizational diagram as part of an information request by the U.S. Trustee. | 3.1 | 190.00 | 589.00 |
| Oriti, Joseph | 05/01/06 | Analyze and prepare current insurance policies for USA Securities per the request of the U.S. Trustee. | 2.8 | 330.00 | 924.00 |
| Smith, Susan | 05/01/06 | Participate in call with BMC (J. Miller) regarding address change protocal. | 0.4 | 590.00 | 236.00 |
| Oriti, Joseph | 05/02/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 05/02/06 | Prepare information and materials for each filing entity in preparation for the Debtor's initial interview with the U.S. Trustee. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 05/02/06 | Prepare contact list with Company's management and case professionals for distribution. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 05/02/06 | Analyze and summarize documents prepared for Initial Debtor Interview to prepare for questions from the UST's office. | 1.8 | 590.00 | 1,062.00 |
| Kehl, Monty | 05/04/06 | Staff and work planning with S. Smith (MFIM). | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 05/05/06 | Status update with M. Kehl (MFIM). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 05/05/06 | Status update with T. Allison (MFIM). | 0.3 | 620.00 | 186.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Kehl, Monty | 05/08/06 | Staff and work planning. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/09/06 | Calls with A. Jarvis and M. Pugsley (both RQN) to discuss recent news articles relating to the case. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 05/09/06 | Meet with S. Eckhart (NMLD) regarding progress on loan ledgers and auditor issues. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 05/10/06 | Call to update M. Kehl (MFIM) on case activities. | 0.5 | 650.00 | 325.00 |
| Kehl, Monty | 05/10/06 | Call to update T. Allison (MFIM) on case activities. | 0.5 | 620.00 | 310.00 |
| Smith, Susan | 05/10/06 | Participate in conference call with RQN and Schwartzer & McPherson to discuss daily issues. | 1.5 | 590.00 | 885.00 |
| Kehl, Monty | 05/11/06 | Send information relating to Committee formation and membership to investor. | 0.4 | 620.00 | 248.00 |
| Reed, James | 05/11/06 | Collect information related to participation of proposed Creditor Committees. | 2.0 | 430.00 | 860.00 |
| Oriti, Joseph | 05/12/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 2.7 | 330.00 | 891.00 |
| Reed, James | 05/12/06 | Collect information and provide it to an individual investor related to nonperforming loans. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 05/15/06 | Discuss MOR extension requirements with J. McPherson (Schwartzer & McPherson). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/15/06 | Review draft stipulation on extension of Monthly Operating Reports and return comments to Schwartzer & McPherson. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/19/06 | Call with J. Miller (BMC) regarding approval of joint administration and noticing. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/21/06 | Prepare correspondence describing steps being taken to review and correct the loan and investor information. | 0.8 | 590.00 | 472.00 |
| Oriti, Joseph | 05/25/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 2.8 | 330.00 | 924.00 |
| | | **Total Case Administration** | **43.8** | **$** | **15,858.00** |

**June 1, 2006 through June 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 06/01/06 | Meet with D. Cangelosi regarding investor statements, Loan Summary and investigation. | 1.2 | $ 650.00 $ | 780.00 |
| Smith, Susan | 06/01/06 | Meet with D. Cangelosi regarding investor statements, Loan Summary and investigation. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/01/06 | Meet with D. Cangelosi regarding further questions on investor statements, Loan Summary and investigation. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/02/06 | Prepare response to D. Cangelosi's question on servicing fees. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 06/06/06 | Discuss case issues with A. Jarvis and S. Strong (both RQN). | 1.3 | 620.00 | 806.00 |
| Cadwell, Kristin | 06/26/06 | Prepare documents for information request for U.S. Trustee. | 2.0 | 190.00 | 380.00 |
| Kehl, Monty | 06/29/06 | Create and circulate list of issues requiring attention from Debtor's counsel. | 0.5 | 620.00 | 310.00 |
| | | **Total Case Administration** | **7.2** | | **3,574.00** |

**July 1, 2006 through July 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Steele, Sarah | 07/06/06 | Discussion with M. Kehl (MFIM) regarding case update. | 0.7 | $ 430.00 $ | 301.00 |
| Atkinson, James | 07/07/06 | Discussion with M. Kehl (MFIM) regarding project, project status and on-going activities. | 1.2 | 650.00 | 780.00 |
| Kehl, Monty | 07/09/06 | Prepare for meeting regarding project activities and draft Committee report. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/09/06 | Discussion with J. Atkinson and J. Nugent (both MFIM) regarding project activities and draft Committee report. | 1.2 | 620.00 | 744.00 |
| Nugent, James | 07/09/06 | Study documents relating to project status, creditor issues, and outline for meeting with Committees. | 1.6 | 620.00 | 992.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Nugent, James | 07/09/06 | Meet with J. Atkinson and M. Kehl (both MFIM) regarding presentation to the Committee, case administration and work plan matters. | 1.2 | 620.00 | 744.00 |
| Atkinson, James | 07/10/06 | Review of project activities, timing and staffing with J. Nugent and M. Kehl (MFIM). | 0.8 | 650.00 | 520.00 |
| Kehl, Monty | 07/10/06 | Review of project activities, timing and staffing with J. Nugent and J. Atkinson (both MFIM). | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/10/06 | Meet with J. Atkinson and M. Kehl (both MFIM) regarding case administration and work plan matters. | 0.8 | 620.00 | 496.00 |
| Oriti, Joseph | 07/10/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 07/10/06 | Prepare and research documents for workpapers. | 1.6 | 330.00 | 528.00 |
| Allison, Tom | 07/11/06 | Meet with A. Landis (U.S. Trustee) and A. Jarvis (RQN) regarding 341. | 0.2 | 650.00 | 130.00 |
| Nugent, James | 07/11/06 | Discuss information requests from U.S. Trustee with T. Allison (MFIM). | 0.2 | 620.00 | 124.00 |
| Allison, Tom | 07/12/06 | Discussions with A. Jarvis (RQN), S. Smith (MFIM) on information to be disseminated to lenders and financial advisors to Committees. | 0.7 | 650.00 | 455.00 |
| Smith, Susan | 07/12/06 | Discussions with A. Jarvis (RQN), T. Allison (MFIM) on information to be disseminated to lenders and financial advisors to Committees. | 0.7 | 590.00 | 413.00 |
| Oriti, Joseph | 07/13/06 | Update USA Capital Company and Case Professionals Contact List. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/14/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 1.3 | 330.00 | 429.00 |
| Atkinson, James | 07/17/06 | Review of project activities. | 1.2 | 650.00 | 780.00 |
| Nugent, James | 07/17/06 | Analyze draft work plan for implementation. | 0.4 | 620.00 | 248.00 |
| Oriti, Joseph | 07/17/06 | Research and amend Client address database for purpose of mailing investor statements. | 1.6 | 330.00 | 528.00 |
| Allison, Tom | 07/18/06 | Participate in meeting with J. Atkinson (MFIM) to discuss project activities. | 1.0 | 650.00 | 650.00 |
| Atkinson, James | 07/18/06 | Participate in meeting with T. Allison (MFIM) to discuss project activities. | 1.0 | 650.00 | 650.00 |
| Nugent, James | 07/18/06 | Analyze potential structure and requirements for plan of reorganization, term sheet and other core components to plan MFIM analysis requirements to support the Debtors and Debtors' counsel. | 0.7 | 620.00 | 434.00 |
| Oriti, Joseph | 07/18/06 | Discussion with M. Grimmett (BMC) to determine protocol of handling future investor address changes and integration of database. | 0.7 | 330.00 | 231.00 |
| Allison, Tom | 07/19/06 | Participate in management meeting. | 1.0 | 650.00 | 650.00 |
| Oriti, Joseph | 07/19/06 | Research and amend Client address database for proper address of investor statements. | 2.3 | 330.00 | 759.00 |
| Nugent, James | 07/20/06 | Determine work plan and staffing for analysis of potential related party loans and equity interest resulting from loan originations, rewrites and extensions. | 0.3 | 620.00 | 186.00 |
| Cadwell, Kristin | 07/21/06 | Update appraisal tracker schedule to reflect what has been sent out to date. | 1.0 | 190.00 | 190.00 |
| Oriti, Joseph | 07/21/06 | Research and amend Client address database for proper address of investor statements. | 1.5 | 330.00 | 495.00 |
| Allison, Tom | 07/26/06 | Attend Company meeting to discuss issues from Court hearing. | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 07/26/06 | Attend Company meeting to discuss issues from Court hearing. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/31/06 | Participate in call with J. Luskey (Dept of Labor). | 0.2 | 590.00 | 118.00 |
| | | **Total Case Administration** | **31.1** | **$** | **15,193.00** |

**August 1, 2006 through August 31, 2006**

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Nugent, James | 08/01/06 | Revise and update work plan and staffing plan to meet Debtors' needs and case issues. | 0.3 | $ 620.00 $ | 186.00 |
| Nugent, James | 08/03/06 | Modify work plan and staffing plan to meet Debtors' needs and case issues. | 0.4 | 620.00 | 248.00 |
| McClellan, Christian | 08/04/06 | Log filings and correspondence regarding appointment and pre-appointment due diligence. | 3.5 | 190.00 | 665.00 |
| Steele, Sarah | 08/04/06 | Analyze and update work plan and work streams resulting from outcomes of Court hearings. | 1.3 | 430.00 | 559.00 |
| Allison, Tom | 08/14/06 | Discuss work plan with J. Nugent (MFIM). | 0.4 | 650.00 | 260.00 |
| Kehl, Monty | 08/14/06 | Participate in call with J. Nugent (MFIM) to update on sales efforts and other case issues. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 08/14/06 | Draft and edit work plan for MFIM services. | 3.3 | 620.00 | 2,046.00 |
| Nugent, James | 08/14/06 | Discuss work plan with T. Allison (MFIM). | 0.4 | 620.00 | 248.00 |
| Nugent, James | 08/14/06 | Revise and issue work plan to T. Allison (MFIM). | 0.5 | 620.00 | 310.00 |
| Nugent, James | 08/14/06 | Participate in call with M. Kehl (MFIM) regarding various case matters including work plan, staffing, sales process efforts, and monthly billings and fee application. | 1.1 | 620.00 | 682.00 |
| Smith, Susan | 08/14/06 | Direct work plan and organization. | 0.9 | 590.00 | 531.00 |
| Tan, Ching Wei | 08/14/06 | Update forensic accounting work plan based on discussion with management. | 0.8 | 490.00 | 392.00 |
| Smith, Susan | 08/21/06 | Participate in call with A. Jarvis (RQN) regarding preparation for hearing. | 0.5 | 590.00 | 295.00 |
| McClellan, Christian | 08/22/06 | Prepare and compile documentation and files for Schedule B-9 analyses and work product. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 08/22/06 | Compile indices to reflect updates in the document record. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 08/23/06 | Continue to prepare documentation for Schedule B-9 analyses and work product. | 3.0 | 190.00 | 570.00 |
| McClellan, Christian | 08/24/06 | Prepare documentation for SoFA analyses and work product. | 3.3 | 190.00 | 627.00 |
| McClellan, Christian | 08/24/06 | Prepare and assemble documentation and files for SoFA analyses and work product. | 2.4 | 190.00 | 456.00 |
| McClellan, Christian | 08/24/06 | Prepare documentation for Creditor correspondence. | 2.4 | 190.00 | 456.00 |
| McClellan, Christian | 08/25/06 | Compile indices to reflect updates in the document record. | 2.2 | 190.00 | 418.00 |
| McClellan, Christian | 08/30/06 | Prepare and compile documentation and files for Collections Account. | 2.4 | 190.00 | 456.00 |
| McClellan, Christian | 08/30/06 | Continue to prepare and compile documentation and files for Collections Account. | 2.4 | 190.00 | 456.00 |
| McClellan, Christian | 08/31/06 | Prepare and compile documentation and files for investor trust accounting. | 3.4 | 190.00 | 646.00 |
| | | **Total Case Administration** | **40.2** | $ | **11,987.00** |

**September 1, 2006 through September 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Haftl, Michael | 09/06/06 | Compile open work streams for management discussion. | 0.3 | $ 530.00 $ | 159.00 |
| Atkinson, James | 09/11/06 | Participate in meeting with M. Haftl (MFIM) regarding project status and project activities. | 2.1 | 650.00 | 1,365.00 |
| Haftl, Michael | 09/11/06 | Participate in meeting with J. Atkinson (MFIM) regarding project status and project activities. | 2.1 | 530.00 | 1,113.00 |
| Steele, Sarah | 09/11/06 | Prepare workplan on case issues. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 09/12/06 | Discuss with T. Feil (BMC) regarding multiple notices sent to Lenders. | 0.2 | 590.00 | 118.00 |
| Tan, Ching Wei | 09/13/06 | Assess staffing requirements in relation to preparation of Loan Summary, investor inquiry responses and other reports. | 0.8 | 490.00 | 392.00 |
| Oriti, Joseph | 09/15/06 | Analyze and amend USA Capital Diversified Trust Deed Fund Shareholder addresses and share amounts for Proof of Interest Mailing. | 2.1 | 330.00 | 693.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 09/15/06 | Analyze and amend USA Capital First Trust Deed Fund Shareholder addresses and share amounts for Proof of Interest Mailing. | 3.9 | 330.00 | 1,287.00 |
| McClellan, Christian | 09/18/06 | Model effects of potential objections on Professional Compensation. | 1.8 | 190.00 | 342.00 |
| McClellan, Christian | 09/19/06 | Model effects of potential objections on Professional Compensation. | 2.7 | 190.00 | 513.00 |
| Allison, Tom | 09/21/06 | Participate in call with RQN, S. Smith, J. Atkinson (both MFIM), N. Peterman (GT) regarding Committee issues, fee objection issues, and Order on Interim Distributions. | 1.7 | 650.00 | 1,105.00 |
| Atkinson, James | 09/21/06 | Prepare for conference call. | 0.2 | 650.00 | 130.00 |
| Atkinson, James | 09/21/06 | Attend conference call with MFIM counsel, Debtors' counsel, T. Allison and S. Smith (both MFIM) regarding Debtors' professionals response to fee objections and status of Committee negotiations regarding open items in Plan of Reorganization. | 1.7 | 650.00 | 1,105.00 |
| Smith, Susan | 09/21/06 | Participate in call with RQN, T. Allison, J. Atkinson (both MFIM), N. Peterman (GT) regarding Committee issues, fee objection issues, and Order on Interim Distributions. | 1.7 | 590.00 | 1,003.00 |
| Allison, Tom | 09/25/06 | Participate in call with A. Jarvis, S. Strong (both RQN), S. Smith, J. Atkinson (both MFIM) regarding fee objection issues and First Trust Deed Fund payments. | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 09/25/06 | Revise and communicate strategy based on discussions with counsel. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 09/25/06 | Participate in call with A. Jarvis, S. Strong (both RQN), T. Allison, S. Smith (both MFIM) regarding fee objection issues and First Trust Deed Fund payments. | 0.9 | 650.00 | 585.00 |
| Smith, Susan | 09/25/06 | Participate in call with A. Jarvis, S. Strong (both RQN), T. Allison, J. Atkinson (both MFIM) regarding fee objection issues and First Trust Deed Fund payments. | 0.9 | 590.00 | 531.00 |
| Tan, Ching Wei | 09/26/06 | Assess staffing requirements in relation to preparation of Loan Summary, investor inquiry responses and other reports. | 0.3 | 490.00 | 147.00 |
| | | **Total Case Administration** | **26.6** | **$** | **12,426.00** |

**October 1, 2006 through October 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 10/04/06 | Assemble and organize Loan Offering Summaries. | 3.9 | $ 190.00 | $ 741.00 |
| Allison, Tom | 10/05/06 | Participate in meeting with J. Atkinson (MFIM) to discuss case status and project activities. | 0.5 | 650.00 | 325.00 |
| Allison, Tom | 10/05/06 | Participate in call with RQN and S. Smith, J. Atkinson (both MFIM) regarding case issues. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 10/05/06 | Participate in call with RQN and S. Smith, T. Allison (both MFIM) regarding case issues. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 10/05/06 | Participate in meeting with T. Allison (MFIM) to discuss case status and project activities. | 0.5 | 650.00 | 325.00 |
| McClellan, Christian | 10/05/06 | Assemble and organize Loan Offering Summaries. | 3.5 | 190.00 | 665.00 |
| Smith, Susan | 10/05/06 | Participate in call with RQN and T. Allison, J. Atkinson (both MFIM) regarding case issues. | 1.1 | 590.00 | 649.00 |
| Haftl, Michael | 10/09/06 | Review project strategy. | 0.8 | 530.00 | 424.00 |
| Atkinson, James | 10/14/06 | Participate in call with MFIM Counsel to discuss case matters. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 10/17/06 | Participate in meeting with J. Atkinson (MFIM) to discuss case status and project activities. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 10/17/06 | Participate in meeting with T. Allison (MFIM) to discuss case status and project activities. | 0.6 | 650.00 | 390.00 |
| Haftl, Michael | 10/18/06 | Review project strategy. | 0.5 | 530.00 | 265.00 |
| Haftl, Michael | 10/25/06 | Review project strategy (default interest, First Trust Deed Fund meeting, loan collections, cash flow). | 0.7 | 530.00 | 371.00 |
| Atkinson, James | 10/30/06 | Review MFIM's Counsel memorandum. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 10/30/06 | Participate in meeting with R. Koe (MFIM) to discuss case matters. | 0.9 | 650.00 | 585.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Koe, Robert | 10/30/06 | Participate in meeting with J. Atkinson (MFIM) regarding Mesirow philosophy of loan collections, loan management and Company management. | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 10/31/06 | Participate in call with MFIM Counsel to review memorandum. | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 10/31/06 | Review MFIM's Counsel memorandum. | 2.3 | 650.00 | 1,495.00 |
| | | **Total Case Administration** | **22.1** | **$** | **10,655.00** |

**November 1, 2006 through November 30, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| McClellan, Christian | 11/02/06 | Review and archive officer insurance documents. | 3.1 | $  190.00 | $   589.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Atkinson, James | 11/03/06 | Participate in call with MFIM counsel regarding case matters. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 11/06/06 | Participate in call with MFIM counsel regarding case matters. | 0.7 | 650.00 | 455.00 |
| McClellan, Christian | 11/07/06 | Research and digitize leases for USACM office properties. | 1.3 | 190.00 | 247.00 |
| McClellan, Christian | 11/08/06 | Update monthly operating report links on BMC server. | 0.8 | 190.00 | 152.00 |
| Koe, Robert | 11/13/06 | Review bankruptcy emergency plan. | 1.0 | 650.00 | 650.00 |
| Reed, James | 11/13/06 | Review current plan status and schedule. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 11/14/06 | Review current status of forensic accounting process related to loans in which former-management has a stake. | 1.6 | 650.00 | 1,040.00 |
| Cadwell, Kristin | 11/14/06 | Organize and assemble work papers documents. | 1.3 | 190.00 | 247.00 |
| McClellan, Christian | 11/14/06 | Updating professional fees ordered analysis. | 3.9 | 190.00 | 741.00 |
| Oriti, Joseph | 11/14/06 | Analyze and gather title insurance policies for the First Trust Deed Fund loans listed on Schedule 1 of the Stalking Horse Bidder Asset Purchase Agreement and delivery to RQN. | 3.0 | 330.00 | 990.00 |
| Allison, Tom | 11/15/06 | Review Company documents related to SEC investigation. | 2.2 | 650.00 | 1,430.00 |
| Cadwell, Kristin | 11/15/06 | Prepare index for documents organized into bulk binders. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 11/15/06 | Organize and assemble work papers documents. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 11/15/06 | Organize and assemble all professional fee statements and applications. | 1.4 | 190.00 | 266.00 |
| Koe, Robert | 11/15/06 | Participate in administrative conference call. | 1.4 | 650.00 | 910.00 |
| McClellan, Christian | 11/16/06 | Update professional fees ordered analysis. | 2.9 | 190.00 | 551.00 |
| Atkinson, James | 11/20/06 | Participate in call with MFIM counsel regarding case matters. | 1.4 | 650.00 | 910.00 |
| McClellan, Christian | 11/21/06 | Analyze and review Shea & Carlyon previous payments. | 2.8 | 190.00 | 532.00 |
| Allison, Tom | 11/22/06 | Review documents related to former-management participation in loan portfolio. | 2.2 | 650.00 | 1,430.00 |
| Atkinson, James | 11/27/06 | Participate in call with MFIM counsel regarding case matters. | 1.2 | 650.00 | 780.00 |
| Cadwell, Kristin | 11/29/06 | Continue to organize and assemble motions and orders filed by the Debtor for MFIM filing purpose and work papers. | 3.7 | 190.00 | 703.00 |
| Allison, Tom | 11/30/06 | Discuss with J. Atkinson (MFIM) regarding case matters. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 11/30/06 | Review status and recent documents discovered related to SEC investigation. | 2.3 | 650.00 | 1,495.00 |
| Atkinson, James | 11/30/06 | Discuss with T. Allison (MFIM) regarding case matters. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 11/30/06 | Discuss with MFIM counsel regarding case matters. | 1.1 | 650.00 | 715.00 |
| Cadwell, Kristin | 11/30/06 | Organize and assemble documents needed for filing work papers. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 11/30/06 | Organize and assemble documents needed for filing work papers. | 2.0 | 190.00 | 380.00 |
| | | **Total Case Administration** | **52.2** | **$** | **19,392.00** |

**December 1, 2006 through December 31, 2006**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Allison, Tom | 12/01/06 | Review post-petition issues, Roripaugh Ranch, and Diversified Trust Deed Fund loan portfolio issues. | 2.1 | $ 650.00 $ | 1,365.00 |
| Cadwell, Kristin | 12/04/06 | Organize and analyze Court orders, motions and filings by the Debtor. | 3.1 | 190.00 | 589.00 |
| Cadwell, Kristin | 12/04/06 | Organize and assemble monthly operating reports by Debtor and date. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 12/05/06 | Organize and analyze Court orders, motions and filings by the Debtor. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 12/06/06 | Organize and analyze Court orders, motions and filings by the Debtor. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 12/06/06 | Organize and analyze Schedules and MOR's. | 2.4 | 190.00 | 456.00 |
| Cadwell, Kristin | 12/06/06 | Organize and analyze reports filed with the Court. | 3.4 | 190.00 | 646.00 |
| Cadwell, Kristin | 12/07/06 | Organize and analyze transaction support files. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 12/11/06 | Locate Corporate minute books for USA Realty Advisors. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 12/11/06 | Organize and analyze reports posted or distributed. | 2.2 | 190.00 | 418.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 12/12/06 | Continue to organize and assemble Court orders, motions and filings by the Debtor for work paper purposes. | 1.3 | 190.00 | 247.00 |
| Koe, Robert | 12/12/06 | Participate in conference call with RQN on general status of case. | 1.0 | 650.00 | 650.00 |
| Cadwell, Kristin | 12/20/06 | Organize and review Plan Confirmation and related documents. | 2.8 | 190.00 | 532.00 |
| Cadwell, Kristin | 12/20/06 | Organize monthly operating reports. | 1.1 | 190.00 | 209.00 |
| Smith, Susan | 12/20/06 | Review staffing requirements and workstreams for post confirmation. | 0.4 | 590.00 | 236.00 |
| | | **Total Case Administration** | **27.3** | **$** | **6,773.00** |

**January 1, 2007 through January 31, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Oriti, Joseph | 01/02/07 | Prepare loan portfolio information and statistics source documentation. | 2.9 | $ 330.00 $ | 957.00 |
| Oriti, Joseph | 01/02/07 | Prepare Plan of Reorganization and Disclosure Statement source documentation. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 01/03/07 | Prepare default interest payment letters source documentation. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 01/03/07 | Prepare maturity default payment letters source documentation. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 01/03/07 | Prepare payoff statement demand letters source documentation. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 01/03/07 | Prepare estimated cash collections analysis based on estimated payoff date source documentation | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 01/04/07 | Prepare estimated payment waterfall analysis source documentation. | 2.8 | 330.00 | 924.00 |
| Oriti, Joseph | 01/04/07 | Prepare Colt Gateway collateral analysis source documentation. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 01/04/07 | Prepare pension plan analysis source documentations. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 01/04/07 | Prepare T. Suttles (Borrower) loan payoff analysis source documentation. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 01/05/07 | Prepare Bankruptcy Motions and Orders file source documentation. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 01/05/07 | Prepare Plan of reorganization and Disclosure statement source documentation. | 2.1 | 330.00 | 693.00 |
| Cadwell, Kristin | 01/08/07 | Sort, organize and file motions, orders received by mail. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 01/08/07 | Participate in a meeting with USA Capital employees about document indexing. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 01/08/07 | Create document inventory template to be used by employees for indexing purposes. | 0.5 | 190.00 | 95.00 |
| Fillip, Kasey | 01/08/07 | Prepare and review documents related to Mt. Vista / HMA Bank Support. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/08/07 | Prepare and review documents related to Marquis Hotel/Hotel Zoso Articles & Supporting Documents. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/08/07 | Prepare and review documents related to Sheraton Hotel Overview. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/08/07 | Prepare and review documents related to Tree Moss. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/08/07 | Prepare and review documents related to Intercompany Analysis - USA Commercial Mortgage $58M receivable from USA Investment Partners (Binder 1 of 2). | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/08/07 | Prepare and review documents related to Intercompany Analysis - USA Commercial Mortgage $58M receivable from USA Investment Partners (Binder 2 of 2). | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/08/07 | Prepare and review documents related to USA Diversified Trust Deed Fund Intercompany. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/08/07 | Prepare and review documents related to analysis of note payables. | 1.0 | 330.00 | 330.00 |
| Cadwell, Kristin | 01/09/07 | Locate Investor history reports for First Trust Deed Fund and Diversified Trust Deed Fund for September and November. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 01/09/07 | Locate the March Committee Report. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 01/09/07 | Assist with creating Investor Relations Presentation for T. Allison (MFIM). | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 01/09/07 | Continue to assist with creating Investor Relations Presentation for T. Allison (MFIM). | 2.7 | 190.00 | 513.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Cadwell, Kristin | 01/09/07 | Organize and assemble assignments involved with the filed interpleador . | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 01/09/07 | Organize and assemble monthly operating reports . | 1.0 | 190.00 | 190.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Disclosure Statement filed 09/15/06. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Plan of Reorganization filed 09/15/06. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Liquidation Analysis filed 09/15/06. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Disclosure Statement filed 11/07/06. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Plan of Reorganization filed 11/07/06. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Liquidation Analysis filed 11/07/06. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Disclosure Statement filed 11/15/06. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Cash Tracing Analysis. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/09/07 | Prepare and review documents related to Sal Reale - Note Payable Analysis. | 0.9 | 330.00 | 297.00 |
| Cadwell, Kristin | 01/10/07 | Obtain addresses for Committee members in order to pay them. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 01/10/07 | Create schedule of BMC invoice totals. | 1.6 | 190.00 | 304.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to Plan of Reorganization filed 11/15/06. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to Liquidation Analysis filed 11/15/06. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to Declarations of Tom Allison (MFIM). | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to Declarations of Susan M. Smith (MFIM). | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to filed Fee Application(s). | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to Monthly Fee Applications. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to Fee Application Documents (Procedures/Objections/Responses). | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to Client Background / Structure. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/10/07 | Prepare and review documents related to Investors IV, LLC. | 1.0 | 330.00 | 330.00 |
| Cadwell, Kristin | 01/11/07 | Continue to organize and assemble assignments involved with the filed interpleador. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 01/11/07 | Organize and assemble monthly operating reports. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 01/11/07 | Create index for contract Binders #31 and #2. | 0.5 | 190.00 | 95.00 |
| Fillip, Kasey | 01/11/07 | Prepare and review documents related to Committee Report - June 29, 2006. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 01/11/07 | Prepare and review documents related to Committee Report - July 11, 2006. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/11/07 | Prepare and review documents related to Committee Report - August 8, 2006. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/11/07 | Prepare and review documents related to Loan Status Updates. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/11/07 | Prepare and review documents related to Budget to Actual Report. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/11/07 | Prepare and review documents related to Weekly Cash Forecasts. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/11/07 | Prepare and review documents related to Investor Inquires. | 3.3 | 330.00 | 1,089.00 |
| Reed, James | 01/11/07 | Review document preservation and reproduction process. | 1.5 | 430.00 | 645.00 |
| Cadwell, Kristin | 01/12/07 | Send Brookmere documents to council. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 01/12/07 | File documents related to Investment Partners HMA Sales, various general ledgers, and Palm Coast Loan. | 0.7 | 190.00 | 133.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 01/12/07 | Provide an index for all filed/bound documents. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 01/12/07 | Prepare and review documents related to Committee Report - December 6, 2006. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/12/07 | Prepare and review documents related to USA Capital Funding Requirements for Existing Loans - July 27, 2006. | 1.3 | 330.00 | 429.00 |
| Cadwell, Kristin | 01/16/07 | Assemble and organize motions, orders etc. received by mail. | 3.6 | 190.00 | 684.00 |
| Cadwell, Kristin | 01/16/07 | Organize and assemble completed Investor Inquiries into Binder #12. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 01/16/07 | Provide an index for all filed/bound documents. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 01/16/07 | Prepare CDs of documents pertaining to Brookmere litigation for Schwartzer & McPherson and Ray Quinney & Nebeker attorneys. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 01/16/07 | Assemble and organized motions, orders etc. received by mail. | 0.8 | 190.00 | 152.00 |
| Fillip, Kasey | 01/16/07 | Prepare and review documents related to File Reviews. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/16/07 | Prepare and review documents related to Diversified Trust Deed Fund Bank Statement & General Ledgers 2001. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/16/07 | Prepare and review documents related to Diversified Trust Deed Fund Bank Statement & General Ledgers 2002. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 01/16/07 | Prepare and review documents related to Diversified Trust Deed Fund Bank Statement & General Ledgers 2003. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/16/07 | Prepare and review documents related to monthly operating reports. | 1.0 | 330.00 | 330.00 |
| Haftl, Michael | 01/16/07 | Oversee organization of work papers. | 2.7 | 530.00 | 1,431.00 |
| Cadwell, Kristin | 01/17/07 | Perform quality control to check weekly cash forecasts against budget to actuals 11/12/06-1/4/07. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 01/17/07 | Send CDs of documents pertaining to Brookmere litigation to appropriate attorneys. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 01/17/07 | Prepare CD containing all MFIM monthly fee statements. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 01/17/07 | Locate #1755 on the Court docket along with all attachments and file for record keeping purposes. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 01/17/07 | Assemble and organize motions, orders etc. received by mail. | 2.2 | 190.00 | 418.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to Equipment and Non-Residential Leases. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to Executory Contracts. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to Diversified Trust Deed Fund Bank Statement & General Ledgers 2004. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to Diversified Trust Deed Fund Bank Statement & General Ledgers 2005. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to Investment Partners Bank Statement & General Ledgers 2002 - 2006. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to Collection Trust Bank Statements January 2004 - April 2006. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to USA Capital Reality Advisors - Intercompany. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to Insurance Documents. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to Investor Trust Accounts Bank Statements. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/17/07 | Prepare and review documents related to First Trust Deed Fund Prospectus. | 1.0 | 330.00 | 330.00 |
| Haftl, Michael | 01/17/07 | Oversee organization of work papers. | 3.2 | 530.00 | 1,696.00 |
| Oriti, Joseph | 01/17/07 | Prepare USA Securities SoFA & Schedules source documentation. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 01/17/07 | Prepare USA Capital Realty Advisors SoFA & Schedules source documentation. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 01/17/07 | Prepare USA Capital  First Trust Deed Fund SoFA source documentation. | 1.8 | 330.00 | 594.00 |
| Allison, Tom | 01/18/07 | Participate in meeting with J. Atkinson (MFIM) regarding case matters. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 01/18/07 | Participate in meeting with T. Allison (MFIM) regarding case matters. | 1.3 | 650.00 | 845.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 01/18/07 | Assemble and organize documents related to client/background structure. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 01/18/07 | Assemble and organize documents related to unbound loan documents. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 01/18/07 | Provide an index for all filed/bound documents. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 01/18/07 | Update indices to bound files with recently added documents. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to Schedule B-9. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to SOFA 3C (Credit Cards). | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to Ray Quinney & Nebeker Loan Review Files. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to Pension Documents. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to Hilco Appraisals. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to Default Letters. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to Colt Loans Information. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to Loan Appraisal Correspondence. | 1.0 | 330.00 | 330.00 |
| Fillip, Kasey | 01/18/07 | Prepare and review documents related to Loan Payoff Statements. | 0.9 | 330.00 | 297.00 |
| Haftl, Michael | 01/18/07 | Direct and assist with the creation of the work product binder. | 2.9 | 530.00 | 1,537.00 |
| Haftl, Michael | 01/18/07 | Oversee preparation of Tree Moss support documents for T. Allison (MFIM). | 0.4 | 530.00 | 212.00 |
| Oriti, Joseph | 01/18/07 | Prepare USA Capital  First Trust Deed Fund Schedule source documentation. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 01/18/07 | Prepare USA Capital Diversified Trust Deed Fund SoFA source documentation. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 01/18/07 | Prepare USA Capital  Diversified Trust Deed Fund Schedule source documentation. | 1.5 | 330.00 | 495.00 |
| Cadwell, Kristin | 01/19/07 | Assemble and organize documents pertaining to Unsecured Creditors Committee financing statements Binder #1. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 01/19/07 | Assemble and organize documents pertaining to Unsecured Creditors Committee financing statements Binder #2. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 01/19/07 | Assemble and organize documents pertaining to Client background/statements. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 01/19/07 | Update indices to bound files with recently added documents. | 0.3 | 190.00 | 57.00 |
| Fillip, Kasey | 01/19/07 | Prepare and review documents related to SoFA & SOAL Related Documents. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/19/07 | Prepare and review documents related to Professional Fee Statements. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 01/19/07 | Prepare and review documents related to Fortis Insurance Documents. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/19/07 | Prepare and review documents related to USA Securities SoFA. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/19/07 | Prepare and review documents related to Loan Related Documents and Correspondence by Loan. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/19/07 | Prepare and review documents related to Lending Policies and Procedures. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/19/07 | Prepare and review documents related to Unsecured Creditors Committee Financing Statements. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 01/19/07 | Prepare USA Commercial Mortgage Company Trust Deed Fund SoFA source documentation. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 01/19/07 | Prepare USA Commercial Mortgage Company Schedule source documentation. | 2.2 | 330.00 | 726.00 |
| Cadwell, Kristin | 01/22/07 | Update Documents Inventory Master File. | 2.2 | 190.00 | 418.00 |
| Fillip, Kasey | 01/22/07 | Prepare and review documents related to Filed Objections to Plan of Reorganization. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/22/07 | Prepare and review documents related to USA Securities SOAL. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/22/07 | Prepare and review documents related to USA Capital Realty Advisors SoFA. | 0.9 | 330.00 | 297.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 01/22/07 | Prepare and review documents related to USA Capital Realty Advisors SOAL. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 01/22/07 | Prepare and review documents related to USA First Trust Deed Fund SoFA. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/22/07 | Prepare and review documents related to USA First Trust Deed Fund SOAL. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/22/07 | Prepare and review documents related to USA Commercial Mortgage SOAL. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 01/22/07 | Prepare and review documents related to USA Commercial Mortgage SoFA. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 01/22/07 | Prepare USA Commercial Mortgage Company Trust Deed Fund SoFA source documentation. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 01/22/07 | Prepare USA Commercial Mortgage Company Schedule source documentation. | 1.8 | 330.00 | 594.00 |
| Cadwell, Kristin | 01/23/07 | Update standard tax response in standard response list for Investor Inquiries. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 01/23/07 | Update loan binders with recent Borrower history reports. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 01/23/07 | Update Documents Inventory Master File. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 01/23/07 | Sort, organize and file motions, orders received by mail. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 01/23/07 | File CDs containing SoFAs and Schedules for all Debtors. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 01/23/07 | Assemble and organize documents pertaining to MFIM deliverables. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 01/24/07 | Update Documents Inventory Master File. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 01/24/07 | Sort, organize and file motions, orders received by mail. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 01/24/07 | Locate and assemble First Trust Deed Fund assignments into and out of Amesbury loan. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 01/24/07 | Continue to locate and assemble First Trust Deed Fund assignments into and out of Amesbury. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 01/24/07 | Sort, organize and file motions, orders received by mail. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 01/24/07 | Continue to organize and assemble completed Investor Inquiries into Binder #12. | 0.7 | 190.00 | 133.00 |
| Reed, James | 01/24/07 | Review bid log. | 1.3 | 430.00 | 559.00 |
| Cadwell, Kristin | 01/25/07 | Continue to locate and assemble First Trust Deed Fund assignments into and out of Amesbury. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 01/29/07 | Locate and obtain Borrower history reports for 10 loans. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 01/29/07 | Organize and assemble T. Allison's (MFIM) Declarations. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 01/29/07 | Assemble and organize the 7th monthly statement for USA Commercial Mortgage. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 01/29/07 | Update indices to bound files with recently added documents. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 01/29/07 | Locate loan binder standard tab sets. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 01/29/07 | Sort, organize and file motions, orders received by mail. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 01/29/07 | Continue to update indices to bound files with recently added documents. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 01/29/07 | Continue to sort, organize and file motions, orders received by mail. | 0.6 | 190.00 | 114.00 |
| Fillip, Kasey | 01/29/07 | Prepare and review documents related to 13-week forecast. | 1.1 | 330.00 | 363.00 |
| Cadwell, Kristin | 01/30/07 | Assemble and organize confidentiality agreements. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 01/30/07 | Create CD containing assignments related to 16 loans at the request of Compass Partners. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 01/30/07 | Sort, organize and file motions, orders received by mail. | 2.4 | 190.00 | 456.00 |
| Cadwell, Kristin | 01/31/07 | Research and obtain addresses for certain Committee members. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 01/31/07 | Locate and obtain Investor history reports for Diversified Trust Deed Fund in the HFA Monaco loan | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 01/31/07 | Locate and obtain all assignments related to the Interstate Commerce Phase II loan. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 01/31/07 | Sort, organize and file motions, orders received by mail. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 01/31/07 | Locate and obtain assignments related to the HFA Monaco loan. | 0.5 | 190.00 | 95.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| | | **Total Case Administration** | **211.9** | **$** | **61,903.00** |
| | | | | | |
| **February 1, 2007 through February 28, 2007** | | | | | |
| Beserra, Rebecca | 02/01/07 | Gather WIPs and WIP reconciliations for workpapers. | 0.3 | $ 150.00 | $ 45.00 |
| Cadwell, Kristin | 02/01/07 | Locate and obtain Beadle McBride invoices 2006. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 02/01/07 | Locate and assemble all assignments for the Interstate Commerce loan. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 02/01/07 | Locate and obtain Investor History Report for the Interstate Commerce Phase II Loan. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 02/01/07 | Locate and obtain Investor History Report for the First Trust Deed Fund. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 02/01/07 | Locate and obtain the Borrower History Report for the Gramercy, HFA Monaco, and Castaic Partners loans. | 1.4 | 190.00 | 266.00 |
| Reed, James | 02/01/07 | Oversee documentation retention of J. Milanowski's (formerly USACM) office. | 0.6 | 430.00 | 258.00 |
| Reed, James | 02/01/07 | Oversee document retention and archiving process. | 0.7 | 430.00 | 301.00 |
| Cadwell, Kristin | 02/05/07 | Sort through Debtor documents to assemble for archiving. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 02/05/07 | Archive 2004 USA Commercial Mortgage 1099's, and First Trust Deed Fund 2004. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 02/05/07 | Archive First Trust Deed Fund 2004 K1's, journal entries. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 02/05/07 | Archive First Trust Deed Fund 2004 interest invoices and bank reconciliation. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 02/05/07 | Archive Diversified Trust Deed Fund 2004 K1's and First Trust Deed Fund ACH A-N. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 02/05/07 | Archive ACH O-Z, and Diversified Trust Deed Fund ACH A-Z. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 02/05/07 | Sort and organize First Trust Deed Fund 2004, 2005, 2003, 2001 documents to be archived. | 1.1 | 190.00 | 209.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to 2004 1099. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to 2004 K-1's. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to ACH's for Diversified Trust Deed. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to ACH's for First Trust Deed Fund. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to ACH's for Diversified Trust Deed Fund and First Trust Deed Fund. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to 1999 Deloitte audit workpapers, account set-up - misc. banks, and payroll documents. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to general ledger, deposits, wires out, and tax forms. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to financials, tax returns, GL, and bank statements. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to miscellaneous Debtor First Trust Deeds, and Promissory Notes. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to bank statements, financials, journal entries, and tax returns. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to Loan Servicing 2003 Jan-Dec. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to Diversified Trust Deed Fund 2006 accounting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to 2006 First Trust Deed Fund. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to 2006 bank reconciliations, wires, journal entries, and monthly interest invoices. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/05/07 | Prepare accounting documents relating to USA Commercial Mortgage 2002 & 1998 & 1999 & 2000-2001. | 0.5 | 330.00 | 165.00 |
| Markin, Eric | 02/05/07 | Index and archive Investment Summary Reports. | 2.3 | 190.00 | 437.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Markin, Eric | 02/05/07 | Index and archive 1099 forms. | 1.1 | 190.00 | 209.00 |
| Markin, Eric | 02/05/07 | Sort, index and archive miscellaneous Debtor accounting documents. | 1.9 | 190.00 | 361.00 |
| Markin, Eric | 02/05/07 | Continue to sort, index and archive miscellaneous Debtor accounting documents. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 02/05/07 | Index and archive USA Commercial Mortgage accounts payable records. | 2.2 | 190.00 | 418.00 |
| McClellan, Christian | 02/05/07 | Continue to index and archive USA Commercial Mortgage accounts payable records. | 1.8 | 190.00 | 342.00 |
| McClellan, Christian | 02/05/07 | Index and archive USA Commercial Mortgage correspondence and e-mails. | 3.2 | 190.00 | 608.00 |
| McClellan, Christian | 02/05/07 | Index and archive USA Commercial Mortgage check stock and carbon copy. | 2.9 | 190.00 | 551.00 |
| Potter, Jeffrey | 02/05/07 | Separate non-Debtor and Debtor files in preparation to archive and index. | 1.0 | 190.00 | 190.00 |
| Potter, Jeffrey | 02/05/07 | Transport non-Debtor and Debtor accounting files to be organized and archived. | 2.0 | 190.00 | 380.00 |
| Potter, Jeffrey | 02/05/07 | Prepare and review USA Commercial Mortgage 2004 1099 documents. | 0.5 | 190.00 | 95.00 |
| Potter, Jeffrey | 02/05/07 | Prepare and review First Trust Deed Fund 2004 K1 documents, journal entries, interest invoices and bank reconciliation documents. | 0.5 | 190.00 | 95.00 |
| Potter, Jeffrey | 02/05/07 | Prepare and review Diversified Trust Deed Fund 2004 K1 documents, First Trust Deed Fund ACH A-N documents, First Trust Deed Fund ACH O-Z documents, and Diversified Trust Deed Fund ACH A-Z documents. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 02/06/07 | Electronically assemble scanned copies of First Trust Deed Fund Borrower history reports from December 2006 | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 02/06/07 | Archive accounts payable paid 2005 Debtor documents. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 02/06/07 | Archive accounts payable paid 2006 A-I. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 02/06/07 | Archive accounts payable paid 2006 J-Z. | 2.9 | 190.00 | 551.00 |
| Cadwell, Kristin | 02/06/07 | Archive non-Debtor 2003/2004 loan servicing documents. | 1.4 | 190.00 | 266.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to journal entries- January 2006 - June 2006. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to journal entries July 2006 - December 2006 bank reconciliation January 2006 - December 2006. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/06/07 | Prepare documents relating to USA Commercial Mortgage accounting documents (miscellaneous). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to 2006 USA Commercial Mortgage accounting files. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to First Trust Deed Fund, USA Realty Advisors workpapers, bank reconciliations, wires, and deposits. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to First Trust Deed Fund, USA Realty Advisors workpapers, bank reconciliations, wires, and deposits. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to 2004 Diversified Trust Deed Fund. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to journal entries 2005. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to R. Hilson's (USACM) Office: Debtor miscellaneous documents. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to miscellaneous Loan Servicing for 2005. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to accounting records - "Budget Forecasting". | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to audit files. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to 2004-2006 Debtor financials. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to accounting records, and loan records. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to USA Commercial Mortgage/miscellaneous non- Debtor, 2005 bank reconciliations, posting reports, 2001 bank statements, and workpapers. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to miscellaneous documents for 2005. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/06/07 | Prepare accounting documents relating to 2006 Jan-April non-Debtor entity financial packages | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/06/07 | 2005 Feb-June, Aug., Sept.-Nov. non-Debtor financial packages. Prepare accounting documents relating to financial statements 1997, 1998, 2000, and 2001. | 0.4 | 330.00 | 132.00 |
| Markin, Eric | 02/06/07 | Index and archive USA Commercial Mortgage '02 accounting documents. | 2.0 | 190.00 | 380.00 |
| Markin, Eric | 02/06/07 | Sort, index and archive miscellaneous Debtor accounting documents. | 2.9 | 190.00 | 551.00 |
| Markin, Eric | 02/06/07 | Index and archive USA Commercial Mortgage '03 accounting documents. | 1.0 | 190.00 | 190.00 |
| McClellan, Christian | 02/06/07 | Index and archive USA Commercial Mortgage loan related correspondence. | 3.1 | 190.00 | 589.00 |
| Potter, Jeffrey | 02/06/07 | Prepare and review USA Commercial Mortgage 2000 accounts payable documents. | 1.0 | 190.00 | 190.00 |
| Potter, Jeffrey | 02/06/07 | Prepare and review USA Commercial Mortgage documents (2002 - 2005). | 0.5 | 190.00 | 95.00 |
| Potter, Jeffrey | 02/06/07 | Prepare and review miscellaneous documents ranging from 1994 - 2006. | 1.2 | 190.00 | 228.00 |
| Potter, Jeffrey | 02/06/07 | Prepare and review Debtor miscellaneous documents. | 1.3 | 190.00 | 247.00 |
| Potter, Jeffrey | 02/06/07 | Prepare and review miscellaneous documents and separate by year and Debtor. | 3.0 | 190.00 | 570.00 |
| Cadwell, Kristin | 02/07/07 | Archive Diversified Trust Deed Fund 2004 journal entries, bank reconciliation, and posting reports. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 02/07/07 | Archive First Trust Deed Fund 2004 journal entries, bank reconciliation, and posting reports. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 02/07/07 | Archive 2004 USA Commercial Mortgage journal entries, bank reconciliation, and posting reports. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 02/07/07 | Archive 2005 USA Commercial Mortgage journal entries, bank reconciliation, and posting reports. | 1.3 | 190.00 | 247.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to financial statements, legal documents and appraisals. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to Debtor workpapers. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to financial statements and workpapers for Debtor Entities for 2006. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to non-Debtor workpapers 2003-2004. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage accounts payable A-ComTech. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage accounts payable Stairman-Z. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2004 USA Capital Realty Advisors accounts payable. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2004 Diversified Trust Deed Fund accounts payable A-Z. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to USA Commercial Mortgage cash reports for 2005-2006. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 loan summaries for First Trust Deed Fund. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 loan summaries for Diversified Trust Deed Fund. | 0.1 | 330.00 | 33.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 loan summaries for USA Capital Realty Advisors. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2001, 2002, 2004, 2005, and USA Securities accounts payable. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2004 USA Commercial Mortgage accounts payable (McLeod USA- RSM). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2004 USA Commercial Mortgage accounts payable (A-Complink). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage accounts payable (R-Sprint). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage accounts payable (Comtech - FedEx). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage accounts payable (M - Q). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage accounts payable (FedEx-Berelle's Luce). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to bank statements and check copies 1999 USA Commercial Mortgage. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to carbon check copies June-December 1999, Aug - Dec. 1997, and April - May 2000. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2003 USA Commercial Mortgage accounts payable (A - Business Week). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2003 USA Commercial Mortgage accounts payable (Stubbs - Z). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2004 USA Commercial Mortgage accounts payable (S-Toshiba). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2004 USA Commercial Mortgage accounts payable (Fidelity - McKnight, Richard). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/07/07 | Prepare accounting documents relating to 2004 USA Commercial Mortgage accounts payable (ComTech - FedEx). | 0.3 | 330.00 | 99.00 |
| Markin, Eric | 02/07/07 | Index and archive 2005 Diversified Trust Deed Fund miscellaneous Debtor accounting documents. | 0.8 | 190.00 | 152.00 |
| Markin, Eric | 02/07/07 | Index and archive 2005 First Trust Deed Fund miscellaneous Debtor accounting documents. | 0.8 | 190.00 | 152.00 |
| Markin, Eric | 02/07/07 | Index and archive 2004 USA Commercial Mortgage accounting documents. | 1.5 | 190.00 | 285.00 |
| Markin, Eric | 02/07/07 | Index and archive legal documents and audit documents. | 0.5 | 190.00 | 95.00 |
| Markin, Eric | 02/07/07 | Index and archive miscellaneous Broker documents. | 0.4 | 190.00 | 76.00 |
| Markin, Eric | 02/07/07 | Index and archive '03-'04 workpapers. | 0.5 | 190.00 | 95.00 |
| Markin, Eric | 02/07/07 | Sort miscellaneous accounting files. | 0.3 | 190.00 | 57.00 |
| Markin, Eric | 02/07/07 | Index and archive USA Commercial Mortgage accounting documents and workpapers. | 1.2 | 190.00 | 228.00 |
| Markin, Eric | 02/07/07 | Index and archive R. Hilson (USACM) Debtor documents. | 1.5 | 190.00 | 285.00 |
| McClellan, Christian | 02/07/07 | Index and archive USA Commercial Mortgage auditor workpapers | 3.3 | 190.00 | 627.00 |
| McClellan, Christian | 02/07/07 | Index and archive Debtor financials 2003-2004 (R. Hilson (USACM) | 3.4 | 190.00 | 646.00 |
| McClellan, Christian | 02/07/07 | Index and archive Debtor financials 2005-2006 (R. Hilson (USACM). | 3.1 | 190.00 | 589.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review 2005 USA Commercial Mortgage revenue invoices. | 0.5 | 190.00 | 95.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review 2005 USA Commercial Mortgage deposits. | 0.3 | 190.00 | 57.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review 2005 USA Commercial Mortgage bank reconciliations and interest invoices. | 0.2 | 190.00 | 38.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review 2005 USA Capital Realty Advisors bank deposits, posting reports, and general ledger. | 0.5 | 190.00 | 95.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review USA Commercial Mortgage accounts payable (1999-2002). | 1.0 | 190.00 | 190.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review USA Commercial Mortgage accounts payable (2003). | 1.0 | 190.00 | 190.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Potter, Jeffrey | 02/07/07 | Prepare and review USA First Trust Deed Fund loan summaries. | 0.4 | 190.00 | 76.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review USA Diversified Trust Deed Fund loan summaries. | 0.4 | 190.00 | 76.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review USA Capital Realty Advisors loan summaries. | 0.3 | 190.00 | 57.00 |
| Potter, Jeffrey | 02/07/07 | Prepare and review miscellaneous USA Commercial Mortgage documents. | 1.0 | 190.00 | 190.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2004 USA Commercial Mortgage accounts payable (Transfer Solutions - Z). | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to miscellaneous Broker information. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2003 USA Capital Realty Advisors and 2003 USA Diversified Trust Deed Fund (A-P). | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2003 USA Capital Realty Advisors and 2003 USA Diversified Trust Deed Fund (A-P). | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2003 USA Commercial Mortgage accounts payable (Ma-P). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2003 USA Commercial Mortgage accounts payable (C-Faxback). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2003 USA Commercial Mortgage accounts payable (Gua - Lym). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2003 USA Commercial Mortgage accounts payable (R - Stubbs). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2003 USA Commercial Mortgage accounts payable (FedEx - Greenwald). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2004, 2005 copies of legal documents for Auditors. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2001 USA Commercial Mortgage accounts payable (I-N). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2002 USA Commercial Mortgage accounts payable (I-M). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2002 USA Commercial Mortgage accounts payable (T-Z). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2002 USA Commercial Mortgage accounts payable (A). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2002 USA Commercial Mortgage accounts payable (N-R). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2001 USA Commercial Mortgage accounts payable (S-T). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2001 USA Commercial Mortgage accounts payable (A-B). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2002 USA Commercial Mortgage accounts payable (B-F). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 1999 USA Commercial Mortgage accounts payable (N-Z). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2002 USA Commercial Mortgage accounts payable (G-H). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2001 USA Commercial Mortgage accounts payable (O-R). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2001 USA Commercial Mortgage accounts payable (C-D). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2001 USA Commercial Mortgage accounts payable (U-Z). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 1999 USA Commercial Mortgage accounts payable (A-M). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2005 bank reconciliations, deposits, and cash receipts. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2005 journal entries, wires, and monthly interest invoices. | 0.3 | 330.00 | 99.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| Fillip, Kasey | 02/08/07 | Prepare accounting documents relating to 2005 journal entries, and 2005 deposits. | 0.4 | 330.00 | 132.00 |
| Markin, Eric | 02/08/07 | Index and archive USA Commercial Mortgage accounting records. | 0.9 | 190.00 | 171.00 |
| Markin, Eric | 02/08/07 | Index and archive USA Commercial Mortgage '04-'05 accounting documents. | 2.5 | 190.00 | 475.00 |
| Markin, Eric | 02/08/07 | Index and archive USA Capital Realty miscellaneous accounting documents. | 1.4 | 190.00 | 266.00 |
| Markin, Eric | 02/08/07 | Index and archive USA Capital Securities miscellaneous accounting documents. | 1.8 | 190.00 | 342.00 |
| Markin, Eric | 02/08/07 | Index and archive USA Capital Diversified Trust miscellaneous accounting documents. | 1.5 | 190.00 | 285.00 |
| Markin, Eric | 02/08/07 | Prepare loan files for scanning. | 0.5 | 190.00 | 95.00 |
| Markin, Eric | 02/08/07 | Index and archive Diversified Trust Deed Fund miscellaneous Debtor accounting documents. | 0.7 | 190.00 | 133.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting document relating to 2005 bank reconciliations, wires, and interest invoices. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage bank reconciliation and interest invoices, 2005 USA Realty Advisors bank deposits reconciliation, posting reports and GL's. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage deposits. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage revenue invoices (copy). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 2005 USA Commercial Mortgage revenue invoices (original). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 2005, 2006 bank reconciliations, bank deposits, posting reports and journal entries. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Service Agreement copies (Sn-Z). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Service Agreement copies (P-Sm). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Service Agreement copies (Le-O). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Service Agreement copies (Gr-La). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Service Agreement copies (Cu-Go). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Service Agreement copies (A-CM). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to 1997 USA Commercial Mortgage accounts payable. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Servicing 2005. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Servicing 2004. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Servicing 2006. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Servicing 2003. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/09/07 | Prepare accounting documents relating to Loan Servicing interest billing, bank reconciliation, and journal entries. | 0.4 | 330.00 | 132.00 |
| Markin, Eric | 02/09/07 | Index USA Commercial Mortgage miscellaneous files. | 3.1 | 190.00 | 589.00 |
| Cadwell, Kristin | 02/12/07 | Enter USA Commercial Mortgage Document Inventory sheets into Master Inventory Database. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 02/12/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 02/12/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 2.7 | 190.00 | 513.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to Loan Servicing miscellaneous and interest billing. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to USA Commercial Mortgage - accounts payable 2000 F-Z. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2004 10-99. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to ACH First Trust Deed Fund. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to Collections Trust Account - Borrower and Investor payments - 2005. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to checks - Investors Trust 2004 and assignments 2005. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to USA Commercial Mortgage check copies for 1998. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to Benefit and Pension Plan. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to USA Commercial Mortgage 1998 accounts payable. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to accounts payable paid for 2000. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to WFB Investors Trust Account Bank Deposits Jan. - Aug. 2005. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2004 paid accounts payable (A-I). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2004 paid accounts payable - all Companies. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to accounts payable paid (O-S). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2004 accounts payable. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2005 accounts payable. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2005 accounts payable (A-Z). | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2004 paid accounts payable (T-Z). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2005 accounts payable (A-J). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2005 accounts payable (K-Z). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to accounts payable paid (F-N) 2006. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to accounts payable 2005. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to 2000 accounts payable (A-E). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/12/07 | Prepare accounting documents relating to accounts payable paid (A-E) 2006. | 0.5 | 330.00 | 165.00 |
| Haftl, Michael | 02/12/07 | Review status of loan document transition activities. | 0.5 | 530.00 | 265.00 |
| Markin, Eric | 02/12/07 | Scan and archive all documents contained in the Pegasus King Loan file for use by the liquidating trust. | 1.8 | 190.00 | 342.00 |
| Markin, Eric | 02/12/07 | Scan and archive all documents contained in the Pegasus Loan file for use by the liquidating trust. | 3.8 | 190.00 | 722.00 |
| Markin, Eric | 02/12/07 | Scan and archive all documents contained in the MS Acquisition Loan file for use by the liquidating trust. | 0.6 | 190.00 | 114.00 |
| Markin, Eric | 02/12/07 | Scan and archive all documents contained in the Second Pegasus Loan file for use by the liquidating trust. | 3.2 | 190.00 | 608.00 |
| Markin, Eric | 02/12/07 | Scan and archive all documents contained in the King $10.6 M Loan file for use by the liquidating trust. | 0.7 | 190.00 | 133.00 |
| Tonn, Jeremiah | 02/12/07 | Prepare documents related to closed loan files - A thru C. | 3.1 | 190.00 | 589.00 |
| Tonn, Jeremiah | 02/12/07 | Prepare documents related to closed loan files - D thru G. | 2.7 | 190.00 | 513.00 |
| Tonn, Jeremiah | 02/12/07 | Prepare documents related to closed loan files - H thru I. | 2.2 | 190.00 | 418.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 02/13/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2003 miscellaneous accounting records. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to Diversified Trust Deed Fund 2003 Great Plains postings. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to Diversified Trust Deed Fund postings, and bank reconciliations 2003. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 Diversified Trust Deed Fund. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to journal entries USA Commercial Mortgage 2005 (Jan. - Oct.). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to journal entries 2005 Nov. - Dec. copies of Jan. - July 2005. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 miscellaneous accounting records. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to Corporate files. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to Investor files for 2004. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to Investor files for 2005. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to Corporate files for 2005. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 bank deposits - Jan.-Dec. and 2004 Loan Funding Reports Jun-Dec. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 Borrower payments Jan.-Dec. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 bank deposits - Jan. - Dec. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 Investor deposits Jan.-Dec. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 check requests Jan. - Dec. and 2004 bank reconciliations Jan.-Dec. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 bank deposits and journal entries Jan.-Dec., 2004 assignment deposits Jan.-Dec., and 2004 direct funding journal entries. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 check requests Jan.-Dec. and 2004 bank reconciliation Jan.-Dec. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 journal entries Jan.-Dec. and 2004 payments to Investors Jan.-Dec. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/13/07 | Prepare accounting documents relating to 2004 USA Loan Servicing - Investors Trust and direct funding. | 0.3 | 330.00 | 99.00 |
| Markin, Eric | 02/13/07 | Scan and archive all documents contained in the Lorn Hills Loan file for use by the liquidating trust. | 1.1 | 190.00 | 209.00 |
| Markin, Eric | 02/13/07 | Scan and archive all documents contained in the Rio Rancho Loan file for use by the liquidating trust. | 0.7 | 190.00 | 133.00 |
| Markin, Eric | 02/13/07 | Scan and archive all documents contained in the Old City/Lake Helen Loan file for use by the liquidating trust. | 1.0 | 190.00 | 190.00 |
| Markin, Eric | 02/13/07 | Scan and archive all documents contained in the La Hacienda/ISCC Loan file for use by the liquidating trust. | 2.9 | 190.00 | 551.00 |
| Markin, Eric | 02/13/07 | Scan and archive all documents contained in the HFAM Monaco Loan file for use by the liquidating trust. | 0.5 | 190.00 | 95.00 |
| Markin, Eric | 02/13/07 | Scan and archive all documents contained in the West Hills Park Loan file for use by the liquidating trust. | 2.1 | 190.00 | 399.00 |
| Markin, Eric | 02/13/07 | Scan and archive all documents contained in the HFAM Asylum Loan file for use by the liquidating trust. | 0.9 | 190.00 | 171.00 |
| Markin, Eric | 02/13/07 | Scan and archive all documents contained in the HFAM Clear Lake Loan file for use by the liquidating trust. | 1.5 | 190.00 | 285.00 |
| Tonn, Jeremiah | 02/13/07 | Prepare documents related to closed loan files - J thru L. | 3.1 | 190.00 | 589.00 |
| Tonn, Jeremiah | 02/13/07 | Prepare documents related to closed loan files - M thru O. | 2.9 | 190.00 | 551.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tonn, Jeremiah | 02/13/07 | Prepare documents related to closed loan files - P thru S. | 2.9 | 190.00 | 551.00 |
| Tonn, Jeremiah | 02/13/07 | Prepare documents related to closed loan files - T thru Z. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 02/14/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 02/14/07 | Edit and revise Master USA Commercial Mortgage Document Inventory Database for spelling and formatting. | 0.5 | 190.00 | 95.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to miscellaneous non-Debtor accounting documents (all years). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to Loans and Loan Servicing miscellaneous. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 2005 and 2006 miscellaneous accounting records. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 2003 and 2004 Loan Servicing documents. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 2000 income, deposits and check copies. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 2003 - 1099 and 2002 1099. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 2000 miscellaneous accounting documents. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 2003 GL, financial statements, and checks. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to 1997, 1998, and 1999 tax returns. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to tax documents, payments to Shareholders, and Investor withdrawals. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to Diversified Trust Deed Fund Loan Servicing files. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to First Trust Deed Fund Loan Servicing documents. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to tax returns (1997 - 2006) and Debtor deposit slips (Debtor Entities). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to closed loan files. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare accounting documents relating to check stubs, and ACH Summary Reports. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare Broker documents relating to miscellaneous Broker Marketing Material. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 02/14/07 | Prepare Broker documents relating to Loan profiles. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare Loan Servicing documents relating to check copies (Oct. 2005 - March 2006). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare Loan Servicing documents relating to check copies (Jan 2004 - Oct. 2005). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare Loan Servicing documents relating to check copies:  Jan. - Feb. 2006 and deposit records. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/14/07 | Prepare Loan Servicing documents relating to Diversified Trust Deed Fund 2003 K-1s and CD of Diversified Trust Deed Fund K-1's for 2000-2004. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/14/07 | Prepare Loan Servicing documents relating to Diversified Trust Deed Fund Loan Servicing documents. | 0.5 | 330.00 | 165.00 |
| Haftl, Michael | 02/14/07 | Review status of loan document transition activities. | 0.2 | 530.00 | 106.00 |
| Markin, Eric | 02/14/07 | Scan and archive all documents contained in the Harbor Georgetown Loan file for use by the liquidating trust. | 2.1 | 190.00 | 399.00 |
| Markin, Eric | 02/14/07 | Scan and archive all documents contained in the Charlevoix Loan file for use by the liquidating trust. | 1.4 | 190.00 | 266.00 |
| Markin, Eric | 02/14/07 | Scan and archive all documents contained in the Oak Mesa Loan file for use by the liquidating trust. | 0.9 | 190.00 | 171.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Markin, Eric | 02/14/07 | Scan and archive all documents contained in the HFAM Clear Lake LLC Loan file for use by the liquidating trust. | 3.1 | 190.00 | 589.00 |
| Tonn, Jeremiah | 02/14/07 | Organize and archive accounting files - 2005 journal entries and miscellaneous documents. | 3.1 | 190.00 | 589.00 |
| Tonn, Jeremiah | 02/14/07 | Organize and archive accounting files - 2006 journal entries and miscellaneous documents. | 2.9 | 190.00 | 551.00 |
| Tonn, Jeremiah | 02/14/07 | Organize and archive Broker files. | 3.1 | 190.00 | 589.00 |
| Cadwell, Kristin | 02/15/07 | Edit and revise Master USA Commercial Mortgage Document Inventory Database for spelling and formatting. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 02/15/07 | Review document request from the government officials for documents yet to be produced. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 02/15/07 | Review updated catalogue of documents at the Debtors' offices and search for existence of documents that are being requested by the government officials. | 0.6 | 560.00 | 336.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to check copies for USA Commercial Mortgage Collection Trust Account. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to USA Securities, LLC - Brokerage Statements, NASD Review of Advertising and Sales Material. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to assignments documentation. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (A-B). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (C-Do). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (Du-Gi). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (Gi-H). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (I-Le). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (Li-M). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (N-P). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (Ri-Sm). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (Sm-T). | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor files for First Trust Deed Fund (U-Z). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to miscellaneous Loan Servicing documents for Controller Office. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to USA Securities - Office Compliance and Administration. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Employment files (A-Z) includes U-4 & U-5 forms. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to USA Securities, LLC - Administrative and Compliance documents (2003). | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Investor 2006 accounting documents. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 02/15/07 | Prepare Loan Servicing documents relating to Borrower 2006 accounting documents. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 02/15/07 | Prepare accounting documents relating to 2005:  wires, and Investment Fund Reports. | 0.4 | 330.00 | 132.00 |
| Markin, Eric | 02/15/07 | Index and archive Faisal Office (CIO). | 0.6 | 190.00 | 114.00 |
| Tonn, Jeremiah | 02/15/07 | Organize and archive accounting documents - First Trust Deed Fund Loan Servicing. | 2.1 | 190.00 | 399.00 |
| Tonn, Jeremiah | 02/15/07 | Scan various Loan Servicing documents. | 3.2 | 190.00 | 608.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Tonn, Jeremiah | 02/15/07 | Organize various Loan Servicing documents. | 2.7 | 190.00 | 513.00 |
| Cadwell, Kristin | 02/20/07 | Edit and revise Master USA Commercial Mortgage Document Inventory Database for spelling and formatting. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 02/20/07 | Organize and assemble motions, orders and other Court related documents received by mail. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 02/20/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 02/20/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 2.9 | 190.00 | 551.00 |
| Cheng, Patrick | 02/20/07 | Review indices of documents at the Debtors' office for inclusion in the production to the government officials. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 02/20/07 | Review documents at the Debtors' office for inclusion in the production to the government officials. | 3.3 | 560.00 | 1,848.00 |
| Cadwell, Kristin | 02/21/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 3.5 | 190.00 | 665.00 |
| Cadwell, Kristin | 02/21/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 3.6 | 190.00 | 684.00 |
| Cadwell, Kristin | 02/22/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 3.7 | 190.00 | 703.00 |
| Cadwell, Kristin | 02/23/07 | Begin numbering archives of legal, underwriting, loan proposals, and insurance documents for inventory purposes. | 2.3 | 190.00 | 437.00 |
| Cadwell, Kristin | 02/23/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 02/23/07 | Locate and assemble client background and structure documents needed by RQN attorneys. | 2.2 | 190.00 | 418.00 |
| Cadwell, Kristin | 02/23/07 | Continue to locate and assemble client background/structure documents needed by RQN attorneys. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 02/23/07 | Organize and assemble documents related to client background and structure as needed by RQN attorneys. | 2.7 | 190.00 | 513.00 |
| Cheng, Patrick | 02/24/07 | Review document request from the authorities and prepare an outstanding items list for retrieval and continuing production. | 1.6 | 560.00 | 896.00 |
| Cadwell, Kristin | 02/26/07 | Continue to number archives of legal, underwriting, loan proposals, insurance documents for inventory purposes. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 02/26/07 | Inventory archives of loan documents in the filed room for related to all Debtor loans. | 2.7 | 190.00 | 513.00 |
| Cadwell, Kristin | 02/26/07 | Inventory archives of loan documents in the filed room for related to all Debtor loans. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 02/26/07 | Number archives containing USA Commercial Mortgage legal documents. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 02/26/07 | Enter archive numbers into Master USA Commercial Mortgage Document Inventory Database. | 3.1 | 190.00 | 589.00 |
| Allison, Tom | 02/27/07 | Review remaining USA Capital issues for this week with R. Koe (MFIM). | 0.5 | 650.00 | 325.00 |
| Cadwell, Kristin | 02/27/07 | Organize and obtain documents for the financial advisors to the Diversified Trust Deed Fund - loan documents for BySynergy, and Diversified Trust Deed Fund subscription agreements. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 02/27/07 | Review list of appellants for duplication of names. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 02/27/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 02/27/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 3.9 | 190.00 | 741.00 |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cheng, Patrick | 02/27/07 | Review various documents prepared by the Debtors prior to their production to the government officials. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 02/27/07 | Manage the production of document requested by the authorities by myriad telephone and e-mail correspondences with staff at the Debtors' office in Las Vegas. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 02/27/07 | Continue reviewing various documents prepared by the Debtors prior to their production to the government officials. | 1.9 | 560.00 | 1,064.00 |
| Koe, Robert | 02/27/07 | Review remaining USA Capital issues for this week with T. Allison (MFIM). | 0.5 | 650.00 | 325.00 |
| Steele, Sarah | 02/27/07 | Analyze outstanding information requests. | 1.1 | 430.00 | 473.00 |
| Cadwell, Kristin | 02/28/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 02/28/07 | Scan S. Smith (MFIM) Declaration and organize support for. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 02/28/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 3.4 | 190.00 | 646.00 |
| Cadwell, Kristin | 02/28/07 | Continue to update USA Commercial Mortgage Document Inventory Master Database with inventory sheets of new archives as they are completed. | 2.7 | 190.00 | 513.00 |
| Cheng, Patrick | 02/28/07 | Manage process of producing documents in response to the request from the government officials. | 3.3 | 560.00 | 1,848.00 |
| Cheng, Patrick | 02/28/07 | Continue managing process of producing documents in response to the request from the government officials. | 1.4 | 560.00 | 784.00 |
| | | **Total Case Administration** | **330.5** | **$** | **79,378.00** |

**March 1, 2007 through March 12, 2007**

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| Cadwell, Kristin | 03/01/07 | Archive and update master document inventory. | 2.5 | $ 190.00 | $ 475.00 |
| Cadwell, Kristin | 03/01/07 | Update and edit document inventory sheets as documents are removed or shifted for various financial advisors and/or attorney research purposes. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 03/01/07 | Archive and update master document inventory. | 3.4 | 190.00 | 646.00 |
| Cheng, Patrick | 03/01/07 | Manage the production of files requested by the government officials via telephone and e-mail correspondence with legal duplication services. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 03/01/07 | Manage production of government official requested files by corresponding with A. Kimbrough (USACM). | 0.2 | 560.00 | 112.00 |
| Tan, Ching Wei | 03/01/07 | Analyze MFIM invoice payment schedule. | 1.3 | 490.00 | 637.00 |
| Cadwell, Kristin | 03/02/07 | Verify and obtain direct lender addresses who had outstanding checks in the collection account. | 2.5 | 190.00 | 475.00 |
| Cheng, Patrick | 03/02/07 | Review tracking log of production of authority-requested files were complete. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 03/06/07 | Conduct myriad correspondence with A. Kimbrough (USACM) and L. Pimentel (Bay City Legal) regarding the returning of files from reproduction and forwarding the copies to the government officials and RQN. | 0.4 | 560.00 | 224.00 |
| Cadwell, Kristin | 03/07/07 | Update master Document Inventory with recently numbered boxes. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 03/12/07 | Archive #667 - #748 and update master document inventory. | 3.7 | 190.00 | 703.00 |
| | | **Total Case Administration** | **17.3** | **$** | **4,232.00** |

**EXHIBIT E26**

USA Commercial Mortgage Company, et al.
Case Administration
April 13, 2006 through March 12, 2007

| Name | Date | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| | | **Total Hours and Fees for Case Administration from April 13, 2006 through March 12, 2007** | **910.4** | | **$        282,490.00** |
| | | **USA Commercial Mortgage Company** | **50%** | | **$        141,245.00** |
| | | **USA Capital Diversified Trust Deed Fund, LLC** | **20%** | | **$          56,498.00** |
| | | **USA Capital First Trust Deed Fund, LLC** | **20%** | | **$          56,498.00** |
| | | **USA Capital Realty Advisors, LLC** | **5%** | | **$          14,124.50** |
| | | **USA Securities, LLC** | **5%** | | **$          14,124.50** |
| | | | | | **$        282,490.00** |
| | | **USA Commercial Mortgage Company** | **50%** | | **455.2** |
| | | **USA Capital Diversified Trust Deed Fund, LLC** | **20%** | | **182.1** |
| | | **USA Capital First Trust Deed Fund, LLC** | **20%** | | **182.1** |
| | | **USA Capital Realty Advisors, LLC** | **5%** | | **45.5** |
| | | **USA Securities, LLC** | **5%** | | **45.5** |
| | | | | | **910.4** |