**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| Allison, Tom | 04/14/06 | Airfare - one-way - LAX to ORD. | $ 390.30 |
| Allison, Tom | 04/14/06 | Airfare - one-way - LAS to LAX. | 79.00 |
| Kehl, Monty | 04/14/06 | Airfare - one-way - LAX to DFW. | 419.30 |
| Allison, Tom | 04/16/06 | Airfare - one-way - ORD to LAS. | 277.30 |
| Kehl, Monty | 04/16/06 | Airfare - one-way - DFW to LAS. | 474.60 |
| Reed, James | 04/16/06 | Airfare - roundtrip - SFO to LAS. | 193.80 |
| Smith, Susan | 04/16/06 | Airfare - roundtrip - MIA to LAS. | 684.60 |
| Fillip, Kasey | 04/17/06 | Airfare - one-way - DFW to LAS. | 225.30 |
| Graham, Jeffrey | 04/17/06 | Airfare - roundtrip - DFW to LAS. | 1,418.60 |
| Oriti, Joseph | 04/17/06 | Airfare - roundtrip - ORD to LAS. | 1,264.19 |
| Steele, Sarah | 04/17/06 | Airfare - one-way - DFW to LAS. | 225.30 |
| Kehl, Monty | 04/20/06 | Airfare - one-way - LAS to Houston. | 319.30 |
| Allison, Tom | 04/21/06 | Airfare - one-way - LAS to ORD. | 612.00 |
| Allison, Tom | 04/21/06 | Airfare - one-way - LAS to ORD. | 612.00 |
| Fillip, Kasey | 04/21/06 | Airfare - one-way - LAS to DFW. | 255.30 |
| Steele, Sarah | 04/21/06 | Airfare - one-way - LAS to DFW. | 255.30 |
| Allison, Tom | 04/24/06 | Airfare - roundtrip - ORD to LAS. | 1,504.74 |
| Cadwell, Kristin | 04/24/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Fillip, Kasey | 04/24/06 | Airfare - roundtrip - DFW to LAS. | 848.60 |
| Graham, Jeffrey | 04/24/06 | Airfare - one-way - DFW to LAS. | 290.30 |
| Kehl, Monty | 04/24/06 | Airfare - one-way - DFW to LAS. | 194.30 |
| Oriti, Joseph | 04/24/06 | Airfare - roundtrip - ORD to LAS. | 1,531.20 |
| Reed, James | 04/24/06 | Airfare - roundtrip - SFO to LAS. | 427.60 |
| Smith, Susan | 04/24/06 | Airfare - roundtrip - MIA to LAS. | 1,556.75 |
| Steele, Sarah | 04/24/06 | Airfare - roundtrip - DFW to LAS. | 848.60 |
| Cadwell, Kristin | 04/28/06 | Airfare - one-way - LAS to Phoenix, AZ. | 95.30 |
| Graham, Jeffrey | 04/28/06 | Airfare - one-way - LAS to DFW. | 204.30 |
| Kehl, Monty | 04/28/06 | Airfare - one-way - LAS to DFW. | 659.30 |
| Karki, Vera | 04/30/06 | Airfare - roundtrip - LGA to DFW. | 1,226.19 |
| Oriti, Joseph | 04/30/06 | Airfare - roundtrip - ORD to LAS. | 1,079.30 |
| Smith, Susan | 04/30/06 | Airfare - roundtrip - MIA to LAS. | 514.60 |
| Cadwell, Kristin | 05/01/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Graham, Jeffrey | 05/01/06 | Airfare - roundtrip - DFW to LAS. | 836.13 |
| Kehl, Monty | 05/01/06 | Airfare - one-way - DFW to LAS. | 230.30 |
| Reed, James | 05/01/06 | Airfare - roundtrip - SFO to LAS. | 355.60 |
| Allison, Tom | 05/02/06 | Airfare - one-way - ORD to LAS. | 190.00 |
| Cadwell, Kristin | 05/05/06 | Airfare - roundtrip - LAS to LAX. | 208.60 |
| Kehl, Monty | 05/05/06 | Airfare - one-way - LAS to DFW. | 350.30 |
| Oriti, Joseph | 05/05/06 | Airfare - roundtrip - LAS to Phoenix, AZ. | 266.60 |
| Smith, Susan | 05/07/06 | Airfare - roundtrip - MIA to LAS. | 560.60 |
| Graham, Jeffrey | 05/08/06 | Airfare - roundtrip - DFW to LAS. | 771.14 |
| Kehl, Monty | 05/08/06 | Airfare - one-way - DFW to LAS. | 285.30 |
| Reed, James | 05/08/06 | Airfare - roundtrip - SFO to LAS. | 355.60 |
| Steele, Sarah | 05/08/06 | Airfare - roundtrip - DFW to LAS. | 735.60 |
| Cadwell, Kristin | 05/12/06 | Airfare - one-way - LAS to Burbank. | 120.30 |
| Kehl, Monty | 05/12/06 | Airfare - one-way - LAS to DFW. | 764.30 |
| Smith, Susan | 05/14/06 | Airfare - roundtrip - MIA to LAS. | 794.60 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Allison, Tom | 05/15/06 | Airfare - roundtrip - ORD to LAS. | 1,264.19 |
| Cadwell, Kristin | 05/15/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Kehl, Monty | 05/15/06 | Airfare - one-way - DFW to LAS. | 194.30 |
| Reed, James | 05/15/06 | Airfare - roundtrip - SFO to LAS. | 290.60 |
| Steele, Sarah | 05/15/06 | Airfare - one-way - DFW to LAS. | 199.30 |
| Allison, Tom | 05/16/06 | Airfare - roundtrip - LAS to Ontario, CA. | 259.10 |
| Allison, Tom | 05/16/06 | Airfare - roundtrip - LAS to Ontario, CA; (Ticket for A. Stevens, USACM employee). | 259.10 |
| Curchack, Jonas | 05/17/06 | Airfare - roundtrip - White Plains, NY to LAS. | 742.20 |
| Graham, Jeffrey | 05/17/06 | Airfare - roundtrip - DFW to LAS. | 1,039.60 |
| Allison, Tom | 05/22/06 | Airfare - roundtrip - ORD to LAS. | 1,264.19 |
| Fillip, Kasey | 05/22/06 | Airfare - roundtrip - DFW to LAS. | 510.60 |
| Steele, Sarah | 05/24/06 | Airfare - roundtrip - LAS to San Jose, CA. | 278.60 |
| Cadwell, Kristin | 05/25/06 | Airfare - roundtrip - LAS to Burbank. | 189.60 |
| Kehl, Monty | 05/26/06 | Airfare - one-way - LAS to DFW. | 230.30 |
| Oriti, Joseph | 05/29/06 | Airfare - roundtrip - ORD to LAS. | 484.60 |
| Smith, Susan | 05/29/06 | Airfare - roundtrip - MIA to LAS. | 700.80 |
| Allison, Tom | 05/30/06 | Airfare - roundtrip - ORD to LAS. | 1,264.19 |
| Cadwell, Kristin | 05/30/06 | Airfare - roundtrip - Los Angeles, CA to LAS. | 170.30 |
| Fillip, Kasey | 05/30/06 | Airfare - roundtrip - DFW to LAS. | 855.60 |
| Graham, Jeffrey | 05/30/06 | Airfare - one-way - DFW to LAS. | 355.30 |
| Kehl, Monty | 05/30/06 | Airfare - one-way - DFW to LAS. | 199.30 |
| Oriti, Joseph | 06/02/06 | Airfare - roundtrip - Cleveland, OH to LAS. | 484.60 |
| Curchack, Jonas | 06/05/06 | Airfare - one-way - White Plains, NY to LAS. | 304.60 |
| Graham, Jeffrey | 06/06/06 | Airfare - one-way - LAS to DFW. | 270.30 |
| Reed, James | 06/08/06 | Airfare - one-way - LAS to SFO. | 101.30 |
| Kehl, Monty | 06/09/06 | Airfare - one-way - LAS to Houston. | 319.30 |
| Kehl, Monty | 06/11/06 | Airfare - one-way - Houston to LAS. | 314.80 |
| Cadwell, Kristin | 06/12/06 | Airfare - roundtrip - Burbank to LAS. | 240.60 |
| Fillip, Kasey | 06/12/06 | Airfare - roundtrip - DFW to LAS. | 903.60 |
| Reed, James | 06/12/06 | Airfare - roundtrip - SFO to LAS. | 260.59 |
| Kehl, Monty | 06/14/06 | Airfare - one-way - LAS to DFW. | 194.30 |
| Curchack, Jonas | 06/15/06 | Airfare - one-way - LAS to White Plains, NY. | 328.60 |
| Allison, Tom | 06/16/06 | Airfare - one-way - LAS to ORD. | 612.00 |
| Steele, Sarah | 06/16/06 | Airfare - one-way - LAS to DFW. | 803.60 |
| Smith, Susan | 06/18/06 | Airfare - roundtrip - MIA to LAS. | 701.14 |
| Cadwell, Kristin | 06/19/06 | Airfare - roundtrip - Burbank to LAS. | 240.60 |
| Curchack, Jonas | 06/19/06 | Airfare - roundtrip - Newark, NJ to LAS. | 1,076.90 |
| Fillip, Kasey | 06/19/06 | Airfare - roundtrip - DFW to LAS. | 1,568.60 |
| Kehl, Monty | 06/19/06 | Airfare - one-way - DFW to LAS. | 270.30 |
| Reed, James | 06/19/06 | Airfare - roundtrip - SFO to LAS. | 530.70 |
| Steele, Sarah | 06/19/06 | Airfare - roundtrip - DFW to LAS. | 1,418.60 |
| Allison, Tom | 06/21/06 | Airfare - one-way - LAS to ORD. | 805.84 |
| Kehl, Monty | 06/23/06 | Airfare - one-way - LAS to Houston. | 220.30 |
| Smith, Susan | 06/25/06 | Airfare - roundtrip - MIA to LAS. | 792.14 |
| Allison, Tom | 06/26/06 | Airfare - one-way - ORD to MIA. | 269.00 |
| Cadwell, Kristin | 06/26/06 | Airfare - roundtrip - Burbank to LAS. | 240.60 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Curchack, Jonas | 06/26/06 | Airfare - roundtrip - Newark, NJ to LAS. | 1,138.60 |
| Fillip, Kasey | 06/26/06 | Airfare - roundtrip - DFW to LAS. | 1,134.60 |
| Kehl, Monty | 06/26/06 | Airfare - one-way - Houston to LAS. | 314.80 |
| Reed, James | 06/26/06 | Airfare - roundtrip - SFO to LAS | 260.59 |
| Kehl, Monty | 06/27/06 | Airfare - one-way - LAS to SLC. | 131.30 |
| Smith, Susan | 06/27/06 | Airfare - roundtrip - LAS to SLC. | 262.60 |
| Allison, Tom | 06/28/06 | Airfare - one-way - ORD/LAS/SLC/LAS. | 504.00 |
| Allison, Tom | 06/28/06 | Airfare - one-way - LAS to ORD. | 721.84 |
| Kehl, Monty | 06/29/06 | Airfare - one-way - SLC to Houston. | 539.30 |
| Kehl, Monty | 07/05/06 | Airfare - one-way - Houston to LAS. | 324.80 |
| Reed, James | 07/05/06 | Airfare - roundtrip - SFO to LAS. | 308.59 |
| Kehl, Monty | 07/06/06 | Airfare - one-way - LAS to Houston. | 329.30 |
| Atkinson, James | 07/09/06 | Airfare - roundtrip - LGA to LAS. | 1,626.80 |
| Kehl, Monty | 07/09/06 | Airfare - one-way - Myrtle Beach to LAS. | 688.40 |
| Nugent, James | 07/09/06 | Airfare - roundtrip - ORD to LAS. | 581.10 |
| Reed, James | 07/09/06 | Airfare - roundtrip - SFO to LAS. | 360.59 |
| Smith, Susan | 07/09/06 | Airfare - roundtrip - MIA to LAS. | 546.60 |
| Allison, Tom | 07/10/06 | Airfare - roundtrip - ORD to LAS. | 1,319.29 |
| Cadwell, Kristin | 07/10/06 | Airfare - roundtrip - Burbank, CA to LAS. | 240.60 |
| Fillip, Kasey | 07/10/06 | Airfare - roundtrip DFW to LAS. | 1,234.60 |
| Oriti, Joseph | 07/10/06 | Airfare - roundtrip - ORD to LAS. | 1,055.99 |
| Steele, Sarah | 07/10/06 | Airfare - roundtrip - DFW to LAS. | 1,079.60 |
| Kehl, Monty | 07/11/06 | Airfare - one-way - LAS to Myrtle Beach. | 409.60 |
| Atkinson, James | 07/16/06 | Airfare - roundtrip - LGA to LAS. | 1,355.00 |
| Bauck, Lyle | 07/16/06 | Airfare - roundtrip - MIA to LAS. | 910.64 |
| Oriti, Joseph | 07/16/06 | Airfare - roundtrip - ORD to LAS. | 1,271.78 |
| Smith, Susan | 07/16/06 | Airfare - roundtrip - MIA to LAS. | 1,157.64 |
| Allison, Tom | 07/17/06 | Airfare - one-way - ORD/Ontario,CA. | 942.14 |
| Allison, Tom | 07/17/06 | Airfare - one-way - Ontario, CA to LAS. | 138.80 |
| Cadwell, Kristin | 07/17/06 | Airfare - roundtrip - LAX to LAS. | 218.60 |
| Kehl, Monty | 07/17/06 | Airfare - roundtrip - Houston to LAS. | 654.10 |
| McClellan, Christian | 07/17/06 | Airfare - roundtrip - ORD/DFW/LAS. | 1,473.02 |
| Nugent, James | 07/17/06 | Airfare - roundtrip - ORD to LAS. | 1,103.69 |
| Reed, James | 07/17/06 | Airfare - roundtrip - SFO to LAS. | 270.60 |
| Haftl, Michael | 07/19/06 | Airfare - roundtrip - SFO to LAS. | 298.60 |
| Allison, Tom | 07/20/06 | Airfare - one-way - LAS to ORD. | 597.45 |
| Bauck, Lyle | 07/23/06 | Airfare - roundtrip - MIA to LAS. | 1,187.65 |
| Oriti, Joseph | 07/23/06 | Airfare - roundtrip - ORD to LAS. | 797.73 |
| Smith, Susan | 07/23/06 | Airfare - roundtrip - MIA to LAS. | 502.60 |
| Allison, Tom | 07/24/06 | Airfare - roundtrip - ORD to LAS. | 1,443.68 |
| Haftl, Michael | 07/24/06 | Airfare - roundtrip - SFO to LAS. | 298.60 |
| Kehl, Monty | 07/24/06 | Airfare - roundtrip - Houston to LAS. | 654.10 |
| McClellan, Christian | 07/24/06 | Airfare - roundtrip - ORD to LAS. | 530.60 |
| Nugent, James | 07/24/06 | Airfare - one-way - ORD to LAS. | 522.85 |
| Reed, James | 07/24/06 | Airfare - roundtrip - SFO to LAS. | 260.59 |
| Nugent, James | 07/27/06 | Airfare - one-way - LAS to ORD. | 280.30 |
| Bauck, Lyle | 07/30/06 | Airfare - roundtrip - MIA to LAS. | 446.60 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Smith, Susan | 07/30/06 | Airfare - roundtrip - MIA to LAS. | 817.87 |
| Smith, Susan | 07/30/06 | Airfare - change fee for roundtrip flight MIA to LAS on 7/30 - 8/10 to depart on 8/7 to LAX to attend Committees meeting in Los Angeles. | 228.07 |
| Astik, Jigar | 07/31/06 | Airfare - roundtrip - ORD to LAS. | 1,068.60 |
| Atkinson, James | 07/31/06 | Airfare - roundtrip - LGA to LAS. | 1,789.30 |
| Haftl, Michael | 07/31/06 | Airfare - roundtrip - SFO to LAS. | 333.60 |
| McClellan, Christian | 07/31/06 | Airfare - roundtrip - ORD to LAS. | 680.60 |
| Nugent, James | 07/31/06 | Airfare - roundtrip - ORD to LAS. | 1,483.68 |
| Oriti, Joseph | 07/31/06 | Airfare - roundtrip - ORD to LAS. | 1,328.80 |
| Reed, James | 07/31/06 | Airfare - roundtrip - SFO to LAS. | 280.60 |
| Steele, Sarah | 07/31/06 | Airfare - roundtrip - DFW to LAS. | 600.60 |
| Allison, Tom | 08/01/06 | Airfare - one-way - Detroit to LGA. | 299.09 |
| Allison, Tom | 08/01/06 | Airfare - one-way - Newark to LAS. | 623.30 |
| Allison, Tom | 08/04/06 | Airfare - one-way - LAS to ORD. | 472.95 |
| Astik, Jigar | 08/06/06 | Airfare - roundtrip - ORD to LAX. | 941.29 |
| Oriti, Joseph | 08/06/06 | Airfare - roundtrip - ORD to LAS. | 1,039.59 |
| Fasel, Bill | 08/07/06 | Airfare - roundtrip - ORD to LAS/ LAS to LAX. | 966.60 |
| Haftl, Michael | 08/07/06 | Airfare - roundtrip - SFO to LAS. | 307.09 |
| Kehl, Monty | 08/07/06 | Airfare - roundtrip - Houston to LAS. | 396.10 |
| Astik, Jigar | 08/13/06 | Airfare - one-way - ORD to LAS. | 764.30 |
| Atkinson, James | 08/13/06 | Airfare - roundtrip - LGA to LAS. | 1,789.30 |
| Bauck, Lyle | 08/13/06 | Airfare - roundtrip - MIA to LAS. | 902.65 |
| Oriti, Joseph | 08/13/06 | Airfare - roundtrip - ORD to LAS. | 583.04 |
| Smith, Susan | 08/13/06 | Airfare - roundtrip - MIA to LAS. | 1,201.90 |
| Haftl, Michael | 08/14/06 | Airfare - one-way - Pittsburgh to LAS. | 150.00 |
| McClellan, Christian | 08/14/06 | Airfare - roundtrip - ORD to LAS. | 569.60 |
| Reed, James | 08/14/06 | Airfare - roundtrip - SFO to LAS. | 370.60 |
| Steele, Sarah | 08/17/06 | Airfare - one-way - LAS to DFW. | 290.30 |
| Astik, Jigar | 08/18/06 | Airfare - one-way - LAS to Kansas City. | 180.30 |
| Haftl, Michael | 08/18/06 | Airfare - roundtrip - LAS to SFO. | 360.60 |
| Astik, Jigar | 08/20/06 | Airfare - one-way - Kansas City to LAS. | 389.39 |
| Atkinson, James | 08/20/06 | Airfare - roundtrip - LGA to LAS. | 1,680.28 |
| Bauck, Lyle | 08/20/06 | Airfare - roundtrip - MIA to LAS/LAS to Boston. | 662.60 |
| Oriti, Joseph | 08/20/06 | Airfare - roundtrip - ORD to LAS. | 841.99 |
| Smith, Susan | 08/20/06 | Airfare - roundtrip - MIA to LAS. | 747.60 |
| Allison, Tom | 08/21/06 | Airfare - roundtrip - ORD to LAS. | 538.99 |
| Cadwell, Kristin | 08/21/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Fasel, Bill | 08/21/06 | Airfare - roundtrip - ORD to LAS. | 1,492.20 |
| McClellan, Christian | 08/21/06 | Airfare - roundtrip - ORD to LAS. | 412.60 |
| Reed, James | 08/21/06 | Airfare - roundtrip - SFO to LAS. | 270.60 |
| Steele, Sarah | 08/21/06 | Airfare - roundtrip - DFW to LAS. | 720.60 |
| Astik, Jigar | 08/24/06 | Airfare - one-way - LAS to ORD. | 221.19 |
| Cadwell, Kristin | 08/24/06 | Airfare - one-way - LAS to LAX. | 119.30 |
| Atkinson, James | 08/27/06 | Airfare - roundtrip - LGA to LAS. | 1,394.53 |
| Bauck, Lyle | 08/27/06 | Airfare - roundtrip - Boston to LAS/LAS to MIA. | 542.60 |
| Oriti, Joseph | 08/27/06 | Airfare - roundtrip - ORD to LAS. | 1,036.39 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Allison, Tom | 08/28/06 | Airfare - roundtrip - ORD to LAS. | 1,492.20 |
| Astik, Jigar | 08/28/06 | Airfare - roundtrip - ORD to LAS. | 828.14 |
| Cadwell, Kristin | 08/28/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Fasel, Bill | 08/28/06 | Airfare - roundtrip - ORD to LAS. | 1,059.95 |
| Kehl, Monty | 08/28/06 | Airfare - roundtrip - Houston to LAS. | 654.10 |
| McClellan, Christian | 08/28/06 | Airfare - roundtrip - ORD to LAS. | 482.60 |
| Reed, James | 08/28/06 | Airfare - roundtrip - SFO to LAS. | 270.60 |
| Cadwell, Kristin | 08/29/06 | Airfare - one-way - LAS to Orange County. | 120.30 |
| Steele, Sarah | 08/29/06 | Airfare - roundtrip - DFW to LAS. | 964.90 |
| Astik, Jigar | 09/01/06 | Airfare - one-way - LAS to ORD. | 251.19 |
| Haftl, Michael | 09/01/06 | Airfare - roundtrip - LAS to BOS. | 378.60 |
| Allison, Tom | 09/05/06 | Airfare - roundtrip - ORD to LAS. | 1,478.16 |
| Bauck, Lyle | 09/05/06 | Airfare - roundtrip - MIA to LAS. | 482.20 |
| Cadwell, Kristin | 09/05/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Cheng, Patrick | 09/05/06 | Airfare - roundtrip - Orange County, CA to LAS. | 239.10 |
| Guerrero, Adolfo | 09/05/06 | Airfare - roundtrip - MIA to LAS. | 610.40 |
| Steele, Sarah | 09/05/06 | Airfare - roundtrip - DFW to LAS. | 365.10 |
| Cadwell, Kristin | 09/08/06 | Airfare - one-way - LAS to LAX. | 61.80 |
| Atkinson, James | 09/10/06 | Airfare - roundtrip - LGA to LAS. | 743.10 |
| Bauck, Lyle | 09/10/06 | Airfare - roundtrip - MIA to LAS. | 556.60 |
| Faiella, Lindsay | 09/10/06 | Airfare - roundtrip - LGA to LAS. | 553.60 |
| McClellan, Christian | 09/10/06 | Airfare - roundtrip - ORD to LAS. | 1,463.14 |
| Oriti, Joseph | 09/10/06 | Airfare - roundtrip - ORD to LAS. | 584.55 |
| Rafail, Marios | 09/10/06 | Airfare - roundtrip - Boston, MA to LAS. | 467.10 |
| Smith, Susan | 09/10/06 | Airfare - roundtrip - MIA to LAS. | 1,103.60 |
| Steele, Sarah | 09/10/06 | Airfare - roundtrip - DFW to LAS. | 498.10 |
| Allison, Tom | 09/11/06 | Airfare - roundtrip - ORD to LGA. | 858.50 |
| Astik, Jigar | 09/11/06 | Airfare - roundtrip - ORD to LAS. | 998.49 |
| Cheng, Patrick | 09/11/06 | Airfare - roundtrip - Orange County, CA to LAS. | 239.10 |
| Fasel, Bill | 09/11/06 | Airfare - roundtrip - ORD to LAS. | 1,195.40 |
| Guerrero, Adolfo | 09/11/06 | Airfare - roundtrip - MIA to LAS. | 1,464.55 |
| Reed, James | 09/11/06 | Airfare - roundtrip - SFO to LAS. | 307.09 |
| Allison, Tom | 09/13/06 | Airfare - roundtrip - ORD to LAS. | 736.11 |
| Atkinson, James | 09/14/06 | Airfare - roundtrip - LAS to MIA. | 889.35 |
| Haftl, Michael | 09/15/06 | Airfare - one-way - LAS to SFO. | 182.80 |
| Bauck, Lyle | 09/17/06 | Airfare - roundtrip - MIA to LAS. | 614.10 |
| Smith, Susan | 09/17/06 | Airfare - roundtrip - FLL to LAS. | 464.10 |
| Vidal, Adriana | 09/17/06 | Airfare - roundtrip - MIA to LAS. | 926.19 |
| Allison, Tom | 09/18/06 | Airfare - roundtrip - ORD to LGA. | 1,485.71 |
| Astik, Jigar | 09/18/06 | Airfare - one-way - ORD to LAS. | 361.85 |
| Cheng, Patrick | 09/18/06 | Airfare - roundtrip - Orange County to LAS. | 239.10 |
| Haftl, Michael | 09/18/06 | Airfare - roundtrip - SFO to LAS. | 299.09 |
| McClellan, Christian | 09/18/06 | Airfare - roundtrip - ORD to LAS. | 533.65 |
| Oriti, Joseph | 09/18/06 | Airfare - roundtrip - ORD to LAS. | 422.10 |
| Reed, James | 09/18/06 | Airfare - roundtrip - SFO to LAS. | 269.10 |
| Steele, Sarah | 09/18/06 | Airfare - one-way - DFW to LAS. | 819.30 |
| Allison, Tom | 09/19/06 | Airfare - roundtrip - ORD to LAS. | 1,493.72 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Fasel, Bill | 09/20/06 | Airfare - roundtrip - ORD to LAS | 1,091.10 |
| Astik, Jigar | 09/21/06 | Airfare - roundtrip - LAS to Atlanta. | 684.24 |
| Atkinson, James | 09/21/06 | Airfare - roundtrip - LAS to LGA. | 1,822.30 |
| Bauck, Lyle | 09/24/06 | Airfare - roundtrip - MIA to LAS. | 594.10 |
| Oriti, Joseph | 09/24/06 | Airfare - roundtrip - ORD to LAS. | 927.91 |
| Cadwell, Kristin | 09/25/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Cheng, Patrick | 09/25/06 | Airfare - roundtrip - Orange County to LAS. | 239.10 |
| Reed, James | 09/25/06 | Airfare - roundtrip - SFO to LAS. | 307.09 |
| Allison, Tom | 09/26/06 | Airfare - roundtrip - ORD to LAS. | 1,533.72 |
| Steele, Sarah | 09/26/06 | Airfare - one-way - LAS to DFW. | 273.80 |
| Vidal, Adriana | 09/27/06 | Airfare - roundtrip - MIA to LAS. | 970.45 |
| Astik, Jigar | 09/29/06 | Airfare - one-way - LAS to ORD. | 787.61 |
| Atkinson, James | 09/29/06 | Airfare - roundtrip - LAS to LGA. | 1,799.30 |
| Cadwell, Kristin | 09/29/06 | Airfare - one-way - LAS to Ontario, CA. | 118.30 |
| Bauck, Lyle | 10/01/06 | Airfare - roundtrip - MIA to LAS. | 594.10 |
| Allison, Tom | 10/02/06 | Airfare - one-way - DFW to LAS. | 888.90 |
| Astik, Jigar | 10/02/06 | Airfare - roundtrip - ORD to LAS. | 298.80 |
| Cadwell, Kristin | 10/02/06 | Airfare - roundtrip - Ontario, CA to LAS. | 237.60 |
| Haftl, Michael | 10/02/06 | Airfare - one-way - SFO to LAS. | 159.30 |
| McClellan, Christian | 10/02/06 | Airfare - roundtrip - ORD to LAS. | 459.46 |
| Oriti, Joseph | 10/02/06 | Airfare - roundtrip - ORD to LAS. | 362.10 |
| Reed, James | 10/02/06 | Airfare - roundtrip - SFO to LAS. | 279.10 |
| Steele, Sarah | 10/02/06 | Airfare - roundtrip - DFW to LAS. | 1,042.10 |
| Cheng, Patrick | 10/03/06 | Airfare - roundtrip - Orange County to LAS. | 239.10 |
| Fasel, Bill | 10/03/06 | Airfare - roundtrip - ORD to LAS. | 989.91 |
| Atkinson, James | 10/04/06 | Airfare - one-way - MIA to LAS. | 497.30 |
| Allison, Tom | 10/05/06 | Airfare - one-way - LAS to ORD. | 588.10 |
| Bauck, Lyle | 10/08/06 | Airfare - roundtrip - MIA to LAS. | 583.06 |
| Oriti, Joseph | 10/08/06 | Airfare - roundtrip - ORD to LAS. | 915.90 |
| Cheng, Patrick | 10/09/06 | Airfare - roundtrip - Orange County to LAS. | 239.10 |
| McClellan, Christian | 10/09/06 | Airfare - roundtrip - ORD to LAS. | 1,488.31 |
| Reed, James | 10/09/06 | Airfare - roundtrip - SFO to LAS. | 307.09 |
| Fasel, Bill | 10/10/06 | Airfare - roundtrip - ORD to LAS. | 1,417.30 |
| Atkinson, James | 10/12/06 | Airfare - one-way - LAS to LGA. | 864.70 |
| Haftl, Michael | 10/12/06 | Airfare - roundtrip - LAS to SFO. | 332.10 |
| Smith, Susan | 10/12/06 | Airfare - one-way - LAS to MIA. | 373.80 |
| Bauck, Lyle | 10/15/06 | Airfare - roundtrip - MIA to LAS. | 387.06 |
| Oriti, Joseph | 10/15/06 | Airfare - roundtrip - ORD to LAS. | 1,040.16 |
| Smith, Susan | 10/15/06 | Airfare - roundtrip - MIA to LAS. | 1,106.84 |
| Cheng, Patrick | 10/16/06 | Airfare - roundtrip Orange County to LAS. | 239.10 |
| McClellan, Christian | 10/16/06 | Airfare - roundtrip - ORD to LAS. | 1,304.31 |
| Reed, James | 10/16/06 | Airfare - roundtrip - SFO to LAS. | 519.10 |
| Allison, Tom | 10/17/06 | Airfare - roundtrip - ORD to LAS. | 1,417.30 |
| Cadwell, Kristin | 10/17/06 | Airfare - one-way - Ontario, CA to LAS. | 118.80 |
| Oriti, Joseph | 10/18/06 | Airfare - roundtrip - LAS to Phoenix. | 268.10 |
| Bauck, Lyle | 10/19/06 | Airfare - roundtrip - LAS to ORD. | 948.40 |
| Haftl, Michael | 10/19/06 | Airfare - roundtrip - LAS - SFO. | 307.09 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Cheng, Patrick | 10/22/06 | Airfare - roundtrip - Orange County, CA to LAS/LAS to Ontario, CA. | 239.10 |
| Fasel, Bill | 10/23/06 | Airfare - roundtrip - ORD to LAS. | 1,417.30 |
| McClellan, Christian | 10/23/06 | Airfare - roundtrip - ORD to LAS. | 961.70 |
| Allison, Tom | 10/24/06 | Airfare - roundtrip - ORD to LAS. | 717.90 |
| Koe, Robert | 10/24/06 | Airfare - roundtrip - Milwaukee to LAS. | 818.60 |
| Reed, James | 10/24/06 | Airfare - roundtrip - SFO to LAS. | 374.10 |
| Smith, Susan | 10/24/06 | Airfare - roundtrip MIA to LAS. | 1,202.44 |
| Steele, Sarah | 10/24/06 | Airfare - one-way - DFW to LAS. | 770.30 |
| Haftl, Michael | 10/26/06 | Airfare - roundtrip - LAS to SFO. | 367.10 |
| Steele, Sarah | 10/27/06 | Airfare - one-way - LAS to HOU. | 327.80 |
| Allison, Tom | 10/29/06 | Airfare - roundtrip - Tampa to LAS. | 1,319.80 |
| Atkinson, James | 10/29/06 | Airfare - roundtrip - MIA to LAS. | 359.30 |
| Bauck, Lyle | 10/29/06 | Airfare - roundtrip - MIA to LAS. | 804.10 |
| Oriti, Joseph | 10/29/06 | Airfare - roundtrip - ORD to LAS. | 541.23 |
| Smith, Susan | 10/29/06 | Airfare - roundtrip - MIA to LAS. | 1,106.84 |
| Cheng, Patrick | 10/30/06 | Airfare - roundtrip - Ontario, CA to LAS/LAS to Orange County, CA. | 237.60 |
| Koe, Robert | 10/30/06 | Airfare - roundtrip - Milwaukee to LAS. | 930.60 |
| McClellan, Christian | 10/30/06 | Airfare - roundtrip - ORD to LAS. | 1,255.28 |
| Reed, James | 10/30/06 | Airfare - roundtrip - SFO to LAS. | 277.10 |
| Bauck, Lyle | 11/03/06 | Airfare - roundtrip - LAS to Kansas City. | 382.10 |
| Oriti, Joseph | 11/05/06 | Airfare - roundtrip - ORD to LAS. | 830.75 |
| Cadwell, Kristin | 11/06/06 | Airfare - roundtrip - Ontario to LAS/LAS to Orange County. | 237.60 |
| Cheng, Patrick | 11/06/06 | Airfare - roundtrip - Ontario, CA to LAS. | 237.60 |
| McClellan, Christian | 11/06/06 | Airfare - roundtrip - ORD to LAS (2 trips). | 1,623.24 |
| Reed, James | 11/06/06 | Airfare - roundtrip - SFO to LAS. | 297.10 |
| Steele, Sarah | 11/06/06 | Airfare - roundtrip - DFW to LAS. | 1,073.10 |
| Atkinson, James | 11/08/06 | Airfare - roundtrip - LAS to LGA. | 864.70 |
| Haftl, Michael | 11/09/06 | Airfare - one-way - LAS to SFO. | 137.80 |
| Bauck, Lyle | 11/12/06 | Airfare - roundtrip - MIA to LAS. | 1,082.91 |
| Haftl, Michael | 11/12/06 | Airfare - roundtrip - SFO to LAS. | 287.10 |
| Oriti, Joseph | 11/12/06 | Airfare - roundtrip - ORD to LAS. | 550.10 |
| Smith, Susan | 11/12/06 | Airfare - roundtrip - MIA to LAS. | 1,225.42 |
| Allison, Tom | 11/13/06 | Airfare - roundtrip - ORD to LAS. | 1,624.11 |
| Cadwell, Kristin | 11/13/06 | Airfare - roundtrip - Burbank to LAS/LAS to Orange County. | 239.10 |
| Fasel, Bill | 11/13/06 | Airfare - roundtrip - ORD to LAS. | 1,449.31 |
| Koe, Robert | 11/13/06 | Airfare - roundtrip - Milwaukee to LAS. | 683.60 |
| Reed, James | 11/13/06 | Airfare - roundtrip - SFO to LAS. | 387.10 |
| Cheng, Patrick | 11/15/06 | Airfare - roundtrip - Ontario, CA to LAS. | 237.60 |
| Reed, James | 11/20/06 | Airfare - roundtrip - SFO to LAS. | 222.60 |
| Atkinson, James | 11/26/06 | Airfare - one-way - TYS to LAS. | 359.60 |
| Bauck, Lyle | 11/26/06 | Airfare - roundtrip - MIA to LAS. | 458.14 |
| Smith, Susan | 11/26/06 | Airfare - roundtrip - DFW to LAS/LAS to MIA. | 585.32 |
| Allison, Tom | 11/27/06 | Airfare - roundtrip - ORD to LAS. | 1,426.33 |
| Cadwell, Kristin | 11/27/06 | Airfare - roundtrip - Burbank to LAS. | 239.10 |
| Cheng, Patrick | 11/27/06 | Airfare - roundtrip - Orange County, CA to LAS. | 239.10 |
| Haftl, Michael | 11/27/06 | Airfare - one-way - SFO to LAS. | 139.30 |
| Koe, Robert | 11/27/06 | Airfare - roundtrip - Milwaukee to LAS. | 938.60 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| McClellan, Christian | 11/27/06 | Airfare - roundtrip - IAH to LAS/LAS to ORD. | 1,133.51 |
| Oriti, Joseph | 11/27/06 | Airfare - roundtrip - ORD to LAS. | 355.70 |
| Steele, Sarah | 11/27/06 | Airfare - roundtrip - DFW to LAS. | 633.60 |
| Fasel, Bill | 11/28/06 | Airfare - roundtrip - ORD to LAS. | 1,703.28 |
| Atkinson, James | 11/30/06 | Airfare - one-way - LAS to JFK. | 435.80 |
| Haftl, Michael | 12/01/06 | Airfare - roundtrip - LAS to SFO. | 277.10 |
| Bauck, Lyle | 12/03/06 | Airfare - roundtrip - MIA to LAS. | 800.74 |
| Oriti, Joseph | 12/03/06 | Airfare - roundtrip - ORD to LAS. | 579.10 |
| Smith, Susan | 12/03/06 | Airfare - roundtrip - MIA to LAS. | 653.68 |
| Cheng, Patrick | 12/04/06 | Airfare - roundtrip - Ontario, CA to LAS. | 237.60 |
| Koe, Robert | 12/04/06 | Airfare - roundtrip - MKE to LAS. | 665.59 |
| McClellan, Christian | 12/04/06 | Airfare - roundtrip - ORD to LAS. | 354.71 |
| Reed, James | 12/04/06 | Airfare - roundtrip - SFO to LAS. | 222.10 |
| Atkinson, James | 12/05/06 | Airfare - one-way - MIA to LAS. | 339.30 |
| Fasel, Bill | 12/05/06 | Airfare - roundtrip - ORD to LAS. | 1,439.48 |
| Atkinson, James | 12/07/06 | Airfare - one-way - LAS to JFK. | 412.80 |
| Cadwell, Kristin | 12/08/06 | Airfare - one-way - LAS to Orange County. | 118.80 |
| Haftl, Michael | 12/08/06 | Airfare - roundtrip - LAS to SFO. | 344.90 |
| Smith, Susan | 12/10/06 | Airfare - roundtrip - MIA to LAS. | 932.30 |
| Vidal, Adriana | 12/10/06 | Airfare - roundtrip - MIA to LAS. | 932.30 |
| Atkinson, James | 12/11/06 | Airfare - one-way - JFK to LAS. | 437.30 |
| Cadwell, Kristin | 12/11/06 | Airfare - one-way - Ontario, CA to LAS. | 92.80 |
| Cheng, Patrick | 12/11/06 | Airfare - roundtrip - LAX to LAS. | 237.10 |
| Oriti, Joseph | 12/11/06 | Airfare - roundtrip - ORD to LAS. | 831.71 |
| Reed, James | 12/11/06 | Airfare - roundtrip - SFO to LAS. | 316.40 |
| Koe, Robert | 12/12/06 | Airfare - roundtrip - MKE to LAS. | 310.59 |
| McClellan, Christian | 12/12/06 | Airfare - roundtrip - ORD to LAS. | 589.86 |
| Allison, Tom | 12/13/06 | Airfare - roundtrip - ORD to LAS. | 1,426.31 |
| Cadwell, Kristin | 12/14/06 | Airfare - one-way - LAS to Orange County. | 118.80 |
| Vidal, Adriana | 12/16/06 | Airfare - roundtrip - LAS to Reno. | 816.30 |
| Oriti, Joseph | 12/17/06 | Airfare - roundtrip - ORD to LAS. | 791.80 |
| Allison, Tom | 12/18/06 | Airfare - roundtrip - ORD to LAS. | 1,449.31 |
| Koe, Robert | 12/18/06 | Airfare - roundtrip - MKE to LAS. | 285.60 |
| Reed, James | 12/18/06 | Airfare - roundtrip - SFO to LAS. | 325.10 |
| Steele, Sarah | 12/18/06 | Airfare - roundtrip - DFW to LAS. | 561.20 |
| Cadwell, Kristin | 12/20/06 | Airfare - one-way - Ontario, CA to LAS. | 118.80 |
| Atkinson, James | 12/21/06 | Airfare - one-way - LAS to JFK. | 435.80 |
| Cadwell, Kristin | 12/21/06 | Airfare - one-way - LAS to Burbank, CA. | 118.80 |
| Bauck, Lyle | 12/22/06 | Airfare - roundtrip - MIA to LAS. | 319.60 |
| Smith, Susan | 12/22/06 | Airfare - roundtrip - LAS to MIA. | 932.30 |
| Allison, Tom | 01/02/07 | Airfare - roundtrip - ORD to LAS. | 1,435.30 |
| Atkinson, James | 01/02/07 | Airfare - one-way - JFK to LAS. | 317.30 |
| McClellan, Christian | 01/02/07 | Airfare - roundtrip - ORD to LAS. | 854.07 |
| Oriti, Joseph | 01/02/07 | Airfare - roundtrip - ORD to LAS. | 1,435.30 |
| Reed, James | 01/02/07 | Airfare - roundtrip - SFO to LAS. | 322.10 |
| Smith, Susan | 01/02/07 | Airfare - roundtrip - MIA to LAS. | 683.10 |
| Cheng, Patrick | 01/03/07 | Airfare - roundtrip - LAX to LAS. | 242.30 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Koe, Robert | 01/03/07 | Airfare - roundtrip - MKE to LAS. | 797.60 |
| Bauck, Lyle | 01/05/07 | Airfare - one-way - LAS to MIA. | 442.42 |
| Allison, Tom | 01/08/07 | Airfare - roundtrip - ORD to LAS. | 729.50 |
| Cadwell, Kristin | 01/08/07 | Airfare - one-way - Ontario, CA to LAS. | 92.90 |
| Cheng, Patrick | 01/08/07 | Airfare - roundtrip - Ontario, CA to LAS/LAS to Orange County, CA. | 242.80 |
| Fillip, Kasey | 01/08/07 | Airfare - roundtrip - DFW to LAS. | 442.10 |
| Reed, James | 01/08/07 | Airfare - roundtrip - SFO to LAS. | 472.29 |
| Steele, Sarah | 01/08/07 | Airfare - roundtrip - DFW to LAS. | 1,067.10 |
| Irvin, Gregory | 01/10/07 | Airfare - roundtrip - ORD to LAS. | 479.65 |
| York, Greg | 01/10/07 | Airfare - roundtrip - ORD to LAS. | 479.65 |
| Atkinson, James | 01/11/07 | Airfare - roundtrip - LAS to LGA. | 1,727.30 |
| Delaney, Rosanne | 01/11/07 | Airfare - roundtrip - ORD to LAS. | 484.30 |
| Koe, Robert | 01/11/07 | Airfare - roundtrip - MKE to LAS. | 966.80 |
| Cadwell, Kristin | 01/12/07 | Airfare - roundtrip - LAS to Orange County, CA. | 121.90 |
| Allison, Tom | 01/15/07 | Airfare - one-way - FLL to LAS. | 507.80 |
| Smith, Susan | 01/15/07 | Airfare - roundtrip - MIA to LAS. | 875.52 |
| Cadwell, Kristin | 01/16/07 | Airfare - roundtrip - Burbank, CA to LAS. | 216.30 |
| Fillip, Kasey | 01/16/07 | Airfare - roundtrip - DFW to LAS. | 277.10 |
| Haftl, Michael | 01/16/07 | Airfare - one-way - SFO to LAS. | 154.40 |
| Reed, James | 01/16/07 | Airfare - roundtrip - SFO to LAS. | 408.29 |
| Steele, Sarah | 01/16/07 | Airfare - roundtrip - DFW to LAS. | 277.10 |
| Allison, Tom | 01/19/07 | Airfare - one-way - LAS to ORD. | 764.00 |
| Haftl, Michael | 01/19/07 | Airfare - one-way - LAS to SFO. | 173.90 |
| Bauck, Lyle | 01/21/07 | Airfare - roundtrip - MIA to LAS. | 1,056.61 |
| Cadwell, Kristin | 01/22/07 | Airfare - one-way - Ontario, CA to LAS. | 92.90 |
| Reed, James | 01/22/07 | Airfare - roundtrip - SFO to LAS. | 413.30 |
| Steele, Sarah | 01/22/07 | Airfare - roundtrip - DFW to LAS. | 976.30 |
| Cadwell, Kristin | 01/25/07 | Airfare - one-way - LAS to Orange County, CA. | 121.90 |
| Atkinson, James | 01/27/07 | Airfare - one-way - MIA to LAS. | 409.15 |
| Allison, Tom | 01/28/07 | Airfare - one-way - FLL to LAS. | 507.80 |
| Bauck, Lyle | 01/28/07 | Airfare - roundtrip - MIA to LAS. | 526.45 |
| Cadwell, Kristin | 01/29/07 | Airfare - roundtrip - Burbank, CA to LAS. | 203.30 |
| Reed, James | 01/29/07 | Airfare - roundtrip - SFO to LAS. | 278.30 |
| Allison, Tom | 02/01/07 | Airfare - one-way - LAS to ORD. | 811.90 |
| Atkinson, James | 02/01/07 | Airfare - roundtrip - LAS to LGA. | 1,755.31 |
| Smith, Susan | 02/02/07 | Airfare - one-way - MIA to LAS. | 237.72 |
| Smith, Susan | 02/04/07 | Airfare - one-way - MIA to LAS. | 478.96 |
| Cadwell, Kristin | 02/05/07 | Airfare - one-way - Ontario, CA to LAS. | 92.90 |
| Fillip, Kasey | 02/05/07 | Airfare - roundtrip - DFW to LAS. | 359.30 |
| Markin, Eric | 02/05/07 | Airfare - roundtrip - ORD to LAS. | 1,017.76 |
| McClellan, Christian | 02/05/07 | Airfare - roundtrip - ORD to LAS. | 443.71 |
| Potter, Jeffrey | 02/05/07 | Airfare - roundtrip - ORD to LAS. | 971.76 |
| Koe, Robert | 02/06/07 | Airfare - roundtrip - ORD to LAS. | 580.31 |
| Reed, James | 02/06/07 | Airfare - roundtrip - SFO to LAS. | 375.30 |
| Cadwell, Kristin | 02/08/07 | Airfare - one-way - LAS to Orange County, CA. | 121.90 |
| Fillip, Kasey | 02/12/07 | Airfare - roundtrip - DFW to LAS. | 1,611.30 |
| Koe, Robert | 02/12/07 | Airfare - roundtrip - MKE to LAS. | 567.90 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Reed, James | 02/12/07 | Airfare - roundtrip - SFO to LAS. | 223.30 |
| Tonn, Jeremiah | 02/12/07 | Airfare - roundtrip - ORD to LAS. | 969.80 |
| Allison, Tom | 02/13/07 | Airfare - roundtrip - ORD to LAS. | 969.80 |
| Smith, Susan | 02/16/07 | Airfare - one-way - LAS to MIA. | 1,098.50 |
| Reed, James | 02/19/07 | Airfare - roundtrip - SFO to LAS. | 278.30 |
| Smith, Susan | 02/19/07 | Airfare - roundtrip - MIA to LAS. | 1,169.41 |
| Cadwell, Kristin | 02/20/07 | Airfare - one-way - Ontario, CA to LAS. | 57.90 |
| Cheng, Patrick | 02/20/07 | Airfare - roundtrip - Orange, CA to LAS. | 246.30 |
| Koe, Robert | 02/20/07 | Airfare - roundtrip - MKE to LAS. | 706.65 |
| Allison, Tom | 02/21/07 | Airfare - one-way - LAS to Tampa. | 1,396.91 |
| Allison, Tom | 02/25/07 | Airfare - one-way - FL to LAS. | 902.40 |
| Smith, Susan | 02/25/07 | Airfare - roundtrip - MIA to LAS. | 1,388.45 |
| Allison, Tom | 02/26/07 | Airfare - one-way - LAS to ORD. | 675.50 |
| Allison, Tom | 02/26/07 | Airfare - one-way - Tampa to LAS. | 902.40 |
| Koe, Robert | 02/27/07 | Airfare - roundtrip - MKE to LAS. | 638.81 |
| Reed, James | 02/27/07 | Airfare - one-way - SFO to LAS. | 139.40 |
| Cheng, Patrick | 02/28/07 | Airfare - roundtrip - LAX to LAS. | 242.30 |
| Cadwell, Kristin | 03/01/07 | Airfare - one-way - LAS to Orange County, CA. | 91.90 |
| Reed, James | 03/02/07 | Airfare - roundtrip - LAS to EWR. | 263.30 |
| Reed, James | 03/09/07 | Airfare - one-way - LAS to SFO. | 138.90 |
| Allison, Tom | 03/11/07 | Airfare - one-way - FL to LAS. | 507.80 |
| Haftl, Michael | 04/16/07 | Airfare - one-way - SFO to ORD. | 429.40 |
| Kehl, Monty | 04/16/07 | Airfare - one-way - Houston to ORD. | 330.40 |
| Haftl, Michael | 04/20/07 | Airfare - one-way - ORD to SFO. | 439.80 |
| Haftl, Michael | 04/22/07 | Airfare - one-way - SFO to ORD. | 714.40 |
| | | ***Airfare Subtotal*** | **$ 278,763.84** |
| | | | |
| Allison, Tom | 04/14/06 | Ground Transportation and Parking - Taxi fare from SEC office to LAX Airport. | $ 45.00 |
| Allison, Tom | 04/14/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 90.00 |
| Kehl, Monty | 04/14/06 | Ground Transportation and Parking - Taxi fare from hotel to airport. | 41.40 |
| Kehl, Monty | 04/14/06 | Ground Transportation and Parking - Taxi fare from airport to home. | 45.00 |
| Allison, Tom | 04/16/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 84.00 |
| Kehl, Monty | 04/16/06 | Ground Transportation and Parking - Rental car, 5 days. | 282.43 |
| Reed, James | 04/16/06 | Ground Transportation and Parking - Rental car, 5 days. | 307.42 |
| Smith, Susan | 04/16/06 | Ground Transportation and Parking - Rental car, 4 days. | 311.41 |
| Smith, Susan | 04/16/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Fillip, Kasey | 04/17/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.25 |
| Fillip, Kasey | 04/17/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Graham, Jeffrey | 04/17/06 | Ground Transportation and Parking - Taxi fare from airport to client office. | 20.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Graham, Jeffrey | 04/17/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Oriti, Joseph | 04/17/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 41.00 |
| Oriti, Joseph | 04/17/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 17.00 |
| Steele, Sarah | 04/17/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.85 |
| Allison, Tom | 04/21/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 90.00 |
| Fillip, Kasey | 04/21/06 | Ground Transportation and Parking - Mileage from DFW Airport to home. | 9.79 |
| Graham, Jeffrey | 04/21/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 69.00 |
| Kehl, Monty | 04/21/06 | Ground Transportation and Parking - Taxi fare from airport to home. | 32.00 |
| Oriti, Joseph | 04/21/06 | Ground Transportation and Parking - Taxi fare from client office to airport. | 20.00 |
| Oriti, Joseph | 04/21/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 46.00 |
| Reed, James | 04/21/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 04/21/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 62.45 |
| Allison, Tom | 04/24/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 90.00 |
| Fillip, Kasey | 04/24/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.25 |
| Graham, Jeffrey | 04/24/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 04/24/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 04/24/06 | Ground Transportation and Parking - Rental car, 4 days. | 192.93 |
| Oriti, Joseph | 04/24/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 42.00 |
| Oriti, Joseph | 04/24/06 | Ground Transportation and Parking - Taxi fare from airport to client office. | 21.00 |
| Reed, James | 04/24/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Smith, Susan | 04/24/06 | Ground Transportation and Parking - Rental car, 4 days. | 218.16 |
| Steele, Sarah | 04/24/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.85 |
| Steele, Sarah | 04/24/06 | Ground Transportation and Parking - Rental car, 4 days. | 223.04 |
| Graham, Jeffrey | 04/25/06 | Ground Transportation and Parking - Gas expense for rental car. | 18.24 |
| Fillip, Kasey | 04/28/06 | Ground Transportation and Parking - Mileage from DFW Airport to home. | 9.79 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Graham, Jeffrey | 04/28/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 69.00 |
| Kehl, Monty | 04/28/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 69.00 |
| Oriti, Joseph | 04/28/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| Reed, James | 04/28/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Oriti, Joseph | 04/30/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 47.00 |
| Oriti, Joseph | 04/30/06 | Ground Transportation and Parking - Taxi fare from airport to hotel. | 20.00 |
| Smith, Susan | 04/30/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Allison, Tom | 05/01/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 92.00 |
| Graham, Jeffrey | 05/01/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/01/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/01/06 | Ground Transportation and Parking - Rental car, 4 days. | 192.93 |
| Oriti, Joseph | 05/01/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 18.00 |
| Reed, James | 05/01/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 05/01/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Smith, Susan | 05/01/06 | Ground Transportation and Parking - Rental car, 4 days. | 353.42 |
| Allison, Tom | 05/02/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Reed, James | 05/02/06 | Ground Transportation and Parking - Rental car, 4 days. | 240.52 |
| Smith, Susan | 05/03/06 | Ground Transportation and Parking - Parking at Courthouse. | 28.00 |
| Allison, Tom | 05/04/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 91.00 |
| Graham, Jeffrey | 05/05/06 | Ground Transportation and Parking - Gas for rental car. | 25.51 |
| Graham, Jeffrey | 05/05/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 69.00 |
| Kehl, Monty | 05/05/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 69.00 |
| Oriti, Joseph | 05/05/06 | Ground Transportation and Parking - Taxi fare from hotel to airport. | 18.00 |
| Reed, James | 05/05/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Oriti, Joseph | 05/07/06 | Ground Transportation and Parking - Taxi fare from airport to hotel. | 17.00 |
| Smith, Susan | 05/07/06 | Ground Transportation and Parking - Rental car, 4 days. | 323.93 |
| Smith, Susan | 05/07/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Graham, Jeffrey | 05/08/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/08/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Kehl, Monty | 05/08/06 | Ground Transportation and Parking - Rental car, 4 days. | 205.10 |
| Oriti, Joseph | 05/08/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 16.00 |
| Reed, James | 05/08/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Steele, Sarah | 05/08/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.85 |
| Graham, Jeffrey | 05/12/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 69.00 |
| Kehl, Monty | 05/12/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 69.00 |
| Reed, James | 05/12/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 05/12/06 | Ground Transportation and Parking - Taxi fare from hotel to airport. | 13.00 |
| Steele, Sarah | 05/12/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 50.00 |
| Smith, Susan | 05/14/06 | Ground Transportation and Parking - Parking at airport, 11 days. | 144.00 |
| Smith, Susan | 05/14/06 | Ground Transportation and Parking - Rental car, 11 days. | 329.87 |
| Allison, Tom | 05/15/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Cadwell, Kristin | 05/15/06 | Ground Transportation and Parking - Taxi fare from home to LAX Airport. | 123.00 |
| Kehl, Monty | 05/15/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/15/06 | Ground Transportation and Parking - Rental car, 11 days. | 353.46 |
| Reed, James | 05/15/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Steele, Sarah | 05/15/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 63.05 |
| Curchack, Jonas | 05/17/06 | Ground Transportation and Parking - Taxi fare from airport to hotel. | 14.00 |
| Graham, Jeffrey | 05/17/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Graham, Jeffrey | 05/17/06 | Ground Transportation and Parking - Gas for rental car. | 47.03 |
| Smith, Susan | 05/17/06 | Ground Transportation and Parking - Parking at Courthouse. | 24.00 |
| Smith, Susan | 05/18/06 | Ground Transportation and Parking - Parking at Courthouse. | 20.00 |
| Allison, Tom | 05/19/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Kehl, Monty | 05/21/06 | Ground Transportation and Parking - Gas for rental car. | 12.89 |
| Allison, Tom | 05/22/06 | Ground Transportation and Parking - Parking expense. | 14.00 |
| Fillip, Kasey | 05/22/06 | Ground Transportation and Parking - Mileage to/from home to DFW Airport. | 22.25 |
| Allison, Tom | 05/24/06 | Ground Transportation and Parking - Parking at airport, 2 days. | 64.00 |
| Fillip, Kasey | 05/25/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 64.00 |
| Graham, Jeffrey | 05/25/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 79.00 |
| Kehl, Monty | 05/25/06 | Ground Transportation and Parking - Gas expense for rental car. | 43.73 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Oriti, Joseph | 05/25/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| Reed, James | 05/25/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 05/25/06 | Ground Transportation and Parking - Rental car, 18 days. | 616.36 |
| Kehl, Monty | 05/26/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 69.00 |
| Oriti, Joseph | 05/29/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 48.00 |
| Oriti, Joseph | 05/29/06 | Ground Transportation and Parking - Taxi fare from airport to hotel. | 20.00 |
| Smith, Susan | 05/29/06 | Ground Transportation and Parking - Rental car, 17 days. | 554.01 |
| Allison, Tom | 05/30/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 15.00 |
| Allison, Tom | 05/30/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Fillip, Kasey | 05/30/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.25 |
| Graham, Jeffrey | 05/30/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/30/06 | Ground Transportation and Parking - Rental car, 17 days. | 614.07 |
| Kehl, Monty | 05/30/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 69.00 |
| Reed, James | 05/30/06 | Ground Transportation and Parking - Taxi fare from home to airport. | 35.00 |
| Reed, James | 05/30/06 | Ground Transportation and Parking - Taxi fare LAS Airport to hotel. | 20.00 |
| Steele, Sarah | 05/30/06 | Ground Transportation and Parking - Shuttle service to San Jose, CA Airport. | 61.50 |
| Steele, Sarah | 05/30/06 | Ground Transportation and Parking - Rental car, 17 days. | 739.91 |
| Allison, Tom | 06/02/06 | Ground Transportation and Parking - Taxi fare from client office to LAS Airport. | 15.00 |
| Graham, Jeffrey | 06/03/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 19.00 |
| Allison, Tom | 06/05/06 | Ground Transportation and Parking - Parking expense. | 14.00 |
| Curchack, Jonas | 06/05/06 | Ground Transportation and Parking - Taxi fare from airport to hotel. | 15.00 |
| Reed, James | 06/05/06 | Ground Transportation and Parking - Parking at Courthouse. | 8.00 |
| Smith, Susan | 06/05/06 | Ground Transportation and Parking - Parking at Courthouse. | 14.00 |
| Smith, Susan | 06/05/06 | Ground Transportation and Parking - Parking at Courthouse. | 8.00 |
| Allison, Tom | 06/06/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Graham, Jeffrey | 06/06/06 | Ground Transportation and Parking - Taxi fare from hotel to airport. | 22.00 |
| Allison, Tom | 06/08/06 | Ground Transportation and Parking - Taxi fare from client office to LAS Airport. | 20.00 |
| Reed, James | 06/08/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Smith, Susan | 06/08/06 | Ground Transportation and Parking - Gas expense for rental car. | 40.03 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Cadwell, Kristin | 06/09/06 | Ground Transportation and Parking - Taxi fare from LAX Airport to home. | 108.00 |
| Kehl, Monty | 06/09/06 | Ground Transportation and Parking - Gas for rental car. | 31.31 |
| Fillip, Kasey | 06/12/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.25 |
| Reed, James | 06/12/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 06/12/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |
| Allison, Tom | 06/14/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Allison, Tom | 06/15/06 | Ground Transportation and Parking - Parking at Bank of America in Vegas, 1 day. | 34.00 |
| Oriti, Joseph | 06/15/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 46.00 |
| Smith, Susan | 06/15/06 | Ground Transportation and Parking - Parking at Courthouse. | 16.00 |
| Allison, Tom | 06/16/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Fillip, Kasey | 06/16/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 20.00 |
| Fillip, Kasey | 06/16/06 | Ground Transportation and Parking - Mileage from DFW Airport to home. | 11.13 |
| Reed, James | 06/16/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 06/16/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 64.54 |
| Smith, Susan | 06/18/06 | Ground Transportation and Parking - Rental car, 4 days. | 212.51 |
| Smith, Susan | 06/18/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Allison, Tom | 06/19/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Allison, Tom | 06/19/06 | Ground Transportation and Parking - Car service from home ORD Airport. | 91.00 |
| Curchack, Jonas | 06/19/06 | Ground Transportation and Parking - Car service from home to EWR Airport. | 115.25 |
| Curchack, Jonas | 06/19/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |
| Fillip, Kasey | 06/19/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 62.25 |
| Kehl, Monty | 06/19/06 | Ground Transportation and Parking - Rental car, 4 days. | 212.16 |
| Reed, James | 06/19/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Steele, Sarah | 06/19/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 63.05 |
| Steele, Sarah | 06/19/06 | Ground Transportation and Parking - Rental car, 5 days. | 271.79 |
| Allison, Tom | 06/21/06 | Ground Transportation and Parking - Parking at Bank of America in Vegas. | 50.00 |
| Kehl, Monty | 06/21/06 | Ground Transportation and Parking - Parking expense. | 46.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Cadwell, Kristin | 06/23/06 | Ground Transportation and Parking - Parking at airport. | 2.00 |
| Fillip, Kasey | 06/23/06 | Ground Transportation and Parking - Mileage from DFW Airport to home. | 11.13 |
| Kehl, Monty | 06/23/06 | Ground Transportation and Parking - Gas expense for rental car. | 15.13 |
| Reed, James | 06/23/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 06/23/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 61.85 |
| Smith, Susan | 06/25/06 | Ground Transportation and Parking - Rental car, 5 days. | 357.51 |
| Smith, Susan | 06/25/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Allison, Tom | 06/26/06 | Ground Transportation and Parking - Taxi fare from hotel to airport. | 15.00 |
| Allison, Tom | 06/26/06 | Ground Transportation and Parking - Taxi fare in Miami. | 35.00 |
| Allison, Tom | 06/26/06 | Ground Transportation and Parking - Parking at airport, 1 day. | 32.00 |
| Curchack, Jonas | 06/26/06 | Ground Transportation and Parking - Car service from home to EWR Airport. | 121.25 |
| Curchack, Jonas | 06/26/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Fillip, Kasey | 06/26/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.25 |
| Kehl, Monty | 06/26/06 | Ground Transportation and Parking - Rental car, 4 days. | 228.66 |
| Reed, James | 06/26/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Kehl, Monty | 06/27/06 | Ground Transportation and Parking - SLC Airport to hotel. | 20.00 |
| Allison, Tom | 06/28/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.50 |
| Allison, Tom | 06/29/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.50 |
| Allison, Tom | 06/29/06 | Ground Transportation and Parking - Taxi fare from hotel to SLC Airport. | 35.00 |
| Fillip, Kasey | 06/29/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 22.00 |
| Kehl, Monty | 06/29/06 | Ground Transportation and Parking - RQN office to SLC Airport. | 20.00 |
| Reed, James | 06/30/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Reed, James | 07/05/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 07/05/06 | Ground Transportation and Parking - Rental car, 3 days. | 241.70 |
| Kehl, Monty | 07/06/06 | Ground Transportation and Parking - Taxi fare from Hobby Airport to home. | 40.00 |
| Reed, James | 07/07/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Atkinson, James | 07/09/06 | Ground Transportation and Parking - Car service from home to LGA Airport. | 130.76 |
| Atkinson, James | 07/09/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 18.00 |
| Kehl, Monty | 07/09/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 16.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| Nugent, James | 07/09/06 | Ground Transportation and Parking - Mileage from home to Midway Airport. | 21.81 |
| Nugent, James | 07/09/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 31.00 |
| Reed, James | 07/09/06 | Ground Transportation and Parking - Rental car, 3 days. | 247.64 |
| Smith, Susan | 07/09/06 | Ground Transportation and Parking - Rental car, 4 days. | 315.59 |
| Smith, Susan | 07/09/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Allison, Tom | 07/10/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 25.00 |
| Allison, Tom | 07/10/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Allison, Tom | 07/10/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 84.00 |
| Atkinson, James | 07/10/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 16.00 |
| Fillip, Kasey | 07/10/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.25 |
| Oriti, Joseph | 07/10/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 47.00 |
| Oriti, Joseph | 07/10/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Steele, Sarah | 07/10/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 62.65 |
| Steele, Sarah | 07/10/06 | Ground Transportation and Parking - Rental car, 4 days. | 215.57 |
| Allison, Tom | 07/11/06 | Ground Transportation and Parking - Parking expense. | 8.00 |
| Allison, Tom | 07/11/06 | Ground Transportation and Parking - Taxi fare from client office to hotel. | 10.00 |
| Allison, Tom | 07/12/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.50 |
| Atkinson, James | 07/12/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 17.00 |
| Atkinson, James | 07/12/06 | Ground Transportation and Parking - Rental car from LGA Airport to home. | 158.51 |
| Nugent, James | 07/13/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 70.00 |
| Steele, Sarah | 07/13/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 75.65 |
| Oriti, Joseph | 07/14/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 49.00 |
| Reed, James | 07/14/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Atkinson, James | 07/16/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 18.00 |
| Oriti, Joseph | 07/16/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 46.00 |
| Oriti, Joseph | 07/16/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Allison, Tom | 07/17/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Allison, Tom | 07/17/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 92.00 |
| Atkinson, James | 07/17/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 16.00 |
| McClellan, Christian | 07/17/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to hotel. | 52.00 |
| Nugent, James | 07/17/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 77.00 |
| Nugent, James | 07/17/06 | Ground Transportation and Parking - Rental car, 4 days. | 362.75 |
| Reed, James | 07/17/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 07/17/06 | Ground Transportation and Parking - Rental car, 5 days. | 378.88 |
| Haftl, Michael | 07/18/06 | Ground Transportation and Parking - Taxi fare from MFIM office to home. | 12.00 |
| Allison, Tom | 07/19/06 | Ground Transportation and Parking - Tax fare from hotel to client office. | 20.00 |
| Haftl, Michael | 07/19/06 | Ground Transportation and Parking - Car service from home to SFO Airport. | 57.00 |
| Haftl, Michael | 07/19/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to office. | 17.00 |
| McClellan, Christian | 07/19/06 | Ground Transportation and Parking - Taxi fare from MFIM Dallas office to DFW Airport. | 52.25 |
| McClellan, Christian | 07/19/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 15.00 |
| Allison, Tom | 07/20/06 | Ground Transportation and Parking - Taxi fare from client office to hotel. | 20.00 |
| Allison, Tom | 07/20/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 92.00 |
| Atkinson, James | 07/20/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 18.00 |
| Bauck, Lyle | 07/21/06 | Ground Transportation and Parking - Parking at airport, 6 days. | 60.00 |
| Haftl, Michael | 07/21/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 40.00 |
| McClellan, Christian | 07/21/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 44.00 |
| Nugent, James | 07/21/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 78.00 |
| Oriti, Joseph | 07/21/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 47.00 |
| Reed, James | 07/21/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Smith, Susan | 07/21/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Bauck, Lyle | 07/23/06 | Ground Transportation and Parking - Mileage from home to MIA Airport. | 14.24 |
| Bauck, Lyle | 07/23/06 | Ground Transportation and Parking - Tolls to/from airport. | 2.50 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Oriti, Joseph | 07/23/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 45.00 |
| Oriti, Joseph | 07/23/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Smith, Susan | 07/23/06 | Ground Transportation and Parking - Rental car, 4 days. | 307.53 |
| Allison, Tom | 07/24/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 92.00 |
| Haftl, Michael | 07/24/06 | Ground Transportation and Parking - Car service from home to SFO Airport. | 57.00 |
| McClellan, Christian | 07/24/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 35.00 |
| Nugent, James | 07/24/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 80.00 |
| Nugent, James | 07/24/06 | Ground Transportation and Parking - Rental car, 4 days. | 308.76 |
| Reed, James | 07/24/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 07/24/06 | Ground Transportation and Parking - Rental car, 4 days. | 624.46 |
| Allison, Tom | 07/25/06 | Ground Transportation and Parking - Taxi fare from client office to hotel. | 20.00 |
| Smith, Susan | 07/25/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| Allison, Tom | 07/26/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 92.00 |
| Kehl, Monty | 07/26/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 39.00 |
| Nugent, James | 07/27/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 85.00 |
| Bauck, Lyle | 07/28/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Haftl, Michael | 07/28/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 42.00 |
| Oriti, Joseph | 07/28/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 48.00 |
| Reed, James | 07/28/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Smith, Susan | 07/28/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Atkinson, James | 07/30/06 | Ground Transportation and Parking - Rental car, 1day. | 127.00 |
| Atkinson, James | 07/30/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 18.00 |
| Bauck, Lyle | 07/30/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 40.00 |
| Bauck, Lyle | 07/30/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 18.00 |
| Smith, Susan | 07/30/06 | Ground Transportation and Parking - Rental car, 9 days. | 316.30 |
| Astik, Jigar | 07/31/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| Haftl, Michael | 07/31/06 | Ground Transportation and Parking - Car service from home to SFO Airport. | 57.00 |
| McClellan, Christian | 07/31/06 | Ground Transportation and Parking - Taxi fare from MFIM Chicago office to ORD Airport. | 40.05 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| McClellan, Christian | 07/31/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |
| Nugent, James | 07/31/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 80.00 |
| Nugent, James | 07/31/06 | Ground Transportation and Parking - Rental car, 5days. | 408.69 |
| Oriti, Joseph | 07/31/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 46.00 |
| Reed, James | 07/31/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 07/31/06 | Ground Transportation and Parking - Rental car, 5days. | 410.15 |
| Steele, Sarah | 07/31/06 | Ground Transportation and Parking - Car service from home to DFW Airport. | 63.45 |
| Steele, Sarah | 07/31/06 | Ground Transportation and Parking - Rental car, 8 days. | 358.11 |
| Allison, Tom | 08/01/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 15.00 |
| Atkinson, James | 08/03/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 18.00 |
| Allison, Tom | 08/04/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Astik, Jigar | 08/04/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Haftl, Michael | 08/04/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 41.00 |
| Nugent, James | 08/04/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 80.00 |
| Oriti, Joseph | 08/04/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| Smith, Susan | 08/04/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 28.00 |
| Astik, Jigar | 08/06/06 | Ground Transportation and Parking - Taxi fare from hotel to LAX Airport. | 30.00 |
| Oriti, Joseph | 08/06/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 48.00 |
| Oriti, Joseph | 08/06/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Smith, Susan | 08/06/06 | Ground Transportation and Parking - Gasoline for rental car. | 17.88 |
| Fasel, Bill | 08/07/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 100.00 |
| Haftl, Michael | 08/07/06 | Ground Transportation and Parking - Car service from home to SFO Airport. | 57.00 |
| Kehl, Monty | 08/07/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 52.00 |
| Kehl, Monty | 08/07/06 | Ground Transportation and Parking - Rental car, 3 days. | 212.16 |
| Reed, James | 08/08/06 | Ground Transportation and Parking - Taxi fare from hotel to Stutman Law Firm. | 30.00 |
| Reed, James | 08/08/06 | Ground Transportation and Parking - Taxi fare from Stutman Law Firm to hotel. | 30.00 |
| Astik, Jigar | 08/10/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Kehl, Monty | 08/10/06 | Ground Transportation and Parking - Gasoline for rental car. | 17.20 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| Smith, Susan | 08/10/06 | Ground Transportation and Parking - Taxi fare from hotel to LAX Airport. | 40.00 |
| Astik, Jigar | 08/13/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 45.00 |
| Astik, Jigar | 08/13/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 30.00 |
| Atkinson, James | 08/13/06 | Ground Transportation and Parking - Car service from home to LGA Airport. | 130.76 |
| Atkinson, James | 08/13/06 | Ground Transportation and Parking - Car rental, 5 days. | 175.14 |
| Bauck, Lyle | 08/13/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 50.00 |
| Oriti, Joseph | 08/13/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 47.00 |
| Oriti, Joseph | 08/13/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Smith, Susan | 08/13/06 | Ground Transportation and Parking - Rental car, 4 days. | 345.58 |
| McClellan, Christian | 08/14/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 35.85 |
| Reed, James | 08/14/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 08/14/06 | Ground Transportation and Parking - Rental car, 5 days. | 365.99 |
| Steele, Sarah | 08/14/06 | Ground Transportation and Parking - Rental car, 4 days. | 231.47 |
| Smith, Susan | 08/16/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 16.00 |
| Bauck, Lyle | 08/17/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Steele, Sarah | 08/17/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 62.85 |
| Astik, Jigar | 08/18/06 | Ground Transportation and Parking - Taxi fare from Kansas City Airport to home. | 45.00 |
| Atkinson, James | 08/18/06 | Ground Transportation and Parking - Rental car, 1 day. | 134.89 |
| Haftl, Michael | 08/18/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 42.00 |
| Oriti, Joseph | 08/18/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 46.00 |
| Reed, James | 08/18/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Smith, Susan | 08/18/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Astik, Jigar | 08/20/06 | Ground Transportation and Parking - Taxi fare from home to Kansas City Airport. | 45.00 |
| Atkinson, James | 08/20/06 | Ground Transportation and Parking - Car service from home to LGA Airport. | 94.80 |
| Bauck, Lyle | 08/20/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 40.00 |
| Oriti, Joseph | 08/20/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 47.00 |
| Oriti, Joseph | 08/20/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 19.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Smith, Susan | 08/20/06 | Ground Transportation and Parking - Rental car, 12 days. | 717.03 |
| Cadwell, Kristin | 08/21/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 115.00 |
| Fasel, Bill | 08/21/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 16.00 |
| Fasel, Bill | 08/21/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 104.00 |
| Haftl, Michael | 08/21/06 | Ground Transportation and Parking - Car service from home to SFO Airport. | 57.00 |
| McClellan, Christian | 08/21/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 36.05 |
| Reed, James | 08/21/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 40.00 |
| Reed, James | 08/21/06 | Ground Transportation and Parking - Rental car, 5 days. | 331.80 |
| Steele, Sarah | 08/21/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 63.00 |
| Steele, Sarah | 08/21/06 | Ground Transportation and Parking - Rental car, 5 days. | 317.09 |
| Cheng, Patrick | 08/22/06 | Ground Transportation and Parking - Mileage for site visit to Temecula, CA. | 67.64 |
| Astik, Jigar | 08/24/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| McClellan, Christian | 08/24/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 35.00 |
| Oriti, Joseph | 08/24/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 48.00 |
| Atkinson, James | 08/25/06 | Ground Transportation and Parking - Rental car, 5 days. | 176.90 |
| Bauck, Lyle | 08/25/06 | Ground Transportation and Parking - Taxi fare from client office to LAS Airport. | 24.00 |
| Bauck, Lyle | 08/25/06 | Ground Transportation and Parking - Taxi fare from Boston Airport to home. | 23.00 |
| Reed, James | 08/25/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Atkinson, James | 08/26/06 | Ground Transportation and Parking - Rental car, 1 day. | 134.89 |
| Atkinson, James | 08/27/06 | Ground Transportation and Parking - Car service from home to LGA Airport. | 130.76 |
| Atkinson, James | 08/27/06 | Ground Transportation and Parking - Rental car, 5 days. | 175.62 |
| Bauck, Lyle | 08/27/06 | Ground Transportation and Parking - Taxi fare from home to Boston Airport. | 23.00 |
| Bauck, Lyle | 08/27/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 24.00 |
| Oriti, Joseph | 08/27/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 49.00 |
| Oriti, Joseph | 08/27/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Smith, Susan | 08/27/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 16.00 |
| Allison, Tom | 08/28/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Astik, Jigar | 08/28/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 45.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| Cadwell, Kristin | 08/28/06 | Ground Transportation and Parking - Car service from home to LAX Airport. | 130.00 |
| Fasel, Bill | 08/28/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 104.00 |
| Kehl, Monty | 08/28/06 | Ground Transportation and Parking - Rental car, 4 days. | 201.70 |
| Kehl, Monty | 08/28/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 65.00 |
| McClellan, Christian | 08/28/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 35.00 |
| Reed, James | 08/28/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 08/28/06 | Ground Transportation and Parking - Rental car, 4 days. | 309.02 |
| Steele, Sarah | 08/29/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 65.05 |
| Allison, Tom | 08/31/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| Astik, Jigar | 08/31/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 20.00 |
| Astik, Jigar | 08/31/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| Bauck, Lyle | 08/31/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 40.00 |
| Kehl, Monty | 08/31/06 | Ground Transportation and Parking - Gasoline for rental car. | 16.87 |
| McClellan, Christian | 08/31/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Oriti, Joseph | 08/31/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 47.00 |
| Reed, James | 08/31/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Smith, Susan | 08/31/06 | Ground Transportation and Parking - Parking at airport, 11 days. | 144.00 |
| Smith, Susan | 08/31/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| Steele, Sarah | 08/31/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 62.25 |
| Atkinson, James | 09/01/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 18.00 |
| Atkinson, James | 09/01/06 | Ground Transportation and Parking - Rental car, 1 day. | 156.93 |
| Allison, Tom | 09/05/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Allison, Tom | 09/05/06 | Ground Transportation and Parking - Rental car, 3 days. | 228.09 |
| Bauck, Lyle | 09/05/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 38.00 |
| Bauck, Lyle | 09/05/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 30.00 |
| Cadwell, Kristin | 09/05/06 | Ground Transportation and Parking - Car service from home to LAX Airport. | 123.00 |
| Cheng, Patrick | 09/05/06 | Ground Transportation and Parking - Mileage from home to Orange County Airport. | 6.23 |
| Guerrero, Adolfo | 09/05/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 23.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Guerrero, Adolfo | 09/05/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 21.00 |
| Steele, Sarah | 09/05/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 62.85 |
| Steele, Sarah | 09/05/06 | Ground Transportation and Parking - Rental car, 3 days. | 219.87 |
| Allison, Tom | 09/07/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Cheng, Patrick | 09/07/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 46.00 |
| Cheng, Patrick | 09/07/06 | Ground Transportation and Parking - Mileage from Orange County Airport to home. | 6.23 |
| Bauck, Lyle | 09/08/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Cadwell, Kristin | 09/08/06 | Ground Transportation and Parking - Car service from LAX Airport to home. | 128.04 |
| Cheng, Patrick | 09/08/06 | Ground Transportation and Parking - Rental car, 3 days. | 209.48 |
| Steele, Sarah | 09/08/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 63.85 |
| Atkinson, James | 09/10/06 | Ground Transportation and Parking - Car service from home to LGA Airport. | 130.76 |
| Atkinson, James | 09/10/06 | Ground Transportation and Parking - Rental car, 5 days. | 197.94 |
| Bauck, Lyle | 09/10/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 39.00 |
| Bauck, Lyle | 09/10/06 | Ground Transportation and Parking - Rental car, 5 days. | 316.57 |
| Faiella, Lindsay | 09/10/06 | Ground Transportation and Parking - Taxi fare from home to JFK Airport. | 60.00 |
| Faiella, Lindsay | 09/10/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 15.00 |
| Oriti, Joseph | 09/10/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 47.00 |
| Oriti, Joseph | 09/10/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Rafail, Marios | 09/10/06 | Ground Transportation and Parking - Taxi fare from home to Logan Airport. | 50.00 |
| Rafail, Marios | 09/10/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 16.00 |
| Smith, Susan | 09/10/06 | Ground Transportation and Parking - Rental car, 5 days. | 438.08 |
| Steele, Sarah | 09/10/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 64.25 |
| Steele, Sarah | 09/10/06 | Ground Transportation and Parking - Rental car, 4 days. | 234.89 |
| Astik, Jigar | 09/11/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 45.00 |
| Astik, Jigar | 09/11/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client location. | 20.00 |
| Cheng, Patrick | 09/11/06 | Ground Transportation and Parking - Mileage from home to Orange County Airport. | 6.23 |
| Cheng, Patrick | 09/11/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Guerrero, Adolfo | 09/11/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 22.00 |
| Guerrero, Adolfo | 09/11/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 22.00 |
| Reed, James | 09/11/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 09/11/06 | Ground Transportation and Parking - Rental car, 5 days. | 331.80 |
| Allison, Tom | 09/13/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Allison, Tom | 09/13/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.10 |
| Smith, Susan | 09/13/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 16.00 |
| Fasel, Bill | 09/14/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 100.00 |
| Steele, Sarah | 09/14/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 64.25 |
| Astik, Jigar | 09/15/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 68.50 |
| Bauck, Lyle | 09/15/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Cheng, Patrick | 09/15/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 76.00 |
| Cheng, Patrick | 09/15/06 | Ground Transportation and Parking - Mileage from Orange County Airport to home. | 6.23 |
| Faiella, Lindsay | 09/15/06 | Ground Transportation and Parking - Taxi fare from JFK Airport to home. | 59.50 |
| Haftl, Michael | 09/15/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 42.00 |
| McClellan, Christian | 09/15/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| Oriti, Joseph | 09/15/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 49.00 |
| Rafail, Marios | 09/15/06 | Ground Transportation and Parking - Taxi fare from Logan Airport to home. | 39.65 |
| Reed, James | 09/15/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Smith, Susan | 09/15/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Atkinson, James | 09/17/06 | Ground Transportation and Parking - Rental car, 5 days. | 209.08 |
| Bauck, Lyle | 09/17/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 38.00 |
| Bauck, Lyle | 09/17/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Vidal, Adriana | 09/17/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 23.00 |
| Allison, Tom | 09/18/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 87.00 |
| Allison, Tom | 09/18/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 91.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| Allison, Tom | 09/18/06 | Ground Transportation and Parking - Taxi fare from LGA Airport to MFIM NY Office. | 25.10 |
| Allison, Tom | 09/18/06 | Ground Transportation and Parking - Taxi fare from hotel to LGA Airport. | 36.00 |
| Astik, Jigar | 09/18/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 45.00 |
| Astik, Jigar | 09/18/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client location. | 24.00 |
| Cheng, Patrick | 09/18/06 | Ground Transportation and Parking - Mileage from home to Orange County Airport. | 6.23 |
| Cheng, Patrick | 09/18/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client location. | 18.00 |
| Haftl, Michael | 09/18/06 | Ground Transportation and Parking - Car service from home to SFO Airport. | 57.00 |
| McClellan, Christian | 09/18/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| McClellan, Christian | 09/18/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Oriti, Joseph | 09/18/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 48.00 |
| Reed, James | 09/18/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 09/18/06 | Ground Transportation and Parking - Rental car, 11 days. | 787.12 |
| Steele, Sarah | 09/18/06 | Ground Transportation and Parking - Rental car, 12 days. | 510.12 |
| Steele, Sarah | 09/18/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 65.25 |
| Allison, Tom | 09/19/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Allison, Tom | 09/19/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Fasel, Bill | 09/20/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 45.00 |
| Fasel, Bill | 09/20/06 | Ground Transportation and Parking - Taxi fare from client office to hotel. | 15.00 |
| McClellan, Christian | 09/20/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 17.00 |
| Astik, Jigar | 09/21/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 42.00 |
| Atkinson, James | 09/21/06 | Ground Transportation and Parking - Rental car, 3 days. | 278.12 |
| Cheng, Patrick | 09/21/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 66.00 |
| Cheng, Patrick | 09/21/06 | Ground Transportation and Parking - Mileage from Orange County Airport to home. | 6.23 |
| Bauck, Lyle | 09/22/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Oriti, Joseph | 09/22/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 48.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Reed, James | 09/22/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Vidal, Adriana | 09/22/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| Atkinson, James | 09/24/06 | Ground Transportation and Parking - Rental car, 6 days. | 218.56 |
| Bauck, Lyle | 09/24/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 40.00 |
| Bauck, Lyle | 09/24/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Oriti, Joseph | 09/24/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 49.00 |
| Oriti, Joseph | 09/24/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Astik, Jigar | 09/25/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| Astik, Jigar | 09/25/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client location. | 22.00 |
| Cadwell, Kristin | 09/25/06 | Ground Transportation and Parking - Parking at airport. | 2.48 |
| Cadwell, Kristin | 09/25/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Cheng, Patrick | 09/25/06 | Ground Transportation and Parking - Taxi fare from home to Orange County Airport. | 29.00 |
| Cheng, Patrick | 09/25/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client location. | 19.00 |
| Reed, James | 09/25/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Allison, Tom | 09/26/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Fasel, Bill | 09/26/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 30.00 |
| Fasel, Bill | 09/26/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| Steele, Sarah | 09/26/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 63.45 |
| Vidal, Adriana | 09/27/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Allison, Tom | 09/28/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Bauck, Lyle | 09/28/06 | Ground Transportation and Parking - Gas expense for rental car. | 36.99 |
| Bauck, Lyle | 09/28/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Cheng, Patrick | 09/28/06 | Ground Transportation and Parking - Taxi fare from Orange County Airport to home. | 30.00 |
| McClellan, Christian | 09/28/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Smith, Susan | 09/28/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 22.00 |
| Astik, Jigar | 09/29/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| Atkinson, James | 09/29/06 | Ground Transportation and Parking - Rental car, 1 day. | 117.89 |
| Cadwell, Kristin | 09/29/06 | Ground Transportation and Parking - Parking at airport. | 2.00 |
| Haftl, Michael | 09/29/06 | Ground Transportation and Parking - Taxi fare SFO Airport to home. | 42.00 |
| Oriti, Joseph | 09/29/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 50.00 |
| Reed, James | 09/29/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Vidal, Adriana | 09/30/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 44.00 |
| Bauck, Lyle | 10/01/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 38.00 |
| Bauck, Lyle | 10/01/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Bauck, Lyle | 10/02/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 15.00 |
| Haftl, Michael | 10/02/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 57.00 |
| McClellan, Christian | 10/02/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 41.85 |
| McClellan, Christian | 10/02/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |
| Reed, James | 10/02/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 10/02/06 | Ground Transportation and Parking - Rental car, 5 days. | 293.35 |
| Steele, Sarah | 10/02/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 63.45 |
| Cheng, Patrick | 10/03/06 | Ground Transportation and Parking - Taxi fare from home to Orange County Airport. | 29.00 |
| Cheng, Patrick | 10/03/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Fasel, Bill | 10/03/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 94.00 |
| Allison, Tom | 10/05/06 | Ground Transportation and Parking - Rental car, 4 days. | 323.17 |
| Allison, Tom | 10/05/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Steele, Sarah | 10/05/06 | Ground Transportation and Parking - Rental car, 4 days. | 204.03 |
| Steele, Sarah | 10/05/06 | Ground Transportation and Parking - Car service from DFW Airport to home. | 62.45 |
| Bauck, Lyle | 10/06/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Cadwell, Kristin | 10/06/06 | Ground Transportation and Parking - Parking at airport. | 2.00 |
| Cheng, Patrick | 10/06/06 | Ground Transportation and Parking - Taxi fare from Orange County Airport to home. | 30.00 |
| McClellan, Christian | 10/06/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Oriti, Joseph | 10/06/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 104.00 |
| Reed, James | 10/06/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Bauck, Lyle | 10/08/06 | Ground Transportation and Parking - Taxi fare from to MIA Airport. | 38.00 |
| Bauck, Lyle | 10/08/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 15.00 |
| Oriti, Joseph | 10/08/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 49.00 |
| Oriti, Joseph | 10/08/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Smith, Susan | 10/08/06 | Ground Transportation and Parking - Gas for rental car. | 10.01 |
| Cheng, Patrick | 10/09/06 | Ground Transportation and Parking - Mileage from home to Orange County Airport. | 6.23 |
| Cheng, Patrick | 10/09/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| McClellan, Christian | 10/09/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 43.25 |
| McClellan, Christian | 10/09/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Reed, James | 10/09/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Fasel, Bill | 10/10/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| McClellan, Christian | 10/11/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 13.00 |
| Atkinson, James | 10/12/06 | Ground Transportation and Parking - Rental car, 8 days. | 306.02 |
| Atkinson, James | 10/12/06 | Ground Transportation and Parking - Taxi fare from LGA Airport to home. | 133.76 |
| Cheng, Patrick | 10/12/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 64.00 |
| Cheng, Patrick | 10/12/06 | Ground Transportation and Parking - Mileage from Orange County Airport to home. | 6.23 |
| Fasel, Bill | 10/12/06 | Ground Transportation and Parking - Parking at airport, 2 days. | 76.00 |
| Haftl, Michael | 10/12/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 42.00 |
| Smith, Susan | 10/12/06 | Ground Transportation and Parking - Rental car, 25 days. | 1,990.03 |
| Bauck, Lyle | 10/13/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Oriti, Joseph | 10/13/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 48.00 |
| Reed, James | 10/13/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Reed, James | 10/13/06 | Ground Transportation and Parking - Rental car, 5 days. | 387.60 |
| Bauck, Lyle | 10/15/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 38.00 |
| Bauck, Lyle | 10/15/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Oriti, Joseph | 10/15/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 50.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Oriti, Joseph | 10/15/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Atkinson, James | 10/16/06 | Ground Transportation and Parking - Rental car, 2 days. | 185.93 |
| Cheng, Patrick | 10/16/06 | Ground Transportation and Parking - Mileage from home to Orange County Airport. | 6.23 |
| Cheng, Patrick | 10/16/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Haftl, Michael | 10/16/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 57.00 |
| McClellan, Christian | 10/16/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 34.00 |
| McClellan, Christian | 10/16/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Reed, James | 10/16/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Allison, Tom | 10/17/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Cadwell, Kristin | 10/17/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Oriti, Joseph | 10/18/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 20.00 |
| Allison, Tom | 10/19/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Atkinson, James | 10/19/06 | Ground Transportation and Parking - Rental car, 4 days. | 286.00 |
| Cheng, Patrick | 10/19/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 64.00 |
| Cheng, Patrick | 10/19/06 | Ground Transportation and Parking - Mileage from Orange County Airport to home. | 6.23 |
| Haftl, Michael | 10/19/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 44.00 |
| McClellan, Christian | 10/19/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 42.00 |
| Reed, James | 10/19/06 | Ground Transportation and Parking - Rental car, 4 days. | 324.88 |
| Reed, James | 10/19/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Smith, Susan | 10/19/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 18.00 |
| Smith, Susan | 10/19/06 | Ground Transportation and Parking - Gas for rental car. | 15.91 |
| Oriti, Joseph | 10/20/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Smith, Susan | 10/20/06 | Ground Transportation and Parking - Rental car, 5 days. | 331.80 |
| Smith, Susan | 10/20/06 | Ground Transportation and Parking - Parking at airport, 6 days. | 72.00 |
| Bauck, Lyle | 10/22/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Cheng, Patrick | 10/22/06 | Ground Transportation and Parking - Taxi fare from home to Orange County Airport. | 29.00 |
| Oriti, Joseph | 10/22/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Fasel, Bill | 10/23/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 19.00 |
| Haftl, Michael | 10/23/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 57.00 |
| McClellan, Christian | 10/23/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| Allison, Tom | 10/24/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 90.00 |
| Reed, James | 10/24/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 10/24/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Smith, Susan | 10/24/06 | Ground Transportation and Parking - Rental car, 3 days. | 249.75 |
| Steele, Sarah | 10/24/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 65.05 |
| Allison, Tom | 10/25/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Cheng, Patrick | 10/25/06 | Ground Transportation and Parking - Taxi fare from Ontario Airport to home. | 101.00 |
| Smith, Susan | 10/25/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 26.00 |
| Cheng, Patrick | 10/26/06 | Ground Transportation and Parking - Rental car, 4 days. | 271.44 |
| Fasel, Bill | 10/26/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 102.00 |
| Haftl, Michael | 10/26/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 42.00 |
| Bauck, Lyle | 10/27/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Koe, Robert | 10/27/06 | Ground Transportation and Parking - Mileage from home to Milwaukee Airport. | 6.76 |
| Koe, Robert | 10/27/06 | Ground Transportation and Parking - Taxi fare from client office to LAS Airport. | 36.00 |
| Koe, Robert | 10/27/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 36.00 |
| McClellan, Christian | 10/27/06 | Ground Transportation and Parking - Rental car, 5 days. | 368.34 |
| McClellan, Christian | 10/27/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 20.00 |
| McClellan, Christian | 10/27/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.85 |
| Oriti, Joseph | 10/27/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 51.00 |
| Reed, James | 10/27/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Smith, Susan | 10/27/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 36.00 |
| Steele, Sarah | 10/27/06 | Ground Transportation and Parking - Rental car, 3 days. | 294.23 |
| Atkinson, James | 10/29/06 | Ground Transportation and Parking - Rental car, 11 days. | 414.39 |
| Bauck, Lyle | 10/29/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 38.00 |
| Bauck, Lyle | 10/29/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Oriti, Joseph | 10/29/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 48.00 |
| Oriti, Joseph | 10/29/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Cheng, Patrick | 10/30/06 | Ground Transportation and Parking - Taxi fare from home to Ontario, CA. | 112.00 |
| Cheng, Patrick | 10/30/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Haftl, Michael | 10/30/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 57.00 |
| McClellan, Christian | 10/30/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| McClellan, Christian | 10/30/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| Smith, Susan | 10/30/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 16.00 |
| Allison, Tom | 10/31/06 | Ground Transportation and Parking - Taxi fare from client office to LAS Airport. | 17.00 |
| Allison, Tom | 10/31/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Cheng, Patrick | 11/02/06 | Ground Transportation and Parking - Taxi fare from Orange County to home. | 32.00 |
| Koe, Robert | 11/02/06 | Ground Transportation and Parking - Mileage from Milwaukee Airport to home. | 6.67 |
| Reed, James | 11/02/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Smith, Susan | 11/02/06 | Ground Transportation and Parking - Rental car, 4 days. | 324.68 |
| Smith, Susan | 11/02/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 60.00 |
| McClellan, Christian | 11/03/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 20.00 |
| McClellan, Christian | 11/03/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 60.00 |
| Oriti, Joseph | 11/03/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 46.00 |
| Reed, James | 11/03/06 | Ground Transportation and Parking - Rental car, 5 days. | 411.21 |
| Oriti, Joseph | 11/05/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 49.00 |
| Cheng, Patrick | 11/06/06 | Ground Transportation and Parking - Taxi fare from home to Ontario Airport. | 112.88 |
| McClellan, Christian | 11/06/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| Reed, James | 11/06/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 11/06/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Steele, Sarah | 11/06/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 62.45 |
| Atkinson, James | 11/07/06 | Ground Transportation and Parking - Gas expense for rental car. | 18.39 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Bauck, Lyle | 11/08/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 30.00 |
| Bauck, Lyle | 11/08/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Atkinson, James | 11/09/06 | Ground Transportation and Parking - Rental car, 1 day. | 116.00 |
| Cheng, Patrick | 11/09/06 | Ground Transportation and Parking - Rental car, 4 days. | 285.14 |
| Cheng, Patrick | 11/09/06 | Ground Transportation and Parking - Toll expense, 3 days. | 11.25 |
| Haftl, Michael | 11/09/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 40.00 |
| Reed, James | 11/09/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Cheng, Patrick | 11/10/06 | Ground Transportation and Parking - Taxi fare from Ontario Airport to home. | 100.00 |
| Oriti, Joseph | 11/10/06 | Ground Transportation and Parking - Rental car, 5 days. | 357.12 |
| Steele, Sarah | 11/10/06 | Ground Transportation and Parking - Rental car, 5 days. | 295.32 |
| Steele, Sarah | 11/10/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 63.25 |
| Oriti, Joseph | 11/11/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 47.00 |
| Bauck, Lyle | 11/12/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 38.00 |
| Bauck, Lyle | 11/12/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 16.00 |
| Haftl, Michael | 11/12/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 57.00 |
| McClellan, Christian | 11/12/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Oriti, Joseph | 11/12/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 48.00 |
| Bauck, Lyle | 11/13/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 14.00 |
| Cadwell, Kristin | 11/13/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Fasel, Bill | 11/13/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to Courthouse. | 45.00 |
| Koe, Robert | 11/13/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client location. | 18.00 |
| Reed, James | 11/13/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Smith, Susan | 11/13/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 14.00 |
| Allison, Tom | 11/15/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 96.00 |
| Allison, Tom | 11/15/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Cadwell, Kristin | 11/15/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 90.00 |
| Cheng, Patrick | 11/15/06 | Ground Transportation and Parking - Mileage from home to Ontario Airport. | 18.69 |
| Cheng, Patrick | 11/15/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Allison, Tom | 11/16/06 | Ground Transportation and Parking - Rental car, 3 days. | 324.63 |
| Bauck, Lyle | 11/16/06 | Ground Transportation and Parking - MIA Airport to home. | 38.00 |
| Fasel, Bill | 11/16/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 96.00 |
| Haftl, Michael | 11/16/06 | Ground Transportation and Parking - Rental car, 4 days. | 266.44 |
| Haftl, Michael | 11/16/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 133.00 |
| Smith, Susan | 11/16/06 | Ground Transportation and Parking - Rental car, 5 days. | 225.13 |
| Smith, Susan | 11/16/06 | Ground Transportation and Parking - Parking at airport, 6 days. | 75.00 |
| Cheng, Patrick | 11/17/06 | Ground Transportation and Parking - Mileage from Ontario Airport to home. | 18.69 |
| Cheng, Patrick | 11/17/06 | Ground Transportation and Parking - Toll expense, 1 day. | 3.75 |
| Cheng, Patrick | 11/17/06 | Ground Transportation and Parking - Parking at airport, 3 days. | 45.00 |
| McClellan, Christian | 11/17/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Oriti, Joseph | 11/17/06 | Ground Transportation and Parking - Rental car, 5 days. | 366.50 |
| Oriti, Joseph | 11/17/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 50.00 |
| Reed, James | 11/17/06 | Ground Transportation and Parking - Rental car, 4 days. | 341.68 |
| Reed, James | 11/17/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Reed, James | 11/20/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 11/22/06 | Ground Transportation and Parking - Rental car, 3 days. | 255.23 |
| Bauck, Lyle | 11/26/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 38.00 |
| Bauck, Lyle | 11/26/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 15.00 |
| Allison, Tom | 11/27/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Cadwell, Kristin | 11/27/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Cheng, Patrick | 11/27/06 | Ground Transportation and Parking - Taxi fare from home to Orange County Airport. | 32.00 |
| Cheng, Patrick | 11/27/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Haftl, Michael | 11/27/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 57.00 |
| Koe, Robert | 11/27/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| McClellan, Christian | 11/27/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Oriti, Joseph | 11/27/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Reed, James | 11/27/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Steele, Sarah | 11/27/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 64.45 |
| Allison, Tom | 11/28/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 10.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Fasel, Bill | 11/28/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 25.00 |
| Fasel, Bill | 11/28/06 | Ground Transportation and Parking - Parking at ORD Airport, 3 days. | 76.00 |
| Atkinson, James | 11/30/06 | Ground Transportation and Parking - Rental car, 4 days. | 284.62 |
| Bauck, Lyle | 11/30/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Cadwell, Kristin | 11/30/06 | Ground Transportation and Parking - Parking at airport, 4 days. | 120.00 |
| Cheng, Patrick | 11/30/06 | Ground Transportation and Parking - Taxi fare from Orange County Airport to home. | 33.00 |
| McClellan, Christian | 11/30/06 | Ground Transportation and Parking - Car service from client office to LAS Airport. | 48.00 |
| Oriti, Joseph | 11/30/06 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 20.00 |
| Reed, James | 11/30/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 11/30/06 | Ground Transportation and Parking - Rental car, 4 days. | 258.22 |
| Steele, Sarah | 11/30/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 64.85 |
| Atkinson, James | 12/01/06 | Ground Transportation and Parking - Rental car, 1 day. | 115.00 |
| Haftl, Michael | 12/01/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 42.00 |
| Oriti, Joseph | 12/01/06 | Ground Transportation and Parking - Parking at airport, 5 days. | 130.00 |
| Reed, James | 12/01/06 | Ground Transportation and Parking - Rental car, 5 days. | 430.58 |
| Smith, Susan | 12/01/06 | Ground Transportation and Parking - Rental car, 4 days. | 228.58 |
| Bauck, Lyle | 12/03/06 | Ground Transportation and Parking - Taxi fare from home to Airport. | 38.00 |
| Bauck, Lyle | 12/03/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Oriti, Joseph | 12/03/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 48.00 |
| Oriti, Joseph | 12/03/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Cheng, Patrick | 12/04/06 | Ground Transportation and Parking - Taxi fare from home to Ontario Airport. | 115.00 |
| Cheng, Patrick | 12/04/06 | Ground Transportation and Parking - Toll charge, 1 day. | 3.75 |
| Koe, Robert | 12/04/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |
| McClellan, Christian | 12/04/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| Reed, James | 12/04/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Fasel, Bill | 12/05/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Haftl, Michael | 12/05/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 57.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Allison, Tom | 12/06/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |
| Atkinson, James | 12/07/06 | Ground Transportation and Parking - Rental car, 3 days. | 243.08 |
| Atkinson, James | 12/07/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 38.00 |
| Reed, James | 12/07/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 38.00 |
| Allison, Tom | 12/08/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Atkinson, James | 12/08/06 | Ground Transportation and Parking - Rental car, 1 day. | 131.74 |
| Bauck, Lyle | 12/08/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 15.00 |
| Cadwell, Kristin | 12/08/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 23.00 |
| Cheng, Patrick | 12/08/06 | Ground Transportation and Parking - Rental car, 5 days. | 329.12 |
| Cheng, Patrick | 12/08/06 | Ground Transportation and Parking - Taxi fare from Ontario, CA to home | 108.00 |
| Cheng, Patrick | 12/08/06 | Ground Transportation and Parking - Toll charge, 1 day. | 3.75 |
| Fasel, Bill | 12/08/06 | Ground Transportation and Parking - Parking at ORD Airport, 4 days. | 117.00 |
| Fasel, Bill | 12/08/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 20.00 |
| Haftl, Michael | 12/08/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 48.00 |
| McClellan, Christian | 12/08/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 20.00 |
| McClellan, Christian | 12/08/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Oriti, Joseph | 12/08/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 50.00 |
| Reed, James | 12/08/06 | Ground Transportation and Parking - Rental car, 4 days. | 362.13 |
| Reed, James | 12/08/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Smith, Susan | 12/08/06 | Ground Transportation and Parking - Rental car, 4 days. | 226.24 |
| Smith, Susan | 12/08/06 | Ground Transportation and Parking - Parking at MIA Airport, 5 days. | 85.00 |
| Vidal, Adriana | 12/10/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Vidal, Adriana | 12/10/06 | Ground Transportation and Parking - Parking, 1 day. | 3.50 |
| Atkinson, James | 12/11/06 | Ground Transportation and Parking - Taxi fare from home to JFK Airport. | 139.44 |
| Cadwell, Kristin | 12/11/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 24.00 |
| Cheng, Patrick | 12/11/06 | Ground Transportation and Parking - Mileage from home to LAX Airport. | 23.59 |
| Oriti, Joseph | 12/11/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 47.00 |
| Oriti, Joseph | 12/11/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Reed, James | 12/11/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 35.00 |
| Koe, Robert | 12/12/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |
| McClellan, Christian | 12/12/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| McClellan, Christian | 12/12/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Allison, Tom | 12/13/06 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Cadwell, Kristin | 12/14/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 23.00 |
| Cadwell, Kristin | 12/14/06 | Ground Transportation and Parking - Taxi fare from Airport to home. | 63.15 |
| Cheng, Patrick | 12/14/06 | Ground Transportation and Parking - Parking at LAX Airport, 4 days. | 120.00 |
| Oriti, Joseph | 12/14/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 46.00 |
| Reed, James | 12/14/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 35.00 |
| Allison, Tom | 12/15/06 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Atkinson, James | 12/15/06 | Ground Transportation and Parking - Parking, 1 day. | 13.00 |
| Bauck, Lyle | 12/15/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 16.00 |
| Bauck, Lyle | 12/15/06 | Ground Transportation and Parking - Taxi fare from MIA Airport to home. | 38.00 |
| Cheng, Patrick | 12/15/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| Cheng, Patrick | 12/15/06 | Ground Transportation and Parking - Rental car, 5 days. | 310.75 |
| Cheng, Patrick | 12/15/06 | Ground Transportation and Parking - Parking at LAX Airport, 1 day. | 30.00 |
| Cheng, Patrick | 12/15/06 | Ground Transportation and Parking - Mileage from LAX Airport to home. | 23.59 |
| Haftl, Michael | 12/15/06 | Ground Transportation and Parking - Rental car, 1 day. | 57.97 |
| Haftl, Michael | 12/15/06 | Ground Transportation and Parking - Rental car, 3 days. | 186.98 |
| Koe, Robert | 12/15/06 | Ground Transportation and Parking - Taxi fare from Milwaukee Airport to home. | 15.00 |
| McClellan, Christian | 12/15/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 6.00 |
| McClellan, Christian | 12/15/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Reed, James | 12/15/06 | Ground Transportation and Parking - Rental car, 4 days. | 346.21 |
| Haftl, Michael | 12/16/06 | Ground Transportation and Parking - Parking at SFO Airport, 4 days. | 133.00 |
| Smith, Susan | 12/16/06 | Ground Transportation and Parking - Parking at LAS Airport, 1 day. | 12.00 |
| Vidal, Adriana | 12/16/06 | Ground Transportation and Parking - Rental car, 1 day. | 57.53 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Oriti, Joseph | 12/17/06 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 48.00 |
| Oriti, Joseph | 12/17/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 20.00 |
| Vidal, Adriana | 12/17/06 | Ground Transportation and Parking - Parking at MIA Airport, 7 days. | 106.00 |
| Allison, Tom | 12/18/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 17.00 |
| Reed, James | 12/18/06 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Steele, Sarah | 12/18/06 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 65.85 |
| Atkinson, James | 12/19/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 36.00 |
| Reed, James | 12/19/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 24.00 |
| Smith, Susan | 12/19/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 34.00 |
| Atkinson, James | 12/20/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 10.00 |
| Cadwell, Kristin | 12/20/06 | Ground Transportation and Parking - Car service from home to Airport. | 240.80 |
| Cadwell, Kristin | 12/20/06 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 22.00 |
| Oriti, Joseph | 12/20/06 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 20.00 |
| Oriti, Joseph | 12/20/06 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| Smith, Susan | 12/20/06 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 10.00 |
| Atkinson, James | 12/21/06 | Ground Transportation and Parking - Rental car, 10 days. | 411.54 |
| Reed, James | 12/21/06 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Steele, Sarah | 12/21/06 | Ground Transportation and Parking - Rental car, 4 days. | 232.70 |
| Steele, Sarah | 12/21/06 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 64.85 |
| Atkinson, James | 12/22/06 | Ground Transportation and Parking - Rental car, 1 day. | 165.65 |
| Bauck, Lyle | 12/22/06 | Ground Transportation and Parking - Taxi fare from home to MIA Airport. | 38.00 |
| Smith, Susan | 12/22/06 | Ground Transportation and Parking - Rental car, 12 days. | 468.43 |
| Smith, Susan | 12/22/06 | Ground Transportation and Parking - Parking at MIA Airport, 12 days. | 192.00 |
| Bauck, Lyle | 01/01/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 15.00 |
| Allison, Tom | 01/02/07 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Atkinson, James | 01/02/07 | Ground Transportation and Parking - Taxi fare from home to JFK Airport. | 139.44 |
| Bauck, Lyle | 01/02/07 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 15.00 |
| McClellan, Christian | 01/02/07 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| McClellan, Christian | 01/02/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Oriti, Joseph | 01/02/07 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 50.00 |
| Oriti, Joseph | 01/02/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Reed, James | 01/02/07 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Allison, Tom | 01/03/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 32.00 |
| Cheng, Patrick | 01/03/07 | Ground Transportation and Parking - Mileage from home to LAX Airport. | 23.59 |
| Cheng, Patrick | 01/03/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 19.00 |
| Cheng, Patrick | 01/03/07 | Ground Transportation and Parking - Parking at Airport, 1 day. | 30.00 |
| Cheng, Patrick | 01/03/07 | Ground Transportation and Parking - Mileage from LAX Airport to home. | 23.59 |
| Koe, Robert | 01/03/07 | Ground Transportation and Parking - Mileage from home to MKE Airport. | 6.67 |
| Koe, Robert | 01/03/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Allison, Tom | 01/04/07 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Koe, Robert | 01/04/07 | Ground Transportation and Parking - Mileage from MKE Airport to home. | 6.67 |
| Reed, James | 01/04/07 | Ground Transportation and Parking - Rental car, 3 days. | 212.01 |
| Allison, Tom | 01/05/07 | Ground Transportation and Parking - Rental car, 3 days. | 251.67 |
| Bauck, Lyle | 01/05/07 | Ground Transportation and Parking - Taxi fare from Airport to home. | 38.00 |
| McClellan, Christian | 01/05/07 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 40.00 |
| Smith, Susan | 01/05/07 | Ground Transportation and Parking - Rental car, 3 days. | 274.40 |
| Smith, Susan | 01/05/07 | Ground Transportation and Parking - Parking at Airport, 4 days. | 55.00 |
| Allison, Tom | 01/08/07 | Ground Transportation and Parking - Taxi fare from Airport to hotel. | 15.00 |
| Allison, Tom | 01/08/07 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| Cheng, Patrick | 01/08/07 | Ground Transportation and Parking - Taxi fare from home to Ontario Airport. | 113.15 |
| Cheng, Patrick | 01/08/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Cheng, Patrick | 01/08/07 | Ground Transportation and Parking - Toll charge, 1 day. | 3.75 |
| Oriti, Joseph | 01/08/07 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 50.00 |
| Reed, James | 01/08/07 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Steele, Sarah | 01/08/07 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 67.95 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Atkinson, James | 01/11/07 | Ground Transportation and Parking - Rental car, 9 days. | 363.46 |
| Cheng, Patrick | 01/11/07 | Ground Transportation and Parking - Taxi fare from Orange County Airport to home. | 31.00 |
| Delaney, Rosanne | 01/11/07 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 30.00 |
| Cadwell, Kristin | 01/12/07 | Ground Transportation and Parking - Taxi fare from Airport to home. | 70.00 |
| Delaney, Rosanne | 01/12/07 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 29.00 |
| Fillip, Kasey | 01/12/07 | Ground Transportation and Parking - Parking at Airport, 5 days. | 85.00 |
| Koe, Robert | 01/12/07 | Ground Transportation and Parking - Mileage from MKE Airport to home. | 6.67 |
| Reed, James | 01/12/07 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Reed, James | 01/12/07 | Ground Transportation and Parking - Rental car, 5 days. | 437.62 |
| Smith, Susan | 01/12/07 | Ground Transportation and Parking - Rental car, 4 days. | 214.70 |
| Smith, Susan | 01/12/07 | Ground Transportation and Parking - Parking at Airport, 5 days. | 79.00 |
| Steele, Sarah | 01/12/07 | Ground Transportation and Parking - Rental car, 6 days. | 374.51 |
| York, Greg | 01/12/07 | Ground Transportation and Parking - Rental car, 2 days. | 184.73 |
| York, Greg | 01/12/07 | Ground Transportation and Parking - Gas expense for rental car. | 4.99 |
| York, Greg | 01/12/07 | Ground Transportation and Parking - Parking at Airport. | 39.00 |
| Koe, Robert | 01/13/07 | Ground Transportation and Parking - Parking at Airport, 2 days. | 22.00 |
| Allison, Tom | 01/15/07 | Ground Transportation and Parking - Taxi fare from Airport to hotel. | 17.00 |
| Atkinson, James | 01/15/07 | Ground Transportation and Parking - Rental car, 3 days. | 291.79 |
| Cadwell, Kristin | 01/16/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 22.00 |
| Fillip, Kasey | 01/16/07 | Ground Transportation and Parking - Car service from home to DFW Airport. | 73.00 |
| Reed, James | 01/16/07 | Ground Transportation and Parking - Taxi fare from home to LAS Airport. | 36.00 |
| Steele, Sarah | 01/16/07 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 99.45 |
| Koe, Robert | 01/17/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Smith, Susan | 01/17/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| Atkinson, James | 01/18/07 | Ground Transportation and Parking - Rental car, 4 days. | 307.07 |
| Cadwell, Kristin | 01/19/07 | Ground Transportation and Parking - Parking at Airport, 4 days. | 120.00 |
| Haftl, Michael | 01/19/07 | Ground Transportation and Parking - Rental car, 3 days. | 217.97 |
| Haftl, Michael | 01/19/07 | Ground Transportation and Parking - Parking at SFO Airport, 4 days. | 133.00 |
| Reed, James | 01/19/07 | Ground Transportation and Parking - Rental car, 4 days. | 333.30 |
| Steele, Sarah | 01/19/07 | Ground Transportation and Parking - Rental car, 4 days. | 230.08 |
| Steele, Sarah | 01/19/07 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 65.45 |
| Bauck, Lyle | 01/21/07 | Ground Transportation and Parking - Taxi fare from home to Airport. | 38.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Bauck, Lyle | 01/21/07 | Ground Transportation and Parking - Taxi fare from Airport to hotel. | 15.00 |
| Cadwell, Kristin | 01/22/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 22.00 |
| Reed, James | 01/22/07 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Reed, James | 01/22/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Smith, Susan | 01/22/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| Steele, Sarah | 01/22/07 | Ground Transportation and Parking - Taxi fare from home to DFW Airport. | 63.85 |
| Cadwell, Kristin | 01/25/07 | Ground Transportation and Parking - Toll, 1 day. | 1.00 |
| Reed, James | 01/25/07 | Ground Transportation and Parking - Taxi fare from SFO Airport to office. | 45.00 |
| Smith, Susan | 01/25/07 | Ground Transportation and Parking - Gasoline expense for rental car. | 38.81 |
| Steele, Sarah | 01/25/07 | Ground Transportation and Parking - Rental car, 4 days. | 240.60 |
| Steele, Sarah | 01/25/07 | Ground Transportation and Parking - Taxi fare from DFW Airport to home. | 64.45 |
| Bauck, Lyle | 01/26/07 | Ground Transportation and Parking - Taxi fare from Airport to home. | 38.00 |
| Smith, Susan | 01/26/07 | Ground Transportation and Parking - Rental car, 11 days. | 358.91 |
| Smith, Susan | 01/26/07 | Ground Transportation and Parking - Parking at Airport, 12 days. | 177.00 |
| Bauck, Lyle | 01/28/07 | Ground Transportation and Parking - Taxi fare from home to Airport. | 38.00 |
| Bauck, Lyle | 01/28/07 | Ground Transportation and Parking - Taxi fare from Airport to hotel. | 15.00 |
| Allison, Tom | 01/29/07 | Ground Transportation and Parking - Taxi fare from hotel to client office. | 16.00 |
| Cadwell, Kristin | 01/29/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to office. | 22.00 |
| Smith, Susan | 01/29/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| Smith, Susan | 01/31/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 26.00 |
| Allison, Tom | 02/01/07 | Ground Transportation and Parking - Car service from ORD Airport to home. | 93.00 |
| Atkinson, James | 02/01/07 | Ground Transportation and Parking - Rental car, 5 days. | 235.15 |
| Atkinson, James | 02/01/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 10.00 |
| Cadwell, Kristin | 02/01/07 | Ground Transportation and Parking - Parking, 4 days. | 120.00 |
| Reed, James | 02/01/07 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Reed, James | 02/01/07 | Ground Transportation and Parking - Rental car, 4 days. | 327.10 |
| Smith, Susan | 02/01/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 10.00 |
| Bauck, Lyle | 02/02/07 | Ground Transportation and Parking - Taxi fare from Airport to home. | 38.00 |
| Smith, Susan | 02/02/07 | Ground Transportation and Parking - Rental car, 6 days. | 223.90 |
| Smith, Susan | 02/02/07 | Ground Transportation and Parking - Parking, 6 days. | 75.00 |
| Atkinson, James | 02/03/07 | Ground Transportation and Parking - Rental car, 1 day. | 117.89 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| Atkinson, James | 02/05/07 | Ground Transportation and Parking - Taxi fare from home to JFK Airport. | 139.44 |
| Cadwell, Kristin | 02/05/07 | Ground Transportation and Parking - Taxi fare from Airport to client office. | 22.00 |
| Fillip, Kasey | 02/05/07 | Ground Transportation and Parking - Mileage from home to DFW Airport. | 10.67 |
| Markin, Eric | 02/05/07 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 45.00 |
| McClellan, Christian | 02/05/07 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 40.00 |
| Potter, Jeffrey | 02/05/07 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 45.00 |
| Reed, James | 02/05/07 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Koe, Robert | 02/06/07 | Ground Transportation and Parking - Mileage from home to ORD Airport. | 33.95 |
| Koe, Robert | 02/06/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 18.00 |
| Reed, James | 02/06/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Smith, Susan | 02/07/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 8.00 |
| Fillip, Kasey | 02/09/07 | Ground Transportation and Parking - Parking at DFW Airport, 5 days. | 73.00 |
| Fillip, Kasey | 02/09/07 | Ground Transportation and Parking - Mileage from DFW Airport to home. | 10.67 |
| Koe, Robert | 02/09/07 | Ground Transportation and Parking - Mileage from ORD Airport to home. | 33.95 |
| Koe, Robert | 02/09/07 | Ground Transportation and Parking - Parking at ORD Airport, 3 days. | 82.00 |
| Koe, Robert | 02/09/07 | Ground Transportation and Parking - Tolls, 2 days. | 2.30 |
| Potter, Jeffrey | 02/09/07 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 45.00 |
| Reed, James | 02/09/07 | Ground Transportation and Parking - Rental car, 3 days. | 239.86 |
| Reed, James | 02/09/07 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Fillip, Kasey | 02/12/07 | Ground Transportation and Parking - Mileage from home to DFW Airport. | 10.67 |
| Fillip, Kasey | 02/12/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Koe, Robert | 02/12/07 | Ground Transportation and Parking - Mileage from home to MKE Airport. | 7.28 |
| Koe, Robert | 02/12/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Reed, James | 02/12/07 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Tonn, Jeremiah | 02/12/07 | Ground Transportation and Parking - Taxi fare from home to ORD Airport. | 50.85 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Tonn, Jeremiah | 02/12/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 20.00 |
| Allison, Tom | 02/13/07 | Ground Transportation and Parking - Car service from home to ORD Airport. | 91.00 |
| McClellan, Christian | 02/13/07 | Ground Transportation and Parking - Gasoline expense for rental car. | 25.75 |
| Allison, Tom | 02/14/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 14.00 |
| Smith, Susan | 02/14/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 12.00 |
| Allison, Tom | 02/15/07 | Ground Transportation and Parking - Rental car, 2 days. | 197.06 |
| Fillip, Kasey | 02/15/07 | Ground Transportation and Parking - Mileage from DFW Airport to home. | 10.67 |
| McClellan, Christian | 02/15/07 | Ground Transportation and Parking - Rental car, 11 days. | 817.19 |
| Reed, James | 02/15/07 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Reed, James | 02/15/07 | Ground Transportation and Parking - Rental car, 4 days. | 326.52 |
| Tonn, Jeremiah | 02/15/07 | Ground Transportation and Parking - Taxi fare from ORD Airport to home. | 49.55 |
| Smith, Susan | 02/16/07 | Ground Transportation and Parking - Gasoline expense for rental car. | 28.91 |
| Smith, Susan | 02/16/07 | Ground Transportation and Parking - Rental car, 12 days. | 401.52 |
| Smith, Susan | 02/17/07 | Ground Transportation and Parking - Parking at Airport, 13 days. | 195.00 |
| Reed, James | 02/19/07 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Cadwell, Kristin | 02/20/07 | Ground Transportation and Parking - Taxi fare from Airport to client office. | 22.00 |
| Cheng, Patrick | 02/20/07 | Ground Transportation and Parking - Mileage from home to OC Airport. | 6.06 |
| Cheng, Patrick | 02/20/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Cheng, Patrick | 02/20/07 | Ground Transportation and Parking - Parking at Airport, 1 day. | 15.00 |
| Cheng, Patrick | 02/20/07 | Ground Transportation and Parking - Mileage from OC Airport to home. | 6.06 |
| Koe, Robert | 02/20/07 | Ground Transportation and Parking - Mileage from home to MKE Airport. | 14.55 |
| Koe, Robert | 02/20/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Allison, Tom | 02/21/07 | Ground Transportation and Parking - Rental car, 2 days. | 155.27 |
| Koe, Robert | 02/22/07 | Ground Transportation and Parking - Taxi fare from MKE Airport to home. | 27.00 |
| Reed, James | 02/22/07 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 36.00 |
| Smith, Susan | 02/23/07 | Ground Transportation and Parking - Rental car, 4 days. | 328.16 |
| Smith, Susan | 02/23/07 | Ground Transportation and Parking - Parking at Airport, 5 days. | 70.00 |
| Allison, Tom | 02/26/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 14.00 |
| Allison, Tom | 02/26/07 | Ground Transportation and Parking - Taxi fare from hotel to LAS Airport. | 18.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Koe, Robert | 02/27/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to hotel. | 18.00 |
| Reed, James | 02/27/07 | Ground Transportation and Parking - Taxi fare from home to SFO Airport. | 36.00 |
| Reed, James | 02/27/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Cheng, Patrick | 02/28/07 | Ground Transportation and Parking - Mileage from home to LAX Airport. | 25.70 |
| Cheng, Patrick | 02/28/07 | Ground Transportation and Parking - Taxi fare from LAS Airport to client office. | 18.00 |
| Cheng, Patrick | 02/28/07 | Ground Transportation and Parking - Parking at Airport, 1 day. | 30.00 |
| Cheng, Patrick | 02/28/07 | Ground Transportation and Parking - Mileage from LAX Airport to home. | 25.70 |
| Koe, Robert | 03/01/07 | Ground Transportation and Parking - Taxi fare from Courthouse to client office. | 26.00 |
| Smith, Susan | 03/01/07 | Ground Transportation and Parking - Parking at Courthouse, 1 day. | 20.00 |
| Koe, Robert | 03/02/07 | Ground Transportation and Parking - Taxi fare from MKE Airport to home. | 26.00 |
| Reed, James | 03/02/07 | Ground Transportation and Parking - Rental car, 12 days. | 772.32 |
| Smith, Susan | 03/02/07 | Ground Transportation and Parking - Rental car, 5 days. | 334.32 |
| Smith, Susan | 03/02/07 | Ground Transportation and Parking - Parking at Airport, 6 days. | 85.00 |
| Reed, James | 03/09/07 | Ground Transportation and Parking - Taxi fare from Airport to home. | 36.00 |
| Reed, James | 03/09/07 | Ground Transportation and Parking - Rental car, 3 days. | 272.82 |
| Haftl, Michael | 04/16/07 | Ground Transportation and Parking - Car service from home to SFO Airport. | 66.00 |
| Haftl, Michael | 04/16/07 | Ground Transportation and Parking - Taxi fare from ORD Airport to hotel. | 43.00 |
| Kehl, Monty | 04/16/07 | Ground Transportation and Parking - Taxi fare from Airport to hotel. | 25.00 |
| Haftl, Michael | 04/20/07 | Ground Transportation and Parking - Taxi fare from office to ORD Airport. | 44.00 |
| Haftl, Michael | 04/20/07 | Ground Transportation and Parking - Taxi fare from SFO Airport to home. | 42.00 |
| Haftl, Michael | 04/22/07 | Gorund Transportation - Taxi fare from home to SFO Airport. | 42.00 |
| Haftl, Michael | 04/22/07 | Ground Transportation and Parking - Taxi fare from ORD Airport to hotel. | 43.00 |
| Kehl, Monty | 04/22/07 | Ground Transportation and Parking - Rental car, 2 days. | 102.55 |
| Kehl, Monty | 04/22/07 | Ground Transportation and Parking - Gas expense for rental car. | 28.11 |
| Kehl, Monty | 04/25/07 | Ground Transportation and Parking - Parking expense, 10 days. | 130.00 |
| | | ***Ground Transportation and Parking Subtotal*** | **$ 79,519.61** |
| | | | |
| Allison, Tom | 04/16/06 | Lodging - Las Vegas, NV number of nights 5. | $ 812.05 |
| Kehl, Monty | 04/16/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Reed, James | 04/16/06 | Lodging - Las Vegas, NV number of nights 5. | 1,008.25 |
| Smith, Susan | 04/16/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Fillip, Kasey | 04/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Graham, Jeffrey | 04/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Oriti, Joseph | 04/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Steele, Sarah | 04/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Allison, Tom | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Cadwell, Kristin | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.00 |
| Fillip, Kasey | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Graham, Jeffrey | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Kehl, Monty | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Oriti, Joseph | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 705.91 |
| Reed, James | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Smith, Susan | 04/24/06 | Lodging - Las Vegas, NV number of nights 3. | 487.23 |
| Steele, Sarah | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Oriti, Joseph | 04/30/06 | Lodging - Las Vegas, NV number of nights 5. | 812.05 |
| Smith, Susan | 04/30/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Cadwell, Kristin | 05/01/06 | Lodging - Las Vegas, NV number of nights 4. | 659.69 |
| Graham, Jeffrey | 05/01/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Kehl, Monty | 05/01/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Reed, James | 05/01/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Allison, Tom | 05/02/06 | Lodging - Las Vegas, NV number of nights 2. | 324.82 |
| Oriti, Joseph | 05/07/06 | Lodging - Las Vegas, NV number of nights 9. | 1,461.68 |
| Smith, Susan | 05/07/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Cadwell, Kristin | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 661.01 |
| Graham, Jeffrey | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Kehl, Monty | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Reed, James | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Steele, Sarah | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Smith, Susan | 05/14/06 | Lodging - Las Vegas, NV number of nights 11. | 1,786.51 |
| Allison, Tom | 05/15/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Cadwell, Kristin | 05/15/06 | Lodging - Las Vegas, NV number of nights 10. | 1,670.43 |
| Kehl, Monty | 05/15/06 | Lodging - Las Vegas, NV number of nights 11. | 1,786.51 |
| Reed, James | 05/15/06 | Lodging - Las Vegas, NV number of nights 10. | 1,629.83 |
| Steele, Sarah | 05/15/06 | Lodging - Las Vegas, NV number of nights 9. | 1,461.69 |
| Oriti, Joseph | 05/16/06 | Lodging - Las Vegas, NV number of nights 9. | 1,461.69 |
| Curchack, Jonas | 05/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Graham, Jeffrey | 05/17/06 | Lodging - Las Vegas, NV number of nights 8. | 1,299.28 |
| Curchack, Jonas | 05/21/06 | Lodging - Las Vegas, NV number of nights 2. | 648.62 |
| Allison, Tom | 05/22/06 | Lodging - Las Vegas, NV number of nights 2. | 324.82 |
| Curchack, Jonas | 05/23/06 | Lodging - Las Vegas, NV number of nights 2. | 324.82 |
| Fillip, Kasey | 05/23/06 | Lodging - Las Vegas, NV number of nights 2. | 324.82 |
| Oriti, Joseph | 05/29/06 | Lodging - Las Vegas, NV number of nights 17. | 2,455.77 |
| Smith, Susan | 05/29/06 | Lodging - Las Vegas, NV number of nights 17. | 2,455.77 |
| Allison, Tom | 05/30/06 | Lodging - Las Vegas, NV number of nights 2. | 465.43 |
| Cadwell, Kristin | 05/30/06 | Lodging - Las Vegas, NV number of nights 10. | 1,461.69 |
| Fillip, Kasey | 05/30/06 | Lodging - Las Vegas, NV number of nights 9. | 1,309.09 |
| Graham, Jeffrey | 05/30/06 | Lodging - Las Vegas, NV number of nights 7. | 1,136.87 |
| Kehl, Monty | 05/30/06 | Lodging - Las Vegas, NV number of nights 10. | 1,493.30 |
| Reed, James | 05/30/06 | Lodging - Las Vegas, NV number of nights 9. | 1,385.39 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Steele, Sarah | 05/30/06 | Lodging - Las Vegas, NV number of nights 17. | 2,433.97 |
| Curchack, Jonas | 06/05/06 | Lodging - Las Vegas, NV number of nights 10. | 1,860.35 |
| Kehl, Monty | 06/11/06 | Lodging - Las Vegas, NV number of nights 3. | 487.23 |
| Cadwell, Kristin | 06/12/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Fillip, Kasey | 06/12/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Reed, James | 06/12/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 06/13/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Smith, Susan | 06/18/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 06/19/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cadwell, Kristin | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Curchack, Jonas | 06/19/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Fillip, Kasey | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Kehl, Monty | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Reed, James | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Steele, Sarah | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Smith, Susan | 06/25/06 | Lodging - Las Vegas, NV number of nights 2. | 362.97 |
| Cadwell, Kristin | 06/26/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Curchack, Jonas | 06/26/06 | Lodging - Las Vegas, NV number of nights 3. | 520.41 |
| Fillip, Kasey | 06/26/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Kehl, Monty | 06/26/06 | Lodging - Las Vegas, NV number of nights 1. | 140.61 |
| Reed, James | 06/26/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Kehl, Monty | 06/27/06 | Lodging - Salt Lake City, UT number of nights 2. | 515.10 |
| Smith, Susan | 06/27/06 | Lodging - Salt Lake City, UT number of nights 2. | 515.10 |
| Allison, Tom | 06/28/06 | Lodging - Salt Lake City, UT number of nights 1. | 235.05 |
| Kehl, Monty | 07/05/06 | Lodging - Las Vegas, NV number of nights 1. | 140.61 |
| Reed, James | 07/05/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| Atkinson, James | 07/09/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Kehl, Monty | 07/09/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| Nugent, James | 07/09/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Reed, James | 07/09/06 | Lodging - Las Vegas, NV number of nights 5. | 703.05 |
| Smith, Susan | 07/09/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 07/10/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| Cadwell, Kristin | 07/10/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Fillip, Kasey | 07/10/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Oriti, Joseph | 07/10/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Steele, Sarah | 07/10/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Atkinson, James | 07/16/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Bauck, Lyle | 07/16/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Oriti, Joseph | 07/16/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Smith, Susan | 07/16/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 07/17/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Cadwell, Kristin | 07/17/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Kehl, Monty | 07/17/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| McClellan, Christian | 07/17/06 | Lodging - Dallas, TX number of nights 2. | 828.00 |
| Nugent, James | 07/17/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Reed, James | 07/17/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Haftl, Michael | 07/19/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| McClellan, Christian | 07/19/06 | Lodging - Las Vegas, NV number of nights 2. | 303.04 |
| Bauck, Lyle | 07/23/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Oriti, Joseph | 07/23/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Smith, Susan | 07/23/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 07/24/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| Haftl, Michael | 07/24/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Kehl, Monty | 07/24/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| McClellan, Christian | 07/24/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Nugent, James | 07/24/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Reed, James | 07/24/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Atkinson, James | 07/30/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Bauck, Lyle | 07/30/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Smith, Susan | 07/30/06 | Lodging - Las Vegas, NV number of nights 8. | 1,124.88 |
| Astik, Jigar | 07/31/06 | Lodging - Las Vegas, NV number of nights 4. | 632.05 |
| Haftl, Michael | 07/31/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| McClellan, Christian | 07/31/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Nugent, James | 07/31/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Oriti, Joseph | 07/31/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Reed, James | 07/31/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Steele, Sarah | 07/31/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 08/01/06 | Lodging - Las Vegas, NV number of nights 3. | 508.08 |
| Steele, Sarah | 08/04/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Oriti, Joseph | 08/06/06 | Lodging - Las Vegas, NV number of nights 1. | 140.61 |
| Kehl, Monty | 08/07/06 | Lodging - Las Vegas, NV number of nights 1. | 140.61 |
| Astik, Jigar | 08/13/06 | Lodging - Las Vegas, NV number of nights 5. | 640.93 |
| Atkinson, James | 08/13/06 | Lodging - Las Vegas, NV number of nights 5. | 594.05 |
| Bauck, Lyle | 08/13/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Haftl, Michael | 08/13/06 | Lodging - Las Vegas, NV number of nights 5. | 594.05 |
| Oriti, Joseph | 08/13/06 | Lodging - Las Vegas, NV number of nights 5. | 594.05 |
| Smith, Susan | 08/13/06 | Lodging - Las Vegas, NV number of nights 4. | 480.24 |
| McClellan, Christian | 08/14/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Reed, James | 08/14/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Steele, Sarah | 08/14/06 | Lodging - Las Vegas, NV number of nights 3. | 356.74 |
| Astik, Jigar | 08/20/06 | Lodging - Las Vegas, NV number of nights 4. | 670.24 |
| Atkinson, James | 08/20/06 | Lodging - Las Vegas, NV number of nights 5. | 594.05 |
| Bauck, Lyle | 08/20/06 | Lodging - Las Vegas, NV number of nights 5. | 594.05 |
| Oriti, Joseph | 08/20/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Smith, Susan | 08/20/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Allison, Tom | 08/21/06 | Lodging - Las Vegas, NV number of nights 2. | 237.62 |
| Cadwell, Kristin | 08/21/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Fasel, Bill | 08/21/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Haftl, Michael | 08/21/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| McClellan, Christian | 08/21/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Reed, James | 08/21/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Steele, Sarah | 08/21/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Smith, Susan | 08/24/06 | Lodging - Las Vegas, NV number of nights 1. | 118.81 |
| Smith, Susan | 08/26/06 | Lodging - Las Vegas, NV number of nights 5. | 594.05 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Atkinson, James | 08/27/06 | Lodging - Las Vegas, NV number of nights 5. | 594.05 |
| Bauck, Lyle | 08/27/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Haftl, Michael | 08/27/06 | Lodging - Las Vegas, NV number of nights 5. | 594.05 |
| Oriti, Joseph | 08/27/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Allison, Tom | 08/28/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Astik, Jigar | 08/28/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cadwell, Kristin | 08/28/06 | Lodging - Las Vegas, NV number of nights 1. | 118.81 |
| Fasel, Bill | 08/28/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Kehl, Monty | 08/28/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| McClellan, Christian | 08/28/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Reed, James | 08/28/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Steele, Sarah | 08/29/06 | Lodging - Las Vegas, NV number of nights 2. | 239.62 |
| Allison, Tom | 09/05/06 | Lodging - Las Vegas, NV number of nights 2. | 237.62 |
| Bauck, Lyle | 09/05/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Cadwell, Kristin | 09/05/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Cheng, Patrick | 09/05/06 | Lodging - Las Vegas, NV number of nights 2. | 292.12 |
| Guerrero, Adolfo | 09/05/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Steele, Sarah | 09/05/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Atkinson, James | 09/10/06 | Lodging - Las Vegas, NV number of nights 4. | 627.84 |
| Bauck, Lyle | 09/10/06 | Lodging - Las Vegas, NV number of nights 4. | 540.64 |
| Faiella, Lindsay | 09/10/06 | Lodging - Las Vegas, NV number of nights 5. | 692.15 |
| Haftl, Michael | 09/10/06 | Lodging - Las Vegas, NV number of nights 5. | 692.15 |
| McClellan, Christian | 09/10/06 | Lodging - Las Vegas, NV number of nights 5. | 692.15 |
| Oriti, Joseph | 09/10/06 | Lodging - Las Vegas, NV number of nights 5. | 692.15 |
| Rafail, Marios | 09/10/06 | Lodging - Las Vegas, NV number of nights 4. | 540.64 |
| Smith, Susan | 09/10/06 | Lodging - Las Vegas, NV number of nights 4. | 540.64 |
| Steele, Sarah | 09/10/06 | Lodging - Las Vegas, NV number of nights 4. | 540.64 |
| Astik, Jigar | 09/11/06 | Lodging - Las Vegas, NV number of nights 4. | 573.34 |
| Cheng, Patrick | 09/11/06 | Lodging - Las Vegas, NV number of nights 4. | 627.84 |
| Fasel, Bill | 09/11/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Guerrero, Adolfo | 09/11/06 | Lodging - Las Vegas, NV number of nights 4. | 573.34 |
| Reed, James | 09/11/06 | Lodging - Las Vegas, NV number of nights 4. | 573.34 |
| Allison, Tom | 09/13/06 | Lodging - Las Vegas, NV number of nights 1. | 151.51 |
| Atkinson, James | 09/17/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Bauck, Lyle | 09/17/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Smith, Susan | 09/17/06 | Lodging - Las Vegas, NV number of nights 13. | 1,969.63 |
| Vidal, Adriana | 09/17/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Astik, Jigar | 09/18/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cheng, Patrick | 09/18/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Haftl, Michael | 09/18/06 | Lodging - Las Vegas, NV number of nights 11. | 1,666.61 |
| McClellan, Christian | 09/18/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Oriti, Joseph | 09/18/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Reed, James | 09/18/06 | Lodging - Las Vegas, NV number of nights 4. | 606.22 |
| Steele, Sarah | 09/18/06 | Lodging - Las Vegas, NV number of nights 8. | 1,212.08 |
| Fasel, Bill | 09/20/06 | Lodging - Las Vegas, NV number of nights 2. | 309.26 |
| Atkinson, James | 09/24/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Bauck, Lyle | 09/24/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| McClellan, Christian | 09/24/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Oriti, Joseph | 09/24/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Astik, Jigar | 09/25/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Cadwell, Kristin | 09/25/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Cheng, Patrick | 09/25/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Fasel, Bill | 09/25/06 | Lodging - Las Vegas, NV number of nights 2. | 542.82 |
| Reed, James | 09/25/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Allison, Tom | 09/26/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Vidal, Adriana | 09/27/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Smith, Susan | 09/30/06 | Lodging - Las Vegas, NV number of nights 12. | 1,818.12 |
| Bauck, Lyle | 10/01/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Allison, Tom | 10/02/06 | Lodging - Las Vegas, NV number of nights 3. | 536.28 |
| Cadwell, Kristin | 10/02/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Haftl, Michael | 10/02/06 | Lodging - Las Vegas, NV number of nights 10. | 1,515.10 |
| McClellan, Christian | 10/02/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Oriti, Joseph | 10/02/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 10/02/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Steele, Sarah | 10/02/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cheng, Patrick | 10/03/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Fasel, Bill | 10/03/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Atkinson, James | 10/04/06 | Lodging - Las Vegas, NV number of nights 8. | 1,212.08 |
| Bauck, Lyle | 10/08/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Oriti, Joseph | 10/08/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Cheng, Patrick | 10/09/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| McClellan, Christian | 10/09/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Reed, James | 10/09/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Fasel, Bill | 10/10/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Bauck, Lyle | 10/15/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Oriti, Joseph | 10/15/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Smith, Susan | 10/15/06 | Lodging - Las Vegas, NV number of nights 5. | 855.65 |
| Atkinson, James | 10/16/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cheng, Patrick | 10/16/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Haftl, Michael | 10/16/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| McClellan, Christian | 10/16/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 10/16/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Allison, Tom | 10/17/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Cadwell, Kristin | 10/17/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Bauck, Lyle | 10/22/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Cheng, Patrick | 10/22/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Oriti, Joseph | 10/22/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Fasel, Bill | 10/23/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Haftl, Michael | 10/23/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| McClellan, Christian | 10/23/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Allison, Tom | 10/24/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Koe, Robert | 10/24/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 10/24/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Smith, Susan | 10/24/06 | Lodging - Las Vegas, NV number of nights 1. | 151.51 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Steele, Sarah | 10/24/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Allison, Tom | 10/29/06 | Lodging - Las Vegas, NV number of nights 2. | 357.52 |
| Atkinson, James | 10/29/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Bauck, Lyle | 10/29/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Oriti, Joseph | 10/29/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Smith, Susan | 10/29/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Cheng, Patrick | 10/30/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Haftl, Michael | 10/30/06 | Lodging - Las Vegas, NV number of nights 10. | 1,515.10 |
| Koe, Robert | 10/30/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| McClellan, Christian | 10/30/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Reed, James | 10/30/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Koe, Robert | 11/01/06 | Lodging - Las Vegas, NV number of nights 1. | 151.51 |
| Atkinson, James | 11/03/06 | Lodging - Las Vegas, NV number of nights 3. | 803.33 |
| Bauck, Lyle | 11/05/06 | Lodging - Las Vegas, NV number of nights 3. | 455.00 |
| Oriti, Joseph | 11/05/06 | Lodging - Las Vegas, NV number of nights 5. | 1,106.35 |
| Atkinson, James | 11/06/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Cadwell, Kristin | 11/06/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Cheng, Patrick | 11/06/06 | Lodging - Las Vegas, NV number of nights 4. | 954.84 |
| McClellan, Christian | 11/06/06 | Lodging - Las Vegas, NV number of nights 3. | 628.93 |
| Reed, James | 11/06/06 | Lodging - Las Vegas, NV number of nights 3. | 628.93 |
| Steele, Sarah | 11/06/06 | Lodging - Las Vegas, NV number of nights 4. | 955.15 |
| Bauck, Lyle | 11/12/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Haftl, Michael | 11/12/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| McClellan, Christian | 11/12/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Smith, Susan | 11/12/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Allison, Tom | 11/13/06 | Lodging - Las Vegas, NV number of nights 2. | 869.82 |
| Allison, Tom | 11/13/06 | Lodging - Las Vegas, NV number of nights 2. | 434.91 |
| Cadwell, Kristin | 11/13/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Fasel, Bill | 11/13/06 | Lodging - Las Vegas, NV number of nights 3. | 1,239.33 |
| Koe, Robert | 11/13/06 | Lodging - Las Vegas, NV number of nights 3. | 1,304.73 |
| Oriti, Joseph | 11/13/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Reed, James | 11/13/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Cheng, Patrick | 11/15/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Koe, Robert | 11/16/06 | Lodging - Las Vegas, NV number of nights 1. | 151.51 |
| Reed, James | 11/20/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Atkinson, James | 11/26/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Bauck, Lyle | 11/26/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Reed, James | 11/26/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Smith, Susan | 11/26/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Allison, Tom | 11/27/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Cadwell, Kristin | 11/27/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cheng, Patrick | 11/27/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Haftl, Michael | 11/27/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Koe, Robert | 11/27/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| McClellan, Christian | 11/27/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Oriti, Joseph | 11/27/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Steele, Sarah | 11/27/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Fasel, Bill | 11/28/06 | Lodging - Las Vegas, NV number of nights 2. | 369.53 |
| Haftl, Michael | 11/30/06 | Lodging - Las Vegas, NV number of nights 1. | 162.41 |
| Bauck, Lyle | 12/03/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Oriti, Joseph | 12/03/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Smith, Susan | 12/03/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Cadwell, Kristin | 12/04/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Cheng, Patrick | 12/04/06 | Lodging - Las Vegas, NV number of nights 4. | 616.94 |
| Haftl, Michael | 12/04/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Koe, Robert | 12/04/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| McClellan, Christian | 12/04/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Reed, James | 12/04/06 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Atkinson, James | 12/05/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Fasel, Bill | 12/05/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Allison, Tom | 12/06/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Bauck, Lyle | 12/10/06 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Smith, Susan | 12/10/06 | Lodging - Las Vegas, NV number of nights 12. | 1,818.12 |
| Vidal, Adriana | 12/10/06 | Lodging - Las Vegas, NV number of nights 6. | 909.06 |
| Atkinson, James | 12/11/06 | Lodging - Las Vegas, NV number of nights 10. | 1,189.10 |
| Cadwell, Kristin | 12/11/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cheng, Patrick | 12/11/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Oriti, Joseph | 12/11/06 | Lodging - Las Vegas, NV number of nights 3. | 454.54 |
| Reed, James | 12/11/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Haftl, Michael | 12/12/06 | Lodging - Las Vegas, NV number of nights 2. | 237.62 |
| Koe, Robert | 12/12/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| McClellan, Christian | 12/12/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Allison, Tom | 12/13/06 | Lodging - Las Vegas, NV number of nights 2. | 237.62 |
| Oriti, Joseph | 12/17/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Allison, Tom | 12/18/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Koe, Robert | 12/18/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Reed, James | 12/18/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Steele, Sarah | 12/18/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cadwell, Kristin | 12/20/06 | Lodging - Las Vegas, NV number of nights 1. | 145.08 |
| Bauck, Lyle | 01/01/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Allison, Tom | 01/02/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Atkinson, James | 01/02/07 | Lodging - Las Vegas, NV number of nights 10. | 1,645.90 |
| McClellan, Christian | 01/02/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Oriti, Joseph | 01/02/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 01/02/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Smith, Susan | 01/02/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Koe, Robert | 01/03/07 | Lodging - Las Vegas, NV number of nights 1. | 151.51 |
| Smith, Susan | 01/07/07 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Allison, Tom | 01/08/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Cadwell, Kristin | 01/08/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Cheng, Patrick | 01/08/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Fillip, Kasey | 01/08/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Reed, James | 01/08/07 | Lodging - Las Vegas, NV number of nights 4. | 627.84 |
| Steele, Sarah | 01/08/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Irvin, Gregory | 01/10/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| York, Greg | 01/10/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Delaney, Rosanne | 01/11/07 | Lodging - Las Vegas, NV number of nights 1. | 151.51 |
| Koe, Robert | 01/11/07 | Lodging - Las Vegas, NV number of nights 1. | 151.51 |
| Allison, Tom | 01/15/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Atkinson, James | 01/15/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Smith, Susan | 01/15/07 | Lodging - Las Vegas, NV number of nights 11. | 1,666.60 |
| Cadwell, Kristin | 01/16/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Fillip, Kasey | 01/16/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Haftl, Michael | 01/16/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 01/16/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Steele, Sarah | 01/16/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Bauck, Lyle | 01/21/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Reed, James | 01/22/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Steele, Sarah | 01/22/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cadwell, Kristin | 01/25/07 | Lodging - Las Vegas, NV number of nights 3. | 814.23 |
| Atkinson, James | 01/27/07 | Lodging - Las Vegas, NV number of nights 6. | 909.06 |
| Allison, Tom | 01/28/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Bauck, Lyle | 01/28/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Smith, Susan | 01/28/07 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Cadwell, Kristin | 01/29/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 01/29/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Smith, Susan | 02/04/07 | Lodging - Las Vegas, NV number of nights 12. | 1,818.12 |
| Cadwell, Kristin | 02/05/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Fillip, Kasey | 02/05/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Markin, Eric | 02/05/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| McClellan, Christian | 02/05/07 | Lodging - Las Vegas, NV number of nights 10. | 1,515.10 |
| Potter, Jeffrey | 02/05/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Koe, Robert | 02/06/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 02/06/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Markin, Eric | 02/11/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Fillip, Kasey | 02/12/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Koe, Robert | 02/12/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 02/12/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Tonn, Jeremiah | 02/12/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Allison, Tom | 02/13/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Reed, James | 02/15/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Allison, Tom | 02/19/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Reed, James | 02/19/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Smith, Susan | 02/19/07 | Lodging - Las Vegas, NV number of nights 4. | 606.04 |
| Cadwell, Kristin | 02/20/07 | Lodging - Las Vegas, NV number of nights 9. | 1,363.59 |
| Koe, Robert | 02/20/07 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| Allison, Tom | 02/25/07 | Lodging - Las Vegas, NV number of nights 1. | 151.51 |
| Smith, Susan | 02/25/07 | Lodging - Las Vegas, NV number of nights 5. | 757.55 |
| Koe, Robert | 02/27/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 02/27/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Reed, James | 03/06/07 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------:|
| Haftl, Michael | 04/16/07 | Lodging - Chicago, IL number of nights 2. | | 540.08 |
| Kehl, Monty | 04/16/07 | Lodging - Chicago, IL number of nights 4. | | 1,080.16 |
| Haftl, Michael | 04/18/07 | Lodging - Chicago, IL number of nights 2. | | 667.02 |
| | | *Lodging Subtotal* | $ | **231,959.38** |
| | | | | |
| Reed, James | 04/14/06 | Meals - Out of town dinner, 1 attendee. | $ | 31.94 |
| Allison, Tom | 04/16/06 | Meals - Out of town dinner, 1 attendee. | | 22.90 |
| Kehl, Monty | 04/16/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Reed, James | 04/16/06 | Meals - Out of town dinner, 1 attendee. | | 45.87 |
| Oriti, Joseph | 04/17/06 | Meals - Out of town dinner, 1 attendee. | | 15.78 |
| Steele, Sarah | 04/17/06 | Meals - Out of town dinner, 6 attendees. | | 141.82 |
| Kehl, Monty | 04/18/06 | Meals - Out of town dinner, 8 attendees. | | 480.00 |
| Kehl, Monty | 04/19/06 | Meals - Out of town dinner, 1 attendee. | | 100.05 |
| Smith, Susan | 04/19/06 | Meals - Out of town dinner, 6 attendees. | | 218.65 |
| Graham, Jeffrey | 04/20/06 | Meals - Out of town dinner, 6 attendees. | | 360.00 |
| Smith, Susan | 04/20/06 | Meals - Out of town dinner, 1 attendee. | | 24.89 |
| Allison, Tom | 04/24/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Reed, James | 04/24/06 | Meals - Out of town dinner, 2 attendees. | | 94.05 |
| Steele, Sarah | 04/24/06 | Meals - Out of town dinner, 4 attendees. | | 121.66 |
| Kehl, Monty | 04/25/06 | Meals - Out of town dinner, 3 attendees. | | 156.46 |
| Reed, James | 04/25/06 | Meals - Out of town dinner, 6 attendees. | | 164.85 |
| Graham, Jeffrey | 04/26/06 | Meals - Out of town dinner, 4 attendees. | | 192.65 |
| Kehl, Monty | 04/26/06 | Meals - Out of town dinner, 3 attendees. | | 180.00 |
| Oriti, Joseph | 04/26/06 | Meals - Out of town dinner, 1 attendee. | | 56.27 |
| Allison, Tom | 04/27/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Graham, Jeffrey | 04/27/06 | Meals - Out of town dinner, 6 attendees. | | 360.00 |
| Kehl, Monty | 04/27/06 | Meals - Out of town dinner, 1 attendee. | | 29.24 |
| Smith, Susan | 04/27/06 | Meals - Out of town dinner, 1 attendee. | | 20.33 |
| Oriti, Joseph | 04/30/06 | Meals - Out of town dinner, 1 attendee. | | 19.00 |
| Oriti, Joseph | 05/01/06 | Meals - Out of town dinner, 1 attendee. | | 37.94 |
| Reed, James | 05/01/06 | Meals - Out of town dinner, 2 attendees. | | 48.88 |
| Smith, Susan | 05/01/06 | Meals - Out of town dinner, 1 attendee. | | 31.24 |
| Allison, Tom | 05/02/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Graham, Jeffrey | 05/02/06 | Meals - Out of town dinner, 3 attendees. | | 180.00 |
| Reed, James | 05/02/06 | Meals - Out of town dinner, 3 attendees. | | 180.00 |
| Kehl, Monty | 05/03/06 | Meals - Out of town dinner, 10 attendees. | | 600.00 |
| | | | | |
| Reed, James | 05/03/06 | Meals - Out of town dinner, 2 attendees. | | 16.00 |
| Graham, Jeffrey | 05/04/06 | Meals - Out of town dinner, 5 attendees. | | 200.36 |
| Kehl, Monty | 05/08/06 | Meals - Out of town dinner, 4 attendees. | | 212.10 |
| Smith, Susan | 05/08/06 | Meals - Out of town dinner, 2 attendees. | | 59.00 |
| Kehl, Monty | 05/09/06 | Meals - Out of town dinner, 7 attendees. | | 420.00 |
| Graham, Jeffrey | 05/10/06 | Meals - Out of town dinner, 1 attendee. | | 18.09 |
| Kehl, Monty | 05/10/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Reed, James | 05/10/06 | Meals - Out of town dinner, 3 attendees. | | 130.14 |
| Smith, Susan | 05/10/06 | Meals - Out of town dinner, 1 attendee. | | 23.00 |
| Graham, Jeffrey | 05/11/06 | Meals - Out of town dinner, 4 attendees. | | 147.68 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Kehl, Monty | 05/11/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Allison, Tom | 05/12/06 | Meals - Out of town dinner, 4 attendees. | 217.18 |
| Oriti, Joseph | 05/13/06 | Meals - Out of town dinner, 1 attendee. | 19.00 |
| Oriti, Joseph | 05/14/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Reed, James | 05/15/06 | Meals - Out of town dinner, 1 attendee. | 31.94 |
| Smith, Susan | 05/15/06 | Meals - Out of town dinner, 1 attendee. | 7.52 |
| Steele, Sarah | 05/15/06 | Meals - Out of town dinner, 1 attendee. | 28.83 |
| Tan, Ching Wei | 05/15/06 | Meals - Overtime meal, 1 attendee. | 13.00 |
| Tan, Ching Wei | 05/15/06 | Meals - Overtime meal, 1 attendee. | 13.00 |
| Allison, Tom | 05/16/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 05/16/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Smith, Susan | 05/16/06 | Meals - Out of town dinner, 3 attendees. | 154.38 |
| Tan, Ching Wei | 05/16/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Curchack, Jonas | 05/17/06 | Meals - Out of town dinner, 1 attendee. | 11.56 |
| Graham, Jeffrey | 05/17/06 | Meals - Out of town dinner, 1 attendee. | 44.71 |
| Kehl, Monty | 05/17/06 | Meals - Out of town dinner, 4 attendees. | 72.23 |
| Tan, Ching Wei | 05/17/06 | Meals - Overtime meal, 1 attendee. | 15.00 |
| Allison, Tom | 05/18/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Kehl, Monty | 05/18/06 | Meals - Out of town dinner, 2 attendees. | 56.38 |
| Smith, Susan | 05/18/06 | Meals - Out of town dinner, 1 attendee. | 20.44 |
| Steele, Sarah | 05/18/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Graham, Jeffrey | 05/19/06 | Meals - Out of town dinner, 5 attendees. | 187.37 |
| Kehl, Monty | 05/19/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 05/19/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Cadwell, Kristin | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 23.43 |
| Curchack, Jonas | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 20.82 |
| Graham, Jeffrey | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 21.32 |
| Smith, Susan | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 25.28 |
| Steele, Sarah | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Tan, Ching Wei | 05/20/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Graham, Jeffrey | 05/21/06 | Meals - Out of town dinner, 3 attendees. | 150.61 |
| Kehl, Monty | 05/21/06 | Meals - Out of town dinner, 2 attendees. | 89.34 |
| Smith, Susan | 05/21/06 | Meals - Out of town dinner, 1 attendee. | 39.60 |
| Faiella, Lindsay | 05/22/06 | Meals - Overtime meal, 1 attendee. | 20.02 |
| Graham, Jeffrey | 05/22/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Kehl, Monty | 05/22/06 | Meals - Out of town dinner, 1 attendee. | 30.61 |
| Reed, James | 05/22/06 | Meals - Out of town dinner, 1 attendee. | 30.86 |
| Smith, Susan | 05/22/06 | Meals - Out of town dinner, 5 attendees. | 235.36 |
| Tan, Ching Wei | 05/22/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Faiella, Lindsay | 05/23/06 | Meals - Overtime meal, 1 attendee. | 18.61 |
| Smith, Susan | 05/23/06 | Meals - Out of town dinner, 9 attendees. | 345.12 |
| Tan, Ching Wei | 05/23/06 | Meals - Overtime meal, 1 attendee. | 13.00 |
| Faiella, Lindsay | 05/24/06 | Meals - Overtime meal, 1 attendee. | 17.87 |
| Graham, Jeffrey | 05/24/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Kehl, Monty | 05/24/06 | Meals - Out of town dinner, 2 attendees. | 65.74 |
| Reed, James | 05/24/06 | Meals - Out of town dinner, 1 attendee. | 31.95 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|---|---|---|---|
| Tan, Ching Wei | 05/24/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Cadwell, Kristin | 05/25/06 | Meals - Out of town dinner, 1 attendee. | 12.95 |
| Kehl, Monty | 05/25/06 | Meals - Out of town dinner, 1 attendee. | 48.68 |
| Reed, James | 05/25/06 | Meals - Out of town dinner, 1 attendee. | 19.83 |
| Smith, Susan | 05/25/06 | Meals - Out of town dinner, 3 attendees. | 159.59 |
| Tan, Ching Wei | 05/25/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Oriti, Joseph | 05/29/06 | Meals - Out of town dinner, 1 attendee. | 37.94 |
| Allison, Tom | 05/30/06 | Meals - Out of town dinner, 1 attendee. | 55.55 |
| Faiella, Lindsay | 05/30/06 | Meals - Overtime meal, 1 attendee. | 19.44 |
| Fillip, Kasey | 05/30/06 | Meals - Out of town dinner, 2 attendees. | 23.50 |
| Graham, Jeffrey | 05/30/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 05/30/06 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Smith, Susan | 05/30/06 | Meals - Out of town dinner, 1 attendee. | 30.11 |
| Tan, Ching Wei | 05/30/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Faiella, Lindsay | 05/31/06 | Meals - Overtime meal, 1 attendee. | 15.97 |
| Kehl, Monty | 05/31/06 | Meals - Out of town dinner, 3 attendees. | 128.45 |
| Tan, Ching Wei | 05/31/06 | Meals - Overtime meal, 1 attendee. | 15.00 |
| Faiella, Lindsay | 06/01/06 | Meals - Overtime meal, 1 attendee. | 14.65 |
| Kehl, Monty | 06/01/06 | Meals - Out of town dinner, 1 attendee. | 45.79 |
| Smith, Susan | 06/01/06 | Meals - Out of town dinner, 6 attendees. | 184.19 |
| Tan, Ching Wei | 06/01/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Allison, Tom | 06/02/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Fillip, Kasey | 06/02/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Kehl, Monty | 06/02/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Oriti, Joseph | 06/02/06 | Meals - Out of town dinner, 1 attendee. | 24.30 |
| Reed, James | 06/02/06 | Meals - Out of town dinner, 1 attendee. | 52.02 |
| Steele, Sarah | 06/02/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Allison, Tom | 06/03/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Oriti, Joseph | 06/03/06 | Meals - Out of town dinner, 1 attendee. | 21.34 |
| Reed, James | 06/03/06 | Meals - Out of town dinner, 1 attendee. | 16.95 |
| Steele, Sarah | 06/03/06 | Meals - Out of town dinner, 3 attendees. | 124.37 |
| Tan, Ching Wei | 06/03/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Allison, Tom | 06/04/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Fillip, Kasey | 06/04/06 | Meals - Out of town dinner, 2 attendees. | 81.12 |
| Graham, Jeffrey | 06/04/06 | Meals - Out of town dinner, 1 attendee. | 24.87 |
| Kehl, Monty | 06/04/06 | Meals - Out of town dinner, 5 attendees. | 218.30 |
| Oriti, Joseph | 06/04/06 | Meals - Out of town dinner, 1 attendee. | 23.56 |
| Tan, Ching Wei | 06/04/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Allison, Tom | 06/05/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Faiella, Lindsay | 06/05/06 | Meals - Overtime meal, 1 attendee. | 18.75 |
| Kehl, Monty | 06/05/06 | Meals - Out of town dinner, 7 attendees. | 271.34 |
| Oriti, Joseph | 06/05/06 | Meals - Out of town dinner, 1 attendee. | 23.79 |
| Tan, Ching Wei | 06/05/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Graham, Jeffrey | 06/06/06 | Meals - Out of town dinner, 1 attendee. | 34.38 |
| Kehl, Monty | 06/06/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Oriti, Joseph | 06/06/06 | Meals - Out of town dinner, 1 attendee. | 22.49 |
| Faiella, Lindsay | 06/07/06 | Meals - Overtime meal, 1 attendee. | 15.80 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Kehl, Monty | 06/07/06 | Meals - Out of town dinner, 5 attendees. | 134.75 |
| Steele, Sarah | 06/07/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Tan, Ching Wei | 06/07/06 | Meals - Overtime meal, 1 attendee. | 15.00 |
| Faiella, Lindsay | 06/08/06 | Meals - Overtime meal, 1 attendee. | 18.00 |
| Fillip, Kasey | 06/08/06 | Meals - Out of town dinner, 1 attendee. | 11.39 |
| Kehl, Monty | 06/08/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Oriti, Joseph | 06/08/06 | Meals - Out of town dinner, 1 attendee. | 42.77 |
| Reed, James | 06/08/06 | Meals - Out of town dinner, 1 attendee. | 20.00 |
| Tan, Ching Wei | 06/08/06 | Meals - Overtime meal, 1 attendee. | 13.00 |
| Oriti, Joseph | 06/09/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Tan, Ching Wei | 06/09/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Oriti, Joseph | 06/10/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Smith, Susan | 06/10/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Steele, Sarah | 06/10/06 | Meals - Out of town dinner, 2 attendees. | 96.60 |
| Kehl, Monty | 06/11/06 | Meals - Out of town dinner, 4 attendees. | 99.02 |
| Smith, Susan | 06/11/06 | Meals - Out of town dinner, 1 attendee. | 16.54 |
| Fillip, Kasey | 06/12/06 | Meals - Out of town dinner, 1 attendee. | 39.49 |
| Kehl, Monty | 06/12/06 | Meals - Out of town dinner, 1 attendee. | 59.57 |
| Oriti, Joseph | 06/12/06 | Meals - Out of town dinner, 2 attendees. | 115.90 |
| Reed, James | 06/12/06 | Meals - Out of town dinner, 1 attendee. | 47.27 |
| Steele, Sarah | 06/12/06 | Meals - Out of town dinner, 1 attendee. | 39.52 |
| Tan, Ching Wei | 06/12/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Allison, Tom | 06/13/06 | Meals - Out of town dinner, 1 attendee. | 52.55 |
| Oriti, Joseph | 06/13/06 | Meals - Out of town dinner, 1 attendee. | 21.25 |
| Reed, James | 06/13/06 | Meals - Out of town dinner, 2 attendees. | 67.08 |
| Smith, Susan | 06/13/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Tan, Ching Wei | 06/13/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Cadwell, Kristin | 06/14/06 | Meals - Out of town dinner, 7 attendees. | 150.28 |
| Cadwell, Kristin | 06/15/06 | Meals - Out of town dinner, 1 attendee. | 12.91 |
| Oriti, Joseph | 06/15/06 | Meals - Out of town dinner, 1 attendee. | 23.50 |
| Reed, James | 06/15/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Steele, Sarah | 06/15/06 | Meals - Out of town dinner, 4 attendees. | 73.90 |
| Allison, Tom | 06/16/06 | Meals - Out of town dinner, 1 attendee. | 26.07 |
| Allison, Tom | 06/19/06 | Meals - Out of town dinner, 1 attendee. | 53.55 |
| Reed, James | 06/19/06 | Meals - Out of town dinner, 1 attendee. | 31.94 |
| Smith, Susan | 06/19/06 | Meals - Out of town dinner, 5 attendees. | 296.45 |
| Allison, Tom | 06/20/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 06/20/06 | Meals - Out of town dinner, 2 attendees. | 58.49 |
| Steele, Sarah | 06/20/06 | Meals - Out of town dinner, 4 attendees. | 164.00 |
| Fillip, Kasey | 06/21/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Reed, James | 06/21/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Reed, James | 06/22/06 | Meals - Out of town dinner, 7 attendees. | 383.13 |
| Fillip, Kasey | 06/26/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Kehl, Monty | 06/26/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 06/27/06 | Meals - Out of town dinner, 3 attendees. | 154.69 |
| Reed, James | 06/28/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Tan, Ching Wei | 06/28/06 | Meals - Overtime meal, 1 attendee. | 16.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Allison, Tom | 06/29/06 | Meals - Out of town dinner, 2 attendees. | 23.68 |
| Reed, James | 06/29/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 06/29/06 | Meals - Out of town dinner, 1 attendee. | 12.99 |
| Tan, Ching Wei | 06/29/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Fillip, Kasey | 06/30/06 | Meals - Out of town dinner, 1 attendee. | 22.00 |
| Reed, James | 06/30/06 | Meals - Out of town dinner, 1 attendee. | 17.00 |
| Kehl, Monty | 07/05/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 07/06/06 | Meals - Out of town dinner, 1 attendee. | 42.16 |
| Atkinson, James | 07/09/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Reed, James | 07/09/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Nugent, James | 07/10/06 | Meals - Out of town dinner, 3 attendees. | 133.14 |
| Reed, James | 07/10/06 | Meals - Out of town dinner, 6 attendees. | 201.86 |
| Allison, Tom | 07/11/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Reed, James | 07/11/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Tan, Ching Wei | 07/11/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Fillip, Kasey | 07/12/06 | Meals - Out of town dinner, 4 attendees. | 187.00 |
| Nugent, James | 07/12/06 | Meals - Out of town dinner, 3 attendees. | 164.00 |
| Tan, Ching Wei | 07/12/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Cadwell, Kristin | 07/13/06 | Meals - Out of town dinner, 1 attendee. | 45.56 |
| Oriti, Joseph | 07/13/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Steele, Sarah | 07/13/06 | Meals - Out of town dinner, 2 attendees. | 31.62 |
| Bauck, Lyle | 07/16/06 | Meals - Out of town dinner, 1 attendee. | 42.33 |
| Oriti, Joseph | 07/16/06 | Meals - Out of town dinner, 1 attendee. | 16.78 |
| Allison, Tom | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 53.55 |
| Atkinson, James | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 16.61 |
| Bauck, Lyle | 07/17/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Kehl, Monty | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 29.38 |
| Smith, Susan | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 31.94 |
| Nugent, James | 07/18/06 | Meals - Out of town dinner, 4 attendees. | 179.93 |
| Smith, Susan | 07/18/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Allison, Tom | 07/19/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Atkinson, James | 07/19/06 | Meals - Out of town dinner, 2 attendees. | 69.26 |
| Bauck, Lyle | 07/19/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Reed, James | 07/19/06 | Meals - Out of town dinner, 1 attendee. | 21.00 |
| Tan, Ching Wei | 07/19/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| McClellan, Christian | 07/20/06 | Meals - Out of town dinner, 4 attendees. | 195.25 |
| Nugent, James | 07/20/06 | Meals - Out of town dinner, 1 attendee. | 43.64 |
| Reed, James | 07/20/06 | Meals - Out of town dinner, 3 attendees. | 110.85 |
| Reed, James | 07/21/06 | Meals - Out of town dinner, 1 attendee. | 18.00 |
| Tan, Ching Wei | 07/21/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Bauck, Lyle | 07/23/06 | Meals - Out of town dinner, 2 attendees. | 22.40 |
| Bauck, Lyle | 07/24/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Kehl, Monty | 07/24/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Nugent, James | 07/24/06 | Meals - Out of town dinner, 1 attendee. | 48.64 |
| Smith, Susan | 07/24/06 | Meals - Out of town dinner, 5 attendees. | 202.20 |
| Haftl, Michael | 07/25/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Kehl, Monty | 07/25/06 | Meals - Out of town dinner, 2 attendees. | 108.50 |
| Nugent, James | 07/26/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Smith, Susan | 07/26/06 | Meals - Out of town dinner, 6 attendees. | 158.80 |
| Bauck, Lyle | 07/27/06 | Meals - Out of town dinner, 3 attendees. | 26.27 |
| Fillip, Kasey | 07/27/06 | Meals - Overtime meal, 1 attendee. | 47.25 |
| Nugent, James | 07/27/06 | Meals - Out of town dinner, 1 attendee. | 22.75 |
| Smith, Susan | 07/27/06 | Meals - Out of town dinner, 7 attendees. | 460.00 |
| Haftl, Michael | 07/28/06 | Meals - Out of town dinner, 2 attendees. | 29.25 |
| Oriti, Joseph | 07/28/06 | Meals - Overtime meal, 1 attendee. | 31.47 |
| Atkinson, James | 07/31/06 | Meals - Out of town dinner, 1 attendee. | 35.13 |
| Haftl, Michael | 07/31/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Reed, James | 07/31/06 | Meals - Out of town dinner, 1 attendee. | 29.38 |
| Smith, Susan | 07/31/06 | Meals - Out of town dinner, 1 attendee. | 17.07 |
| Atkinson, James | 08/01/06 | Meals - Out of town dinner, 1 attendee. | 35.13 |
| Bauck, Lyle | 08/01/06 | Meals - Out of town dinner, 1 attendee. | 46.71 |
| McClellan, Christian | 08/01/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 08/01/06 | Meals - Out of town dinner, 4 attendees. | 233.90 |
| Astik, Jigar | 08/02/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Atkinson, James | 08/02/06 | Meals - Out of town dinner, 1 attendee. | 36.41 |
| Nugent, James | 08/02/06 | Meals - Out of town dinner, 4 attendees. | 177.77 |
| Oriti, Joseph | 08/02/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 08/02/06 | Meals - Out of town dinner, 1 attendee. | 39.60 |
| Allison, Tom | 08/03/06 | Meals - Out of town dinner, 1 attendee. | 26.05 |
| Haftl, Michael | 08/03/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Allison, Tom | 08/04/06 | Meals - Out of town dinner, 1 attendee. | 34.00 |
| Smith, Susan | 08/04/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Steele, Sarah | 08/04/06 | Meals - Out of town dinner, 1 attendee. | 56.33 |
| Smith, Susan | 08/05/06 | Meals - Out of town dinner, 1 attendee. | 28.77 |
| Steele, Sarah | 08/05/06 | Meals - Out of town dinner, 1 attendee. | 57.57 |
| Astik, Jigar | 08/06/06 | Meals - Out of town dinner, 1 attendee. | 11.31 |
| Oriti, Joseph | 08/06/06 | Meals - Out of town dinner, 1 attendee. | 22.66 |
| Smith, Susan | 08/06/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Steele, Sarah | 08/07/06 | Meals - Out of town dinner, 2 attendees. | 19.70 |
| Atkinson, James | 08/13/06 | Meals - Out of town dinner, 1 attendee. | 31.94 |
| Haftl, Michael | 08/13/06 | Meals - Out of town dinner, 1 attendee. | 40.60 |
| Bauck, Lyle | 08/14/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Faiella, Lindsay | 08/14/06 | Meals - Overtime meal, 1 attendee. | 12.38 |
| Reed, James | 08/14/06 | Meals - Out of town dinner, 4 attendees. | 336.95 |
| Tan, Ching Wei | 08/14/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Atkinson, James | 08/15/06 | Meals - Out of town dinner, 1 attendee. | 23.63 |
| Faiella, Lindsay | 08/15/06 | Meals - Overtime meal, 1 attendee. | 10.49 |
| Reed, James | 08/15/06 | Meals - Out of town dinner, 7 attendees. | 410.22 |
| Tan, Ching Wei | 08/15/06 | Meals - Overtime meal, 1 attendee. | 15.00 |
| Faiella, Lindsay | 08/16/06 | Meals - Overtime meal, 1 attendee. | 11.57 |
| Reed, James | 08/16/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Atkinson, James | 08/17/06 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Fasel, Bill | 08/17/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Haftl, Michael | 08/17/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Steele, Sarah | 08/17/06 | Meals - Out of town dinner, 1 attendee. | 13.33 |
| Tan, Ching Wei | 08/17/06 | Meals - Overtime meal, 1 attendee. | 10.00 |
| Haftl, Michael | 08/18/06 | Meals - Out of town dinner, 1 attendee. | 23.33 |
| Oriti, Joseph | 08/18/06 | Meals - Out of town dinner, 1 attendee. | 33.26 |
| Tan, Ching Wei | 08/18/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Astik, Jigar | 08/20/06 | Meals - Out of town dinner, 1 attendee. | 18.31 |
| Bauck, Lyle | 08/20/06 | Meals - Out of town dinner, 2 attendees. | 100.05 |
| Faiella, Lindsay | 08/21/06 | Meals - Overtime meal, 1 attendee. | 12.29 |
| Fasel, Bill | 08/21/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Haftl, Michael | 08/21/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| McClellan, Christian | 08/21/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 08/21/06 | Meals - Out of town dinner, 1 attendee. | 44.71 |
| Steele, Sarah | 08/21/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Allison, Tom | 08/22/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 08/22/06 | Meals - Out of town dinner, 1 attendee. | 24.91 |
| Faiella, Lindsay | 08/22/06 | Meals - Overtime meal, 1 attendee. | 10.75 |
| Fasel, Bill | 08/22/06 | Meals - Out of town dinner, 9 attendees. | 540.00 |
| Tan, Ching Wei | 08/22/06 | Meals - Overtime meal, 1 attendee. | 11.00 |
| Faiella, Lindsay | 08/23/06 | Meals - Overtime meal, 1 attendee. | 10.90 |
| Fasel, Bill | 08/23/06 | Meals - Out of town dinner, 2 attendees. | 78.81 |
| Reed, James | 08/23/06 | Meals - Out of town dinner, 5 attendees. | 26.91 |
| Smith, Susan | 08/23/06 | Meals - Out of town dinner, 3 attendees. | 40.57 |
| Tan, Ching Wei | 08/23/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Astik, Jigar | 08/24/06 | Meals - Out of town dinner, 1 attendee. | 45.75 |
| Atkinson, James | 08/24/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Bauck, Lyle | 08/24/06 | Meals - Out of town dinner, 1 attendee. | 22.00 |
| Cadwell, Kristin | 08/24/06 | Meals - Out of town dinner, 1 attendee. | 18.24 |
| Faiella, Lindsay | 08/24/06 | Meals - Overtime dinner, 1 attendee. | 11.39 |
| Haftl, Michael | 08/24/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| McClellan, Christian | 08/24/06 | Meals - Out of town dinner, 2 attendees. | 47.39 |
| Reed, James | 08/24/06 | Meals - Out of town dinner, 1 attendee. | 47.27 |
| Haftl, Michael | 08/25/06 | Meals - Out of town dinner, 4 attendees. | 85.65 |
| Steele, Sarah | 08/25/06 | Meals - Out of town dinner, 4 attendees. | 130.33 |
| Smith, Susan | 08/26/06 | Meals - Out of town dinner, 1 attendee. | 9.09 |
| Atkinson, James | 08/27/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Bauck, Lyle | 08/27/06 | Meals - Out of town dinner, 1 attendee. | 11.00 |
| Haftl, Michael | 08/27/06 | Meals - Out of town dinner, 1 attendee. | 46.35 |
| Smith, Susan | 08/27/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Astik, Jigar | 08/28/06 | Meals - Out of town dinner, 1 attendee. | 18.31 |
| Bauck, Lyle | 08/28/06 | Meals - Out of town dinner, 1 attendee. | 52.55 |
| Haftl, Michael | 08/28/06 | Meals - Out of town dinner, 1 attendee. | 49.55 |
| Kehl, Monty | 08/28/06 | Meals - Out of town dinner, 1 attendee. | 37.22 |
| Oriti, Joseph | 08/28/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Reed, James | 08/28/06 | Meals - Out of town dinner, 1 attendee. | 48.24 |
| Astik, Jigar | 08/29/06 | Meals - Out of town dinner, 1 attendee. | 11.01 |
| Cadwell, Kristin | 08/29/06 | Meals - Out of town dinner, 1 attendee. | 13.19 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Faiella, Lindsay | 08/29/06 | Meals - Overtime meal, 1 attendee. | 12.82 |
| Fasel, Bill | 08/29/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Allison, Tom | 08/30/06 | Meals - Out of town dinner, 1 attendee. | 48.55 |
| Astik, Jigar | 08/30/06 | Meals - Out of town dinner, 3 attendees. | 57.59 |
| Astik, Jigar | 08/30/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Reed, James | 08/30/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Atkinson, James | 08/31/06 | Meals - Out of town dinner, 1 attendee. | 24.91 |
| Bauck, Lyle | 08/31/06 | Meals - Out of town dinner, 3 attendees. | 35.71 |
| Fasel, Bill | 08/31/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Haftl, Michael | 08/31/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Smith, Susan | 08/31/06 | Meals - Out of town dinner, 4 attendees. | 107.19 |
| Steele, Sarah | 08/31/06 | Meals - Out of town dinner, 2 attendees. | 22.70 |
| Tan, Ching Wei | 08/31/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Steele, Sarah | 09/04/06 | Meals - Out of town dinner, 1 attendee. | 10.97 |
| Allison, Tom | 09/05/06 | Meals - Out of town dinner, 1 attendee. | 45.79 |
| Cheng, Patrick | 09/05/06 | Meals - Out of town dinner, 1 attendee. | 53.98 |
| Faiella, Lindsay | 09/05/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Steele, Sarah | 09/05/06 | Meals - Out of town dinner, 1 attendee. | 20.89 |
| Allison, Tom | 09/06/06 | Meals - Out of town dinner, 1 attendee. | 53.55 |
| Cheng, Patrick | 09/06/06 | Meals - Out of town dinner, 5 attendees. | 123.88 |
| Cheng, Patrick | 09/07/06 | Meals - Out of town dinner, 1 attendee. | 16.50 |
| Steele, Sarah | 09/07/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Bauck, Lyle | 09/08/06 | Meals - Out of town dinner, 2 attendees. | 31.82 |
| Cadwell, Kristin | 09/08/06 | Meals - Out of town dinner, 1 attendee. | 13.94 |
| Atkinson, James | 09/10/06 | Meals - Out of town dinner, 1 attendee. | 24.91 |
| Bauck, Lyle | 09/10/06 | Meals - Out of town dinner, 1 attendee. | 21.63 |
| Faiella, Lindsay | 09/10/06 | Meals - Out of town dinner, 1 attendee. | 15.00 |
| Haftl, Michael | 09/10/06 | Meals - Out of town dinner, 1 attendee. | 44.44 |
| McClellan, Christian | 09/10/06 | Meals - Out of town dinner, 1 attendee. | 51.10 |
| Oriti, Joseph | 09/10/06 | Meals - Out of town dinner, 1 attendee. | 15.56 |
| Rafail, Marios | 09/10/06 | Meals - Out of town dinner, 1 attendee. | 21.08 |
| Smith, Susan | 09/10/06 | Meals - Out of town dinner, 1 attendee. | 13.94 |
| Astik, Jigar | 09/11/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Atkinson, James | 09/11/06 | Meals - Out of town dinner, 1 attendee. | 24.91 |
| Bauck, Lyle | 09/11/06 | Meals - Out of town dinner, 3 attendees. | 37.00 |
| Fasel, Bill | 09/11/06 | Meals - Out of town dinner, 1 attendee. | 54.82 |
| Oriti, Joseph | 09/11/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Reed, James | 09/11/06 | Meals - Out of town dinner, 1 attendee. | 42.16 |
| Smith, Susan | 09/11/06 | Meals - Out of town dinner, 1 attendee. | 28.11 |
| Astik, Jigar | 09/12/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 09/12/06 | Meals - Out of town dinner, 1 attendee. | 24.91 |
| Haftl, Michael | 09/12/06 | Meals - Out of town dinner, 1 attendee. | 54.66 |
| Reed, James | 09/12/06 | Meals - Out of town dinner, 11 attendees. | 660.00 |
| Allison, Tom | 09/13/06 | Meals - Out of town dinner, 1 attendee. | 53.55 |
| Atkinson, James | 09/13/06 | Meals - Out of town dinner, 1 attendee. | 24.91 |
| Cheng, Patrick | 09/13/06 | Meals - Out of town dinner, 3 attendees. | 138.88 |
| Guerrero, Adolfo | 09/13/06 | Meals - Out of town dinner, 3 attendees. | 28.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Smith, Susan | 09/13/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Astik, Jigar | 09/14/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Cheng, Patrick | 09/14/06 | Meals - Out of town dinner, 1 attendee. | 19.80 |
| Faiella, Lindsay | 09/14/06 | Meals - Out of town dinner, 7 attendees. | 270.00 |
| Haftl, Michael | 09/14/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 09/14/06 | Meals - Out of town dinner, 1 attendee. | 24.27 |
| McClellan, Christian | 09/15/06 | Meals - Out of town dinner, 1 attendee. | 28.88 |
| Atkinson, James | 09/17/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Bauck, Lyle | 09/17/06 | Meals - Out of town dinner, 1 attendee. | 6.24 |
| Atkinson, James | 09/18/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Bauck, Lyle | 09/18/06 | Meals - Out of town dinner, 1 attendee. | 34.94 |
| Haftl, Michael | 09/18/06 | Meals - Out of town dinner, 1 attendee. | 46.63 |
| McClellan, Christian | 09/18/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Oriti, Joseph | 09/18/06 | Meals - Out of town dinner, 1 attendee. | 20.33 |
| Reed, James | 09/18/06 | Meals - Out of town dinner, 1 attendee. | 24.27 |
| Smith, Susan | 09/18/06 | Meals - Out of town dinner, 4 attendees. | 166.15 |
| Atkinson, James | 09/19/06 | Meals - Out of town dinner, 1 attendee. | 24.91 |
| Cheng, Patrick | 09/19/06 | Meals - Out of town dinner, 1 attendee. | 23.88 |
| Fasel, Bill | 09/19/06 | Meals - Out of town dinner, 2 attendees. | 109.22 |
| Haftl, Michael | 09/19/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| McClellan, Christian | 09/19/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Reed, James | 09/19/06 | Meals - Out of town dinner, 1 attendee. | 44.71 |
| Smith, Susan | 09/19/06 | Meals - Out of town dinner, 1 attendee. | 34.11 |
| Steele, Sarah | 09/19/06 | Meals - Out of town dinner, 1 attendee. | 27.49 |
| Atkinson, James | 09/20/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Reed, James | 09/20/06 | Meals - Out of town dinner, 9 attendees. | 540.00 |
| Tan, Ching Wei | 09/20/06 | Meals - Overtime meal, 1 attendee. | 21.85 |
| Cheng, Patrick | 09/21/06 | Meals - Out of town dinner, 1 attendee. | 21.00 |
| Fasel, Bill | 09/21/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Smith, Susan | 09/21/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Steele, Sarah | 09/21/06 | Meals - Out of town dinner, 1 attendee. | 26.78 |
| Vidal, Adriana | 09/21/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Fasel, Bill | 09/22/06 | Meals - Out of town dinner, 2 attendees. | 82.42 |
| McClellan, Christian | 09/22/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Smith, Susan | 09/22/06 | Meals - Out of town dinner, 1 attendee. | 15.74 |
| Steele, Sarah | 09/22/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Fasel, Bill | 09/23/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 09/23/06 | Meals - Out of town dinner, 1 attendee. | 27.17 |
| Steele, Sarah | 09/23/06 | Meals - Out of town dinner, 1 attendee. | 44.60 |
| Atkinson, James | 09/24/06 | Meals - Out of town dinner, 1 attendee. | 54.93 |
| Bauck, Lyle | 09/24/06 | Meals - Out of town dinner, 1 attendee. | 10.45 |
| Haftl, Michael | 09/24/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| McClellan, Christian | 09/24/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Oriti, Joseph | 09/24/06 | Meals - Out of town dinner, 1 attendee. | 47.20 |
| Smith, Susan | 09/24/06 | Meals - Out of town dinner, 2 attendees. | 33.51 |
| Astik, Jigar | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 7.93 |
| Atkinson, James | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Bauck, Lyle | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 36.22 |
| Cadwell, Kristin | 09/25/06 | Meals - Out of town dinner, 2 attendees. | 85.27 |
| Cheng, Patrick | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 19.40 |
| Fasel, Bill | 09/25/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Haftl, Michael | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 48.27 |
| McClellan, Christian | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 29.38 |
| Smith, Susan | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 39.60 |
| Steele, Sarah | 09/25/06 | Meals - Out of town dinner, 1 attendee. | 19.72 |
| Allison, Tom | 09/26/06 | Meals - Out of town dinner, 1 attendee. | 52.27 |
| Atkinson, James | 09/26/06 | Meals - Out of town dinner, 1 attendee. | 20.00 |
| Bauck, Lyle | 09/26/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Cheng, Patrick | 09/26/06 | Meals - Out of town dinner, 1 attendee. | 16.30 |
| Haftl, Michael | 09/26/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Smith, Susan | 09/26/06 | Meals - Out of town dinner, 1 attendee. | 16.54 |
| Steele, Sarah | 09/26/06 | Meals - Out of town dinner, 1 attendee. | 7.42 |
| Astik, Jigar | 09/27/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 09/27/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Bauck, Lyle | 09/27/06 | Meals - Out of town dinner, 4 attendees. | 24.59 |
| Cadwell, Kristin | 09/27/06 | Meals - Out of town dinner, 4 attendees. | 182.55 |
| Vidal, Adriana | 09/27/06 | Meals - Out of town dinner, 1 attendee. | 27.55 |
| Atkinson, James | 09/28/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Bauck, Lyle | 09/28/06 | Meals - Out of town dinner, 12 attendees. | 86.18 |
| Cadwell, Kristin | 09/29/06 | Meals - Out of town dinner, 1 attendee. | 20.38 |
| Smith, Susan | 09/29/06 | Meals - Out of town dinner, 2 attendees. | 51.02 |
| Guerrero, Adolfo | 09/30/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| King, Vincent | 09/30/06 | Meals - Out of town dinner, 1 attendee. | 24.00 |
| Smith, Susan | 09/30/06 | Meals - Out of town dinner, 1 attendee. | 20.00 |
| Vidal, Adriana | 09/30/06 | Meals - Out of town dinner, 1 attendee. | 15.50 |
| Bauck, Lyle | 10/01/06 | Meals - Out of town dinner, 1 attendee. | 22.00 |
| Guerrero, Adolfo | 10/01/06 | Meals - Working dinner, 2 attendees. | 93.00 |
| Haftl, Michael | 10/02/06 | Meals - Out of town dinner, 1 attendee. | 48.27 |
| McClellan, Christian | 10/02/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Oriti, Joseph | 10/02/06 | Meals - Out of town dinner, 1 attendee. | 26.44 |
| Reed, James | 10/02/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Smith, Susan | 10/02/06 | Meals - Out of town dinner, 1 attendee. | 39.60 |
| Cheng, Patrick | 10/03/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Haftl, Michael | 10/03/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Vidal, Adriana | 10/03/06 | Meals - Working dinner, 1 attendee. | 20.68 |
| Allison, Tom | 10/04/06 | Meals - Out of town dinner, 15 attendees. | 900.00 |
| Allison, Tom | 10/05/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 10/05/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Cheng, Patrick | 10/05/06 | Meals - Out of town dinner, 1 attendee. | 19.80 |
| Fasel, Bill | 10/05/06 | Meals - Out of town dinner, 8 attendees. | 480.00 |
| Smith, Susan | 10/05/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 10/06/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Cheng, Patrick | 10/06/06 | Meals - Out of town dinner, 1 attendee. | 14.60 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| McClellan, Christian | 10/06/06 | Meals - Out of town dinner, 1 attendee. | 41.32 |
| Smith, Susan | 10/06/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 10/07/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Smith, Susan | 10/07/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 10/08/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Bauck, Lyle | 10/08/06 | Meals - Out of town dinner, 1 attendee. | 14.90 |
| Haftl, Michael | 10/08/06 | Meals - Out of town dinner, 1 attendee. | 47.27 |
| Atkinson, James | 10/09/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Bauck, Lyle | 10/09/06 | Meals - Out of town dinner, 1 attendee. | 23.72 |
| Haftl, Michael | 10/09/06 | Meals - Out of town dinner, 1 attendee. | 36.48 |
| McClellan, Christian | 10/09/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Reed, James | 10/09/06 | Meals - Out of town dinner, 1 attendee. | 31.94 |
| Smith, Susan | 10/09/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Oriti, Joseph | 10/10/06 | Meals - Out of town dinner, 2 attendees. | 16.46 |
| Smith, Susan | 10/10/06 | Meals - Out of town dinner, 4 attendees. | 124.16 |
| Atkinson, James | 10/11/06 | Meals - Out of town dinner, 1 attendee. | 40.88 |
| Bauck, Lyle | 10/11/06 | Meals - Out of town dinner, 1 attendee. | 7.41 |
| Cheng, Patrick | 10/11/06 | Meals - Out of town dinner, 1 attendee. | 16.80 |
| Fasel, Bill | 10/11/06 | Meals - Out of town dinner, 3 attendees. | 123.44 |
| Bauck, Lyle | 10/12/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Cheng, Patrick | 10/12/06 | Meals - Out of town dinner, 1 attendee. | 15.20 |
| Haftl, Michael | 10/12/06 | Meals - Out of town dinner, 1 attendee. | 16.99 |
| Oriti, Joseph | 10/13/06 | Meals - Out of town dinner, 1 attendee. | 23.50 |
| Beserra, Rebecca | 10/14/06 | Meals - Working dinner, 1 attendee. | 24.00 |
| Bauck, Lyle | 10/15/06 | Meals - Out of town dinner, 1 attendee. | 21.69 |
| Oriti, Joseph | 10/15/06 | Meals - Out of town dinner, 1 attendee. | 19.79 |
| Smith, Susan | 10/15/06 | Meals - Out of town dinner, 1 attendee. | 18.62 |
| Atkinson, James | 10/16/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Bauck, Lyle | 10/16/06 | Meals - Out of town dinner, 1 attendee. | 45.63 |
| Haftl, Michael | 10/16/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| McClellan, Christian | 10/16/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Oriti, Joseph | 10/16/06 | Meals - Out of town dinner, 1 attendee. | 15.78 |
| Reed, James | 10/16/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Smith, Susan | 10/16/06 | Meals - Out of town dinner, 1 attendee. | 38.33 |
| Cheng, Patrick | 10/17/06 | Meals - Out of town dinner, 1 attendee. | 23.40 |
| Smith, Susan | 10/17/06 | Meals - Out of town dinner, 10 attendees. | 600.00 |
| Allison, Tom | 10/18/06 | Meals - Out of town dinner, 5 attendees. | 360.00 |
| Atkinson, James | 10/18/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Bauck, Lyle | 10/18/06 | Meals - Out of town dinner, 1 attendee. | 21.30 |
| Cheng, Patrick | 10/18/06 | Meals - Out of town dinner, 1 attendee. | 18.00 |
| Reed, James | 10/18/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Atkinson, James | 10/19/06 | Meals - Out of town dinner, 2 attendees. | 103.57 |
| Cheng, Patrick | 10/19/06 | Meals - Out of town dinner, 1 attendee. | 14.20 |
| Haftl, Michael | 10/19/06 | Meals - Out of town dinner, 1 attendee. | 21.61 |
| McClellan, Christian | 10/19/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Bauck, Lyle | 10/22/06 | Meals - Out of town dinner, 1 attendee. | 23.25 |
| Cheng, Patrick | 10/22/06 | Meals - Out of town dinner, 1 attendee. | 16.75 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Oriti, Joseph | 10/22/06 | Meals - Out of town dinner, 1 attendee. | 43.65 |
| Bauck, Lyle | 10/23/06 | Meals - Out of town dinner, 1 attendee. | 8.50 |
| Cheng, Patrick | 10/23/06 | Meals - Out of town dinner, 1 attendee. | 19.30 |
| Fasel, Bill | 10/23/06 | Meals - Out of town dinner, 1 attendee. | 48.99 |
| Haftl, Michael | 10/23/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| McClellan, Christian | 10/23/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Oriti, Joseph | 10/23/06 | Meals - Out of town dinner, 1 attendee. | 30.55 |
| Allison, Tom | 10/24/06 | Meals - Out of town dinner, 5 attendees. | 299.40 |
| Bauck, Lyle | 10/24/06 | Meals - Out of town dinner, 1 attendee. | 6.45 |
| Cheng, Patrick | 10/24/06 | Meals - Out of town dinner, 1 attendee. | 20.50 |
| Fasel, Bill | 10/24/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| McClellan, Christian | 10/24/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Oriti, Joseph | 10/24/06 | Meals - Out of town dinner, 1 attendee. | 59.93 |
| Smith, Susan | 10/24/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Cheng, Patrick | 10/25/06 | Meals - Out of town dinner, 1 attendee. | 9.60 |
| Fasel, Bill | 10/25/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Haftl, Michael | 10/25/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Koe, Robert | 10/25/06 | Meals - Out of town dinner, 2 attendees. | 37.33 |
| Haftl, Michael | 10/26/06 | Meals - Out of town dinner, 1 attendee. | 5.80 |
| Steele, Sarah | 10/26/06 | Meals - Out of town dinner, 6 attendees. | 180.32 |
| Steele, Sarah | 10/27/06 | Meals - Out of town dinner, 1 attendee. | 53.87 |
| Allison, Tom | 10/29/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Atkinson, James | 10/29/06 | Meals - Out of town dinner, 1 attendee. | 17.20 |
| Bauck, Lyle | 10/29/06 | Meals - Out of town dinner, 1 attendee. | 55.31 |
| Allison, Tom | 10/30/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 10/30/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Cheng, Patrick | 10/30/06 | Meals - Out of town dinner, 1 attendee. | 14.22 |
| Haftl, Michael | 10/30/06 | Meals - Out of town dinner, 1 attendee. | 19.45 |
| McClellan, Christian | 10/30/06 | Meals - Out of town dinner, 1 attendee. | 57.16 |
| Oriti, Joseph | 10/30/06 | Meals - Out of town dinner, 1 attendee. | 23.89 |
| Reed, James | 10/30/06 | Meals - Out of town dinner, 1 attendee. | 44.71 |
| Smith, Susan | 10/30/06 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Atkinson, James | 10/31/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Cheng, Patrick | 10/31/06 | Meals - Out of town dinner, 1 attendee. | 23.60 |
| Haftl, Michael | 10/31/06 | Meals - Out of town dinner, 1 attendee. | 48.55 |
| Oriti, Joseph | 10/31/06 | Meals - Out of town dinner, 1 attendee. | 19.00 |
| Smith, Susan | 10/31/06 | Meals - Out of town dinner, 5 attendees. | 270.00 |
| Atkinson, James | 11/01/06 | Meals - Out of town dinner, 1 attendee. | 12.00 |
| Cheng, Patrick | 11/01/06 | Meals - Out of town dinner, 1 attendee. | 22.00 |
| Haftl, Michael | 11/01/06 | Meals - Out of town dinner, 1 attendee. | 44.71 |
| McClellan, Christian | 11/01/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Reed, James | 11/01/06 | Meals - Out of town dinner, 1 attendee. | 25.00 |
| Smith, Susan | 11/01/06 | Meals - Out of town dinner, 1 attendee. | 40.88 |
| Atkinson, James | 11/02/06 | Meals - Out of town dinner, 1 attendee. | 10.50 |
| Cheng, Patrick | 11/02/06 | Meals - Out of town dinner, 1 attendee. | 16.70 |
| Haftl, Michael | 11/02/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Atkinson, James | 11/03/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Oriti, Joseph | 11/03/06 | Meals - Out of town dinner, 1 attendee. | 18.70 |
| Atkinson, James | 11/04/06 | Meals - Out of town dinner, 1 attendee. | 20.64 |
| Atkinson, James | 11/05/06 | Meals - Out of town dinner, 1 attendee. | 15.70 |
| Bauck, Lyle | 11/05/06 | Meals - Out of town dinner, 1 attendee. | 19.68 |
| Atkinson, James | 11/06/06 | Meals - Out of town dinner, 1 attendee. | 56.21 |
| Cheng, Patrick | 11/06/06 | Meals - Out of town dinner 6 attendees. | 360.00 |
| Haftl, Michael | 11/06/06 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Oriti, Joseph | 11/06/06 | Meals - Out of town dinner, 1 attendee. | 15.20 |
| Bauck, Lyle | 11/07/06 | Meals - Out of town dinner, 2 attendees. | 9.46 |
| Haftl, Michael | 11/07/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Cadwell, Kristin | 11/08/06 | Meals - Out of town dinner, 1 attendee. | 18.25 |
| Cheng, Patrick | 11/08/06 | Meals - Out of town dinner, 4 attendees. | 238.88 |
| Haftl, Michael | 11/08/06 | Meals - Out of town dinner, 1 attendee. | 28.19 |
| Reed, James | 11/08/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Steele, Sarah | 11/08/06 | Meals - Out of town dinner, 1 attendee. | 8.60 |
| Haftl, Michael | 11/09/06 | Meals - Out of town dinner, 1 attendee. | 16.99 |
| McClellan, Christian | 11/09/06 | Meals - Out of town dinner, 2 attendees. | 47.50 |
| Oriti, Joseph | 11/09/06 | Meals - Out of town dinner, 1 attendee. | 10.64 |
| Steele, Sarah | 11/09/06 | Meals - Out of town dinner, 1 attendee. | 37.94 |
| Cheng, Patrick | 11/10/06 | Meals - Out of town dinner, 1 attendee. | 13.40 |
| Oriti, Joseph | 11/10/06 | Meals - Out of town dinner, 1 attendee. | 41.55 |
| Steele, Sarah | 11/10/06 | Meals - Out of town dinner, 1 attendee. | 9.03 |
| Oriti, Joseph | 11/11/06 | Meals - Working dinner, 1 attendee. | 22.00 |
| Bauck, Lyle | 11/12/06 | Meals - Out of town dinner, 1 attendee. | 30.11 |
| McClellan, Christian | 11/12/06 | Meals - Out of town dinner, 1 attendee. | 43.75 |
| Smith, Susan | 11/12/06 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Allison, Tom | 11/13/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Fasel, Bill | 11/13/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Haftl, Michael | 11/13/06 | Meals - Out of town dinner, 1 attendee. | 44.71 |
| Koe, Robert | 11/13/06 | Meals - Out of town dinner, 1 attendee. | 19.70 |
| Oriti, Joseph | 11/13/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Reed, James | 11/13/06 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Allison, Tom | 11/14/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Haftl, Michael | 11/14/06 | Meals - Out of town dinner, 1 attendee. | 29.46 |
| McClellan, Christian | 11/14/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Cadwell, Kristin | 11/15/06 | Meals - Out of town dinner, 1 attendee. | 12.36 |
| Cheng, Patrick | 11/15/06 | Meals - Out of town dinner, 1 attendee. | 19.00 |
| Haftl, Michael | 11/15/06 | Meals - Out of town dinner, 1 attendee. | 28.14 |
| Reed, James | 11/15/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Cheng, Patrick | 11/16/06 | Meals - Out of town dinner, 5 attendees. | 155.88 |
| Haftl, Michael | 11/16/06 | Meals - Out of town dinner, 1 attendee. | 8.60 |
| Reed, James | 11/16/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Cheng, Patrick | 11/17/06 | Meals - Out of town dinner, 1 attendee. | 22.30 |
| Oriti, Joseph | 11/17/06 | Meals - Out of town dinner, 1 attendee. | 18.00 |
| Reed, James | 11/20/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 11/21/06 | Meals - Out of town dinner, 1 attendee. | 52.18 |
| Bauck, Lyle | 11/26/06 | Meals - Out of town dinner, 1 attendee. | 10.16 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Reed, James | 11/26/06 | Meals - Out of town dinner, 1 attendee. | 30.66 |
| Smith, Susan | 11/26/06 | Meals - Out of town dinner, 1 attendee. | 15.00 |
| Atkinson, James | 11/27/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Bauck, Lyle | 11/27/06 | Meals - Out of town dinner, 1 attendee. | 19.89 |
| Cadwell, Kristin | 11/27/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Cheng, Patrick | 11/27/06 | Meals - Out of town dinner, 1 attendee. | 21.80 |
| Haftl, Michael | 11/27/06 | Meals - Out of town dinner, 1 attendee. | 39.60 |
| Reed, James | 11/27/06 | Meals - Out of town dinner, 1 attendee. | 24.27 |
| Smith, Susan | 11/27/06 | Meals - Out of town dinner, 1 attendee. | 25.63 |
| Steele, Sarah | 11/27/06 | Meals - Out of town dinner, 1 attendee. | 35.15 |
| Bauck, Lyle | 11/28/06 | Meals - Out of town dinner, 1 attendee. | 12.08 |
| Cheng, Patrick | 11/28/06 | Meals - Out of town dinner, 3 attendees. | 39.98 |
| McClellan, Christian | 11/28/06 | Meals - Out of town dinner, 1 attendee. | 27.10 |
| Reed, James | 11/28/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Steele, Sarah | 11/28/06 | Meals - Out of town dinner, 1 attendee. | 24.78 |
| McClellan, Christian | 11/29/06 | Meals - Out of town dinner, 12 attendees. | 720.00 |
| Steele, Sarah | 11/29/06 | Meals - Out of town dinner, 1 attendee. | 37.49 |
| Allison, Tom | 11/30/06 | Meals - Out of town dinner, 2 attendees. | 67.32 |
| Atkinson, James | 11/30/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Bauck, Lyle | 11/30/06 | Meals - Out of town dinner, 1 attendee. | 15.66 |
| Cadwell, Kristin | 11/30/06 | Meals - Out of town dinner, 1 attendee. | 18.15 |
| Cheng, Patrick | 11/30/06 | Meals - Out of town dinner, 1 attendee. | 23.70 |
| Haftl, Michael | 11/30/06 | Meals - Out of town dinner, 1 attendee. | 57.49 |
| Oriti, Joseph | 11/30/06 | Meals - Out of town dinner, 1 attendee. | 13.00 |
| Smith, Susan | 11/30/06 | Meals - Out of town dinner, 1 attendee. | 31.00 |
| Haftl, Michael | 12/01/06 | Meals - Out of town dinner, 1 attendee. | 24.97 |
| Koe, Robert | 12/01/06 | Meals - Out of town dinner, 2 attendees. | 34.71 |
| Bauck, Lyle | 12/03/06 | Meals - Out of town dinner, 1 attendee. | 14.00 |
| Oriti, Joseph | 12/03/06 | Meals - Out of town dinner, 1 attendee. | 15.00 |
| Smith, Susan | 12/03/06 | Meals - Out of town dinner, 1 attendee. | 38.66 |
| Cheng, Patrick | 12/04/06 | Meals - Out of town dinner, 2 attendees. | 21.90 |
| Haftl, Michael | 12/04/06 | Meals - Out of town dinner, 1 attendee. | 56.21 |
| McClellan, Christian | 12/04/06 | Meals - Out of town dinner, 1 attendee. | 29.10 |
| Reed, James | 12/04/06 | Meals - Out of town dinner, 1 attendee. | 21.72 |
| Cheng, Patrick | 12/05/06 | Meals - Out of town dinner, 1 attendee. | 21.67 |
| Haftl, Michael | 12/05/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| McClellan, Christian | 12/05/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Smith, Susan | 12/05/06 | Meals - Out of town dinner, 1 attendee. | 16.54 |
| Atkinson, James | 12/06/06 | Meals - Out of town dinner, 1 attendee. | 22.82 |
| Cadwell, Kristin | 12/06/06 | Meals - Out of town dinner, 1 attendee. | 21.27 |
| Cheng, Patrick | 12/06/06 | Meals - Out of town dinner, 1 attendee. | 19.40 |
| McClellan, Christian | 12/06/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Reed, James | 12/06/06 | Meals - Out of town dinner, 8 attendees. | 480.00 |
| Bauck, Lyle | 12/07/06 | Meals - Out of town dinner, 1 attendee. | 20.00 |
| Cheng, Patrick | 12/07/06 | Meals - Out of town dinner, 9 attendees. | 540.00 |
| McClellan, Christian | 12/07/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Bauck, Lyle | 12/08/06 | Meals - Out of town dinner, 1 attendee. | 24.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Cheng, Patrick | 12/08/06 | Meals - Out of town dinner, 1 attendee. | 11.50 |
| Oriti, Joseph | 12/08/06 | Meals - Out of town dinner, 1 attendee. | 42.30 |
| Vidal, Adriana | 12/10/06 | Meals - Out of town dinner, 1 attendee. | 30.11 |
| Bauck, Lyle | 12/11/06 | Meals - Out of town dinner, 1 attendee. | 8.64 |
| Cheng, Patrick | 12/11/06 | Meals - Out of town dinner, 1 attendee. | 14.00 |
| Oriti, Joseph | 12/11/06 | Meals - Out of town dinner, 1 attendee. | 33.11 |
| Reed, James | 12/11/06 | Meals - Out of town dinner, 1 attendee. | 43.44 |
| Smith, Susan | 12/11/06 | Meals - Out of town dinner, 1 attendee. | 34.83 |
| Atkinson, James | 12/12/06 | Meals - Out of town dinner, 1 attendee. | 22.82 |
| Cheng, Patrick | 12/12/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Reed, James | 12/12/06 | Meals - Out of town dinner, 3 attendees. | 30.38 |
| Smith, Susan | 12/12/06 | Meals - Out of town dinner, 1 attendee. | 15.34 |
| Atkinson, James | 12/13/06 | Meals - Out of town dinner, 1 attendee. | 52.38 |
| Cheng, Patrick | 12/13/06 | Meals - Out of town dinner, 1 attendee. | 16.76 |
| Haftl, Michael | 12/13/06 | Meals - Out of town dinner, 1 attendee. | 35.77 |
| McClellan, Christian | 12/13/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Atkinson, James | 12/14/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Vidal, Adriana | 12/14/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Atkinson, James | 12/15/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Bauck, Lyle | 12/15/06 | Meals - Out of town dinner, 1 attendee. | 22.00 |
| Cheng, Patrick | 12/15/06 | Meals - Out of town dinner, 1 attendee. | 23.10 |
| Vidal, Adriana | 12/15/06 | Meals - Out of town dinner, 1 attendee. | 25.25 |
| Atkinson, James | 12/16/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Bauck, Lyle | 12/16/06 | Meals - Out of town dinner, 1 attendee. | 46.71 |
| Vidal, Adriana | 12/16/06 | Meals - Out of town dinner, 1 attendee. | 22.50 |
| Atkinson, James | 12/17/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Oriti, Joseph | 12/17/06 | Meals - Out of town dinner, 1 attendee. | 20.00 |
| Allison, Tom | 12/18/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Oriti, Joseph | 12/18/06 | Meals - Out of town dinner, 2 attendees. | 110.51 |
| Reed, James | 12/18/06 | Meals - Out of town dinner, 2 attendees. | 90.45 |
| Oriti, Joseph | 12/19/06 | Meals - Out of town dinner, 1 attendee. | 18.00 |
| Reed, James | 12/19/06 | Meals - Out of town dinner, 2 attendees. | 14.25 |
| Allison, Tom | 12/20/06 | Meals - Out of town dinner, 3 attendees. | 135.18 |
| Atkinson, James | 12/20/06 | Meals - Out of town dinner, 9 attendees. | 540.00 |
| Bauck, Lyle | 01/01/07 | Meals - Out of town dinner, 1 attendee. | 8.23 |
| Allison, Tom | 01/02/07 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Atkinson, James | 01/02/07 | Meals - Out of town dinner, 1 attendee. | 48.55 |
| McClellan, Christian | 01/02/07 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 01/02/07 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Cheng, Patrick | 01/03/07 | Meals - Out of town dinner, 1 attendee. | 19.25 |
| McClellan, Christian | 01/03/07 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Smith, Susan | 01/03/07 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Atkinson, James | 01/04/07 | Meals - Out of town dinner, 1 attendee. | 39.60 |
| Bauck, Lyle | 01/04/07 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Koe, Robert | 01/04/07 | Meals - Out of town dinner, 1 attendee. | 26.00 |
| Smith, Susan | 01/04/07 | Meals - Out of town dinner, 1 attendee. | 15.24 |
| Atkinson, James | 01/05/07 | Meals - Out of town dinner, 1 attendee. | 60.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Oriti, Joseph | 01/05/07 | Meals - Out of town dinner, 1 attendee. | 22.00 |
| Atkinson, James | 01/06/07 | Meals - Out of town dinner, 1 attendee. | 48.55 |
| Atkinson, James | 01/07/07 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Atkinson, James | 01/08/07 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Cheng, Patrick | 01/08/07 | Meals - Out of town dinner, 1 attendee. | 18.33 |
| Reed, James | 01/08/07 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Smith, Susan | 01/08/07 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Allison, Tom | 01/09/07 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Atkinson, James | 01/09/07 | Meals - Out of town dinner, 1 attendee. | 20.22 |
| Cheng, Patrick | 01/09/07 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Reed, James | 01/09/07 | Meals - Out of town dinner, 3 attendees. | 69.75 |
| Smith, Susan | 01/09/07 | Meals - Out of town dinner, 4 attendees. | 131.20 |
| Atkinson, James | 01/10/07 | Meals - Out of town dinner, 1 attendee. | 19.63 |
| Reed, James | 01/10/07 | Meals - Out of town dinner, 8 attendees. | 471.13 |
| Atkinson, James | 01/11/07 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Cheng, Patrick | 01/11/07 | Meals - Out of town dinner, 1 attendee. | 17.60 |
| Delaney, Rosanne | 01/11/07 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Fillip, Kasey | 01/11/07 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Irvin, Gregory | 01/11/07 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 01/11/07 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 01/11/07 | Meals - Out of town dinner, 1 attendee. | 32.66 |
| York, Greg | 01/11/07 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Koe, Robert | 01/12/07 | Meals - Out of town dinner, 1 attendee. | 5.10 |
| Allison, Tom | 01/15/07 | Meals - Out of town dinner, 1 attendee. | 28.32 |
| Atkinson, James | 01/15/07 | Meals - Out of town dinner, 1 attendee. | 48.55 |
| Smith, Susan | 01/15/07 | Meals - Out of town dinner, 1 attendee. | 26.09 |
| Allison, Tom | 01/16/07 | Meals - Out of town dinner, 1 attendee. | 35.66 |
| Atkinson, James | 01/16/07 | Meals - Out of town dinner, 1 attendee. | 37.05 |
| Fillip, Kasey | 01/16/07 | Meals - Out of town dinner, 1 attendee. | 53.00 |
| Haftl, Michael | 01/16/07 | Meals - Out of town dinner, 1 attendee. | 56.76 |
| Smith, Susan | 01/16/07 | Meals - Out of town dinner, 1 attendee. | 35.22 |
| Atkinson, James | 01/17/07 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Koe, Robert | 01/17/07 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Steele, Sarah | 01/17/07 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Fillip, Kasey | 01/18/07 | Meals - Out of town dinner, 2 attendees. | 39.33 |
| Smith, Susan | 01/18/07 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Fillip, Kasey | 01/19/07 | Meals - Out of town dinner, 2 attendees. | 33.98 |
| Haftl, Michael | 01/19/07 | Meals - Out of town dinner, 1 attendee. | 20.27 |
| Smith, Susan | 01/19/07 | Meals - Out of town dinner, 1 attendee. | 28.83 |
| Smith, Susan | 01/20/07 | Meals - Out of town dinner, 1 attendee. | 19.69 |
| Bauck, Lyle | 01/21/07 | Meals - Out of town dinner, 1 attendee. | 10.33 |
| Smith, Susan | 01/21/07 | Meals - Out of town dinner, 1 attendee. | 15.95 |
| Bauck, Lyle | 01/22/07 | Meals - Out of town dinner, 1 attendee. | 30.11 |
| Reed, James | 01/22/07 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Smith, Susan | 01/22/07 | Meals - Out of town dinner, 1 attendee. | 40.66 |
| Smith, Susan | 01/23/07 | Meals - Out of town dinner, 5 attendees. | 142.62 |
| Reed, James | 01/24/07 | Meals - Out of town dinner, 5 attendees. | 300.00 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Bauck, Lyle | 01/25/07 | Meals - Out of town dinner, 2 attendees. | 41.32 |
| Atkinson, James | 01/27/07 | Meals - Out of town dinner, 1 attendee. | 52.38 |
| Atkinson, James | 01/28/07 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Bauck, Lyle | 01/28/07 | Meals - Out of town dinner, 1 attendee. | 18.82 |
| Allison, Tom | 01/29/07 | Meals - Out of town dinner, 1 attendee. | 54.82 |
| Atkinson, James | 01/29/07 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Bauck, Lyle | 01/29/07 | Meals - Out of town dinner, 1 attendee. | 27.63 |
| Reed, James | 01/29/07 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Reed, James | 01/30/07 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Atkinson, James | 01/31/07 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Bauck, Lyle | 01/31/07 | Meals - Out of town dinner, 1 attendee. | 9.14 |
| Reed, James | 01/31/07 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Smith, Susan | 01/31/07 | Meals - Out of town dinner, 1 attendee. | 15.24 |
| Atkinson, James | 02/01/07 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Bauck, Lyle | 02/01/07 | Meals - Out of town dinner, 1 attendee. | 30.86 |
| Smith, Susan | 02/01/07 | Meals - Out of town dinner, 1 attendee. | 24.40 |
| Smith, Susan | 02/04/07 | Meals - Out of town dinner, 1 attendee. | 24.93 |
| McClellan, Christian | 02/05/07 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Smith, Susan | 02/05/07 | Meals - Out of town dinner, 1 attendee. | 42.88 |
| McClellan, Christian | 02/06/07 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Fillip, Kasey | 02/07/07 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Potter, Jeffrey | 02/07/07 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Fillip, Kasey | 02/08/07 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Reed, James | 02/08/07 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 02/08/07 | Meals - Out of town dinner, 1 attendee. | 5.48 |
| Fillip, Kasey | 02/09/07 | Meals - Out of town dinner, 2 attendees. | 25.60 |
| McClellan, Christian | 02/09/07 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Smith, Susan | 02/09/07 | Meals - Out of town dinner, 1 attendee. | 16.81 |
| McClellan, Christian | 02/10/07 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| McClellan, Christian | 02/11/07 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 02/11/07 | Meals - Out of town dinner, 1 attendee. | 20.30 |
| McClellan, Christian | 02/12/07 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Reed, James | 02/12/07 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Markin, Eric | 02/13/07 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Reed, James | 02/13/07 | Meals - Out of town dinner, 3 attendees. | 94.91 |
| Smith, Susan | 02/13/07 | Meals - Out of town dinner, 1 attendee. | 26.61 |
| Allison, Tom | 02/14/07 | Meals - Out of town dinner, 7 attendees. | 240.00 |
| McClellan, Christian | 02/14/07 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| McClellan, Christian | 02/15/07 | Meals - Out of town dinner, 2 attendees. | 32.91 |
| Reed, James | 02/15/07 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Smith, Susan | 02/15/07 | Meals - Out of town dinner, 1 attendee. | 5.48 |
| Tonn, Jeremiah | 02/15/07 | Meals - Out of town dinner, 1 attendee. | 6.02 |
| Smith, Susan | 02/16/07 | Meals - Out of town dinner, 1 attendee. | 18.62 |
| Allison, Tom | 02/19/07 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Allison, Tom | 02/20/07 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Cheng, Patrick | 02/20/07 | Meals - Out of town dinner, 1 attendee. | 18.30 |
| Smith, Susan | 02/20/07 | Meals - Out of town dinner, 1 attendee. | 40.88 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Reed, James | 02/21/07 | Meals - Out of town dinner, 2 attendees. | | 120.00 |
| Smith, Susan | 02/21/07 | Meals - Out of town dinner, 2 attendees. | | 40.97 |
| Cadwell, Kristin | 02/22/07 | Meals - Out of town dinner, 2 attendees. | | 49.10 |
| Smith, Susan | 02/25/07 | Meals - Out of town dinner, 1 attendee. | | 22.29 |
| Cadwell, Kristin | 02/26/07 | Meals - Out of town dinner, 3 attendees. | | 87.31 |
| Smith, Susan | 02/27/07 | Meals - Out of town dinner, 1 attendee. | | 28.83 |
| Cheng, Patrick | 02/28/07 | Meals - Out of town dinner, 3 attendees. | | 112.88 |
| Reed, James | 02/28/07 | Meals - Out of town dinner, 1 attendee. | | 33.22 |
| Cadwell, Kristin | 03/01/07 | Meals - Out of town dinner, 1 attendee. | | 5.33 |
| Reed, James | 03/01/07 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Smith, Susan | 03/01/07 | Meals - Out of town dinner, 1 attendee. | | 32.66 |
| Reed, James | 03/07/07 | Meals - Out of town dinner, 1 attendee. | | 48.55 |
| Reed, James | 03/08/07 | Meals - Out of town dinner, 1 attendee. | | 47.27 |
| Smith, Susan | 03/11/07 | Meals - Out of town dinner, 1 attendee. | | 33.02 |
| Kehl, Monty | 04/17/07 | Meals - Out of town dinner, 2 attendees. | | 120.00 |
| Kehl, Monty | 04/18/07 | Meals - Out of town dinner, 2 attendees. | | 92.28 |
| Kehl, Monty | 04/19/07 | Meals - Out of town dinner, 2 attendees. | | 88.86 |
| Kehl, Monty | 04/22/07 | Meals - Out of town dinner, 1 attendee. | | 36.20 |
| | | *Meals Subtotal* | **$** | **69,472.85** |
| | | | | |
| Cadwell, Kristin | 07/06/06 | Federal Express courier service for USACM. | $ | 20.23 |
| Cadwell, Kristin | 07/09/06 | Federal Express courier service for USACM. | | 27.48 |
| MFIM | 08/02/06 | Federal Express courier service for USACM. | | 16.00 |
| MFIM | 08/16/06 | Federal Express courier service for USACM. | | 9.27 |
| MFIM | 09/06/06 | Federal Express courier service for USACM. | | 104.15 |
| MFIM | 09/13/06 | Federal Express courier service for USACM. | | 11.07 |
| MFIM | 10/18/06 | Federal Express courier service for USACM. | | 12.54 |
| MFIM | 10/18/06 | Federal Express courier service for USACM. | | 47.65 |
| MFIM | 11/22/06 | Federal Express courier service for USACM. | | 48.88 |
| MFIM | 01/17/07 | Federal Express courier service for USACM. | | 26.33 |
| MFIM | 01/24/07 | Federal Express courier service for USACM. | | 10.29 |
| MFIM | 02/14/07 | Federal Express courier service for USACM. | | 59.32 |
| | | *Miscellaneous - Federal Express Subtotal* | **$** | **393.21** |
| | | | | |
| Steele, Sarah | 08/03/06 | Meeting room rental at hotel for meeting with the Committee's professionals. | $ | 750.00 |
| Steele, Sarah | 08/03/06 | Meeting - soft drinks and related refreshments at hotel for meeting with the Committee's' professionals. | | 93.74 |
| | | *Miscellaneous - Items for Meeting Subtotal* | **$** | **843.74** |
| | | | | |
| | 05/11/06 | Greenberg Traurig legal fees for April 2006. | $ | 2,198.00 |
| | 06/13/06 | Greenberg Traurig legal fees for May 2006. | | 436.00 |
| | 07/14/06 | Greenberg Traurig legal fees for June 2006. | | 379.50 |
| | 08/04/06 | Greenberg Traurig legal fees for July 2006. | | 9,309.50 |
| | 09/13/06 | Greenberg Traurig legal fees for August 2006. | | 2,125.89 |

**EXHIBIT J**

USA Commercial Mortgage Company, et al.
Detail of Expenses
April 13, 2006 through March 12, 2007

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| | 10/25/06 | Greenberg Traurig legal fees for September 2006. | 27,382.22 |
| | 11/13/06 | Greenberg Traurig legal fees for October 2006. | 50,150.19 |
| | 12/05/06 | Greenberg Traurig legal fees for November 2006. | 17,909.34 |
| | 01/16/07 | Greenberg Traurig legal fees for December 2006. | 42,696.55 |
| | 02/26/07 | Greenberg Traurig legal fees for January 2007. | 13,321.23 |
| | 03/12/07 | Greenberg Traurig legal fees for February 2007. | 27,853.59 |
| | 04/03/07 | Greenberg Traurig legal fees for March 2007. | 15,190.06 |
| | | Greenberg Traurig legal fees for April 2007. | 107,627.78 |
| | | Greenberg Traurig legal fees (estimate through Fee Hearing) | 150,000.00 |
| | | Voluntary Reduction for Travel Time | (13,220.00) |
| | | ***Miscellaneous - Legal Fees Subtotal*** | **$ 453,359.85** |
| | | | |
| Smith, Susan | 05/03/06 | Miscellaneous - Photocopies in preparation for hearing at hotel. | $ 44.61 |
| Graham, Jeffrey | 05/11/06 | Miscellaneous - Office Depot for binding and indexing of documents for USACM. | 665.22 |
| Steele, Sarah | 05/16/06 | Miscellaneous - Office Depot for binder overlay of documents for USACM. | 271.99 |
| Smith, Susan | 05/17/06 | Miscellaneous - Photocopies at hotel | 15.00 |
| Smith, Susan | 05/18/06 | Miscellaneous - Photocopies at hotel | 40.08 |
| Steele, Sarah | 05/18/06 | Miscellaneous - Office Depot for binding and indexing of documents for USACM. | 934.76 |
| Curchack, Jonas | 06/08/06 | Miscellaneous - Office Depot for supplies for USACM. | 37.70 |
| Steele, Sarah | 06/08/06 | Miscellaneous - Office Depot for supplies for USACM. | 215.47 |
| Smith, Susan | 06/10/06 | Miscellaneous - Best Buy for supplies for USACM. | 38.76 |
| Curchack, Jonas | 06/14/06 | Miscellaneous - Office Depot for indexing of documents for USACM. | 168.03 |
| Kehl, Monty | 06/21/06 | Miscellaneous - Photocopies at hotel | 90.51 |
| Curchack, Jonas | 06/22/06 | Miscellaneous - Office Depot for supplies for USACM. | 34.13 |
| Curchack, Jonas | 06/27/06 | Miscellaneous - Office Depot for binding and indexing of documents for USACM. | 103.16 |
| Kehl, Monty | 07/24/06 | Miscellaneous - Printing & Copies at hotel. | 21.55 |
| McClellan, Christian | 07/27/06 | Miscellaneous - Office Depot for binding and indexing of documents for USACM. | 175.29 |
| | | ***Miscellaneous - Office Supplies Subtotal*** | **$ 2,856.26** |

**Total Out-of-Pocket Expenses Requested from April 13, 2006 through March 12, 2007 [1]**    **$ 1,117,168.74**

1 - MFIM has included expenses associated with preparing this Final Application incurred after March 12, 2007.