# EXHIBIT E

| Project Name | Date | Consultant | Hours | Amount | Description |
|---|---|---|---|---|---|
| USA Capital | | | | | |
| | 6/4/2006 | Gotthardt | 1.1 | 514.25 | Engagement letter drafting, comments & discussion |
| | 6/5/2006 | Gotthardt | 0.8 | 374.00 | review of MF Business Update |
| | 6/5/2006 | Gotthardt | 2.7 | 1,262.25 | review of portfolio information, meeting summaries & other correspondence |
| | 6/7/2006 | Gotthardt | 1.3 | 607.75 | Review of Franklin/Stratford emergency motion and follow-up discussions |
| | 6/7/2006 | Gotthardt | 1.0 | 467.50 | Conference call with MF to discussion Franklin/Stratford and other loans |
| | 6/7/2006 | Gotthardt | 0.7 | 327.25 | Conference call with ST and Wen to discuss recommendations to CC |
| | 6/8/2006 | Gotthardt | 0.3 | 140.25 | Discussion with ST regarding extension vs. forebearance on certain loans |
| | 6/13/2006 | Gotthardt | 1.1 | 514.25 | Review of loan portfolio information |
| | 6/15/2006 | Gotthardt | 0.8 | 374.00 | Review of loan portfolio information |
| | 6/15/2006 | Gotthardt | 0.5 | 233.75 | internal discussions regarding collateral adequacy |
| | 6/16/2006 | Gotthardt | 0.4 | 187.00 | discussion with Aulabaugh regarding Hilco appraisals |
| | 6/19/2006 | Gotthardt | 1.7 | 794.75 | review of collateral appraisals for 5 properties |
| | 6/19/2006 | Gotthardt | 0.4 | 187.00 | discussion of collateral appraisal deficiencies with Aulabaugh |
| | 6/20/2006 | Gotthardt | 0.8 | 374.00 | preparation of appraisal questions |
| | 6/22/2006 | Gotthardt | 0.3 | 140.25 | review of appraisal issue prior to call |
| | 6/22/2006 | Gotthardt | 1.1 | 514.25 | conf. call with Mesirow & Hilco re: appraisals |
| | 6/26/2006 | Gotthardt | 0.8 | 374.00 | review and discussion of non-performing memo draft |
| | 6/26/2006 | Gotthardt | 1.1 | 514.25 | review and discussion of additional funding loan information |
| | 6/26/2006 | Gotthardt | 0.5 | 233.75 | review of various portfolio summary information |
| | 6/28/2006 | Gotthardt | 0.8 | 374.00 | review and discussion of Hilco appraisal feedback |
| | | | 0.4 | 187.00 | discussion of content of appraisal feedback memo |
| | | | 1.5 | 701.25 | review and discussion of issues on additional funding loans |

| Project Name | Date | Consultant | Hours | Description |
|---|---|---|---|---|
| USA Capital | | | | |
| | 7/17/2006 | Gotthardt | 1.9 | review of multiple emails and attached documents backed up from previous two weeks |
| | | Gotthardt | 1.6 | review of multiple appraisal reviews and questions prepared for Mesirow |
| | 7/19/2006 | Gotthardt | 1.1 | Meeting with Aulabaugh to go over details of loans with specific funding request and appraisal review matters on other loans |
| | 7/19/2006 | Gotthardt | 2.4 | Review of documents related to HFAH Monaco loan for purposes of Debtors motion for forbearance |
| | 7/20/2006 | Gotthardt | 3.3 | Preparation and participation in FTDF committee meeting |
| | 7/20/2006 | Gotthardt | 0.3 | Conference call with debtors re: HFAH Monaco forbearance |
| | 7/21/2006 | Gotthardt | 0.6 | review and revision of Response to Monaco request for forebearance |
| | 7/21/2006 | Gotthardt | 1.5 | Review of Standard Development Motion of Relief from Stay and related loan docs and appraisal |
| | 7/24/2006 | Gotthardt | 0.8 | Review of Wasco appraisal |
| | | Gotthardt | 0.7 | Discussions with Kvarda and Karasik on various matters |
| | | Gotthardt | 0.3 | Summary of questions related to HFA Monaco for Karasik |
| | | Gotthardt | 0.3 | review and follow-up of Allison declaration re: forbearance |
| | | Gotthardt | 0.1 | review of June 30 loan status report |
| | 7/25/2006 | Gotthardt | 0.9 | Committee conference call |
| | 7/26/2006 | Gotthardt | 0.8 | review of UHA DPO corres., summary analysis and review of related appraisals |
| | 7/26/2006 | Gotthardt | 1.1 | reading new appraisals and updating collateral over/under analysis |
| | 7/27/2006 | Gotthardt | 1.4 | preparation for weekly call with Debtor regarding new funding requests, rev. reqs., appraisals, & other docs |
| | | Gotthardt | 1.6 | call with committees |
| | | Gotthardt | 0.9 | call with Silverpoint Capital |
| | | Gotthardt | 1.8 | call with Eve, Jack, and Mary to discuss loans that require funding |
| | 7/28/2006 | Gotthardt | 0.2 | Committee conference call |
| | | Gotthardt | 0.3 | review and coordination of various emails and documents from debtors and committee |
| | 7/31/2006 | Gotthardt | 0.7 | Review LOIs |
| | | Gotthardt | 0.4 | Discussion of sale scenarios |
| | | Gotthardt | 0.9 | Analysis of discounted portfolio value |

| Project Name | Date | Consultant | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| USA Capital | 8/1/2006 | Gotthardt | 1 | 1.3 | 607.75 | Evaluation, discussion and analysis of new funding request loans and other large FTDF loans |
| | 8/3/2006 | Gotthardt | 1 | 1.3 | 607.75 | follow-up on appraisal status & underwriting issues for various loans including addl. data collection and analysis |
| | 8/7/2006 | Gotthardt | 9 | 0.9 | 420.75 | committee call |
| | | Gotthardt | 1 | 0.3 | 140.25 | discussions with Dirk regarding new funding loan findings |
| | 8/8/2006 | Gotthardt | 1 | 0.4 | 187.00 | review of memo regarding new funding loans |
| | 8/11/2006 | Gotthardt | 9 | 1.3 | 607.75 | committee conference call to discuss loan valuations, etc. |
| | 8/21/2006 | Gotthardt | 1 | 0.7 | 327.25 | Meeting with Dirk regarding collateral values and appraisal isses |
| | | Gotthardt | 9 | 2.0 | 935.00 | Conference call with Committee Members to discuss Eagle Meadows, Fox Hills and other loans |
| | | Gotthardt | 1 | 1.1 | 514.25 | Research regarding certain loans including Castaic/Tapia, Eagle Meadows |
| | 8/22/2006 | Gotthardt | 1 | 0.7 | 327.25 | Discussions with Dirk regarding collateral issues during his visit to Mesirow offices |
| | 8/23/2006 | Gotthardt | 1 | 0.60 | 280.50 | Review of collateral analysis with Dirk based on his visit with Mesirow |
| | | Gotthardt | 3 | 0.30 | 140.25 | Discussion with Eve on timing issues and meeting planning |
| | | Gotthardt | 9 | 0.40 | 187.00 | Discussion with Eve and Mary regarding service vs. sell, plan timing and other issues |
| | 8/24/2006 | Gotthardt | 1 | 3.6 | 1,683.00 | preparation, review and comment on loan-by-loan cash flow analysis |
| | 8/25/2006 | Gotthardt | 9 | 2.9 | 1,355.75 | Committee meeting |
| | 8/28/2006 | Gotthardt | 8 | 0.8 | 374.00 | Conference call with debtor |
| | | Gotthardt | 3 | 0.8 | 374.00 | Review of offers from two offerors |
| | | Gotthardt | 3 | 0.6 | 280.50 | Offeror conference call |
| | 8/29/2006 | Gotthardt | 3 | 0.4 | 187.00 | Review buyer comparison sheet |
| | 8/30/2006 | Gotthardt | 9 | 1.2 | 561.00 | Conference call with committee to discuss buyer offers |
| | | Gotthardt | 3 | 0.6 | 280.50 | review revised offers from buyers |
| | 8/31/2006 | Gotthardt | 9 | 1.1 | 514.25 | conference call with committee |
| | | Gotthardt | 3 | 0.4 | 187.00 | review offer summary, memo to committee |

| Project Name | Date | Consultant | Hours | Amount | Description |
|---|---|---|---|---|---|
| | 9/1/2006 | Gotthardt | 0.9 | 420.75 | Call with offeror to discuss offer details and counter |
| | 9/4/2006 | Gotthardt | 0.4 | 187.00 | Discussion with Aulabaugh re: status of offer |
| | 9/6/2006 | Gotthardt | 0.8 | 374.00 | Review and discussion of offer revisions |
| | | Total Hours | 2.1 | 981.75 | |

**NAME: KVARDA**

| DESCRIPTION | A&M Personnel | MATTER CODE | DATE | TIME |
|---|---|---|---|---|
| PARTICIPATED IN DISCUSSION WITH COUNSEL RE: CURRENT RESTRUCTURING ISSUES TO BE ADDRESSED | MEK | 2 | 6/1/2006 | 0.6 |
| TOOK TELEPHONE CALL FROM COMMITTEE MEMBER RE: VARIOUS RESTRUCTURING ISSUES FACING THE COMMITTEE | MEK | 2 | 6/1/2006 | 0.4 |
| PARTICIPATED IN DISCUSSION WITH COUNSEL AND COMMITTEE MEMBER RE: CURRENT RESTRUCTURING ISSUES TO BE ADDRESSED | MEK | 2 | 6/1/2006 | 0.4 |
| ANALYZED MESIROW FINANCIAL PRESENTATION RE: CURRENT STATUS OF THE CASE AND NOTED QUESTIONS AND CONCERNS THERETO | MEK | 2 | 6/1/2006 | 0.8 |
| ANALYZED MAY 26TH LOAN STATUS REPORT PREPARED BY MESIROW FINANCIAL AND NOTED FOLLOW-UP ITEMS THERETO | MEK | 1 | 6/1/2006 | 1.2 |
| PERFORMED VARIOUS TASKS RELATED TO THE PREPARATION OF THE RETENTION DOCUMENTS IN THIS CASE | MEK | 7 | 6/2/2006 | 0.8 |
| HELD A TELEPHONE DISCUSSION WITH COUNSEL AND COMMITTEE MEMBER RE: CURRENT RESTRUCTURING ISSUES TO BE ADDRESSED | MEK | 2 | 6/2/2006 | 0.6 |
| DRAFTED CORRESPONDENCE TO MESIROW PERSONNEL RE: VARIOUS ISSUES TO BE ADDRESSED | MEK | 8 | 6/2/2006 | 0.7 |
| HELD A TELEPHONE DISCUSSION WITH COUNSEL RE: CURRENT RESTRUCTURING ISSUES TO BE ADDRESSED | MEK | 2 | 6/2/2006 | 0.4 |
| ANALYZED VARIOUS DOCUMENTS RECENTLY FILED IN THE CASE AND NOTED QUESTIONS THERETO | MEK | 6 | 6/2/2006 | 0.9 |
| PREPARED FOR TELECONFERENCE WITH MESIROW REPRESENTATIVES | MEK | 8 | 6/3/2006 | 0.3 |
| PARTICIPATED IN TELECONFERENCE WITH MESIROW REPRESENTATIVES | MEK | 8 | 6/3/2006 | 0.9 |
| DRAFTED MEMORANDUM TO COUNSEL SUMMARIZING CONVERSATION AND CONCERNS RE: ISSUES RAISED DURING TELECONFERENCE WITH MESIROW | MEK | 8 | 6/4/2006 | 0.6 |
| REVIEWED VARIOUS DOCUMENTS IN PREPARATION FOR MEETING WITH THE DEBTORS THE FOLLOWING DAY | MEK | 8 | 6/4/2006 | 1.3 |
| CONTINUED TO REVIEW AND ANALYZE VARIOUS DOCUMENTS IN PREPARATION FOR MEETINGS WITH DEBTOR LATER IN THE DAY | MEK | 8 | 6/5/2006 | 0.8 |
| PARTICIPATED IN MEETING WITH DEBTOR AND OTHER REPRESENTATIVES | MEK | 8 | 6/5/2006 | 2.3 |
| RETURNED VARIOUS EMAILS TO LEGAL COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/5/2006 | 3.0 |
| ANALYZED VARIOUS MOTIONS RECENTLY FILED IN THE CASE AND NOTED RESPONSES TO COMMITTEE COUNSEL | MEK | 6 | 6/6/2006 | 0.7 |
| PREPARED INITIAL DRAFT OF VARIOUS RETENTION DOCUMENTS | MEK | 7 | 6/6/2006 | 0.9 |
| TOOK TELEPHONE CALL FROM STUTMAN REPRESENTATIVES RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/7/2006 | 0.4 |
| REVIEWED REVISIONS TO RETENTION DOCUMENTS MADE BY STUTMAN FOR ACCEPTABILITY | MEK | 7 | 6/7/2006 | 0.6 |
| REVIEWED AND ANALYZED NEW 13-WEEK CASH FORECAST PREPARED IN THE CASE AND NOTED FOLLOW-UP QUESTIONS THERETO | MEK | 4 | 6/8/2006 | 1.6 |
| PARTICIPATED IN TELECONFERENCE WITH MESIROW REPRESENTATIVES RE: 13 WEEK CASH FORECAST | MEK | 4 | 6/8/2006 | 0.7 |
| HELD TELEPHONE DISCUSSION WITH STUTMAN REPRESENTATIVES RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/9/2006 | 0.4 |
| ANALYZED REVISED 13 WEEK CASH FLOW FORECAST PREPARED BY MESIROW | MEK | 4 | 6/12/2006 | 0.8 |
| HELD TELEPHONE DISCUSSION WITH STUTMAN REPRESENTATIVES RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/12/2006 | 0.4 |
| DRAFTED MEMO TO COMMITTEE RE: ISSUES WITH REVISED 13 WEEK CASH FLOW FORECAST | MEK | 4 | 6/12/2006 | 0.7 |
| REVISED AND FINALIZED RETENTION DOCUMENTS FOR COMMITTEE REVIEW | MEK | 7 | 6/12/2006 | 0.8 |
| REVIEWED DIP TERM SHEET AND NOTED ISSUES AND CONCERNS THERETO | MEK | 4 | 6/12/2006 | 1.3 |
| REVIEWED AND ANALYZED HOLD FUNDS MOTION AND NOTED QUESTIONS AND CONCERNS THERETO | MEK | 6 | 6/12/2006 | 0.9 |

**NAME: KVARDA**

| DESCRIPTION | A&M Personnel | MATTER CODE | DATE | TIME |
|---|---|---|---|---|
| PREPARED FOR HEARINGS AND MEETINGS FOLLOWING DAY | MEK | 5 | 6/14/2006 | 1.8 |
| PARTICIPATED IN VARIOUS BANKRUPTCY COURT HEARINGS | MEK | 5 | 6/15/2006 | 3.0 |
| PARTICIPATED IN VARIOUS MEETINGS AND DISCUSSIONS WITH COMMITTEE MEMBERS AND VARIOUS PROFESSIONALS | MEK | 9 | 6/15/2006 | 2.2 |
| CONTINUED TO PARTICIPATE IN VARIOUS BANKRUPTCY COURT HEARINGS | MEK | 5 | 6/15/2006 | 1.8 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/16/2006 | 0.8 |
| RETURNED EMAILS TO VARIOUS COMMITTEE MEMBERS RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/16/2006 | 0.9 |
| HELD MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/16/2006 | 1.3 |
| PREPARED VARIOUS ANALYSES RELATED TO THE CURRENT STATUS OF THE FTDF LOANS | MEK | 1 | 6/18/2006 | 0.6 |
| PREPARED FOR TELECONFERENCE WITH THE DEBTOR AND THE OTHER COMMITTEES RE: VARIOUS RESTRUCTURING INITIATIVES | MEK | 8 | 6/19/2006 | 0.7 |
| PARTICIPATED IN TELECONFERENCE WITH THE DEBTOR AND THE OTHER COMMITTEES RE: VARIOUS RESTRUCTURING ALTERNATIVES | MEK | 8 | 6/19/2006 | 1.8 |
| CONTINUED TO PREPARE VARIOUS ANALYSES RELATED TO THE CURRENT STATUS OF THE FTDF LOANS | MEK | 1 | 6/19/2006 | 2.6 |
| PREPARED FOR MEETING LATER IN THE DAY WITH COMPANY REPRESENTATIVES RE: VARIOUS RESTRUCTURING INITIATIVES | MEK | 8 | 6/20/2006 | 1.2 |
| PARTICIPATED IN A PORTION OF MEETINGS WITH COMPANY REPRESENTATIVES RE: VARIOUS RESTRUCTURING INITIATIVES | MEK | 8 | 6/20/2006 | 1.8 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL AND POTENTIAL DIP FINANCING SOURCES | MEK | 4 | 6/20/2006 | 1.1 |
| REVIEWED AND ANALYZED VARIOUS INFORMATION PROVIDED BY MESIROW AND COMPANY PROFESSIONALS AND NOTED FOLLOW-UP ITEMS THERETO | MEK | 1 | 6/20/2006 | 1.1 |
| RETURNED VARIOUS EMAILS TO COMMITTEE PROFESSIONALS RE: DIP FINANCING AND STATUS OF MEETINGS WITH MESIROW | MEK | 2 | 6/20/2006 | 0.6 |
| REVIEWED LATEST DRAFT OF RESPONSE TO COMMITTEE OBJECTIONS FILED BY THE DEBTORS AND NOTED REMAINING ISSUES THERETO RE: DIP FINANCING | MEK | 6 | 6/20/2006 | 1.3 |
| REVIEWED VARIOUS DOCUMENTS IN PREPARATION FOR COURT HEARINGS THE FOLLOWING DAY | MEK | 5 | 6/20/2006 | 0.7 |
| PARTICIPATED IN A MEETING WITH THE DEBTORS' PROFESSIONALS AND DIVERSIFIED COMMITTEE IN AN ATTEMPT TO RESOLVE REMAINING ISSUES RE: DIP FINANCING | MEK | 4 | 6/21/2006 | 1.1 |
| ATTENDED VARIOUS HEARINGS IN THE DAY RE: DIP FINANCING, COMMITTEE ISSUES, CASH COLLATERAL AND OTHER RESTRUCTURING ISSUES | MEK | 5 | 6/21/2006 | 7.0 |
| UPDATED VARIOUS ANALYSES IN PREPARATION FOR TELECONFERENCE WITH COMMITTEE LATER IN THE DAY | MEK | 9 | 6/22/2006 | 1.3 |
| PARTICIPATED IN A TELECONFERENCE WITH THE COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES | MEK | 9 | 6/22/2006 | 1.9 |
| HELD TELEPHONE DISCUSSIONS WITH POTENTIAL DIP FINANCING SOURCES AND TAKE-OUT LENDERS | MEK | 4 | 6/22/2006 | 0.7 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | MEK | 9 | 6/22/2006 | 0.3 |
| SUPPLEMENTED VARIOUS ANALYSES PREPARED FOR THE COMMITTEE IN RESPONSE TO CERTAIN COMMENTS RECEIVED FROM COMMITTEE MEMBERS | MEK | 2 | 6/22/2006 | 0.7 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | MEK | 9 | 6/23/2006 | 0.4 |
| HELD FOLLOW-UP TELEPHONE DISCUSSIONS WITH POTENTIAL DIP FINANCING SOURCES AND TAKE-OUT LENDERS | MEK | 4 | 6/23/2006 | 0.6 |
| HELD A FOLLOW-UP DISCUSSION WITH POTENTIAL DIP LENDER | MEK | 4 | 6/26/2006 | 0.4 |
| REVIEWED SUMMARY OF PRIOR WEEK'S HEARING PREPARED BY COUNSEL AND NOTED COMMENTS THERETO | MEK | 5 | 6/26/2006 | 0.4 |

**NAME: KVARDA**

| DESCRIPTION | A&M Personnel | MATTER CODE | DATE | TIME |
|---|---|---|---|---|
| PARTICIPATED IN DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ALTERNATIVES | MEK | 2 | 6/26/2006 | 0.4 |
| PARTICIPATED IN FOLLOW-UP DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ALTERNATIVES | MEK | 2 | 6/26/2006 | 0.4 |
| RETURNED EMAIL TO COMMITTEE COUNSEL AND COMMITTEE MEMBERS RE: VARIOUS RESTRUCTURING ALTERNATIVES | MEK | 2 | 6/26/2006 | 0.6 |
| REVIEWED MEMORANDUM AND NOTED COMMENTS AND REVISIONS THERETO RE: STATUS OF NON-PERFORMING LOANS | MEK | 1 | 6/27/2006 | 0.8 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ALTERNATIVES | MEK | 2 | 6/27/2006 | 0.4 |
| FURTHER REVIEWED AND REVISED MEMORANDUM RE: STATUS OF VARIOUS NON-PERFORMING LOANS | MEK | 1 | 6/28/2006 | 1.1 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/28/2006 | 0.8 |
| RETURNED EMAILS TO COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | MEK | 2 | 6/28/2006 | 0.4 |
| RETURNED TELEPHONE CALLS TO POTENTIAL DIP LENDERS AND TAKE OUT FINANCING | MEK | 4 | 6/29/2006 | 0.4 |
| PREPARED FOR TELECONFERENCE RE: VARIOUS RESTRUCTURING ISSUES | MEK | 9 | 6/29/2006 | 0.7 |
| PARTICIPATED IN TELECONFERENCE RE: VARIOUS RESTRUCTURING ISSUES | MEK | 9 | 6/29/2006 | 1.9 |
| PARTICIPATED IN FOLLOW-UP CALL WITH COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | MEK | 9 | 6/29/2006 | 0.4 |
| REVIEWED AND ANALYZED STATEMENTS AND SCHEDULES FILED IN THE CASE AND NOTED FOLLOW-UP QUESTIONS THERETO | MEK | 11 | 6/29/2006 | 0.7 |
| RETURNED EMAILS TO VARIOUS PARTIES-IN-INTEREST IN THE CASE | MEK | 2 | 6/29/2006 | 0.7 |
| REVIEWED VARIOUS APPRAISAL SUMMARIES AND NOTED ITEMS FOR FOLLOW-UP THE FOLLOWING DAY | MEK | 1 | 6/29/2006 | 0.6 |
| PREPARED FOR COMMITTEE TELECONFERENCE LATER IN THE DAY | MEK | 9 | 6/30/2006 | 0.6 |
| PARTICIPATED IN COMMITTEE TELECONFERENCE | MEK | 9 | 6/30/2006 | 1.7 |

**MATTER CODES**

| | |
|---|---|
| Analysis of FTD Fund Properties | 1 |
| Analysis of Restructuring/Litigation Alternatives | 2 |
| Analysis of Potential Purchase Offers | 3 |
| Analysis of Financing Alternatives | 4 |
| Attendance and Participation in Court Hearings | 5 |
| Analysis of Motions Filed by Debtors | 6 |
| Billing Matters | 7 |
| Meetings/Teleconferences with Debtors and Debtors' Advisors | 8 |
| Meetings/Teleconferences with Committee and Committee's Advisors | 9 |
| Analysis of Distribution Issues | 10 |
| Analysis fo Financial Information | 11 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/5/2006 | 1.2 |
| ANALYZED VARIOUS ISSUES RELATED TO COLLECTIONS TO DATE ON FTDF LOANS | | 7/5/2006 | 1.4 |
| RETURNED EMAILS TO COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | | 7/5/2006 | 0.9 |
| ADDRESSED VARIOUS BILLING MATTERS | | 7/5/2006 | 0.8 |
| BEGAN TO PREPARE VARIOUS SUPPLEMENTAL ANALYSES RELATED TO THE LOANS REQUESTED BY COMMITTEE COUNSEL AND COMMITTEE MEMBERS | | 7/6/2006 | 0.7 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/6/2006 | 0.7 |
| CONTINUED TO PREPARE VARIOUS SUPPLEMENTAL ANALYSES RELATED TO THE LOANS REQUESTED BY COMMITTEE COUNSEL AND COMMITTEE MEMBERS | | 7/6/2006 | 0.6 |
| PARTICIPATED IN MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/7/2006 | 1.3 |
| RETURNED EMAILS TO COMMITTEE COUNSEL AND COMMITTEE MEMBERS RE: VARIOUS RESTRUCTURING ISSUES | | 7/7/2006 | 0.6 |
| ANALYZED DRAFT OF FTDF STATEMENTS AND POST-PETITION INFORMATION AND NOTED FOLLOW-UP ITEMS THERETO | | 7/7/2006 | 0.7 |
| BEGAN TO PREPARE DRAFT OF MEMORANDUM TO COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES IN THE CASE | | 7/8/2006 | 2.3 |
| PREPARED VARIOUS ANALYSES TO INCLUDE IN MEMORANDUM TO THE COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES | | 7/8/2006 | 1.7 |
| FINALIZED MEMORANDUM TO COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES IN THE CASE | | 7/8/2006 | 2.1 |
| PREPARED FOR MEETINGS LATER IN THE DAY WITH THE COMMITTEES AND THE DEBTORS | | 7/11/2006 | 1.4 |
| PARTICIPATED IN PRE-MEETING WITH COMMITTEE | | 7/11/2006 | 1.8 |
| PARTICIPATED IN MEETING WITH COMMITTEES AND DEBTORS | | 7/11/2006 | 4.1 |
| PREPARED FOR MEETING LATER IN THE DAY WITH DEBTORS | | 7/12/2006 | 1.4 |
| PARTICIPATED IN MEETINGS WITH DEBTORS | | 7/12/2006 | 2.6 |
| PARTICIPATED IN TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL | | 7/12/2006 | 0.6 |
| PARTICIPATED IN DISCUSSION WITH COMMITTEE COUNSEL AND COMMITTEE CHAIR | | 7/12/2006 | 1.2 |
| ANALYZED VARIOUS ISSUES RELATED TO POTENTIAL LITIGATION IN THE CASE | | 7/12/2006 | 1.6 |
| BEGAN TO PREPARE PRESENATION TO COMMITTEE RE: VARIOUS POTENTIAL LITIGATION IN THE CASE | | 7/13/2006 | 2.3 |
| RETURNED VARIOUS EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/13/2006 | 0.8 |
| RETURNED VARIOUS EMAILS TO COMMITTEE MEMBERS RE: VARIOUS RESTRUCTURING ISSUES | | 7/13/2006 | 0.7 |
| FINALIZED PRESENATION TO COMMITTEE RE: VARIOUS POTENTIAL LITIGATION IN THE CASE | | 7/14/2006 | 2.2 |
| PREPARED FOR TELECONFERENCE WITH COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES | | 7/14/2006 | 1.1 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE MEMBERS AND COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/14/2006 | 0.8 |
| RETURNED VARIOUS EMAILS TO COMMITTEE MEMBERS RE: VARIOUS RESTRUCTURING ISSUES | | 7/17/2006 | 0.8 |
| PARTICIPATED IN MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/17/2006 | 1.3 |
| REVIEWED AND ANALYZED DRAFT PLAN TERM SHEET PREPARED BY COMMITTEE COUNSEL AND NOTED COMMENTS AND POTENTIAL REVISIONS THERETO | | 7/17/2006 | 2.6 |
| PREPARED UPDATED APPRIASAL SUMMARY IN PREPARATION FOR COMMITTEE MEETING LATER IN THE WEEK | | 7/18/2006 | 1.4 |
| PREPARED LISTING OF OUTSTANDING INFORMATION REQUESTS FROM MESIROW | | 7/18/2006 | 0.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| HELD MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING INITIATIVES | | 7/18/2006 | 1.3 |
| PREPARED VARIOUS ANALYSES TO BE DISCUSSED AT COMMITTEE MEETING THE FOLLOWING DAY | | 7/19/2006 | 2.1 |
| CONTINUED TO PREPARE VARIOUS ANALYSES TO BE DISCUSSED AT COMMITTEE MEETING THE FOLLOWING DAY | | 7/19/2006 | 2.3 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/19/2006 | 0.8 |
| RETURNED EMAILS TO COMMITTEE MEMBERS RE: VARIOUS RESTRUCTURING ISSUES | | 7/19/2006 | 0.6 |
| PREPARED FOR MEETING LATER IN THE DAY WITH COMMITTEE MEMBERS | | 7/20/2006 | 1.3 |
| PARTICIPATED IN PORTION OF TELECONFERENCE WITH COMMITTEE AND COMMITTEE COUNSEL | | 7/20/2006 | 0.8 |
| PARTICIPATED IN MEETINGS WITH COMMITTEE, COMMITTEE COUNSEL AND COUNSEL FOR DIRECT LENDERS | | 7/20/2006 | 3.2 |
| MET WITH POTENTIAL PURCHASER | | 7/21/2006 | 0.7 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS | | 7/21/2006 | 1.2 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | | 7/21/2006 | 0.8 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/22/2006 | 0.7 |
| ATTENDED TO VARIOUS BILLING MATTERS | | 7/22/2006 | 0.4 |
| REVIEWED AND ANALYZED THE RECENT OPERATING BUDGET PREPARED BY MESIROW AND NOTED VARIOUS ISSUES AND FOLLOW-UP ITEMS THERETO | | 7/22/2006 | 1.7 |
| DRAFTED VARIOUS FOLLOW-UP INFORMATION REQUESTS | | 7/22/2006 | 1.1 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: ISSUES RELATED OT THE OPERATING BUDGET | | 7/22/2006 | 0.6 |
| RETURNED EMAILS TO COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | | 7/23/2006 | 0.8 |
| TOOK A CALL FROM COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/24/2006 | 0.4 |
| ANALYZED VARIOUS EMAILS AND ATTACHMENTS THERETO FROM VARIOUS PARTIES IN INTERES TIN THE CASE | | 7/24/2006 | 0.9 |
| PARTICIPATED IN TELEPHONE DISCUSSION WITH DEBTORS' PROFESSIONALS RE: WEEKLY OPERATING BUDGET | | 7/24/2006 | 0.3 |
| REVIEWED AND REVISED PLAN TERM SHEET | | 7/24/2006 | 1.3 |
| HELD DISCUSSION WITH COMMITTEE COUNSEL RE: PLAN TERM SHEET AND WEEKLY OPERATING BUDGET | | 7/24/2006 | 0.6 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/25/2006 | 0.8 |
| PREPARED ANALYSIS OF APPRAISED VALUE TO LOAN PRINCIPAL | | 7/25/2006 | 0.7 |
| PRPARED FOR COMMITTEE CALL | | 7/25/2006 | 0.4 |
| PARTICIPATED IN COMMITTEE CALL | | 7/25/2006 | 0.8 |
| DRAFTED EMAIL TO COMMITTEE RE: VARIOUS FOLLOW-UP ISSUES TO CONFERENCE CALL | | 7/25/2006 | 0.7 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL | | 7/26/2006 | 0.6 |
| REVIEWED AND COMMENTED RE: CASH COLLATERAL MOTION | | 7/26/2006 | 1.1 |
| REVIEWED AND COMMENTED RE: DISTRIBUTION MOTION | | 7/26/2006 | 0.6 |
| PARTICIPATED IN TELECONFERENCE RE: MOTION TO DISTRIBUTE | | 7/27/2006 | 0.6 |
| HELD A TELEPHONE DISCUSSION WITH POTENTIAL PURCHASER RE: VARIOUS ISSUES | | 7/27/2006 | 0.4 |
| REVIEWED LETTER OF INTENT FORM POTENTIAL PURCHASER AND NOTED FOLLOW-UP COMMENTS AND QUESTIONS THERETO | | 7/28/2006 | 0.4 |
| PARTICIPATED IN TELECONFERENCE WITH POTENTIAL PURCHASER RE: VARIOUS ISSUES | | 7/28/2006 | 0.6 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | | 7/28/2006 | 0.9 |
| ANALYZED LETTER OF INTENT FROM PROSPECTIVE PURCHASER AND NOTED FOLLOW-UP COMMENTS AND QUESTIONS THERETO | | 7/31/2006 | 0.7 |
| FURTHER ANALYZED DISTRIBUTION MECHANICS FOR FTDF FUND AND BEGAN TO PREPARE ANALYSIS THEREOF | | 7/31/2006 | 1.9 |

NAME: KVARDA

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| DRAFTED REPLIES TO VARIOUS EMAILS RECEIVED FROM COMMITTEE COUNSEL | | 7/31/2006 | 0.8 |
| DRAFTED REPLIES TO VARIOUS EMAILS RECEIVED FROM COMMITTEE MEMBERS | | 7/31/2006 | 0.6 |
| ANALYZED VARIOUS DISTRIBUTION INFORMATION PREPARED BY MESIROW AND NOTED QUESTIONS AND ISSUES THERETO | | 7/31/2006 | 4.8 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| PREPARED FOR TELECONFERENCE WITH VARIOUS COMMITTEES RE: STATUS OF THE SALE PROCESS | 3 | 8/1/2006 | 0.3 |
| PARTICIPATED IN TELECONFERENCE WITH VARIOUS COMMITTEE RE: STATUS OF THE SALE PROCESS | 3 | 8/1/2006 | 0.9 |
| REVIEWED PROPOSED LETTER TO DEBTOR AND DRAFTED REVISIONS THERETO RE: STATUS OF SALE PROCESS | 3 | 8/1/2006 | 0.3 |
| REVIEWED FTDF RESPONSE TO DIVERSIFIED DISTRIBUTION MOTION AND NOTED VARIOUS REVISIONS THERETO | 10 | 8/1/2006 | 0.9 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: FTDF RESPONSE TO DIVERSIFIED DISTRIBUTION MOTION | 10 | 8/1/2006 | 0.8 |
| ANALYZED REVISED PURCHASE OFFER AND NOTED VARIOUS ISSUES THERETO | 3 | 8/1/2006 | 0.7 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 8/1/2006 | 0.6 |
| ANALYZED LATEST DRAFT RE: PROPOSED DISTRIBUTION AND NOTED VARIOUS FOLLOW-UP QUESTIONS FOR MESIROW | 10 | 8/2/2006 | 2.8 |
| TOOK A TELEPHONE CALL FROM COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | 2 | 8/2/2006 | 0.6 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEES RE: VARIOUS CONCERNS REGARDING THE SALES PROCESS | 3 | 8/3/2006 | 0.9 |
| PREPARED FOR TELECONFERENCE WITH T. ALLISON (MESIROW) RE: VARIOUS ISSUES RELATED TO THE SALE PROCESS | 3 | 8/3/2006 | 0.4 |
| PARTICIPATED IN A TELECONFERENCE WITH FINANCIAL ADVISOR TO UNSECURED CREDITORS AND T. ALLISON (MESIROW) RE: VARIOUS ISSUES RELATED TO THE SALE PROCESS | 3 | 8/3/2006 | 1.6 |
| ANALYZED VARIOUS RECENTLY FILED RESPONSES AND DECLARATIONS IN PREPARATION FOR HEARINGS THE FOLLOWING DAY | 5 | 8/3/2006 | 2.3 |
| MET WITH COMMITTEE COUNSEL IN PREPARATION FOR BANKRUPTCY COURT HEARINGS LATER IN THE DAY | 5 | 8/4/2006 | 1.4 |
| PARTICIPATED IN VARIOUS BANKRUPTCY COURT HEARINGS | 5 | 8/4/2006 | 2.1 |
| MET WITH COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | 9 | 8/4/2006 | 1.6 |
| BEGAN TO PREPARE PRESENTATION FOR MESIROW RE: PROPOSED DISTRIBUTION METHODOLOGY FOR FTD FUND | 10 | 8/7/2006 | 2.1 |
| ANALYZED FTD FUND OPERATING AGREEMENT IN CONNECTION WITH PREPARATION OF ANALYSIS RE: DISTRIBUTION METHODOLOGY FOR FTD FUND | 10 | 8/7/2006 | 1.4 |
| ANALYZED COMPOSITION OF $9 MILLION IN PRE-PETITION PAYMENTS AND DISTRIBUTIONS | 10 | 8/7/2006 | 1.2 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: FTD FUND DISTRIBUTION METHODOLOGY | 10 | 8/7/2006 | 0.6 |
| RETURNED VARIOUS EMAILS TO COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | 2 | 8/7/2006 | 0.4 |
| ANALYZED REVISED PLAN TERM SHEET AND NOTED ISSUES THERETO | 2 | 8/8/2006 | 0.6 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 8/8/2006 | 0.9 |
| PREPARED FOR MEETING WITH DEBTORS AND COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES | 8 | 8/8/2006 | 0.8 |
| PARTICIPATED IN MEETING WITH DEBTORS AND COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES | 8 | 8/8/2006 | 4.3 |
| PARTICIPATED IN FOLLOW-UP MEETING WITH COMMITTEE MEMBERS AND COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 9 | 8/8/2006 | 0.7 |
| FINALIZED PRESENTATION TO MESIROW RE: PROPOSED DISTRIBUTION METHODOLOGY | 10 | 8/9/2006 | 2.8 |
| ANALYZED FURTHER REVISED PURCHASE OFFERS FROM POTENTIAL PURCHASERS AND NOTED VARIOUS ISSUES REMAINING THERETO | 3 | 8/9/2006 | 0.7 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 8/9/2006 | 0.8 |
| FURTHER REVISED THE DISTRIBUTION METHODOLOGY PRESENTATION BASED ON DISCUSSION WITH COMMITTEE COUNSEL AND COMMITTEE CHAIR | 10 | 8/10/2006 | 2.3 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REVIEWED PROPOSED PLAN METHODOLOGY FROM COMMITTEE CHAIR AND NOTED VARIOUS COMMENTS THERETO | 2 | 8/10/2006 | 0.6 |
| PREPARED FOR COMMITTEE CALL LATER IN THE DAY | 9 | 8/11/2006 | 0.8 |
| MET WITH COMMITTEE COUNSEL IN PREPARATION FOR COMMITTEE CALL LATER IN THE DAY | 9 | 8/11/2006 | 0.4 |
| PARTICIPATED IN COMMITTEE CALL | 9 | 8/11/2006 | 1.8 |
| PARTICIPATED IN WEEKLY CALL WITH COMMITTEES AND DEBTORS | 8 | 8/14/2006 | 1.1 |
| RETURNED EMAILS TO COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | 2 | 8/14/2006 | 0.6 |
| ANALYZED DRAFT RECOVERY ANALYSIS PREPARED BY COMMITTEE MEMBERS AND NOTED COMMENTS THERETO | 1 | 8/14/2006 | 0.8 |
| PREPARED FOR TELECONFERENCE RE: DISTRIBUTION METHODOLOGY | 10 | 8/15/2006 | 0.6 |
| CONFERENCE CALL WITH MESIROW RE: DISTRIBUTION METHODOLOGY | 10 | 8/15/2006 | 0.8 |
| PARTICIPATED IN MEETING WITH POTENTIAL PURCHASER RE: TERMS OF PURCHASE OFFER | 3 | 8/16/2006 | 1.2 |
| MET WITH COMMITTEE TO DISCUSS VARIOUS RESTRUCTURING ALTERNATIVES | 9 | 8/16/2006 | 2.6 |
| MET WITH REPRESENTATIVES OF EXECUTORY CONTRACTS COMMITTEE RE: VARIOUS RESTRUCTURING OPTIONS | 9 | 8/16/2006 | 2.1 |
| MET WITH POTENTIAL PURCHASER RE: TERM SHEET | 3 | 8/16/2006 | 1.4 |
| PARTICIPATED IN FOLLOW-UP MEETING WITH COMMITTEE | 9 | 8/16/2006 | 0.7 |
| PARTICIPATED IN A TELECONFERENCE WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING TAX ISSUES RELATED TO THE DISTRIBUTION | 10 | 8/16/2006 | 0.4 |
| TOOK A TELEPHONE CALL FROM COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE VALUATION OF THE LOANS | 1 | 8/16/2006 | 0.3 |
| PARTICIPATED IN A FOLLOW-UP TELECONFERENCE WITH COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE VALUATION OF THE REAL ESTATE PROPERTIES | 1 | 8/18/2006 | 0.6 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 8/21/2006 | 0.4 |
| ANALYZED REVISED FTD FUND DISTRIBUTION NUMBERS AND NOTED VARIOUS COMMENTS THERETO | 10 | 8/21/2006 | 0.8 |
| DRAFTED VARIOUS EMAILS TO MESIROW REPRESENTATIVES RE: REVISED FTD FUND DISTRIBUTION FIGURES | 10 | 8/21/2006 | 0.2 |
| PREPARED FOR TELECONFERENCE WITH MESIROW AND OTHER COMMITTEE FINANCIAL ADVISORS RE: SALE PROCESS UPDATE | 3 | 8/22/2006 | 0.3 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL AND DIRECT LENDERS COMMITTEE | 9 | 8/22/2006 | 1.1 |
| REVIEWED THE FURTHER REVISED PLAN OF REORGANIZATION TERM SHEET AND NOTED VARIOUS ADDITIONAL REVISIONS THERETO | 2 | 8/22/2006 | 0.6 |
| PREPARED AN ANALYSIS OF THE ESTIMATED VALUE FOR THE SERVICING RIGHTS FROM POTENTIAL PURCHASER | 3 | 8/22/2006 | 1.3 |
| ANALYZED ADDITIONAL PURCHASE OFFER RECEIVED AND NOTED VARIOUS COMMENTS THERETO | 3 | 8/22/2006 | 0.6 |
| PREPARED FOR CALL WITH DEBTORS AND COMMITTEE | 8 | 8/23/2006 | 0.4 |
| PARTICIPATED IN CALL WITH DEBTORS AND COMMITTEE | 8 | 8/23/2006 | 1.0 |
| BEGAN TO ANALYZE MOST RECENT LOAN SUMMARY REPORT | 1 | 8/23/2006 | 0.6 |
| HELD A TELEPHONE DISCUSSION WITH FINANCIAL ADVISOR TO UNSECURED COMMITTEE RE: POTENTIAL RANGE OF VALUES FOR SERVICING RIGHTS | 3 | 8/23/2006 | 0.3 |
| HELD A TELEPHONE DISCUSSION WITH POTENTIAL PURCHASER RE: VARIOUS ISSUES TO LATEST PROPOSAL | 3 | 8/23/2006 | 0.4 |
| ANALYZED MOST RECENT BUDGET TO ACTUAL PREPARED BY MESIROW AND NOTED FOLLOW-UP QUESTIONS THERETO | 11 | 8/23/2006 | 0.6 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: CURRENT STATUS OF VARIOUS RESTRUCTURING INITIATIVES | 2 | 8/24/2006 | 0.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| RETURNED VARIOUS EMAILS TO COMMITTEE MEMBERS AND COMMITTEE COUNSEL E: RESTRUCTURING INITIATIVES | 2 | 8/24/2006 | 0.6 |
| ANALYZED REVISED PURCHASE OFFER FROM POTENTIAL PURCHASER OF SERVICING RIGHTS | 3 | 8/24/2006 | 0.4 |
| RETURNED MULTIPLE EMAILS TO COMMITTEE CHAIR AND COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING MATTERS | 2 | 8/24/2006 | 0.7 |
| REVIEWED REVISED OFFER FOR PURCHASE OF CERTAIN ASSETS AND NOTED ISSUES THERETO | 3 | 8/25/2006 | 0.4 |
| DRAFTED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE SALE PROCESS | 3 | 8/25/2006 | 0.4 |
| TOOK A TELEPHONE CALL FROM COMMITTEE COUNSEL RE: VARIOUS ISSUES TO BE DISCUSSED AT COMMITTEE MEETING LATER IN THE DAY | 9 | 8/25/2006 | 0.2 |
| PREPARED FOR TELECONFERENCE LATER IN THE DAY WITH COMMITTEE AND COMMITTEE COUNSEL | 9 | 8/25/2006 | 0.8 |
| PARTICIPATED IN PORTION OF TELECONFERENCE/MEETING WITH COMMITTEE AND COMMITTEE COUNSEL | 9 | 8/25/2006 | 2.2 |
| HELD A TELEPHONE DISCUSSION WITH POTENTIAL PURCHASER | 3 | 8/25/2006 | 0.3 |
| DRAFTED VARIOUS EMAILS TO MESIROW REPRESENTATIVES RE: ISSUES RELATED TO VALUATION OF THE SERVICING RIGHTS | 3 | 8/25/2006 | 0.4 |
| PREPARED FOR TELECONFERENCE WITH COMMITTEES AND DEBTORS RE: PLAN | 2 | 8/28/2006 | 0.6 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS RE: PLAN | 2 | 8/28/2006 | 1.2 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING OPTIONS | 2 | 8/28/2006 | 0.7 |
| ANALYZED REVISED OFFER FROM POTENTIAL PURCHASER | 3 | 8/28/2006 | 0.6 |
| ANALYZED REVISED OFFER FROM POTENTIAL PURCHASER | 3 | 8/28/2006 | 0.8 |
| HELD A TELEPHONE DISCUSSION WITH REPRESENTATIVES OF POTENTIAL PURCHASER | 3 | 8/28/2006 | 0.4 |
| BEGAN TO DRAFT FEE APPLICATION | 7 | 8/28/2006 | 1.4 |
| BEGAN TO REVIEW DRAFT OF PLAN | 2 | 8/28/2006 | 1.1 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES | 8 | 8/29/2006 | 1.2 |
| RETURNED EMAIL TO MESIROW REPRESENTATIVES RE: DISTRIBUTION | 10 | 8/29/2006 | 0.2 |
| ANALYZED MOST RECENT COLLECTIONS SUMMARY AND NOTED FOLLOW-UP ITEMS THERETO | 1 | 8/29/2006 | 0.4 |
| PARTICIPATED IN TELECONFERENCE WITH POTENTIAL PURCHASER AND COMMITTEE COUNSEL | 3 | 8/29/2006 | 0.7 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 8/29/2006 | 0.9 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: CURRENT STATUS OF SALE PROCESS AND OTHER RESTRUCTURING ISSUES | 8 | 8/30/2006 | 1.2 |
| ANALYZED INTERIM DISTRIBUTION PROTOCOL AND NOTED VARIOUS REVISIONS THERETO | 10 | 8/30/2006 | 1.4 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL AND POTENTIAL PURCHASER | 3 | 8/30/2006 | 0.4 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE RE: VARIOUS RESTRUCTURING INITIATIVES | 9 | 8/30/2006 | 0.9 |
| ANALYZED REVISED OFFER FROM POTENTIAL PURCHASER AND NOTED VARIOUS ISSUES THERETO | 3 | 8/31/2006 | 0.8 |
| ANALYZED PROPOSED REVISIONS TO JOINT PLAN TERM SHEET AND NOTED REVISIONS THERETO | 2 | 8/31/2006 | 1.3 |
| PARTICIPATED IN VARIOUS BANKRUPTCY COURT HEARINGS RE: EXTENSION OF EXCLUSIVITY AND VARIOUS OTHER MATTERS | 5 | 8/31/2006 | 1.3 |
| PARTICIPATED IN MEETINGS WITH VARIOUS OTHER COMMITTEES RE: VARIOUS RESTRUCTURING ALTERNATIVES | 9 | 8/31/2006 | 2.2 |
| PARTICIPATED IN FTD FUND COMMITTEE CALL RE: CURRENT STATUS OF VARIOUS RESTRUCTURING INITIATIVES | 9 | 8/31/2006 | 0.7 |
| | | | 90.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| PREPARED FOR TELECONFERENCE WITH POTENTIAL PURCHASER TO REVISE TERM SHEET | 3 | 9/1/2006 | 0.3 |
| PARTICIPATED IN CALL WITH POTENTIAL PURCHASER TO REVISE TERM SHEET | 3 | 9/1/2006 | 2.3 |
| PARTICIPATED IN FOLLOW-UP CALL WITH COMMITTEE COUNSEL RE: REVISED TERM SHEET | 3 | 9/1/2006 | 0.3 |
| HELD A DISCUSSION WITH MESIROW REPRESENTATIVES RE: CURRENT STATUS OF SALE PROCESS | 3 | 9/1/2006 | 0.6 |
| TOOK MULTIPLE CALLS FROM POTENTIAL PURCHASER RE: ISSUES RELATED TO THE SALE PROCESS | 3 | 9/1/2006 | 0.8 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: ISSUES RELATED TO THE SALE PROCESS | 3 | 9/1/2006 | 1.1 |
| PARTICIPATED IN A TELECONFERENCE WITH COMMITTEE COUNSEL AND UNSECURED COMMITTEE COUNSEL RE: ISSUES RELATED TO THE SALE PROCESS | 3 | 9/1/2006 | 0.4 |
| REVIEWED REVISED PURCHASE OFFER FROM POTENTIAL PURCHASER AND NOTED QUESTIONS THERETO | 3 | 9/1/2006 | 0.8 |
| PARTICIPATED IN A TELECONFERENCE WITH COMMITTEE COUNSEL AND COMMITTEE MEMBER RE: VARIOUS ISSUES RELATED OT THE SALE PROCESS | 3 | 9/1/2006 | 0.6 |
| TOOK A CALL FROM COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE SALE PROCESS | 3 | 9/1/2006 | 0.4 |
| TOOK A FOLLOW-UP CALL FROM COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE SALE PROCESS | 3 | 9/2/2006 | 0.4 |
| DRAFTED AN EMAIL MEMORANDUM TO COMMITTEE COUNSEL RE: VARIOUS ISSUES ASSOCIATED WITH THE RESTRUCTURING ALTERNATIVES FACING THE COMMITTEE | 2 | 9/2/2006 | 0.8 |
| ANALYZED THE COUNTER OFFER TO POTENTIAL PURCHASER DELIVERED BY COUNSEL FOR THE UNSECURED COMMITTEE AND NOTED VARIOUS ISSUES THERETO | 3 | 9/2/2006 | 0.3 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: ISSUES RAISED IN COUNTER OFFER FROM COUNSEL TO UNSECURED CREDITORS COMMITTEE | 2 | 9/2/2006 | 0.3 |
| PARTICIPATE IN A TELECONFERENCE WITH COMMITTEE COUNSEL, COMMITTEE CHAIR AND COMMITTEE MEMBER RE: CURRENT STATUS OF SALE PROCESS | 3 | 9/2/2006 | 0.6 |
| PARTICIPATED IN A CALL WITH DEBTORS AND VARIOUS COMMITTEES RE: SALE PROCESS | 3 | 9/4/2006 | 1.1 |
| ANALYZED MARK-UP OF PURCHASE OFFER TERM SHEET BY COMMITTEE COUNSEL AND NOTED VARIOUS SUGGESTED REVISIONS THERETO | 3 | 9/4/2006 | 0.8 |
| ANALYZED MARK-UP OF JOINT PLAN TERM SHEET BY UNSECUREDS AND NOTED MY COMMENTS FOR COMMITTEE COUNSEL | 2 | 9/4/2006 | 0.6 |
| ANALYZED FURTHER REVISED PURCHASE OFFER AND NOTED VARIOUS COMMENTS FOR COMMITTEE COUNSEL | 3 | 9/5/2006 | 0.7 |
| PARTICIPATED IN CALL WITH DEBTORS AND COMMITTEE RE: POTENTIAL OFFER FROM PURCHASER | 3 | 9/5/2006 | 1.2 |
| PARTICIPATED IN A TELECONFERENCE WITH COMMITTEES RE: POTENTIAL PURCHASER OFFER | 3 | 9/6/2006 | 0.9 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEES, DEBTORS AND POTENTIAL PURCHASER | 3 | 9/6/2006 | 1.3 |
| ANALYZED FURTHER REVISED PURCHASE OFFER AND NOTED VARIOUS COMMENTS FOR COMMITTEE COUNSEL | 3 | 9/6/2006 | 0.8 |
| RETURNED VARIOUS EMAILS TO COMMITTEE COUNSEL CONCERNING ISSUES RELATED TO THE SALE PROCESS | 3 | 9/6/2006 | 0.8 |
| TOOK A TELEPHONE CALL FROM POTENTIAL PURCHASER | 3 | 9/6/2006 | 0.4 |
| TOOK A TELEPHONE CALL FROM COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE SALE | 3 | 9/7/2006 | 0.6 |
| RETURNED VARIOUS EMAILS TO COMMITTEE COUNSEL RE: ISSUES RELATED TO THE PURCHASE OFFER | 3 | 9/7/2006 | 0.6 |
| ANALYZED FURTHER REVISED PURCHASE OFFER AND NOTED VARIOUS COMMENTS FOR COMMITTEE COUNSEL | 3 | 9/7/2006 | 2.3 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REPLIED TO VARIOUS EMAILS FORM COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO FINALIZING THE LETTER OF INTENT | 3 | 9/7/2006 | 0.9 |
| ANALYZED REVISED PURCHASE OFFER | 3 | 9/8/2006 | 1.7 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEE | 8 | 9/8/2006 | 1.3 |
| PARTICIPATED IN CALL WITH COMMITTEE | 9 | 9/8/2006 | 1.1 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL TO FINALIZE RESPONSE TO POTENTIAL PURCHASER | 3 | 9/8/2006 | 0.7 |
| PARTICIPATED IN CALL WITH POTENTIAL PURCHASER TO REVISE TERMS | 3 | 9/8/2006 | 0.6 |
| PARTICIPATED IN MULTIPLE TELEPHONE CALLS WITH COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO FINALIZING THE PURCHASE OFFER TERM SHEET | 3 | 9/8/2006 | 1.3 |
| RETURNED EMAILS TO COUNSEL FOR THE UNSECUREDS | 2 | 9/8/2006 | 0.4 |
| PARTICIPATED IN CALL WITH DEBTORS AND COMMITTEES | 8 | 9/11/2006 | 1.1 |
| ANALYZED SUPPORTING SCHEDULES AND PREPARED VARIOUS ADDITIONAL SCHEDULES RE: POTENTIAL RECOVERIES UNDER PURCHASE OFFER | 3 | 9/11/2006 | 2.7 |
| ADDRESSED VARIOUS BILLING MATTERS | 7 | 9/11/2006 | 0.6 |
| TOOK MULTIPLE TELEPHONE CALLS FROM COMMITTEE COUNSEL RE: ISSUES RELATED TO BYSYNERGY LOAN IN CONTEXT OF PURCHASE OFFER | 3 | 9/11/2006 | 0.4 |
| ANALYZED FURTHER REVISED PURCHASE OFFER AND NOTED VARIOUS COMMENTS FOR COMMITTEE COUNSEL | 3 | 9/12/2006 | 0.9 |
| ADDRESSED VARIOUS BILLING MATTERS | 7 | 9/12/2006 | 0.4 |
| HELD A DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 9/12/2006 | 0.7 |
| PARTICIPATED IN PORTION OF TELECONFERENCE WITH DEBTORS AND COMMITTEES | 8 | 9/12/2006 | 0.8 |
| RETURNED TO TELECONFERENCE WITH DEBTORS AND COMMITTEE | 8 | 9/12/2006 | 0.8 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE CHAIR AND COMMITTEE COUNSEL | 9 | 9/12/2006 | 0.9 |
| PARTICIPATED IN DISCUSSION WITH DEBTORS AND COMMITTEE RE: STATUS OF VARIOUS ISSUES | 8 | 9/13/2006 | 1.2 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL AND COMMITTEE CHAIR RE: STATUS OF VARIOUS ISSUES | 9 | 9/13/2006 | 0.6 |
| REVIEWED LATEST DRAFT OF PLAN AND NOTED COMMENTS FOR FOLLOW-UP WITH COMMITTEE COUNSEL | 2 | 9/13/2006 | 1.3 |
| ANALYZED THE LATEST REVISIONS TO THE BID PROCEDURES MOTION AND NOTED COMMENTS FOR COMMITTEE COUNSEL | 3 | 9/13/2006 | 1.7 |
| EMAILED COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 9/13/2006 | 0.7 |
| ANALYZED BID PROCEDURES MOTION AND NOTED VARIOUS REVISIONS THERETO | 3 | 9/14/2006 | 0.7 |
| HELD A TELECONFERENCE WITH COMMITTEE COUNSEL RE: BID PROCEDURES MOTIONS | 3 | 9/14/2006 | 0.6 |
| HELD A FOLLOW-UP DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 9/14/2006 | 0.7 |
| PREPARED ANALYSIS REQUESTED BY COMMITTEE AS TO COLLECTION STATUS OF 6 LOANS CONTAINED IN MESIROWS AUGUST 8TH REPORT | 1 | 9/14/2006 | 0.6 |
| ANALYZED THE LOAN COLLECTION SUMMARY FOR THE PRIOR WEEK AND NOTED VARIOUS FOLLOW-UP ITEMS THERETO | 1 | 9/14/2006 | 0.4 |
| ANALYZED REVISED BID PROCEDURES MOTION AND NOTED VARIOUS ADDITIONAL COMMENTS THERETO | 3 | 9/14/2006 | 0.8 |
| ANALYZED DESCRIPTION OF SALE PREPARED BY COUNSEL AND NOTED INITIAL COMMENTS THERETO | 3 | 9/14/2006 | 0.7 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: CURRENT STATUS OF VARIOUS RESTRUCTURING EFFORTS | 2 | 9/14/2006 | 0.4 |
| PARTICIPATE IN A TELECONFERENCE WITH COMMITTEE AND COMMITTEE COUNSEL RE: STATUS OF VARIOUS RESTRUCTURING EFFORTS | 9 | 9/14/2006 | 0.8 |
| ANALYZED REVISED TERM SHEET PROPOSED BY UNSECURED COMMITTEE AND NOTED VARIOUS REVISIONS THERETO | 2 | 9/14/2006 | 0.6 |
| PARTICIPATED IN TELECONFERENCE WITH REPRESENTATIVES OF MESIROW, UNSECUREDS AND DIVERSIFIED RE: ISSUES RELATED OT THE SALES PROCEDURES | 3 | 9/15/2006 | 0.9 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| TOOK A TELEPHONE CALL FROM MESIROW AND DEBTOR REPRESENTATIVES RE: ISSUES FACING BINFORD PROPERTY | 1 | 9/15/2006 | 0.3 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: TELECONFERENCE WITH MESIROW AND DEBTORS CONCERNING BINFORD PROPERTY | 1 | 9/15/2006 | 0.4 |
| PREPARED ANALYSIS OF FTD FUND COLLECTIONS FROM JULY 1, 2006 – SEPTEMBER 1, 2006 | 1 | 9/15/2006 | 0.8 |
| REVIEWED US TRUSTEE'S OBJECTION TO A&M'S FIRST INTERIM FEE STATEMENT AND NOTED AREAS FOR RESPONSE | 7 | 9/18/2006 | 0.4 |
| ANALYZED MOST RECENT DRAFT OF SUMMARY OF SILVER POINT LOI AND DRAFTED VARIOUS REVISIONS THERETO | 3 | 9/18/2006 | 1.3 |
| BEGAN TO REVIEW THE DRAFT PLAN AND DISCLOSURE STATEMENT PREPARED BY THE DEBTORS | 2 | 9/18/2006 | 0.9 |
| REVIEWED THE REVISED BID PROCEDURES AND NOTED VARIOUS REVISIONS THERETO | 3 | 9/18/2006 | 0.9 |
| ANALYZED VARIOUS DRAFTS OF MOTIONS TO BE FILED IN THE CASE AND NOTED COMMENTS THERETO | 6 | 9/18/2006 | 0.6 |
| TOOK A TELEPHONE CALL FROM COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 9/18/2006 | 0.6 |
| DRAFTED STATEMENT FOR FTD FUND WEBSITE RE: SILVER POINT LOI | 3 | 9/18/2006 | 1.3 |
| REVIEWED VARIOUS EMAIL CORRESPONDENCE FROM COMMITTEE MEMBERS AND RESPONDED ACCORDINGLY | 2 | 9/19/2006 | 0.6 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE PLAN OF REORGANIZATION | 2 | 9/19/2006 | 0.4 |
| PREPARED FOR TELECONFERENCE WITH DEBTORS | 8 | 9/19/2006 | 0.4 |
| ANALYZED MAC CLAUSE LANGUAGE AND DRAFTED REVISIONS THERETO | 3 | 9/19/2006 | 0.7 |
| PARTICIPATED IN CALL WITH DEBTORS AND COMMITTEE COUNSEL RE: CONCERNS WITH THE PLAN AND DISCLOSURE STATEMENT | 2 | 9/19/2006 | 1.1 |
| REVIEWED OBJECTION TO DEBTORS' PROFESSIONAL FEES AND REALLOCATION OF SAME | 7 | 9/19/2006 | 0.6 |
| ANALYZED VARIOUS DRAFTS OF MOTIONS TO BE FILED IN THE CASE AND NOTED COMMENTS THERETO | 6 | 9/19/2006 | 0.8 |
| PREPARED FOR TELECONFERENCE WITH COMMITTEES AND DEBTORS | 8 | 9/20/2006 | 0.3 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS | 8 | 9/20/2006 | 1.2 |
| REPLIED TO A MYRIAD OF EMAILS FROM COMMITTEE COUNSEL CONCERNING VARIOUS RESTRUCTURING ISSUES | 2 | 9/20/2006 | 0.6 |
| DRAFTED REPLY EMAIL TO COMMITTEE COUNSEL RE: CONCERNS OVER MAC LANGUAGE | 3 | 9/20/2006 | 0.9 |
| DRAFTED REPLY EMAIL TO COMMITTEE COUNSEL RE: CONCERNS OVER BID PROCEDURES MOTION | 3 | 9/20/2006 | 1.3 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: MAC LANGUAGE AND BID PROCEDURES MOTION | 3 | 9/21/2006 | 0.8 |
| ANALYZED A MYRIAD OF ISSUES RELATED TO THE PROPOSED REALLOCATION OF THE DEBTORS FEES | 7 | 9/21/2006 | 1.2 |
| PARTICIPATED IN A TELECONFERENCE WITH COMMITTEE COUNSEL RE: MAC LANGUAGE | 3 | 9/21/2006 | 0.4 |
| ANALYZED LATEST VERSION OF MAC LANGUAGE AND NOTED COMMENTS FRO COMMITTEE COUNSEL | 3 | 9/21/2006 | 0.7 |
| DRAFTED REPLY EMAIL RE: VARIOUS ISSUES RELATED TO INFORMATION CONTAINED IN THE BID PROCEDURES MOTION | 3 | 9/21/2006 | 0.7 |
| ANALYZED MOST RECENT VERSION OF BID PROCEDURES MOTION AND NOTED COMMENTS FOR COMMITTEE COUNSEL | 3 | 9/21/2006 | 0.9 |
| CONTINUED TO ANALYZE A MYRIAD OF ISSUES RELATED OT THE PROPOSED REALLOCATION OF THE DEBTORS' PROFESSIONAL FEES | 7 | 9/22/2006 | 0.7 |
| ANALYZED FURTHER REVISED CHANGES TO THE PROPOSED MAC LANGUAGE AND NOTED FOLLOW-UP COMMENTS FOR COMMITTEE COUNSEL | 3 | 9/22/2006 | 0.9 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL CONCERNING A MYRIAD OF RESTRUCTURING ISSUES | 2 | 9/22/2006 | 0.9 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| FINALIZED AUGUST FEE STATEMENT FOR DISTRIBUTION | 7 | 9/25/2006 | 0.6 |
| REVIEWED FINAL MAC LANGUAGE AND NOTED FOLLOW-UP ISSUES THERETO | 3 | 9/25/2006 | 0.3 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL CONCERNING NUMEROUS RESTRUCTURING ISSUES | 2 | 9/25/2006 | 0.7 |
| RESPONDED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: PLAN NEGOTIATIONS | 2 | 9/26/2006 | 2.2 |
| HELD A TELEPHONE DISCUSSION WITH US TRUSTEE RE: FEE OBJECTION | 7 | 9/26/2006 | 0.2 |
| DRAFTED EMAIL TO US TRUSTEE CONFIRMING RECENTLY COMPLETED TELEPHONE DISCUSSION | 7 | 9/26/2006 | 0.2 |
| PARTICIPATED IN TELEPHONE DISCUSSION WITH COMMITTEES AND DEBTORS | 8 | 9/26/2006 | 0.8 |
| PREPARED FOR COMMITTEE CALL LATER IN THE DAY | 9 | 9/26/2006 | 0.4 |
| PARTICIPATE DIN COMMITTEE CALL | 9 | 9/26/2006 | 1.6 |
| HELD MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: MYRIAD OF RESTRUCTURING ISSUES | 2 | 9/26/2006 | 0.7 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE NEXT DISTRIBUTION | 10 | 9/27/2006 | 1.9 |
| PREPARED FOR MEETING LATER IN THE DAY WITH MESIROW AND DEBTOR REPRESENTATIVES | 8 | 9/27/2006 | 1.2 |
| MET WITH MESIROW AND DEBTOR REPRESENTATIVES RE: VARIOUS RESTRUCTURING ISSUES | 8 | 9/27/2006 | 2.7 |
| INSPECTED CLOUDBREAK PROPERTY | 1 | 9/27/2006 | 0.9 |
| PARTICIPATED IN BANKRUPTCY COURT HEARINGS RE: VARIOUS RESTRUCTURING ISSUES | 5 | 9/28/2006 | 3.3 |
| PARTICIPATED IN FOLLOW-UP MEETING WITH COMMITTEE COUNSEL CONCERNING A VARIETY OF RESTRUCTURING ISSUES | 2 | 9/28/2006 | 0.9 |
| RETURNED VARIOUS EMAILS TO COMMITTEE COUNSEL RE: A MYRIAD OF RESTRUCTURING ISSUES | 2 | 9/28/2006 | 0.7 |
| REVIEWED SUMMARY OF RECENT HEARINGS AND NOTED COMMENTS FOR COMMITTEE COUNSEL | 5 | 9/29/2006 | 0.4 |
| PREPARED FOR TELECONFERENCE WITH DIVERSIFIED COMMITTEE RE: PLAN NEGOTIATIONS | 2 | 9/29/2006 | 0.4 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL AND DIVERSIFIED PROFESSIONALS RE: PLAN NEGOTIATIONS | 2 | 9/29/2006 | 1.1 |
| TOOK A FOLLOW-UP CALL FROM COMMITTEE COUNSEL RE: DIVERSIFIED PLAN NEGOTIATIONS | 2 | 9/29/2006 | 0.4 |
| ANALYZED PROPOSED SETTLEMENT LANGUAGE FOR NEGOTIATIONS WITH DIVERSIFIED AND NOTED REVISIONS THERETO | 2 | 9/30/2006 | 0.4 |
| CONTINUED TO ADDRESS VARIOUS ISSUES RELATED TO THE NEXT DISTRIBUTION | 10 | 9/30/2006 | 1.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: MYRIAD OF RESTRUCTURING ISSUES | 2 | 10/5/2006 | 0.6 |
| ANALYZED LATEST RESTRUCTURING PROPOSAL FROM UNSECURED CREDITORS AND NOTED ISSUES THERETO | 2 | 10/6/2006 | 1.3 |
| ANALYZED LATEST VERSION OF ASSET PURCHASE AGREEMENT AND NOTED REVISIONS THERETO | 3 | 10/6/2006 | 2.7 |
| HELD MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: PLAN OF REORGANIZATION ISSUES | 2 | 10/6/2006 | 0.7 |
| REVIEWED LATEST PLAN OF REORGANIZATION COMMENTS FORM UNSECURED COMMITTEE AND NOTED ISSUES THERETO | 2 | 10/9/2006 | 0.8 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS | 8 | 10/9/2006 | 1.1 |
| ANALYZED VARIOUS ISSUES RELATED TO THE NEXT DISTRIBUTION | 10 | 10/10/2006 | 2.6 |
| ANALYZED MOST RECENT DRAFT OF ASSET PURCHASE AGREEMENT AND NOTED REVISIONS THERETO | 3 | 10/10/2006 | 2.2 |
| REPLIED TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL RE: MYRIAD OF RESTRUCTURING ISSUES | 2 | 10/10/2006 | 0.6 |
| HELD A TELEPHONE DISCUSSION WITH POTENTIAL OVER BIDDER | 3 | 10/11/2006 | 0.6 |
| ANALYZED RECENT MOTIONS FILED IN THE CASE AND NOTED ISSUES FOR COMMITTEE COUNSEL | 6 | 10/11/2006 | 1.1 |
| ANALYZED THE FIRST CUT OF DATA FOR THE NEXT DISTRIBUTION AND NOTED FOLLOW-UP ITEMS FOR MESIROW | 10 | 10/11/2006 | 1.2 |
| PREPARED FOR COMMITTEE MEETINGS THE FOLLOWING DAY | 9 | 10/11/2006 | 0.6 |
| REVIEWED LATEST VERSION OF ASSET PURCHASE AGREEMENT AND NOTED FOLLOW-UP ISSUES FOR COMMITTEE COUNSEL | 3 | 10/11/2006 | 1.7 |
| PREPARED FOR TELECONFERENCE WITH COMMITTEE | 9 | 10/12/2006 | 0.6 |
| PARTICIPATED IN A TELECONFERENCE WITH THE COMMITTEE | 9 | 10/12/2006 | 1.4 |
| PARTICIPATED IN MEETINGS WITH COMMITTEE ADVISORS RE: PLAN OF REORGANIZATION | 2 | 10/12/2006 | 3.9 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL RE: LATEST REVISIONS TO THE ASSET PURCHASE AGREEMENT | 3 | 10/12/2006 | 0.6 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: ASSET PURCHASE AGREEMENT | 3 | 10/13/2006 | 0.3 |
| PARTICIPATED IN MEETINGS WITH COMMITTEE ADVISORS RE: PLAN OF REORGANIZATION | 2 | 10/13/2006 | 4.6 |
| PARTICIPATED IN A FOLLOW-UP MEETINGS WITH COMMITTEE COUNSEL RE: MYRIAD OF RESTRUCTURING ISSUES | 2 | 10/13/2006 | 1.2 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS ADVISORS RE: CURRENT STATUS OF ASSET PURCHASE AGREEMENT | 3 | 10/13/2006 | 0.4 |
| HELD A TELEPHONE DISCUSSION WITH POTENTIAL PURCHASER | 3 | 10/13/2006 | 0.3 |
| HELD A FOLLOW-UP CALL WITH COMMITTEE COUNSEL RE: TELEPHONE DISCUSSION WITH POTENTIAL PURCHASER | 3 | 10/13/2006 | 0.2 |
| ANALYZED VARIOUS ALLEGED TITLE DEFECTS IN TTDF PROPERTIES RE: SALE | 3 | 10/13/2006 | 1.8 |
| ANALYZED CAPITAL CROSSING'S OBJECTION TO THE BID PROCEDURES MOTION | 3 | 10/13/2006 | 0.4 |
| ANALYZED LATEST PLAN OF REORGANIZATION TERM SHEET AND MADE CLARIFYING REVISIONS THERETO | 2 | 10/16/2006 | 1.4 |
| PREPARED FOR TELECONFERENCE RE: NEXT DISTRIBUTION | 10 | 10/16/2006 | 0.4 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEE REPRESENTATIVES RE: NEXT DISTRIBUTION | 10 | 10/16/2006 | 0.6 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE PROFESSIONALS RE: ASSET PURCHASE AGREEMENT | 3 | 10/16/2006 | 0.4 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEE REPRESENTATIVES AND POTENTIAL PURCHASER RE: ASSET PURCHASE AGREEMENT | 3 | 10/16/2006 | 0.8 |
| ANALYZED VARIOUS POTENTIAL PURCHASE PRICE ADJUSTMENTS IN LIGHT OF POTENTIAL LIEN ISSUES RAISED BY SILVER POINT | 3 | 10/16/2006 | 1.4 |
| ANALYZED MULTIPLE VERSIONS OF ASSET PURCHASE AGREEMENT AND NOTED REVISIONS THERETO | 3 | 10/16/2006 | 2.9 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| PARTICIPATED IN TELECONFERENCE RE: LATEST VERSION OF ASSET PURCHASE AGREEMENT | 3 | 10/16/2006 | 0.7 |
| PARTICIPATED IN WEEKLY CALL WITH COMMITTEES AND DEBTORS | 8 | 10/17/2006 | 0.8 |
| ANALYZED MULTIPLE VERSIONS OF ASSET PURCHASE AGREEMENT AND NOTED VARIOUS ISSUES THERETO | 3 | 10/17/2006 | 2.4 |
| PARTICIPATED IN CALL WITH COMMITTEE COUNSEL TO REVIEW LATEST VERSION OF ASSET PURCHASE AGREEMENT | 3 | 10/17/2006 | 0.4 |
| PARTICIPATED IN MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: ASSET PURCHASE AGREEMENT | 3 | 10/17/2006 | 0.8 |
| REPLIED TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL RE: ASSET PURCHASE AGREEMENT | 3 | 10/17/2006 | 1.3 |
| PARTICIPATED IN MULTIPLE TELEPHONE CALLS WITH COMMITTEE COUNSEL RE: ASSET PURCHASE AGREEMENT | 3 | 10/18/2006 | 0.7 |
| PARTICIPATED IN MULTIPLE TELEPHONE CALLS WITH POTENTIAL PURCHASER RE: ASSET PURCHASE AGREEMENT | 3 | 10/18/2006 | 0.6 |
| DRAFTED VARIOUS REVISIONS TO ASSET PURCHASE AGREEMENT AND BID PROCEDURES MOTION | 3 | 10/18/2006 | 3.3 |
| REPLIED TO VARIOUS EMAILS FROM POTENTIAL PURCHASER RE: REVISIONS TO THE ASSET PURCHASE AGREEMENT | 3 | 10/18/2006 | 0.9 |
| HELD A TELEPHONE DISCUSSION WITH POTENTIAL PURCHASER RE: REVISIONS TO ASSET PURCHASE AGREEMENT | 3 | 10/18/2006 | 0.3 |
| PARTICIPATED IN PORTION OF TELECONFERENCE WITH DEBTORS AND POTENTIAL PURCHASER RE: ASSET PURCHASE AGREEMENT | 3 | 10/18/2006 | 0.4 |
| ANALYZED LATEST PRE-DISTRIBUTION FIGURES PREPARED BY MESIROW AND RESPONDED ACCORDINGLY THERETO | 10 | 10/18/2006 | 0.8 |
| ANALYZED BINFORD OBJECTION TO BID PROCEDURES MOTION AND NOTED DEFICIENCIES THEREIN | 3 | 10/18/2006 | 0.3 |
| DRAFTED VARIOUS REVISIONS TO THE MOST RECENT DRAFT OF THE ASSET PURCHASE AGREEMENT | 3 | 10/19/2006 | 2.3 |
| ENGAGED IN EMAIL DIALOGUE WITH SILVER POINT REPRESENTATIVES RE: VARIOUS REVISIONS TO THE ASSET PURCHASE AGREEMENT | 3 | 10/19/2006 | 0.4 |
| PARTICIPATED IN A TELECONFERENCE WITH THE PURCHASER'S REPRESENTATIVES AND COMMITTEE AND DEBTOR PROFESSIONALS RE: VARIOUS REMAINING ISSUES TO THE ASSET PURCHASE AGREEMENT | 3 | 10/19/2006 | 0.4 |
| MET WITH COMMITTEE COUNSEL TO FINALIZE ASSET PURCHASE AGREEMENT | 3 | 10/19/2006 | 2.6 |
| PARTICIPATED IN PORTION OF BANKRUPTCY COURT HEARINGS RE: SALE OF THE ASSETS | 5 | 10/19/2006 | 2.2 |
| PARTICIPATED IN FOLLOW-UP MEETING WITH COMMITTEE PROFESSIONALS AND SILVER POINT REPRESENTATIVES RE: VARIOUS ISSUES TO BE ADDRESSED | 3 | 10/19/2006 | 0.4 |
| PARTICIPATED IN SUPPLEMENTAL FOLLOW-UP MEETING WITH COMMITTEE PROFESSIONALS AND SILVER POINT REPRESENTATIVES RE: VARIOUS ISSUES TO BE ADDRESSED | 3 | 10/19/2006 | 0.7 |
| HELD DISCUSSION WITH MESIROW PROFESSIONALS RE: VARIOUS ISSUES RELATED TO THE NEXT DISTRIBUTION | 10 | 10/20/2006 | 0.4 |
| ANALYZED SEPTEMBER 30TH LOAN SUMMARY PREPARED BY DEBTORS AND NOTED FOLLOW-UP ITEMS THERETO | 10 | 10/20/2006 | 0.7 |
| ANALYZED MOST RECENT CASH BUDGET PREPARED BY DEBTORS AND NOTED FOLLOW-UP ITEMS THERETO | 11 | 10/20/2006 | 0.9 |
| HELD MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: ISSUES RELATED TO PLAN OF REORGANIZATION TERM SHEET | 2 | 10/20/2006 | 0.4 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: MYRIAD OF RESTRUCTURING ISSUES | 2 | 10/20/2006 | 0.4 |
| REVIEWED AND DRAFTED VARIOUS REVISIONS TO MULTIPLE VERSION OF COMMITTEE FILINGS IN SUPPORT OF BID PROCEDURES MOTION | 3 | 10/23/2006 | 3.1 |

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| DRAFTED VARIOUS EMAIL CORRESPONDENCE TO MESIROW RE: NEXT DISTRIBUTION | 10 | 10/23/2006 | 0.4 |
| ANALYZED DEBTORS LATEST CASH BUDGET AND NOTED ITEMS FOR FOLLOW-UP | 11 | 10/23/2006 | 0.6 |
| PREPARED FOR TELECONFERENCE WITH COMMITTEE | 9 | 10/23/2006 | 0.3 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEE | 9 | 10/23/2006 | 0.7 |
| REVISED DECLARATION TO BE FILED IN SUPPORT OF COMMITTEE FILINGS | 3 | 10/23/2006 | 0.6 |
| HELD MULTIPLE DISCUSSION WITH COMMITTEE COUNSEL RE: BANKRUPTCY COURT FILINGS FOR HEARING ON OCTOBER 25TH | 5 | 10/23/2006 | 0.8 |
| ANALYZED PROJECTED LOAN PAY-OFF SCHEDULE AND NOTED FOLLOW-UP ITEMS THERETO FOR MESIROW | 10 | 10/23/2006 | 0.6 |
| HELD DISCUSSION WITH POTENTIAL PURCHASER RE: FILINGS IN SUPPORT OF BID PROCEDURES MOTION | 3 | 10/23/2006 | 0.3 |
| ANALYZED UNSECUREDS LATEST PLAN OF REORGANIZATION TERM SHEET AND NOTED VARIOUS ISSUES THERETO | 2 | 10/23/2006 | 0.8 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: STATUS REPORT OF HEARINGS AND FOLLOW-UP ITEMS THERETO | 2 | 10/23/2006 | 0.3 |
| FINALIZED SEPTEMBER FEE STATEMENT | 7 | 10/24/2006 | 0.6 |
| REVIEWED VARIOUS RESPONSES FILED BY THE PARTIES-IN-INTEREST IN PREPARATION FOR HEARING THE FOLLOWING DAY RE: BID PROCEDURES MOTION | 3 | 10/24/2006 | 1.3 |
| RESPONDED TO A MYRIAD OF EMAILS FROM COMMITTEE COUNSEL CONCERNING MULTIPLE RESTRUCTURING ISSUES | 2 | 10/24/2006 | 0.6 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: A MYRIAD OF RESTRUCTURING ISSUES | 2 | 10/24/2006 | 0.7 |
| ANALYZED MOTION TO CONVERT FILED BY US TRUSTEE AND NOTED ISSUES THERETO | 6 | 10/24/2006 | 0.7 |
| PREPARED FOR BANKRUPTCY COURT HEARINGS LATER IN THE DAY | 5 | 10/25/2006 | 0.9 |
| PARTICIPATED IN BANKRUPTCY COURT HEARINGS | 5 | 10/25/2006 | 2.9 |
| PARTICIPATED IN SIDE MEETINGS WITH COMMITTEE COUNSEL AND POTENTIAL PURCHASER | 3 | 10/25/2006 | 0.8 |
| PARTICIPATED IN RESUMED BANKRUPTCY COURT HEARINGS | 5 | 10/25/2006 | 1.3 |
| PARTICIPATED IN MEETINGS WITH COMMITTEE COUNSEL FOLLOWING BANKRUPTCY COURT HEARING RE: REVISIONS TO ASSET PURCHASE AGREEMENT | 3 | 10/25/2006 | 1.2 |
| ANALYZED REVISED DISTRIBUTION SCHEDULES PREPARED BY MESIROW FINANCIAL AND NOTED VARIOUS ISSUES THERETO | 10 | 10/26/2006 | 1.3 |
| REVIEWED MOTION AND SUPPORTING DECLARATION THERETO FROM FTDF COMMITTEE AND NOTED VARIOUS REVISIONS RE: MOTION TO CONVERT | 6 | 10/26/2006 | 0.9 |
| HELD A TELEPHONE DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 10/27/2006 | 0.4 |
| RETURNED VARIOUS EMAILS TO COMMITTEE COUNSEL AND COMMITTEE MEMBERS RE: VARIOUS RESTRUCTURING ISSUES | 2 | 10/27/2006 | 0.6 |
| REVIEWED AND REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: REVISED PLAN OF REORGANIZATION TERM SHEETS | 2 | 10/28/2006 | 1.2 |
| PARTICIPATED IN TELECONFERENCE WITH VARIOUS COMMITTEES CONCERNING PLAN OF REORGANIZATION ISSUES | 2 | 10/30/2006 | 0.8 |
| ANALYZED MOST RECENT PLAN OF REORGANIZATION TERM SHEET FROM DIVERSIFIED COUNSEL AND NOTED ISSUES THERETO | 2 | 10/30/2006 | 0.7 |

NAME:KVARDA

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL CONCERNING A VARIETY OF RESTRUCTURING ISSUES | 2 | 11/1/2006 | 0.8 |
| PARTICIPATED IN A TELECONFERENCE WITH COMMITTEE COUNSEL AND DEBTORS' ADVISORS RE: ISSUES RELATED TO THE PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT | 2 | 11/2/2006 | 0.9 |
| DRAFTED VARIOUS EMAILS TO MESIROW PERSONNEL RE: STATUS OF DISTRIBUTION | 10 | 11/2/2006 | 0.4 |
| DRAFTED FOLLOW-UP EMAILS TO MESIROW REPRESENTATIVES RE: STATUS OF DISTRIBUTION | 10 | 11/2/2006 | 0.3 |
| FINALIZED SUPPLEMENTAL DISCLOSURE TO AXMS RETENTION | 7 | 11/2/2006 | 0.8 |
| ANALYZED LATEST VERSION OF PLAN TERM SHEET AND NOTED REVISIONS THERETO | 2 | 11/2/2006 | 1.2 |
| RETURNED CALL TO POTENTIAL OVERBIDDER | 3 | 11/2/2006 | 0.3 |
| REVIEWED DRAFT PLAN PREPARED BY COMMITTEE COUNSEL AND NOTED REVISIONS THERETO | 2 | 11/2/2006 | 2.2 |
| RETURNED A MYRIAD OF EMAILS TO COMMITTEE COUNSEL CONCERNING MULTIPLE RESTRUCTURING ISSUES | 2 | 11/2/2006 | 0.9 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEE COUNSEL | 8 | 11/2/2006 | 0.6 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEES | 9 | 11/3/2006 | 0.6 |
| ANALYZED LATEST DRAFT OF PLAN OF REORGANIZATION AND DRAFTED VARIOUS REVISIONS THERETO | 2 | 11/4/2006 | 2.4 |
| ANALYZED THE SEPTEMBER INTERIM COLLECTION REPORT AND NOTED ISSUES FOR FOLLOW-UP WITH MESIROW | 10 | 11/4/2006 | 0.7 |
| PREPARED FOR TELECONFERENCE WITH COMMITTEES AND DEBTORS RE: PLAN OF REORGANIZATION | 2 | 11/5/2006 | 0.6 |
| PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS RE: PLAN OF REORGANIZATION | 2 | 11/5/2006 | 2.1 |
| REVIEWED SUMMARY OF PLAN PREPARED BY COMMITTEE COUNSEL AND NOTED VARIOUS REVISIONS THERETO | 2 | 11/6/2006 | 1.3 |
| PARTICIPATED IN A CALL WITH COMMITTEE COUNSEL AND COUNSEL TO SILVER POINT RE: ISSUES RELATED TO THE ESTOPPEL LANGUAGE | 3 | 11/6/2006 | 0.7 |
| REVIEWED VARIOUS LANGUAGE IN THE PLAN RELATED TO THE DEFINITION OF THE FTDF FIXED RECOVERY PERCENTAGE AND DRAFTED REVISIONS THERETO | 2 | 11/6/2006 | 0.9 |
| REVIEWED LATEST VERSION OF PLAN AND NOTED VARIOUS REVISIONS THERETO | 2 | 11/6/2006 | 2.2 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES CONCERNING THE PLAN | 2 | 11/6/2006 | 0.6 |
| RETURNED A MYRIAD OF EMAILS TO COMMITTEE COUNSEL CONCERNING MULTIPLE RESTRUCTURING ISSUES | 2 | 11/6/2006 | 0.7 |
| RETURNED MULTIPLE TELEPHONE CALLS TO COMMITTEE COUNSEL RE: VARIETY OF RESTRUCTURING ISSUES | 2 | 11/6/2006 | 0.8 |
| REVIEWED FURTHER REVISED VERSIONS OF THE PLAN AND DISCLOSURE STATEMENT AND NOTED FOLLOW-UP ITEMS FOR COMMITTEE COUNSEL | 2 | 11/7/2006 | 1.1 |
| REVIEWED REVISED DISCLOSURE STATEMENT SUMMARY AND NOTED REVISIONS THERETO | 2 | 11/7/2006 | 0.8 |
| REVIEWED AND RESPONDED TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL CONCERNING A MYRIAD OF RESTRUCTURING ISSUES | 2 | 11/7/2006 | 0.6 |
| TOOK A TELEPHONE CALL FROM SILVER POINT REPRESENTATIVE RE: CURRENT STATUS OF SALE PROCESS | 3 | 11/7/2006 | 0.3 |
| TOOK A TELEPHONE CALL FROM POTENTIAL PURCHASER RE: SALE PROCESS | 3 | 11/7/2006 | 0.4 |
| REVIEWED INFORMATION FROM MESIROW AND NOTED QUESTIONS THERETO RE: POTENTIAL BIDDER STATUS | 3 | 11/8/2006 | 0.6 |
| REVIEWED THE SECOND AMENDED PLAN OF REORGANIZATION AND NOTED FOLLOW-UP ITEMS FOR COMMITTEE COUNSEL | 2 | 11/8/2006 | 2.3 |
| REVIEWED THE FURTHER REVISED DISCLOSURE STATEMENT AND NOTED FOLLOW-UP ITEMS FOR COMMITTEE COUNSEL | 2 | 11/8/2006 | 1.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REVIEWED THE FTDF LIQUIDATION ANALYSIS PREPARED BY THE DEBTORS AND NOTED VARIOUS ISSUES THERETO | 2 | 11/8/2006 | 2.1 |
| TOOK A TELEPHONE CALL FROM MESIROW REPRESENTATIVES REGARDING THE STATUS OF THE SALE PROCESS | 3 | 11/8/2006 | 0.4 |
| REVIEWED REVISED COLLECTION INFORMATION RECEIVED FROM MESIROW | 10 | 11/8/2006 | 1.2 |
| ANALYZED THE BID PROCEDURES ORDER AND NOTED ISSUES FOR FOLLOW-UP WITH COMMITTEE COUNSEL | 3 | 11/8/2006 | 0.9 |
| REVIEWED VARIOUS EMAIL CORRESPONDENCE FROM COMMITTEE COUNSEL CONCERNING THE PLAN AND DISCLOSURE STATEMENT AND NOTED ADDITIONAL REVISIONS THERETO | 2 | 11/9/2006 | 0.7 |
| REVIEWED VARIOUS EMAIL CORRESPONDENCE FORM THE DEBTORS CONCERNING VARIOUS ISSUES RELATED TO THE PLAN AND NOTED ISSUES THERETO | 2 | 11/9/2006 | 0.6 |
| TOOK A TELEPHONE CALL FROM POTENTIAL OVERBIDDER AND FORWARDED HIS CONTACT INFORMATION TO MESIROW | 3 | 11/9/2006 | 0.4 |
| ADDRESSED VARIOUS BILLING ISSUES | 7 | 11/9/2006 | 0.6 |
| REVIEWED DRAFT OF LETTER TO BE INCLUDED IN DISCLOSURE STATEMENT IN SUPPORT OF PLAN AND NOTED REVISIONS THERETO | 2 | 11/10/2006 | 0.7 |
| PARTICIPATED IN A TELECONFERENCE WITH THE DEBTORS AND VARIOUS COMMITTEES RE: VARIOUS ISSUES RELATED TO THE PLAN | 2 | 11/10/2006 | 1.2 |
| ANALYZED SUPPORTING DETAIL TO FTDF LIQUIDATION ANALYSIS AND NOTED VARIOUS CLARIFYING POINTS THERETO | 2 | 11/10/2006 | 2.1 |
| DRAFTED AN EMAIL TO DEBTORS' PROFESSIONALS RE: ISSUES RELATED TO THE FTDF LIQUIDATION ANALYSIS | 2 | 11/10/2006 | 0.7 |
| TOOK A TELEPHONE CALL FROM MESIROW PERSONNEL RE: QUESTIONS RELATED TO THE DEBTORS LIQUIDATION ANALYSIS | 2 | 11/10/2006 | 0.4 |
| ANALYZED ADDITIONAL SUPPORTING DATA TO THE DEBTORS' LIQUIDATION ANALYSIS AND NOTED FOLLOW-UP ITEMS THERETO | 2 | 11/10/2006 | 1.3 |
| DRAFTED AN EMAIL TO MESIROW PERSONNEL RE: FURTHER ISSUES RELATED TO THE FTDF LIQUIDATION ANALYSIS | 2 | 11/10/2006 | 0.4 |
| REVIEWED AND RESPONDED TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL CONCERNING A MYRIAD OF RESTRUCTURING ISSUES | 2 | 11/10/2006 | 0.9 |
| REVIEWED FURTHER REVISED DRAFT OF LETTER IN SUPPORT OF PLAN AND NOTED REVISIONS THERETO | 2 | 11/10/2006 | 0.4 |
| RETURNED VARIOUS EMAILS TO COMMITTEE COUNSEL RE: QUESTIONS RELATED TO THE PLAN AND DISCLOSURE STATEMENT | 2 | 11/11/2006 | 0.7 |
| ANALYZED CLOSING CHECKLIST PREPARED BY COMMITTEE COUNSEL AND NOTED REVISIONS THERETO RE: SALE PROCESS | 3 | 11/11/2006 | 0.6 |
| FURTHER ANALYZED VARIOUS ISSUES RELATED TO THE LIQUIDATION ANALYSIS IN RESPONSE TO QUESTIONS RECEIVED FROM COMMITTEE COUNSEL | 2 | 11/11/2006 | 1.7 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS COUNSEL RE: ISSUES RELATED TO THE PLAN | 2 | 11/11/2006 | 0.4 |
| RETURNED VARIOUS EMAILS TO MESIROW REPRESENTATIVES RE: ISSUES RELATED TO THE FTDF LIQUIDATION ANALYSIS | 2 | 11/22/2006 | 0.8 |
| REVIEWED PLAN, DISCLOSURE STATEMENT AND EMAIL TRAFFIC FROM THE DAY FROM VARIOUS COMMITTEES AND DEBTORS IN PREPARATION FOR BANKRUPTCY COURT HEARING THE FOLLOWING DAY | 2 | 11/22/2006 | 2.4 |
| PARTICIPATED IN MEETINGS WITH COMMITTEE COUNSEL PRIOR TO BANKRUPTCY COURT HEARING | 9 | 11/13/2006 | 0.7 |
| PARTICIPATED IN BANKRUPTCY COURT HEARINGS AND RELATED MEETINGS THERETO | 5 | 11/13/2006 | 3.4 |
| REVIEWED THE SILVER POINT SUGGESTED REVISIONS TO THE DISCLOSURE STATEMENT AND MADE CLARIFYING REVISIONS THERETO | 3 | 11/13/2006 | 0.8 |
| REVIEWED AND RESPONDED TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL CONCERNING A MYRIAD OF RESTRUCTURING ISSUES | 2 | 11/13/2006 | 1.2 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REVIEWED AND REVISED VARIOUS LANGUAGE IN THE PLAN IN RESPONSE TO COMMENTS FROM COMMITTEE COUNSEL | 2 | 11/13/2006 | 1.4 |
| ANALYZED REVISED SILVER POINT ASSET PURCHASE AGREEMENT AND NOTED NECESSARY REVISIONS THERETO | 3 | 11/13/2006 | 1.7 |
| REVIEWED RECENT FILINGS AND NOTED COMMENTS THERETO RE: SALE PROCESS | 3 | 11/13/2006 | 0.4 |
| REVIEWED MULTIPLE VERSIONS OF THE REVISED PLAN AND NOTED VARIOUS REVISIONS FOR COMMITTEE COUNSEL | 2 | 11/14/2006 | 3.2 |
| REVIEWED REVISED BORROWER NOTICE AND NOTED FINAL REVISIONS THERETO | 3 | 11/14/2006 | 0.8 |
| REVIEWED MULTIPLE VERSIONS OF FURTHER REVISED DISCLOSURE STATEMENT AND NOTED VARIOUS REVISIONS FOR COMMITTEE COUNSEL | 2 | 11/14/2006 | 2.3 |
| REVIEWED QUALIFIED BIDDER DESIGNATION PREPARED BY MESIROW AND NOTED FOLLOW-UP ITEMS THERETO | 2 | 11/14/2006 | 0.6 |
| ANALYZED VARIOUS ISSUES RELATED TO THE TRACKING OF PRE-PETITION CASH AND NOTED ISSUES THERETO | 11 | 11/14/2006 | 0.7 |
| ANALYZED THE RACEBROOK AND IP PROPOSAL FOR THE PURCHASE OF VARIOUS ASSETS | 3 | 11/14/2006 | 0.4 |
| PARTICIPATED IN PORTION OF TELECONFERENCE WITH COMMITTEE AND COMMITTEE PROFESSIONALS | 9 | 11/15/2006 | 0.6 |
| ADDRESSED VARIOUS BILLING ISSUES | 7 | 11/15/2006 | 0.6 |
| HELD MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 11/15/2006 | 0.9 |
| PARTICIPATED IN PORTION OF TELECONFERENCE WITH COMMITTEE AND DEBTOR REPRESENTATIVES RE: VARIOUS TAX ISSUES | 8 | 11/16/2006 | 0.6 |
| PARTICIPATED IN FOLLOW-UP TELECONFERENCE WITH COMMITTEE COUNSEL RE: VARIOUS TAX ISSUES | 9 | 11/16/2006 | 0.4 |
| RETURNED A TELEPHONE CALL TO POTENTIAL PURCHASER | 3 | 11/16/2006 | 0.6 |
| PREPARED VARIOUS ANALYSES IN SUPPORT OF FTDF DEFICIENCY ANALYSIS | 2 | 11/16/2006 | 2.4 |
| ANALYZED OBJECTION TO A&M FEE STATEMENT FILED BY US TRUSTEE | 7 | 11/16/2006 | 0.4 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 11/17/2006 | 0.9 |
| PREPARED VARIOUS ANALYSES IN SUPPORT OF TAX ISSUES CONFRONTING FTDF COMMITTEE | 11 | 11/17/2006 | 3.4 |
| TOOK A FOLLOW-UP CALL FROM POTENTIAL PURCHASER | 3 | 11/17/2006 | 0.6 |
| PARTICIPATED IN PORTION OF TELECONFERENCE WITH FTDF COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES | 2 | 11/17/2006 | 0.6 |
| TOOK MULTIPLE CALLS FROM COMMITTEE COUNSEL RE: VARIOUS TAX ISSUES | 9 | 11/17/2006 | 0.7 |
| HELD A TELEPHONE DISCUSSION WITH MESIROW REPRESENTATIVES RE: VARIOUS RESTRUCTURING ISSUES | 8 | 11/17/2006 | 0.6 |
| CONTINUED TO PREPARE VARIOUS ANALYSES IN SUPPORT OF TAX ISSUES CONFRONTING FTDF COMMITTEE | 11 | 11/17/2006 | 1.1 |
| REVIEWED SUMMARY COLLECTIONS DATA PREPARED BY MESIROW AND INSTRUCTED A&M PERSONNEL AS TO ANALYSES REQUIRED THERETO | 10 | 11/17/2006 | 0.6 |
| REVIEWED FIRST DRAFT OF COLLECTIONS REPORT PREPARED BY A&M PERSONNEL AND NOTED REVISIONS THERETO | 10 | 11/17/2006 | 0.4 |
| REVIEWED FURTHER REVISED COLLECTIONS REPORT | 10 | 11/17/2006 | 0.4 |
| ANALYZED DRAFT PLAN SUMMARY PREPARED BY COMMITTEE COUNSEL AND NOTED REVISIONS THERETO | 2 | 11/20/2006 | 1.2 |
| RETURNED A TELEPHONE CALL TO POTENTIAL PURCHASER | 3 | 11/20/2006 | 0.4 |
| RETURNED EMAILS TO SEVERAL POTENTIAL PURCHASERS | 3 | 11/20/2006 | 0.6 |
| PREPARED FOR TELECONFERENCE WITH COMMITTEE LATER IN THE DAY | 9 | 11/20/2006 | 0.4 |
| PARTICIPATED IN COMMITTEE TELECONFERENCE | 9 | 11/20/2006 | 0.8 |
| PREPARED VARIOUS ANALYSES FOR DISTRIBUTION TO COMMITTEE MEMBERS PER DISCUSSION DURING TELECONFERENCE OF EARLIER IN THE DAY | 9 | 11/20/2006 | 1.8 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REVIEWED EMAIL SENT BY DIRECT LENDER IN RESPONSE OT PLAN AND DISCLOSURE STATEMENT AND NOTED INACCURACIES THEREIN | 2 | 11/20/2006 | 0.3 |
| REVIEWED AND NOTED ESTOPPEL INFORMATION FOR FTDF PROPERTIES AS REQUESTED BY COMMITTEE COUNSEL | 3 | 11/20/2006 | 0.7 |
| ANALYZED ESTIMATED COLLECTION INFORMATION AND NOTED QUESTIONS THERETO | 10 | 11/20/2006 | 0.8 |
| REVIEWED VARIOUS EMAILS FROM VARIOUS DIRECT LENDERS CONCERNING ISSUES WITH THE PROPOSED PLAN AND NOTED INACCURACIES THERETO | 2 | 11/20/2006 | 0.4 |
| PREPARED VARIOUS REVISIONS TO THE FTDF DEFICIENCY ANALYSIS | 2 | 11/20/2006 | 1.7 |
| REVIEWED MEMORANDUM FROM COMMITTEE COUNSEL RE: SECTION 1125 ISSUES | 2 | 11/21/2006 | 0.4 |
| PREPARED FOR TELECONFERENCE WITH DEBTORS AND COMMITTEE | 2 | 11/21/2006 | 0.4 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: SUPPLEMENT TO DISCLOSURE STATEMENT | 8 | 11/21/2006 | 1.1 |
| REVIEWED SUPPLEMENTAL COMMUNICATIONS FROM DIRECT LENDER AND NOTED ISSUES FOR FOLLOW-UP WITH COMMITTEE COUNSEL | 2 | 11/21/2006 | 0.4 |
| REVIEWED THE MONTHLY OPERATING REPORT FILED FOR FTD AND NOTED COLLECTIONS AND PAYMENTS DURING THE MONTH OF OCTOBER | 11 | 11/21/2006 | 0.7 |
| REVIEWED CONTINUING CORRESPONDENCE FROM CERTAIN DIRECT LENDERS CONCERNING THE PLAN AND NOTED INACCURACIES THERETO | 2 | 11/21/2006 | 0.4 |
| ANALYZED AND REVIEWED SUPPLEMENTAL DISCLOSURE AND DRAFTED VARIOUS REVISIONS THERETO FOR STUTMAN ATTORNEYS | 2 | 11/22/2006 | 0.7 |
| ANALYZED AND REVIEWED MULTIPLE REVISED VERSIONS OF SUPPLEMENTAL DISCLOSURE AND DRAFTED VARIOUS REVISIONS THERETO FOR STUTMAN ATTORNEYS | 2 | 11/22/2006 | 1.4 |
| PARTICIPATED IN CALL WITH MESIROW PERSONNEL RE: CURRENT STATUS OF SALES PROCESS | 2 | 11/27/2006 | 0.4 |
| FURTHER REVISED FTDF DEFICIENCY ANALYSIS | 2 | 11/27/2006 | 2.7 |
|  | 3 | 11/27/2006 | 0.4 |
| ANALYZED BIDDER UPDATE PREPARED BY MESIROW AND NOTED FOLLOW-UP ITEMS THERETO | 12 | 11/27/2006 | 1.1 |
| ANALYZED VARIOUS ISSUES RELATED TO THE PBGC CLAIM | 2 | 11/27/2006 | 0.4 |
| ANALYZED VARIOUS CAUSES OF ACTION AND NOTED ISSUES THERETO | 2 | 11/27/2006 | 0.4 |
| REVIEWED OPPOSITION TO SUPPLEMENTAL DISCLOSURE AND NOTED FOLLOW-UP ITEMS FOR COUNSEL | 2 | 11/28/2006 | 0.6 |
| REVIEWED QUALIFICATIONS FOR POTENTIAL OVERBIDDER | 3 | 11/28/2006 | 0.4 |
| REVIEWED VARIOUS INFORMATION RELATED TO POTENTIAL OVERBIDDERS AND NOTED FOLLOW-UP QUESTIONS FOR MESIROW | 3 | 11/28/2006 | 0.8 |
| REVIEWED RECENT COLLECTION DATA AND NOTED FOLLOW-UP ITEMS THERETO FOR ESCROW | 10 | 11/28/2006 | 1.6 |
| ANALYZED VARIOUS ISSUES RELATED TO SEPTEMBER AND OCTOBER COLLECTIONS | 10 | 11/28/2006 | 1.2 |
| PARTICIPATED IN CALL WITH MESIROW REPRESENTATIVES RE: SALES PROCESS | 3 | 11/28/2006 | 0.4 |
| ANALYZED VARIOUS QUALIFICATION MATERIALS FOR DESERT CAPITAL RE: SALE PROCESS | 3 | 11/28/2006 | 1.3 |
| ANALYZED REVISED DRAFT OF DEFICIENCY ANALYSIS FOR FTD FUND AND NOTED REVISIONS THERETO | 2 | 11/29/2006 | 1.1 |
| REVIEWED ORDER APPROVING SUPPLEMENTAL DISCLOSURE | 2 | 11/29/2006 | 0.4 |
| ANALYSIS OF FTDF OCTOBER COLLECTIONS REPORT | 10 | 11/29/2006 | 0.3 |
| DRAFTED AND REVIEWED VARIOUS EMAILS TO/FROM MESIROW PERSONNEL RE: STATUS OF POTENTIAL OVERBIDDERS | 3 | 11/30/2006 | 1.1 |
| ANALYZED ASSET PURCHASE AGREEMENT AND RELATED DOCUMENTS FORM COMPASS AND NOTED FOLLOW-UP ISSUES WITH MESIROW | 3 | 11/30/2006 | 2.6 |
| REVIEWED AND RESPONDED TO MULTIPLE EMAILS FORM COMMITTEE COUNSEL CONCERNING A VARIETY OF RESTRUCTURING ISSUES | 2 | 11/30/2006 | 0.7 |
| PARTICIPATED IN TELECONFERENCE RE: OVERBIDS RECEIVED | 3 | 11/30/2006 | 0.6 |
| TOOK A TELEPHONE CALL FROM SILVER POINT REPRESENTATIVES CONCERNING ISSUES RELATED TO THE AUCTION | 3 | 11/30/2006 | 0.4 |
| PREPARED ANALYSIS OF VARIOUS SALIENT POINTS OF THREE BIDS | 3 | 11/30/2006 | 2.2 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REVIEWED CONSOLIDATED BID INFORMATION | 3 | 11/30/2006 | 2.2 |
| DRAFTED EMAIL MEMORANDUM TO COMMITTEE UPDATING THEM ON CURRENT STATUS OF SALES PROCESS | 3 | 11/30/2006 | 0.8 |
| ANALYZED VARIOUS ISSUES RELATED TO THE OCTOBER COLLECTIONS AND SENT ISSUES TO MESIROW VIA EMAIL | 10 | 11/30/2006 | 0.7 |
| PREPARED ANALYSIS AND DRAFTED EMAIL TO MESIROW REPRESENTATIVES RE: ISSUES RELATED TO THE TWO OVERBIDS | 3 | 11/30/2006 | 0.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REVIEWED VARIOUS MOTIONS FILED IN THE CASE RE: VARIOUS RESTRUCTURING ISSUES | 6 | 12/1/2006 | 0.6 |
| PREPARED FOR COMMITTEE CALL LATER IN THE DAY RE: SALE PROCESS | 9 | 12/1/2006 | 0.3 |
| PARTICIPATED IN COMMITTEE CALL RE: SALE PROCESS | 9 | 12/1/2006 | 1.1 |
| ANALYZED REVISED DESERT CAPITAL ASSET PURCHASE AGREEMENT AND NOTED ISSUES THERETO | 3 | 12/1/2006 | 1.3 |
| ANALYZED THE FEE HOLDBACK SCHEDULE PREPARED BY MESIROW AND NOTED ISSUES THERETO | 10 | 12/1/2006 | 0.4 |
| REVIEWED OPPOSITION TO SALE PROCESS FILED BY DIRECT LENDER AND NOTED INACCURACIES THERETO | 6 | 12/1/2006 | 0.4 |
| REVIEWED DRAFT CONFIRMATION BRIEF MEMO PREPARED BY COMMITTEE COUNSEL AND NOTED ISSUES THERETO | 2 | 12/1/2006 | 1.2 |
| REVIEWED AND RESPONDED TO MYRIAD OF EMAILS FROM COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 12/1/2006 | 0.8 |
| ANALYZED REVISED EXECUTED COMPASS APA AND NOTED ISSUES THERETO | 3 | 12/1/2006 | 1.6 |
| RESPONDED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: ISSUES RELATED TO POTENTIAL OVERBIDDERS | 3 | 12/1/2006 | 1.1 |
| REPLIED TO EMAIL FROM COMMITTEE MEMBER RE: AUCTION PROCESS | 3 | 12/1/2006 | 0.3 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS' COUNSEL RE: STATUS OF SALE PROCESS | 3 | 12/1/2006 | 0.7 |
| TOOK A TELEPHONE CALL FROM COMPASS REPRESENTATIVE RE: ISSUES RELATED TO THEIR ASSET PURCHASE AGREEMENT | 3 | 12/1/2006 | 0.4 |
| EXCHANGED EMAILS WITH MESIROW REPRESENTATIVES RE: VARIOUS ISSUES RELATED TO THE AUCTION | 3 | 12/2/2006 | 0.6 |
| | 3 | 12/2/2006 | 0.4 |
| ANALYZED QUALIFICATIONS PACKAGE FOR DESERT CAPITAL AND NOTED COMMENTS THERETO | 3 | 12/2/2006 | 1.4 |
| EXCHANGED EMAILS WITH COMMITTEE COUNSEL ON A VARIETY OF RESTRUCTURING ISSUES | 2 | 12/2/2006 | 0.8 |
| REVIEWED VARIOUS EMAILS FORM DEBTORS' COUNSEL RE: STATUS OF SALE PROCESS | 3 | 12/2/2006 | 0.3 |
| TOOK A TELEPHONE CALL FROM SILVER POINT REPRESENTATIVE RE: STATUS OF SALE PROCESS | 3 | 12/2/2006 | 0.2 |
| PREPARED FOR CONFERENCE CALL WITH MESIROW PERSONNEL RE: SALE PROCESS | 3 | 12/3/2006 | 0.3 |
| PARTICIPATED IN TELECONFERENCE WITH MESIROW PERSONNEL RE: SALE PROCESS | 3 | 12/3/2006 | 0.6 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEE COUNSEL AND COMMITTEE MEMBERS RE: ISSUES RELATED TO THE SALE PROCESS | 9 | 12/3/2006 | 1.6 |
| RETURNED EMAILS TO COMMITTEE COUNSEL RE: SALE PROCESS | 3 | 12/3/2006 | 0.8 |
| PREPARED LISTING OF ISSUES RELATED TO CURRENT DRAFTS OF ALL THREE ASSET PURCHASE AGREEMENTS | 3 | 12/3/2006 | 2.8 |
| PREPARED FOR TELECONFERENCE WITH DESERT CAPITAL | 3 | 12/4/2006 | 0.2 |
| PARTICIPATED IN TELECONFERENCE WITH DESERT CAPITAL | 3 | 12/4/2006 | 0.7 |
| PREPARED AND PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEE RE: SALE PROCESS | 3 | 12/4/2006 | 1.8 |
| REVIEWED DEBTORS' RESPONSE TO SILVER POINT'S MOTION TO COMPEL AND NOTED FOLLOW-UP ITEMS THERETO | 3 | 12/4/2006 | 0.4 |
| REVIEWED OPPOSITION TO CANGELOSI MOTION AND NOTED CERTAIN REVISIONS HERETO | 2 | 12/4/2006 | 0.3 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS' COUNSEL RE: STATUS OF SALE PROCESS | 3 | 12/4/2006 | 0.4 |
| EXCHANGED EMAILS WITH COMMITTEE COUNSEL RE: VARIOUS SALE ISSUES | 3 | 12/4/2006 | 0.9 |
| TOOK VARIOUS TELEPHONE CALLS FROM COMMITTEE COUNSEL RE: ISSUES RELATED TO THE SALE | 3 | 12/4/2006 | 1.2 |
| REVIEWED THE LATEST DRAFT OF THE FTDF PLAN AND NOTED REVISIONS THERETO | 2 | 12/4/2006 | 1.7 |
| PREPARED AND PARTICIPATED IN COMMITTEE CALL RE: SALE PROCESS | 3 | 12/5/2006 | 2.2 |
| REVIEWED REVISED FINANCING PACKAGE FOR COMPASS AND NOTED ISSUES THERETO | 3 | 12/5/2006 | 1.4 |
| REVIEWED ADDITIONAL INFORMATION RELATED TO THE COMPASS BID | 3 | 12/5/2006 | 2.8 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REVIEWED ADDITIONAL INFORMATION RELATED TO THE DESERT CAPITAL BID | 3 | 12/5/2006 | 1.8 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS TO DISCUSS CURRENT BIDS | 3 | 12/5/2006 | 0.6 |
| ANALYZED SERVICE FEE RECOVERY SCHEDULE PREPARED BY MESIROW AND NOTED FOLLOW-UP ITEMS THERETO | 2 | 12/5/2006 | 0.3 |
| ANALYZED REVISED SILVER POINT ASSET PURCHASE AGREEMENT AND NOTED FOLLOW-UP ITEMS FOR COUNSEL | 3 | 12/5/2006 | 0.8 |
| DRAFTED EMAIL TO COMMITTEE SUMMARIZING QUALIFICATION OF THREE BIDDERS | 3 | 12/5/2006 | 1.2 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS COUNSEL RE: STATUS OF SALE PROCESS | 3 | 12/5/2006 | 0.2 |
| TOOK A TELEPHONE CALL FROM MESIROW REPRESENTATIVES RE: ISSUES RELATED TO DESERT CAPITAL | 3 | 12/5/2006 | 0.2 |
| DRAFTED SUPPLEMENTAL EMAIL TO COMMITTEE SUMMARIZING QUALIFICATION OF THREE BIDDERS | 3 | 12/6/2006 | 0.9 |
| PREPARED FOR AND PARTICIPATED IN COMMITTEE CALL RE: SALE PROCESS | 9 | 12/6/2006 | 2.8 |
| TOOK CALL FROM ADVISOR TO POTENTIAL OVER BIDDER | 3 | 12/6/2006 | 0.4 |
| REVIEWED SUPPLEMENTAL DECLARATIONS FROM DEBTORS PRIOR TO AUCTION | 3 | 12/6/2006 | 0.2 |
| PREPARED FOR MEETING LATER IN THE DAY WITH DEBTORS AND COMMITTEES | 8 | 12/6/2006 | 0.7 |
| TOOK A CALL FROM COMMITTEE COUNSEL RE: REMAINING ISSUES ASSOCIATED WITH THE AUCTION | 3 | 12/6/2006 | 0.4 |
| PARTICIPATED IN MEETING WITH DEBTORS AND COMMITTEE RE: SALE PROCESS | 3 | 12/6/2006 | 2.4 |
| REVIEWED ADDITIONAL INFORMATION RELATED TO THE DESERT CAPITAL BID | 3 | 12/6/2006 | 1.7 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS COUNSEL RE: STATUS OF SALE PROCESS | 3 | 12/6/2006 | 0.3 |
| EXCHANGED EMAILS WITH COMMITTEE COUNSEL RE: VARIOUS SALE ISSUES | 3 | 12/6/2006 | 0.4 |
| TOOK VARIOUS TELEPHONE CALLS FROM COMMITTEE COUNSEL RE: ISSUES RELATED TO THE SALE | 3 | 12/6/2006 | 0.7 |
| REVIEWED CONSOLIDATED'S EMERGENCY MOTION FOR CONSIDERATION AS OVERBIDDER IN PREPARATION FOR HEARING THE NEXT DAY | 3 | 12/6/2006 | 0.8 |
| MET WITH COMMITTEE COUNSEL PRIOR TO BANKRUPTCY COURT HEARINGS RE: SALE PROCESS | 9 | 12/7/2006 | 1.8 |
| PARTICIPATED IN BANKRUPTCY COURT HEARINGS RE: QUALIFICATIONS FOR BIDDERS AND OTHER ISSUES RELATE DOT THE AUCTION | 5 | 12/7/2006 | 1.9 |
| MET WITH REPRESENTATIVES OF THE COMMITTEE AND COMMITTEE COUNSEL TO ADDRESS ISSUES IN PREPARATION FOR THE COMING AUCTION | 3 | 12/7/2006 | 2.3 |
| PARTICIPATED IN AUCTION IN BANKRUPTCY COURT | 3 | 12/7/2006 | 3.3 |
| PARTICIPATED IN VARIOUS SIDE MEETINGS WITH COMMITTEE COUNSEL PRIOR TO FINAL AUCTION RESULTS | 3 | 12/7/2006 | 0.9 |
| ANALYZED WING COMPASS ASSET PURCHASE AGREEMENT RELATIVE TO SILVER POINT STALKING HORSE APA AND NOTED CLEAN-UP ITEMS FOR COMMITTEE COUNSEL | 3 | 12/8/2006 | 1.1 |
| REVIEWED RECENT BALLOT TABULATION REPORTS DISTRIBUTED BY COMMITTEE COUNSEL | 2 | 12/8/2006 | 0.2 |
| PREPARED SUMMARY OF AUCTION RESULTS FOR THE COMMITTEE | 3 | 12/8/2006 | 0.8 |
| REVIEWED LATEST SOLICITATION FROM D. CANGELOSI (DIRECT LENDER) AND NOTED INACCURACIES FOR COMMITTEE COUNSEL | 2 | 12/8/2006 | 0.4 |
| REVISED SUMMARY OF AUCTION RESULTS FOR THE COMMITTEE BASED ON REVIEW COMMENTS FROM COMMITTEE COUNSEL | 3 | 12/8/2006 | 0.7 |
| EXCHANGED EMAILS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 12/8/2006 | 0.8 |
| ANALYZED VARIOUS CLAIMS DATA AND NOTED NECESSARY RESPONSES THERETO | 12 | 12/11/2006 | 1.3 |
| REVIEWED OBJECTION TO STANDARD PROPERTY CLAIMS AND NOTED COMMENTS FOR COMMITTEE COUNSEL | 12 | 12/11/2006 | 0.4 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: CONFIRMATION ISSUES | 8 | 12/11/2006 | 1.9 |
| ANALYZED REVISED DRAFT OF CONFIRMATION BRIEF AND NOTED ADDITIONAL REVISIONS FOR COMMITTEE COUNSEL | 2 | 12/11/2006 | 1.4 |
| ATTENDED TO VARIOUS BILLING MATTERS | 7 | 12/12/2006 | 0.6 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| ANALYZED VARIOUS SUPPORTING SCHEDULES OT THE COMPASS ASSET PURCHASE AGREEMENT AND NOTED ITEMS FOR CLARIFICATION FOR COMMITTEE COUNSEL | 3 | 12/12/2006 | 1.3 |
| ANALYZED VARIOUS REVISED SUPPORTING SCHEDULES OT THE COMPASS ASSET PURCHASE AGREEMENT AND NOTED ITEMS FOR CLARIFICATION FOR COMMITTEE COUNSEL | 3 | 12/13/2006 | 1.6 |
| ANALYZED FURTHER REVISED CONFIRMATION BRIEF PREPARED BY COMMITTEE COUNSEL AND NOTED REVISIONS THERETO | 2 | 12/13/2006 | 2.4 |
| ANALYZED VARIOUS FURTHER REVISED SUPPORTING SCHEDULES TO THE COMPASS ASSET PURCHASE AGREEMENT AND NOTED ITEMS FOR CLARIFICATION FOR COMMITTEE COUNSEL | 3 | 12/14/2006 | 1.2 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS PREARED FOR AND PARTICIPATED IN COMMITTEE CALL RE: CONFIRMATION PROCESS | 8 | 12/14/2006 | 1.3 |
| ANALYZED LATEST FURTHER REVISED SUPPORTING SCHEDULES TO THE COMPASS ASSET PURCHASE AGREEMENT AND NOTED ITEMS FOR CLARIFICATION FOR COMMITTEE COUNSEL | 9 | 12/15/2006 | 1.8 |
| ANALYZED NOVEMBER DISTRIBUTION REPORT AND NOTED ITEMS FOR FOLLOW-UP WITH MESIROW PERSONNEL | 3 | 12/15/2006 | 0.8 |
| DRAFTED EMAIL TO COMMITTEE RE: PAYOFF OF FIESTA LOAN AND RECOVERY IMPLICATIONS THEREOF | 10 | 12/15/2006 | 1.2 |
| EXCHANGED EMAILS WITH COMMITTEE MEMBERS RE: ISSUES RELATED TO THE CLOSING OF THE SALE | 1 | 12/15/2006 | 0.8 |
| ANALYZED FURTHER REVISED COMPASS APA AND NOTED ISSUES FOR COMMITTEE COUNSEL | 3 | 12/15/2006 | 0.4 |
| REVIEWED FURTHER EMAIL TRAFFIC FROM MESIROW REPRESENTATIVES RE: FINALIZING THE COMPASS APA | 3 | 12/16/2006 | 0.8 |
| EXCHANGED EMAILS WITH COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO PLAN CONFIRMATION | 2 | 12/16/2006 | 0.3 |
| REVIEWED VARIOUS CONTINUED EMAIL TRAFFIC FROM MESIROW REPRESENTATIVES RE: FINALIZING THE COMPASS APA | 3 | 12/17/2006 | 0.7 |
| REVIEWED DRAFT OF CONFIRMATION ORDER AND FINDINGS OF FACT AND NOTED REVISIONS THERETO | 2 | 12/18/2006 | 0.3 |
| REVIEWED REVISED DRAFT OF CONFIRMATION ORDER AND FINDINGS OF FACT AND NOTED ADDITIONAL REVISIONS THERETO | 2 | 12/18/2006 | 2.6 |
| REVIEWED FURTHER REVISED DRAFT OF CONFIRMATION ORDER AND FINDINGS OF FACT AND NOTED ADDITIONAL REVISIONS THERETO | 2 | 12/19/2006 | 0.9 |
| ANALYZED FTDF OCTOBER AND NOVEMBER DISTRIBUTION INFORMATION AND NOTED ITEMS FOR FOLLOW-UP WITH MESIROW PERSONNEL | 10 | 12/20/2006 | 1.7 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS' COUNSEL AND NOTED REVISIONS THERETO RE: CLOSING DOCUMENTS | 3 | 12/20/2006 | 0.9 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: CLOSE OF SALE | 8 | 12/21/2006 | 0.7 |
| REVIEWED LATEST DRAFT OF CLOSING DOCUMENTS AND NOTED ISSUES FOR FOLLOW-UP WITH COMMITTEE COUNSEL | 3 | 12/21/2006 | 0.8 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS' COUNSEL RE: FINAL CHANGES TO PLAN | 2 | 12/21/2006 | 1.4 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS' COUNSEL AND NOTED REVISIONS THERETO RE: REVISED CLOSING DOCUMENTS | 3 | 12/22/2006 | 0.3 |
| ADDRESSED VARIOUS BILLING MATTERS | 7 | 12/22/2006 | 0.3 |
| ANALYZED MOST RECENT DRAFT OF CONFIRMATION ORDER AND NOTED FOLLOW-UP ITEMS FOR COMMITTEE COUNSEL | 2 | 12/22/2006 | 0.6 |
| ANALYZED VARIOUS CLAIMS OBJECTION DRAFTS PREPARED BY COMMITTEE COUNSEL AND NOTED REVISIONS THERETO | 12 | 12/26/2006 | 1.3 |
| | | | 1.1 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| ANALYZED VARIOUS REVISED CLAIMS OBJECTION DRAFTS PREPARED BY COMMITTEE COUNSEL AND NOTED REVISIONS THERETO | 12 | 12/26/2006 | 0.7 |
| PREPARED ANALYSIS OF ESTIMATED RECOVERY TO FTDF REFLECTING RECENT LOAN PAY-DOWNS | 10 | 12/26/2006 | 1.2 |
| ADDRESSED VARIOUS CLAIMS ISSUES AT REQUEST OF STUTMAN ATTORNEYS | 12 | 12/27/2006 | 1.3 |
| REVIEWED VARIOUS EMAILS FROM DEBTORS' COUNSEL CONCERNING PROPOSED REVISIONS TO THE CONFIRMATION ORDER | 2 | 12/27/2006 | 0.3 |
| ANALYZED MOST RECENT CONFIRMATION MOTIONS AND NOTED VARIOUS REVISIONS THERETO | 2 | 12/27/2006 | 2.4 |
| EXCHANGED EMAILS WITH COMMITTEE COUNSEL ON VARIOUS LOAN ISSUES | 1 | 12/27/2006 | 0.6 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS TO DISCUSS CONFIRMATION ISSUES | 8 | 12/27/2006 | 1.2 |
| REVIEWED VARIOUS EMAIL TRAFFIC FROM MESIROW REPRESENTATIVES RE: VARIOUS CLOSING DOCUMENTS | 3 | 12/28/2006 | 0.4 |
| ADDRESSED VARIOUS CLAIMS ISSUES AT REQUEST OF STUTMAN ATTORNEYS RE: STANDARD PROPERTY | 12 | 12/29/2006 | 0.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| ANALYZED VARIOUS TAX ISSUES RAISED BY COMMITTEE COUNSEL | 13 | 1/2/2007 | 1.8 |
| ANALYZED VARIOUS ISSUES RELATED TO THE DISTRIBUTIONS TO DATE | 10 | 1/2/2007 | 1.7 |
| ATTENDED TO VARIOUS BILLING ISSUES | 7 | 1/3/2007 | 0.8 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO CLOSING THE SALE | 3 | 1/3/2007 | 1.2 |
| ANALYZED POST-JULY 31 COLLECTIONS AND IMPACT ON PURCHASE PRICE | 3 | 1/3/2007 | 1.1 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE MEMBER RE: COMPONENTS OF VARIOUS POST-PETITION COLLECTIONS | 3 | 1/3/2007 | 0.4 |
| ANALYZED VARIOUS ISSUES RELATED TO INTEREST COLLECTED SINCE THE PETITION DATE IN RESPONSE TO QUESTION FROM COMMITTEE CHAIR | 3 | 1/4/2007 | 3.1 |
| REPLIED TO VARIOUS FOLLOW-UP EMAILS FROM COMMITTEE MEMBER RE: COMPONENTS OF VARIOUS POST-PETITION COLLECTIONS AND VARIOUS TAX ISSUES | 9 | 1/4/2007 | 0.9 |
| ADDRESSED VARIOUS ISSUES ON THE STANDARD PROPERTY CLAIM AT COMMITTEE COUNSEL'S REQUEST | 12 | 1/5/2007 | 0.7 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE CLOSING OF THE SALE WITH COMPASS | 3 | 1/5/2007 | 3.2 |
| ANALYZED VARIOUS ISSUES RELATED TO THE PROPOSED STANDARD PROPERTY CLAIMS OBJECTION RESOLUTION | 12 | 1/6/2007 | 0.6 |
| ANALYZED VARIOUS ADDITIONAL ISSUES RELATED TO THE PROPOSED STANDARD PROPERTY CLAIMS OBJECTION RESOLUTION | 12 | 1/8/2007 | 1.3 |
| FOLLOWED-UP WITH DEBTORS ON VARIOUS TAX ISSUES RAISED BY COMMITTEE MEMBERS | 13 | 1/8/2007 | 0.6 |
| PREPARED FOR AND PARTICIPATED IN A TELECONFERENCE WITH COMMITTEE COUNSEL RE: ISSUES RELATED TO THE RESOLUTION OF THE STANDARD PROPERTY CLAIMS | 12 | 1/8/2007 | 0.4 |
| ADDRESSED VARIOUS ISSUES RELATED TO FTDF TAX ISSUES | 13 | 1/8/2007 | 1.4 |
| PARTICIPATED IN MULTIPLE CALLS WITH COMMITTEE COUNSEL RE: A VARIETY OF RESTRUCTURING ISSUES | 2 | 1/8/2007 | 0.9 |
| HELD A DISCUSSION WITH MESIROW REPRESENTATIVES RE: STANDARD PROPERTY AND VARIOUS OTHER POTENTIAL LOAN PAYOFFS | 10 | 1/8/2007 | 0.4 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: STANDARD PROPERTY CLAIM ISSUE | 12 | 1/8/2007 | 0.4 |
| REVIEWED VARIOUS TITLE ISSUES THAT NEED TO BE RESOLVED PRIOR TO CLOSING | 3 | 1/8/2007 | 1.1 |
| REVIEWED EMAIL TO COMMITTEE RE: STANDARD PROPERTY ISSUES AND NOTED VARIOUS REVISIONS THERETO | 12 | 1/8/2007 | 0.3 |
| ANALYZED VARIOUS ADDITIONAL ISSUES RELATED TO THE STANDARD PROPERTY CLAIM OBJECTION AT THE REQUEST OF COMMITTEE COUNSEL | 12 | 1/9/2007 | 0.8 |
| RESEARCHED VARIOUS ISSUES RELATED TO THE INVESTOR STATEMENTS PER REQUEST OF COMMITTEE COUNSEL | 10 | 1/9/2007 | 2.9 |
| PARTICIPATED IN A CALL WITH COMMITTEE COUNSEL RE: VARIOUS CLAIMS ISSUES | 12 | 1/9/2007 | 0.8 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| ANALYZED VARIOUS ISSUES RELATED TO THE NEXT POTENTIAL DISTRIBUTION INCLUDING COLLECTIONS AND CLAIMS DATA | 10 | 1/10/2007 | 3.2 |
| ANALYZED VARIOUS ISSUES RELATED TO THE STANDARD PROPERTY PROPOSED SETTLEMENT AT THE REQUEST OF COMMITTEE COUNSEL | 12 | 1/10/2007 | 0.8 |
| HELD A DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE DISPUTED CLAIMS | 12 | 1/11/2007 | 0.3 |
| ADDRESSED VARIOUS ISSUES AT THE REQUEST OF COMMITTEE COUNSEL RELATED TO SIERRA LIQUIDITY | 2 | 1/11/2007 | 0.8 |
| REVIEWED ANALYSIS OF INTEREST AND PRINCIPAL PAID SINCE THE PETITION DATE AS PREPARED BY PROJECT STAFF AND NOTED ISSUES THERETO | 3 | 1/11/2007 | 0.8 |
| CONTACTED MESIROW REPRESENTATIVES TO FOLLOW-UP ON STATUS OF NEXT DISTRIBUTION | 10 | 1/11/2007 | 0.3 |
| RETURNED MULTIPLE EMAILS TO COMMITTEE COUNSEL CONCERNING A MULTITUDE OF RESTRUCTURING ISSUES | 2 | 1/11/2007 | 0.9 |
| REVIEWED VARIOUS ISSUES RELATED TO SIERRA LIQUIDITY AT REQUEST OF COMMITTEE COUNSEL | 2 | 1/12/2007 | 0.6 |
| ANALYZED VARIOUS ISSUES STILL OUTSTANDING FOR THE CLOSE AND NOTIFIED COMMITTEE COUNSEL OF NECESSARY FOLLOW-UP REQUIRED THERETO | 3 | 1/12/2007 | 2.7 |
| PREPARED FOR TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: ISSUES RELATED TO CLOSING OF COMPASS SALE | 3 | 1/16/2007 | 0.4 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: ISSUES RELATED TO CLOSING OF COMPASS SALE | 3 | 1/16/2007 | 1.6 |
| PARTICIPATED IN FOLLOW-UP TELECONFERENCE WITH DEBTORS AND COMMITTEE COUNSEL RE: CLAIMS ISSUES | 12 | 1/16/2007 | 0.6 |
| ANALYZED VARIOUS REMAINING ISSUES RELATED TO TITLE FOR CLOSING | 3 | 1/16/2007 | 0.8 |
| ANALYZED VARIOUS ISSUES RELATED TO THE FRANKLIN-STRATFORD PAY-OFF AT THE REQUEST OF COMMITTEE COUNSEL | 10 | 1/16/2007 | 0.9 |
| PREPARED INITIAL DRAFT OF ANALYSIS ESTIMATING AMOUNT FOR BOND FOR STAY PENDING APPEAL | 2 | 1/17/2007 | 2.3 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL CONCERNING A MULTITUDE OF RESTRUCTURING ISSUES | 2 | 1/17/2007 | 1.2 |
| PREPARED VARIOUS ANALYSES RELATED TO CLAIMS OBJECTIONS TO BE FILED BY THE FTDF COMMITTEE | 12 | 1/17/2007 | 1.8 |
| REVIEWED STAY PENDING APPEAL AND NOTED ISSUES FOR FOLLOW-UP WITH COMMITTEE COUNSEL | 2 | 1/17/2007 | 0.8 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: ISSUES RELATED TO THE STAY PENDING APPEAL | 2 | 1/18/2007 | 1.1 |
| CONTINUED TO REVIEW STAY PENDING APPEAL AND NOTED ISSUES FOR FOLLOW-UP WITH COMMITTEE COUNSEL | 2 | 1/18/2007 | 0.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| CONTINUED TO PREPARE DRAFT OF ANALYSIS ESTIMATING AMOUNT FOR BOND FOR STAY PENDING APPEAL | 2 | 1/18/2007 | 1.6 |
| REVIEWED MOTION TO QUASH PREPARED BY COMMITTEE COUNSEL AND NOTED VARIOUS REVISIONS AND CLARIFICATIONS THERETO | 2 | 1/18/2007 | 0.7 |
| HELD MULTIPLE DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS ISSUES CONCERNING ACHIEVING THE EFFECTIVE DATE OF THE PLAN | 2 | 1/18/2007 | 1.3 |
| FINALIZED DECLARATION IN SUPPORT OF FTDF CLAIMS MISFILED AND OMNIBUS CLAIMS OBJECTION | 12 | 1/18/2007 | 0.9 |
| REVIEWED REVISED MOTION TO QUASH PREPARED BY COMMITTEE COUNSEL AND NOTED VARIOUS ADDITIONAL REVISIONS AND CLARIFICATIONS THERETO | 2 | 1/18/2007 | 0.6 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: RESPONSE TO STAY PENDING APPEAL | 8 | 1/18/2007 | 1.6 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: RESPONSE TO STAY PENDING APPEAL | 8 | 1/19/2007 | 1.1 |
| REVIEWED DRAFT OF COMMITTEE WEBSITE POSTING PREPARED BY COMMITTEE COUNSEL DISCUSSING APPEAL AND NOTED CERTAIN REVISIONS THERETO | 2 | 1/19/2007 | 0.4 |
| EXCHANGED EMAILS WITH PROFESSIONALS ON ISSUES RELATED TO THE POTENTIAL PAY-OFF OF THE FRANKLIN STRATFORD PROPERTY | 10 | 1/19/2007 | 0.7 |
| ANALYZED VARIOUS ISSUES RELATED TO THE PAY-OFF OF THE FRANKLIN-STRATFORD LOAN AND NOTED ACTION PLAN TO OVERCOME POTENTIAL OBSTACLES | 10 | 1/19/2007 | 0.9 |
| REVIEWED VARIOUS CORRESPONDENCE FROM DIRECT LENDERS AND NOTED INACCURACIES THEREIN RE: STAY PENDING APPEAL | 2 | 1/21/2007 | 0.4 |
| FINALIZED DECLARATION IN CONNECTION WITH STAY PENDING APPEAL | 2 | 1/22/2007 | 1.3 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: STAY PENDING APPEAL | 2 | 1/22/2007 | 0.8 |
| ANALYZED VARIOUS ISSUES RELATED TO THE POTENTIAL REPAYMENT OF THE FRANKLIN-STRATFORD LOAN | 10 | 1/22/2007 | 0.4 |
| ANALYZED DECEMBER COLLECTIONS DATA PREPARED BY DEBTORS AND NOTED VARIOUS ISSUES THERETO FOR FOLLOW-UP WITH MESIROW | 10 | 1/22/2007 | 2.4 |
| CONTINUED TO ANALYZE VARIOUS ISSUES RELATED TO THE POTENTIAL REPAYMENT OF THE FRANKLIN-STRATFORD LOAN | 10 | 1/23/2007 | 0.6 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEE RE: VARIOUS RESTRUCTURING ISSUES | 2 | 1/23/2007 | 1.3 |
| ANALYZED RECENT LOAN PAY-OFF DATA AND NOTED FOLLOW-UP ITEMS RELATED TO THE NEXT DISTRIBUTION | 10 | 1/23/2007 | 1.7 |
| PREPARED AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEE AND DEBTORS RE: VARIOUS ISSUES RELATED TO THE CLOSING OF THE SALE AND EFFECTIVE DATE OF THE PLAN | 8 | 1/24/2007 | 2.1 |
| REVIEWED THE REVISED TRANSITION PLAN CHART PREPARED BY DEBTORS COUNSEL AND NOTED VARIOUS ISSUES THERETO | 3 | 1/24/2007 | 1.2 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| CONTINUED TO ANALYZE VARIOUS ISSUES RELATED TO THE POTENTIAL REPAYMENT OF THE FRANKLIN-STRATFORD LOAN | 10 | 1/24/2007 | 0.3 |
| ANALYZED VARIOUS ISSUES FROM THE CONFIRMATION ORDER AT THE REQUEST OF COMMITTEE COUNSEL | 2 | 1/24/2007 | 0.9 |
| ANALYZED INITIAL PURCHASE PRICE CALCULATION PREPARED BY MESIROW AND NOTED VARIOUS ISSUES THERETO | 3 | 1/24/2007 | 1.2 |
| ATTENDED TO VARIOUS BILLING ISSUES RELATED TO A&M'S OCTOBER, NOVEMBER AND DECEMBER FEE STATEMENTS | 7 | 1/25/2007 | 0.6 |
| REVIEWED AND FINALIZED DECLARATION IN SUPPORT OF IMPLEMENTATION OF PLAN | 2 | 1/25/2007 | 0.7 |
| REPLIED TO VARIOUS EMAILS FROM COMMITTEE PROFESSIONALS CONCERNING IMPLEMENTATION OF PLAN MOTION | 2 | 1/25/2007 | 0.8 |
| REVIEWED DRAFT OF MOTION TO IMPLEMENT PLAN AND NOTED VARIOUS REVISIONS THERETO | 2 | 1/25/2007 | 1.4 |
| PREPARED FOR AND PARTICIPATED IN PORTION OF TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: VARIOUS ISSUES RELATED TO THE EFFECTIVE DATE OF THE PLAN | 8 | 1/26/2007 | 0.8 |
| ANALYZED VARIOUS ISSUES RELATED TO LOAN PAYOFFS AND RESULTING CHANGES TO THE PURCHASE PRICE | 3 | 1/26/2007 | 3.4 |
| ADDRESSED VARIOUS BILLING ISSUES | 7 | 1/26/2007 | 0.7 |
| REVIEWED REVISED DRAFT OF MOTION TO IMPLEMENT PLAN AND NOTED VARIOUS REVISIONS THERETO | 2 | 1/29/2007 | 1.2 |
| ANALYZED VARIOUS ADDITIONAL ISSUES RELATED TO THE OVERBID ALLOCATION LITIGATION | 2 | 1/29/2007 | 1.3 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE OVERBID ALLOCATION LITIGATION WITH USACM | 2 | 1/29/2007 | 0.6 |
| REVIEWED AND RESPONDED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL ON A RANGE OF RESTRUCTURING TOPICS | 2 | 1/29/2007 | 0.8 |
| REVIEWED VARIOUS ISSUES RELATED TO THE VARIOUS APPEALS AT THE REQUEST OF COMMITTEE COUNSEL AND NOTED VARIOUS FOLLOW-UP ITEMS THERETO | 2 | 1/29/2007 | 0.8 |
| REVIEWED AND RESPONDED TO VARIOUS EMAILS FROM COMMITTEE CHAIR RE: VARIOUS RESTRUCTURING ISSUES | 2 | 1/29/2007 | 0.7 |
| ANALYZED LATEST VERSION OF TRANSITION AGREEMENT AND NOTED VARIOUS DEFICIENCIES THEREIN | 3 | 1/29/2007 | 1.3 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE OVERBID ALLOCATION | 2 | 1/30/2007 | 1.1 |
| PREPARED FOR AND PARTICIPATED IN TRANSITION CALL WITH DEBTORS AND COMMITTEES | 8 | 1/30/2007 | 1.4 |
| ANALYZED REVISED TRANSITION TASK LIST AND NOTED FURTHER REVISIONS THERETO | 3 | 1/30/2007 | 0.9 |
| PARTICIPATED IN MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 1/30/2007 | 0.9 |
| PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES RE: PAY-OFF OF FRANKLIN-STRATFORD AND RELATED LOANS | 8 | 1/30/2007 | 0.6 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| REVIEWED DRAFT CLOSING CERTIFICATE INCLUDING SELLER'S COUNSEL'S COMMENTS | 3 | 1/30/2007 | 0.6 |
| REVIEWED VARIOUS ISSUES CONTAINED IN THE DRAFT OF THE IMPLEMENTATION MOTION AND NOTED REVISIONS THERETO | 2 | 1/30/2007 | 0.7 |
| CONTINUED TO ADDRESS VARIOUS ISSUES RELATED TO THE PAY-OFF OF THE FRANKLIN STRATFORD LOAN | 10 | 1/30/2007 | 0.4 |
| HELD MULTIPLE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS ISSUES RELATED TO THE SALE, APPEAL AND INTERIM DISTRIBUTION | 2 | 1/30/2007 | 1.1 |
| REVIEWED VARIOUS EMAIL TRAFFIC RELATED TO VARIOUS APPEALS AND NOTED ITEMS FOR FOLLOW-UP WITH COMMITTEE COUNSEL | 2 | 1/31/2007 | 0.4 |
| ADDRESSED VARIOUS ISSUES RELATED TO STANDARD PROPERTY AT THE REQUEST OF COMMITTEE COUNSEL | 12 | 1/31/2007 | 0.6 |
| HELD MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 1/31/2007 | 1.3 |
| REVIEWED AND RESPONDED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL ON A MYRIAD OF RESTRUCTURING ISSUES | 2 | 1/31/2007 | 1.3 |
| RESPONDED TO VARIOUS RESTRUCTURING QUESTIONS FROM COMMITTEE CHAIR | 2 | 1/31/2007 | 1.2 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| ADDRESSED VARIOUS ISSUES RELATED TO THE PAY-OFF OF THE FRANKLIN STRATFORD LOANS | 1 | 2/2/2007 | 0.4 |
| ADDRESSED VARIOUS ISSUES RELATED TO STANDARD PROPERTY | 1 | 2/3/2007 | 0.6 |
| ADDRESSED VARIOUS ADDITIONAL ISSUES RELATED TO STANDARD PROPERTY | 1 | 2/5/2007 | 0.4 |
| REVIEWED AND ADDRESSED VARIOUS ISSUES RELATED TO THE PAY-OFF OF THE FRANKLIN-STRATFORD AND STANDARD PROPERTY LOANS | 1 | 2/6/2007 | 0.8 |
| ADDRESSED PAYOFF REQUESTS FOR CERTAIN FTD FUND LOANS | 1 | 2/7/2007 | 0.4 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE FRANKLIN-STRATFORD PAY-OFF | 1 | 2/8/2007 | 1.3 |
| FOLLOWED-UP ON VARIOUS ISSUES RELATED TO THE PAY-OFF OF THE FRANKLIN-STRATFORD LOAN | 1 | 2/14/2007 | 0.7 |
| ANALYZED VARIOUS ISSUES RELATED TO THE APPEAL RESPONSES | 2 | 2/1/2007 | 0.9 |
| REVIEWED AND RESPONDED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL CONCERNING A MYRIAD OF RESTRUCTURING ISSUES | 2 | 2/1/2007 | 0.9 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE APPEAL RESPONSE AT COMMITTEE COUNSEL'S REQUEST | 2 | 2/5/2007 | 0.6 |
| REVIEWED VARIOUS DECLARATIONS FILED IN SUPPORT OF APPEALS AND NOTED FOLLOW-UP ITEMS RELATED TO LICENSING | 2 | 2/9/2007 | 0.6 |
| REVIEWED VARIOUS EMAIL TRAFFIC FROM VARIOUS PARTIES-IN-INTEREST AND RESPONDED ACCORDINGLY | 2 | 2/10/2007 | 0.8 |
| REVIEWED AND RESPONDED TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL RE: A MULTITUDE OF RESTRUCTURING ISSUES | 2 | 2/11/2007 | 0.8 |
| REVIEWED RESPONSE TO USACM AND NOTED REVISIONS THERETO RE: ALLOCATION | 2 | 2/20/2007 | 1.2 |
| REVIEWED AND RESPONDED TO MULTIPLE EMAILS FROM COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 2/20/2007 | 0.8 |
| REVIEWED VARIOUS DOCUMENTS TO BE FILED RE: ALLOCATION | 2 | 2/21/2007 | 2.6 |
| REVIEWED AND RESPONDED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL RE: VARIOUS RESTRUCTURING ISSUES | 2 | 2/23/2007 | 1.2 |
| REVIEWED AND RESPONDED TO A MYRIAD OF EMAILS FROM COMMITTEE COUNSEL CONCERNING VARIOUS RESTRUCTURING ISSUES | 2 | 2/26/2007 | 0.6 |
| ADDRESSED VARIOUS ISSUES AT REQUEST OF COMMITTEE COUNSEL RE: COMMITTEE'S ESTIMATED POST-EFFECTIVE DATE RESERVES | 2 | 2/27/2007 | 1.2 |
| HELD MULTIPLE TELEPHONE DISCUSSIONS WITH COMMITTEE COUNSEL CONCERNING VARIOUS RESTRUCTURING ISSUES | 2 | 2/27/2007 | 0.7 |
| ADDRESSED VARIOUS ISSUES AT REQUEST OF COMMITTEE COUNSEL RE: DEBTORS' REQUESTED POST-EFFECTIVE DATE RESERVES | 2 | 2/28/2007 | 1.1 |
| ADDRESSED VARIOUS SALE CLOSING ISSUES | 3 | 2/2/2007 | 0.7 |
| ANALYZED VARIOUS POTENTIAL PURCHASE PRICE ADJUSTMENTS | 3 | 2/5/2007 | 1.9 |
| CONTINUED TO ANALYZED VARIOUS POTENTIAL PURCHASE PRICE ADJUSTMENTS | 3 | 2/7/2007 | 1.6 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE CLOSE OF THE SALE | 3 | 2/8/2007 | 1.8 |
| MET WITH J. MEYER (A&M) TO REVIEW VARIOUS DOCUMENTS AND ANALYSES IN PREPARATION FOR MEETING WITH COMPASS AND THE DEBTORS CONCERNING THE PURCHASE PRICE AND CLOSING | 3 | 2/12/2007 | 3.8 |
| PREPARED FOR AND PARTICIPATED IN MEETING WITH DEBTOR AND COMMITTEE REPRESENTATIVES RE: VARIOUS CLOSING ISSUES | 3 | 2/12/2007 | 2.4 |
| ANALYZED VARIOUS CLOSING DOCUMENTS IN PREPARATION FOR MEETING LATER IN THE DAY | 3 | 2/13/2007 | 1.2 |
| PREPARED FOR AND PARTICIPATED IN MEETING WITH COMMITTEES AND NEVADA MORTGAGE AUTHORITY | 3 | 2/13/2007 | 2.6 |
| MET WITH COMMITTEE COUNSEL PRIOR TO MEETING WITH COMPASS AND DEBTORS RE: PURCHASE PRICE | 3 | 2/13/2007 | 0.8 |
| PARTICIPATED IN MEETINGS WITH DEBTORS, COMMITTEES AND COMPASS REGARDING CLOSE OF SALE | 3 | 2/13/2007 | 1.8 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| MET WITH J. MEYER (A&M) TO FURTHER REVIEW VARIOUS DOCUMENTS AND ANALYSES IN PREPARATION FOR MEETING WITH COMPASS AND THE DEBTORS CONCERNING THE PURCHASE PRICE AND CLOSING | 3 | 2/13/2007 | 3.6 |
| PARTICIPATED IN MULTIPLE DISCUSSIONS AND TRADED MULTIPLE EMAILS WITH COMMITTEE COUNSEL RE: POTENTIAL RESOLUTION OF OPEN ISSUES RELATED TO THE SALE | 3 | 2/14/2007 | 2.4 |
| PARTICIPATED IN MULTIPLE DISCUSSIONS AND TRADED MULTIPLE EMAILS WITH COMMITTEE COUNSEL RE: POTENTIAL RESOLUTION OF OPEN ISSUES RELATED TO THE SALE | 3 | 2/15/2007 | 4.3 |
| ANALYZED MULTIPLE VERSIONS OF FURTHER REVISED PAY-OFF SCHEDULES AND PROPOSED ESCROW AGREEMENTS AND NOTED COMMENTS TO EACH VERSION FOR COMMITTEE COUNSEL AND DEBTORS | 3 | 2/15/2007 | 4.1 |
| RETURNED A TELEPHONE CALL TO COMMITTEE COUNSEL RE: SALE CLOSING | 3 | 2/15/2007 | 0.4 |
| ADDRESSED VARIOUS ISSUES RELATED TO CLOSING THE SALE AND ALLOCATING THE SALES PROCEEDS | 3 | 2/16/2007 | 4.6 |
| PREPARED FOR AND PARTICIPATED IN A CALL WITH COMMITTEE COUNSEL RE: ESCROWS AND RESERVES | 3 | 2/20/2007 | 0.8 |
| PREPARED FOR AND PARTICIPATED IN A CALL WITH THE DEBTORS AND COMMITTEES RE: ESCROWS AND RESERVES | 3 | 2/20/2007 | 0.9 |
| REVIEWED PROPOSED LETTER TO DEBTORS RE: RESERVE ALLOCATION | 3 | 2/20/2007 | 0.4 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE POST-EFFECTIVE DATE RESERVES | 3 | 2/21/2007 | 0.7 |
| REVIEWED VARIOUS DOCUMENTS IN PREPARATION FOR HEARING THE NEXT DAY | 5 | 2/28/2007 | 2.1 |
| ADDRESSED VARIOUS BILLING ISSUES | 7 | 2/26/2007 | 0.7 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS | 8 | 2/1/2007 | 1.2 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS | 8 | 2/2/2007 | 1.3 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH DEBTORS AND COMMITTEES | 8 | 2/6/2007 | 1.2 |
| PREPARED FOR AND PARTICIPATED IN CALL WITH COMMITTEES AND DEBTORS RE: CLOSING ISSUES | 8 | 2/11/2007 | 1.7 |
| PREPARED FOR AND PARTICIPATED IN CALL WITH FTDF COMMITTEE AND COMMITTEE COUNSEL | 9 | 2/11/2007 | 1.4 |
| PREPARED FOR AND PARTICIPATED IN COMMITTEE CALL | 9 | 2/22/2007 | 1.4 |
| ANALYZED VARIOUS POTENTIAL RESERVES IN CONNECTION WITH NEXT DISTRIBUTION | 10 | 2/2/2007 | 1.3 |
| CONTINUED TO ANALYZE VARIOUS POTENTIAL RESERVES IN CONNECTION WITH NEXT DISTRIBUTION | 10 | 2/5/2007 | 0.4 |
| ANALYZED VARIOUS ISSUES RELATED TO THE JANUARY DISTRIBUTION | 10 | 2/9/2007 | 3.1 |
| ANALYZED VARIOUS ISSUES RELATED TO THE NEXT DISTRIBUTION | 10 | 2/22/2007 | 1.8 |
| ADDRESSED VARIOUS CLAIMS ISSUES | 12 | 2/1/2007 | 0.8 |
| ADDRESSED VARIOUS CLAIMS OBJECTION ISSUES | 12 | 2/2/2007 | 1.2 |
| ADDRESSED VARIOUS CLAIMS ISSUES AT THE REQUEST OF COMMITTEE COUNSEL | 12 | 2/9/2007 | 1.4 |
| MET WITH COMMITTEE COUNSEL TO REVIEW VARIOUS CLAIMS OBJECTIONS AND FINALIZE DECLARATION REGARDING SAME | 12 | 2/12/2007 | 0.8 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE FTD FUND TAX RETURNS | 13 | 2/2/2007 | 0.6 |
| ADDRESSED VARIOUS TAX ISSUES | 13 | 2/5/2007 | 0.6 |
| DRAFTED EMAIL MEMORANDUM TO COMMITTEE RE: CURRENT STATUS OF VARIOUS TAX ISSUES | 13 | 2/27/2007 | 0.7 |

**NAME: KVARDA**

| DESCRIPTION | MATTER CODE | DATE | TIME |
|---|---|---|---|
| ANALYZED VARIOUS ISSUES RELATED TO THE ALLOCATION DISPUTE BETWEEN FTDF AND THE UNSECOUREDS. | 2 | 3/2/2007 | 2.3 |
| REVIEWED 1142 MOTION PREPARED BY COMMITTEE COUNSEL AND NOTED VARIOUS REVISIONS THERETO | 2 | 3/2/2007 | 0.7 |
| CONTINUED TO ANALYZE VARIOUS ISSUES RELATED TO THE ALLOCATION DISPUTE BETWEEN FTDF AND THE UNSECOUREDS | 2 | 3/5/2007 | 2.1 |
| REVIEWED AND REPLIED TO A MYRIAD OF EMAILS FROM COMMITTEE COUNSEL ON A MULTITUDE OF RESTRUCTURING ISSUES | 2 | 3/5/2007 | 0.7 |
| CONTINUED TO ANALYZE VARIOUS ISSUES RELATED TO THE ALLOCATION DISPUTE BETWEEN FTDF AND THE UNSECOUREDS | 2 | 3/6/2007 | 1.1 |
| REVIEWED AND REPLIED TO A MYRIAD OF EMAILS FROM COMMITTEE COUNSEL ON A MULTITUDE OF RESTRUCTURING ISSUES | 2 | 3/6/2007 | 0.9 |
| CONTINUED TO ANALYZE VARIOUS ISSUES RELATED TO THE ALLOCATION DISPUTE BETWEEN FTDF AND THE UNSECOUREDS | 2 | 3/7/2007 | 0.7 |
| CONTINUED TO ANALYZE VARIOUS ISSUES RELATED TO THE ALLOCATION DISPUTE BETWEEN FTDF AND THE UNSECOUREDS | 2 | 3/9/2007 | 1.7 |
| REVIEWED AND REPLIED TO VARIOUS EMAILS FROM COMMITTEE COUNSEL ON A VARIETY OF RESTRUCTURING ISSUES | 2 | 3/9/2007 | 1.1 |
| CONTINUED TO ANALYZE VARIOUS ISSUES RELATED TO THE ALLOCATION DISPUTE BETWEEN FTDF AND THE UNSECOUREDS | 2 | 3/12/2007 | 1.8 |
| MET WITH COMMITTEE COUNSEL IN PREPARATION FOR HEARING LATER IN THE DAY | 5 | 3/1/2007 | 1.2 |
| PREPARED FOR AND PARTICIPATED IN COURT HEARINGS | 5 | 3/1/2007 | 3.4 |
| MET WITH COMMITTEE COUNSEL TO DEBRIEF ON RECENTLY FINISHED COURT HEARINGS | 5 | 3/1/2007 | 1.1 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEES AND DEBTORS | 8 | 3/10/2007 | 1.8 |
| PARTICIPATED IN A CALL WITH COMMITTEE COUNSEL PRIOR TO TELECONFERENCE WITH COMMITTEE | 9 | 3/2/2007 | 0.4 |
| PREPARED FOR AND PARTICIPATED IN TELECONFERENCE WITH COMMITTEE | 9 | 3/6/2007 | 1.2 |
| ADDRESSED VARIOUS ISSUES RELATED TO THE NEXT INVESTOR DISTRIBUTION | 10 | 3/6/2007 | 2.2 |
| ADDRESSED VARIOUS INTERIM DISTRIBUTION ISSUES | 10 | 3/8/2007 | 2.1 |
| REVIEWED EFFECTIVE DATE TRANSFER ANALYSIS PREPARED BY MESIROW AND NOTED ISSUES THERETO | 10 | 3/9/2007 | 1.8 |
| HELD A DISCUSSION WITH COMMITTEE COUNSEL RE: VARIOUS EFFECTIVE DATE TRANSFERS | 10 | 3/10/2007 | 0.6 |
| ANALYZED VARIOUS SUPPLEMENTAL INFORMATION RECEIVED FROM MESIROW RE: EFFECTIVE DATE TRANSFERS | 10 | 3/10/2007 | 1.7 |
| CONTINUED TO ANALYZE VARIOUS SUPPLEMENTAL INFORMATION RECEIVED FROM MESIROW RE: EFFECTIVE DATE TRANSFERS | 10 | 3/12/2007 | 2.3 |
| ADDRESSED VARIOUS CLAIM ISSUES AT THE REQUEST OF COMMITTEE COUNSEL | 12 | 3/6/2007 | 0.8 |