GORDON & SILVER, LTD.
GERALD M. GORDON, ESQ.
Nevada Bar No. 229
E-mail: gmg@gordonsilver.com
GREGORY E. GARMAN, ESQ.
Nevada Bar No. 6654
E-mail: geg@gordonsilver.com
3960 Howard Hughes Pkwy., 9th Floor
Las Vegas, Nevada 89169
Telephone (702) 796-5555
Facsimile (702) 369-2666
Attorneys for the Official Committee
of Holders of Executory Contract Rights through
USA Commercial Mortgage Company

E-Filed On April 26, 2007

**UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF NEVADA**

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY,<br>Debtor. | Case Nos.:<br>BK-S-06-10725-LBR<br>BK-S-06-10726-LBR<br>BK-S-06-10727-LBR<br>BK-S-06-10728-LBR<br>BK-S-06-10729-LBR |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br>Debtor. | JOINTLY ADMINISTERED<br>Chapter 11 |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br>Debtor. | **FINAL FEE APPLICATION OF GORDON & SILVER, LTD., SEEKING COMPENSATION FOR LEGAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES** |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br>Debtor. | |
| In re:<br>USA SECURITIES, LLC,<br>Debtor. | Date: June 21, 2007<br>Time: 9:30 a.m. |
| Affects:<br>☐ All Debtors<br>☒ USA Commercial Mortgage Company<br>☐ USA Capital Realty Advisors, LLC<br>☐ USA Capital Diversified Trust Deed Fund, LLC<br>☐ USA Capital First Trust Deed Fund, LLC<br>☐ USA Securities, LLC | |

This Final Fee Application for Allowance of Compensation (the “Final Application”) is filed by GORDON & SILVER, LTD. (“G&S”), counsel to the Official Committee of Holders of Executory Contract Rights through USA Commercial Mortgage Company, a Nevada corporation (the "Direct Lenders Committee"). Pursuant to this Final Application, G&S respectfully requests that the Court enter an Order:

1. Pursuant to Bankruptcy Code §§ 330 and 331, allowing G&S interim professional compensation for the six month period from August 1, 2006 to March 12, 2007 (“Effective Date”) of Debtor’s Plan [Docket No. 2376] (“Plan”) (the “Final Application Period”) in the amount of $770,332.75 and reimbursement of actual and necessary expenses in the amount of $12,673.99;

2. Pursuant to Bankruptcy Code §§ 330, granting G&S final approval for the approximately 10 month period from the employment of G&S on May 24, 2006 through the effective date of March 12, 2007 (the “Entire Application Period”) in the amount of $1,028,068.75 and reimbursement of actual and necessary expenses in the amount of $14,637.62.

3. Authorizing USA Commercial Mortgage Company (“USA Mortgage”) to pay to G&S all unpaid fees and expenses as allowed by the Court for the Final Application Period as well as the entire Application Period;

4. Determining that the total amount of professional fees and reimbursable expenses charged by G&S to USA Mortgage during the Final Application Period and the Entire Application Period are reasonable within the meaning of 11 U.S.C. §§ 330(a); and

5. Determining that the total amount of reimbursable expenses incurred by G&S during the Final Application Period are actual and necessary within the meaning of 11 U.S.C. §§ 330(a).

The attached points and authorities and the exhibits to this Final Application, which contain descriptions and analyses of the professional services rendered and the expenses incurred by

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

G&S, support this First Application.

DATED this 26th day of April, 2007.

GORDON & SILVER, LTD.

By: [signature]
GERALD M. GORDON, ESQ.
GREGORY E. GARMAN, ESQ.
Attorneys for the Official Committee of Holders of Executory Contract Rights through USA Commercial Mortgage Company



GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

**GORDON & SILVER, LTD.**

**BILLING SUMMARY**

| | |
|---|---|
| Fees Previously Requested | $257,736.00 |
| Fees Previously Awarded | $257,736.00 |
| Expenses Previously Requested | $1,963.63 |
| Expenses Previously Awarded | $1,963.63 |
| Final Application Period Fees Requested | $770,332.75 |
| Final Application Period Expenses Requested | $12,673.99 |
| Entire Application Fees Requested | $1,028,068.75 |
| Entire Application Expenses Requested | $14,637.62 |

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

# PROFESSIONAL SERVICES

| NAMES OF PROFESSIONALS & PARAPROFESSIONALS | YEAR GRADUATED LAW SCHOOL | HOURS BILLED CURRENT APPLICATION | RATE | TOTAL FOR APPLICATION |
|---|---|---|---|---|
| ***Shareholders*** | | | | |
| Gerald M. Gordon | 1973 | 464.30 | $525.00 | $243,258.75 |
| | | 126.50 | $550.00 | $69,575.00 |
| Gregory E. Garman | 1997 | 827.50 | $410.00 | $338,762.50 |
| | | 207.10 | $440.00 | 90,816.00 |
| Brigid M. Higgins | 1996 | 417.10 | $410.00 | $171,011.00 |
| | | 37.90 | $440.00 | $16,412.00 |
| Jeffrey A. Silver | 1971 | .10 | $525.00 | $52.50 |
| Thomas H. Fell | 1989 | 32.80 | $440.00 | $14,432.00 |
| William M. Noall | 1985 | 5.30 | $440.00 | $2,332.00 |
| *Shareholders Total* | | | | $946,651.75 |
| ***Associates*** | | | | |
| Christine A. Bricker | 1995 | .50 | $380.00 | $190.00 |
| Eric J. Van | 2006 | 153.90 | $175.00 | $26,932.50 |
| Konrad Pilatowicz | 2005 | 48.20 | $175.00 | $8,435.00 |
| Matthew C. Zirzow | 1999 | 40.20 | $275.00 | $12,060.00 |
| Talitha B. Gray | 2004 | 158.10 | $165.00 | $29,248.50 |
| *Associates Total* | | | | $76,866.00 |
| ***Other Professionals*** | | | | |
| Cynthia J. Roper | | 27.40 | $150.00 | $3,930.00 |
| Jeffrey Hulet | | 8.30 | $135.00 | $621.00 |
| *Other Professionals Total* | | | | $4,551.00 |
| **TOTAL & BLENDED HOURLY RATE** | | **2,555.20** | **$402.34** | |

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

EXPENSES

| Expense | Rate | Total |
|---|---|---|
| Messenger Fee | $10.00/trip | $310.00 |
| Photocopies/Scanned pages | $0.15 per page | $3,818.25 |
| Fax Telecopy | $0.75 per page | $207.75 |
| Postage | | $859.64 |
| Online Court Electronic Access | | $890.32 |
| Westlaw Research | | $38.63 |
| Service of Process | | $66.00 |
| Parking Expenses | | $60.00 |
| Federal Express | | $31.70 |
| Airfare, rental vehicle and parking for Gregory E. Garman for travel to meeting of Official Committee of Holders of Executory Contracts Rights and Loan Performance in Los Angeles, CA on August 8, 2006 | | $610.35 |
| Reimbursement for food for breakfast meeting on August 17, 2006 | | $52.44 |
| Reimbursement for lunch meeting with Debtors and committees on August 31, 2006 | | $251.80 |
| Airfare, rental vehicle and lodging for Gregory E. Garman for travel to Los Angeles, CA for meeting with USA legal team on October 12-13, 2006 | | $721.00 |
| Airfare, rental vehicle and lodging for Gerald M. Gordon for travel to Los Angeles, CA for meeting with USA legal team on October 12-13, 2006 | | $670.48 |
| Atrium meeting room rental for meeting with direct lenders in Reno, NV re plan of reorganization on December 5, 2006 | | $3,904.26 |
| Taxi costs for travel to meeting with direct lenders in Reno, NV re plan of reorganization on December 5, 2006 | | $14.00 |
| Expenses incurred for Meadow Wood Court investor update meeting in Reno, NV on December 6, 2006 | | $489.25 |
| Conference call charge on December 6, 2006 | | $678.00 |
| Conference call charge on December 18, 2006 | | $413.25 |
| Conference call charge on January 18, 2007 | | $291.00 |
| Conference call charge on February 13, 2007 | | $259.50 |
| | | |
| Total | | **$14,637.62** |

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

## I.
## POINTS AND AUTHORITIES

GENERAL BACKGROUND

1. On April 13, 2006 (the "Petition Date"), USA Mortgage, USA Securities, LLC ("USA Securities"), USA Capital Realty Advisors, LLC ("USA Realty"), USA Capital Diversified Trust Deed Fund, LLC ("USA Diversified"), and USA Capital First Trust Deed Fund, LLC ("USA First" and, collectively with USA Mortgage, USA Securities, USA Realty, and USA Diversified, the "Debtors") filed voluntary petitions for relief under Chapter 11, Title 11 of the United States Code. The Court approved joint administration without substantive consolidation on May 9, 2006.

2. At the Petition Date, USA Mortgage was the servicer for a portfolio of approximately 115 commercial mortgage loans, with a total balance of approximately $962 million. Most loans were funded by multiple parties, with over 3,600 individual direct lenders (the "Direct Lenders") holding an interest in one or more loans.

3. On May 10, 2006, the Office of the United States Trustee (the "US Trustee") appointed the following four committees in these Chapter 11 Cases:

(a) The Direct Lenders Committee;

(b) The Official Unsecured Creditors Committee for USA Commercial Mortgage Company (the "Unsecured Creditors Committee");

(c) The Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC (the "Diversified Committee"); and

(d) The Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC (the "FTDF Committee").

4. The Direct Lenders Committee was formed to speak to the interests common among the Direct Lenders, with a fiduciary duty to the Direct Lenders as a class.

5. On May 26, 2006, the Direct Lenders Committee filed its <u>Application of the Official Committee of Holders of Executory Contract Rights Through USA Commercial Mortgage Company to Employ Gordon & Silver, Ltd.</u> (the "G&S Employment Application").

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

6. The Court held a hearing on the G&S Employment Application on June 5, 2006, and entered an order approving the G&S Employment Application on June 20, 2006.

7. Since the approval of the G&S Employment Application, G&S has advised the Direct Lenders Committee of its rights and obligations, represented the Direct Lenders Committee in all proceedings, assisted the Direct Lenders Committee in the performance of its statutory duties, aided the Direct Lenders Committee in developing legal positions and strategies, assisted the Direct Lenders Committee in formulating and negotiating a plan of reorganization, and provided other counsel and advice as the Direct Lenders Committee has required.

8. From August 31, 2006, G&S filed its First Interim Fee Application seeking Compensation for Legal Services Rendered and Reimbursement of Expenses. By the way of the First Interim Application, G&S sought professional compensation in the amount of $257,736.00 for the period from May 23, 2006 through July 31, 2006 and reimbursement of actual and necessary expenses in the amount of $1,963.63.

9. This is the Final Interim Fee Application of Gordon & Silver, Ltd. Seeking Compensation for Legal Services Rendered and Reimbursement of Expenses filed in the above-captioned Chapter 11 Cases.

10. This Final Application is a "core proceeding" which the Court has jurisdiction to decide pursuant to 28 U.S.C. §§ 157(a), (b), and 1334. The statutory authority for the relief requested by G&S is 11 U.S.C. § 330 and 331. This Final Application has been filed in accordance with Federal Bankruptcy Rule 2016 and the Guidelines of the Office of the United States Trustee for the District of Nevada.

11. This Final Application has also been submitted in accordance with the Court's Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. G&S has circulated its monthly statements of fees and expenses for May 2006 through March 2007 to the designated counsel for the Debtors, the US Trustee, and the other committees.

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

## II.
## TASKS PERFORMED BY G&S DURING THE CASE PERIOD

While the Final Application Period runs from August 1, 2006 through the effective date of March 12, 2007, pursuant to the Court's request, this Final Application identifies billing entries performed by G&S for the entire case. During these proceedings, G&S performed a wide range of legal services to the Direct Lenders Committee. The discussion below provides an overview of the services performed by task category. A detailed description of the work performed by G&S in each of the categories listed below is contained in Exhibit "A" to this First Application.

### A. G&S Retention and Compensation (1)

G&S billed 40.8 hours ($12,876.50) during the Entire Application Period related to the retention of G&S by the Direct Lenders Committee. In addition to the preparation of a retention agreement and employment application, time was spent reviewing, analyzing, and preparing a written response to the opposition to employ G&S. In addition, time was spent preparing G&S' First Interim Fee Application as well as this Final Fee Application.

### B. Petition, Statements and Schedules, and First Day Motions (2)

G&S billed 18.2 hours ($7,017.50) during the Entire Application Period reviewing first day pleadings and the Debtors' statements and schedules. This category also includes attendance of the Section 341 meeting of creditors and equity security holders held on July 12, 2006.

### C. Section 364 Financing (3)

G&S billed 36.6 hours ($16,032.00) during the Entire Application Period related to the Debtors' failed effort to obtain DIP financing and efforts to obtain additional funding on certain projects. Included in this category was time spent reviewing and analyzing the Debtors' ongoing funding requirements and potential sources of capital. Considerable time was further spent analyzing and reviewing the Debtors' Motion for Authority to Forbear and to Provide Further Funding for Certain Outstanding Loans (the "Funding Motion"). The Funding Motion directly impacted Direct Lenders in that it sought, among other requested relief, to subordinate, dilute, or otherwise modify the interests of certain Direct Lenders on certain loans. G&S also reviewed





GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

and opposed certain aspects of the Debtors' efforts to obtain DIP financing. Ultimately, the Debtors withdrew their requests for DIP financing. Finally, this category also includes a review and analysis of the Debtors' efforts to obtain financing on the Rio Rancho project.

**D. Other Professionals Retention and Compensation (4)**

G&S billed 51.5 hours ($19,148.00) during the Entire Application Period related to the retention of other professionals. This category includes review of applications, analysis of potential conflicts, and, where appropriate, preparation of oppositions. During the case, G&S reviewed and filed a limited opposition to the employment of Hilco Real Estate LLC/Hilco Real Estate Appraisal, LLC as the Debtors' real estate appraiser. G&S further analyzed the identified conflicts of Mesirow Financial Interim Management, LLC as manager for the Debtors, and reviewed and opposed the employment of Sierra Consulting Group, LLC as financial advisors for the Unsecured Creditors Committee. Further time was spent reviewing various professionals' invoices on a monthly basis as well as preparing periodic summaries of the fees and expenses incurred to date for posting on the direct lender website.

**E. Cash Collateral/Budget (5)**

G&S billed 6.7 hours ($2,793) during the Entire Application Period reviewing the Debtors' motions to use cash collateral, as well as reviewing the ongoing budgets prepared and filed by the Debtors.

**F. Stay Relief Motions (6)**

G&S billed 35.5 hours ($15,514.00) during the Entire Application Period related to the various requests for relief from the automatic stay. Time was spent reviewing the pleadings of individual direct lenders for relief and drafting an Omnibus Response to Individual Direct Lenders Request for Relief, filed on May 30, 2006, setting forth the Direct Lenders Committee's position on matters of common interest with respect to any Direct Lender motions for relief from the automatic stay. G&S also spent time reviewing, conferring, and sending correspondence on motions for relief separately filed by Scott K. Canepa, Rolland P. Weddell and Spectrum Financial Group, Standard Property Development, LLC, Fertitta Enterprises and Western United

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

**G. Litigation (7)**

G&S billed 64.7 hours ($15,202.00) during the Entire Application Period related to litigation efforts. Included in this task category was research regarding threats of "recharacterization" of direct lender loans, preparing a complaint and request for preliminary injunction against Standard Property, and monitoring the on-going adversary proceedings and other litigation related to the Debtors.

**H. Avoidance Actions (8)**

G&S billed 1.6 hours ($805.50) during the Entire Application Period conferring with the other committees and evaluating avoidance actions.

**I. Section 365/Executory Contracts (9)**

G&S billed 10.7 hours ($3,074.00) during the Entire Application Period related to the Debtors' various executory contracts and their treatment under Debtors' Plan

**J. Claims Administration (10)**

G&S billed 27.7 hours ($8,077.50) during the Entire Application Period related to claims administration. Within this category, time was spent evaluating issues related to proof of claims such as bar date and a lack of information having been made available to direct lenders. Additional time was spent discussing issues relating to the bar date with various direct lenders and other committees. Finally, time was spent negotiating an extension to the bar date in order to permit direct lenders to fully participate in the process.

**K. Debtors' Administration (11)**

G&S billed 21 hours ($9,664.50) in this category during the Entire Application Period. Services rendered in this category relate to the general administration of Debtors' proceedings. Time includes reviewing loan summaries filed by the Debtors, reviewing the various motions to use funds, reviewing the budgets and reviewing the motion to convert case to a proceeding under Chapter 7 filed by the Office of the United States Trustee and the oppositions thereto.

**L. Committee Governance (13)**

G&S billed 34 hours ($10,333.50) during the Entire Application Period related to the operation of the Direct Lenders Committee. Time was first spent drafting committee bylaws and

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

researching committee obligations. Additionally, time was spent preparing, negotiating, and revising a confidentiality agreement between the Direct Lenders Committee and the Debtors designed to facilitate disclosure of information to the Direct Lenders. Finally, time was spent researching "privacy" issues that directly impact Direct Lenders.

**M. <u>Disclosure Statement and Plan Negotiations and Preparation (15)</u>**

G&S billed 587.5 hours ($252,891.75) during the Entire Application Period related to discussions, negotiations and preparation of the Plan and Disclosure Statement. G&S spent nearly one-quarter of its time in this case related to negotiations and preparation of Debtors' Plan and Disclosure Statement. Given the limited objective of direct lenders in these proceedings, it is unnecessary for G&S to be involved in many of the issues faced by the other committees and the Debtors, however, given the interplay between Debtors' Plan and direct lenders' claims and Loan Service Agreements, it was essential for G&S to fully participate in the Plan and Disclosure Statement process. Ultimately, as this Court is aware, with the participation of the Direct Lenders Committee, a consensual plan was confirmed that contained a compromise between the various constituencies. From this compromise, direct lenders benefited in numerous ways including the waiver of claims by the Debtors and other constituents for "recharacterization" which sought to have direct lenders' notes and deeds of trust to be deemed property of Debtors' bankruptcy estate. Additional benefits negotiated for direct lenders include a waiver of accrued but unpaid pre-petition service fees, a waiver of claims or surcharge and ensuring that individual direct lenders were not subject to litigation.

**N. <u>Confirmation (16)</u>**

G&S billed 129.9 hours ($43,563.00) during the Entire Application Period related to the confirmation process. The bulk of this time was spent during the month of December 2006 related to the contested confirmation proceeding. Among other things, G&S drafted portions of the Debtors' confirmation brief, research and filed various pleadings related to the confirmation process and negotiated with Compass and other parties in interest a complicated confirmation order that dealt with a myriad of complex legal issues.

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

**O. Plan Effective (17)**

G&S billed 74.6 hours ($36,649.00) during the Entire Application Period related to plan effectuation issues. Significant time was spent in this category dealing with transition issues related to Compass Partners servicing direct lender loans after the effective date. Among other things, G&S met with State regulatory officials, representatives of Compass, Debtors and the other committees in order to insure an orderly transition process.

**P. Committee Meetings and Communications (18)**

G&S billed 77.7 hours ($36,328.50) during the Entire Application Period. This time was spent attending committee meetings, teleconferencing with committee members, and responding to committee inquiries.

**Q. Direct Lenders Related Matters (19)**

G&S billed 502.9 hours ($185,483.50) during the Entire Application Period on issues that directly impact Direct Lenders. Among other motions included in this category was the Debtors' Motion to Temporarily Hold Funds Pending a Determination of the Proper Recipients (the "Motion to Hold Funds"). The Motion to Hold Funds sought to allow USA Mortgage to hold collected loan payments in a collection account without making a distribution to Direct Lenders on whose behalf USA Mortgage received payments. This category also includes time related to the Debtors' Motion to Distribute Funds and to Grant Ordinary-Course Releases and Distribute Proceeds (the "Motion to Distribute"). Additional time in this category was spent researching and evaluating Debtors' various efforts to hold direct lender funds and to exert "recoupment and set-off." Time was spent negotiating with the Debtors to ensure that otherwise confidential information was made available to direct lenders such that they could make informed decisions. Within this category, time was also spent on various motions related to individual loans to the extent that the outcome may impact the direct lender pool as a whole. For example, motions were brought by the Debtors seeking to compromise outstanding principal and accrued interest. The Direct Lender Committee, while not taking a position as to whether or not the economic terms of the transaction were appropriate, intervened in the process to ensure that the rights and duties owed to direct lenders imposed by statute or contract were fulfilled. Thus providing direct





GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

lenders with the ability to meaningfully participate in the process.

**R. Meetings and Communications with the Debtors and Other Committees (20)**

G&S billed 181.7 hours ($75,354.00) during the Entire Application Period preparing for and attending meetings, participating in conference calls, and corresponding with the Debtors and other committees. Time in this category related to ongoing negotiations with the Debtors and other committees as well as efforts to obtain information for distribution to Direct Lenders. In the complexity of these proceedings, frequent meetings between Debtors and the various committees often resulted in consensus building thereby alleviating the need for contested motion practice. During these regularly scheduled conference calls and face-to-face meetings, virtually every issue related to these proceedings were discussed and analyzed.

**S. Communications with Direct Lenders (21)**

G&S billed 157.3 hours ($57,294.50) during the Entire Application Period related to communications with Direct Lenders. This time was spent communicating with the hundreds of individual Direct Lenders who have contacted G&S in an effort to obtain information related to these proceedings. G&S also spent time preparing the Motion For A Nunc Pro Tunc Order Clarifying Requirements to (1) Provide Access to Information, and (2) Solicit and Receive Comments from the Direct Lenders Pursuant to 11 U.S.C. §§ 105(a), 1102(b)(3) and 1103(c) (the "Joint Information Protocol Motion"). By way of the Joint Information Protocol Motion, the committees sought to maintain the confidentiality of certain information provided by the Debtors to the committees, and to clarify rules pertaining to disclosure of information from the committees to their constituents. Further time in this category was spent preparing summaries of these proceedings for the many direct lenders. Finally, G&S spent a limited amount of time responding to individual direct lender inquiries.

**T. Bullard Motion to Disqualify (22)**

G&S billed 26.1 hours ($7,267.00) during the Entire Application Period. This time was spent researching, preparing, and revising G&S's Opposition to Motion for Order to Remove Fertitta Enterprises, Inc. as Member of Official Committee of Holders of Executory Contract Rights ("the Fertitta Opposition"), filed on June 19, 2006. This opposition came in response to

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

USA Mortgage's motion to remove Fertitta Enterprises, Inc. ("Fertitta") and William J. Bullard, an officer of Fertitta and chair of the Direct Lenders Committee ("Bullard"), alleging that Fertitta had special arrangements with USA Mortgage's prior management. In response, the Fertitta Opposition demonstrated that Fertitta and Bullard hold no conflict of interest, and the motion was denied.

**U. Sale/Asset Disposition (24)**

G&S billed 143.4 hours ($65,230.50) during the Entire Application Period related to the auction and sale process contemplated by the Plan. Among other things, G&S negotiated with potential acquirers related to direct lender loans and the loan service agreements and participated in design of the auction process. Participated in the negotiations for the Stalking Horse contract and ensuring the auction process maximized the recovery and benefit to individual direct lenders.

**V. Omnibus Court Hearing Preparation and Attendance (26)**

G&S billed 201.5 hours ($91,146.00) during the Entire Application Period preparing for and attending the many Omnibus Hearings held in this proceeding.

**W. Appeals (27)**

G&S billed 101.3 hours ($47,535.50) during the Entire Application Period participating in and monitoring the many appeals that resulted from the confirmation of Debtors' Plan. Time in this category included drafting points of authorities in opposition to the motions for stay, in other words, supporting Debtors' efforts in the appeals up through the effective date of the plan.

## III.
## CONTENTS OF THE ATTACHED SUPPORTING EXHIBITS

Exhibit "A" attached to this Final Application identifies and provides chronologically throughout the First Application Period: (a) the dates on which G&S performed professional services for the Direct Lenders Committee; (b) each person performing such services; (c) the amount of time spent by each person on each day that the person performed such services (charged in units of one-tenth [0.1] of an hour); and (d) specific daily descriptions of the services performed by each person. These time entries are grouped by task category.

Exhibit "B" attached to this Final Application contains a detailed statement of actual and

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

necessary out-of-pocket expenses incurred and paid by G&S during the Entire Application Period in its representation of the Direct Lenders Committee.

Thus, the attached supporting Exhibits "A" and "B" contain a thorough and detailed description of G&S's professional services and reimbursable expenses.

## IV. STANDARDS RELEVANT TO INTERIM PROFESSIONAL COMPENSATION AND EXPENSE REIMBURSEMENT

The fees billed by G&S to USA Mortgage for professional services rendered during the Entire Application Period total $1,028,068.75. This amount was calculated (as required by Bankruptcy Code Section 330) in accordance with the standards used to calculate what would be charged for comparable services in a non-bankruptcy situation.

The pertinent factors to be considered in establishing fees for legal services rendered are: (a) the time and labor required, the novelty and the difficulty of the questions involved, and the skill required to perform the legal services properly; (b) the likelihood that the acceptance of the particular employment will preclude other employment by the lawyer; (c) the fee customarily charged for similar services; (d) the amount involved and the results obtained; (e) the time constraints required by the exigencies of the case, including the frequency and amount of time required to be devoted other than in regular business hours; (f) the nature and length of the professional relationship with the client; (g) the experience, reputation, and ability of the lawyers performing the services; and (h) whether the fee is fixed or contingent. In re First Colonial Corp. of America, 544 F.2d 1291 (5th Cir. 1977), cert. denied, 431 U.S. 904 (1977); see also American Bar Association's Code of Professional Responsibility, Disciplinary Rule 2-106.

G&S submits that its requested professional compensation during the Entire Application Period is fair and reasonable under the circumstances of these Chapter 11 Cases and its representation of the Direct Lenders Committee therein. G&S has also incurred and paid out-of-pocket expenses totaling $14,637.62 during the Entire Application Period. The items for which expense reimbursement are being sought are not included in G&S's overhead, and are not therefore, a part of the hourly rates charged by G&S.

Most of the photocopying charges have been incurred in reproducing pleadings prepared,

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

filed and served in these Chapter 11 Cases. In the above-referenced instances (and other similar situations), copies were needed promptly at the time, and/or it was not otherwise feasible for G&S to make other photocopying arrangements. G&S charges $0.15 per page for photocopying. In addition, G&S charges $0.75 for outgoing faxes (G&S does not charge for incoming faxes), and $10.00 per messenger run.

G&S submits that the expenses, which it has incurred and paid in rendering legal services to the Direct Lenders Committee during the Entire Application Period, are reasonable and necessary under the circumstances of these Chapter 11 Cases and that the reimbursement to G&S for such expenses is appropriate and should be allowed.

## V.
## COMPLIANCE WITH SECTION 504 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016

G&S has not entered into any arrangement or agreement with any person or entity with respect to the sharing of fees and expenses for which G&S is seeking compensation and reimbursement as set forth in this Entire Application, except as permitted by Bankruptcy Code Section 504(b)(1).

## VI.
## CONCLUSION

WHEREFORE, G&S respectfully requests that the Court enter an Order:

1. For the Final Application Period from August 1, 2006 through March 12, 2007, allowing G&S professional compensation in the amount of $770,332.00 and reimbursement of actual and necessary expenses in the amount of $12,673.99;

2. For the Entire Application Period from May 24, 2006 through the effective date of March 12, 2007, allowing G&S professional compensation in the amount of $1,028,068.75 and reimbursement of actual and necessary expenses in the amount of $14,637.62

3. Determining that the total amount of professional fees charged by G&S to USA Mortgage during the Chapter 11 Cases is reasonable within the meaning of 11 U.S.C. §§ 330(a) and 331; and determining that the total amount of reimbursable expenses incurred by G&S during the Chapter 11 Cases are actual and necessary within the meaning of 11 U.S.C. §§ 330(a)

GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

and 331;

4. Authorizing USA Mortgage to pay to G&S all fees and expenses as allowed by the Court; and

5. Granting such other and further relief as the Court deems just and appropriate.

DATED this 26th day of April, 2007.

GORDON & SILVER, LTD.

By: ______________________________
GERALD M. GORDON, ESQ.
GREGORY E. GARMAN, ESQ.
Attorneys for the Official Committee of Holders of Executory Contract Rights through USA Commercial Mortgage Company





GORDON & SILVER, LTD.
ATTORNEYS AT LAW
NINTH FLOOR
3960 HOWARD HUGHES PKWY
LAS VEGAS, NEVADA 89169
(702) 796-5555

# EXHIBIT A

GORDON & SILVER, LTD.
INTERIM FEE APPLICATION

OFFICIAL COMMITTEE OF HOLDERS OF EXECUTORY CONTRACT RIGHTS THROUGH USA / USA COMMERCIAL MORTGAGE COMPANY, USA CAPITAL REALTY ADVISORS, LLC,
OUR CASE NO. 100933-001 / 740

| DATE | INITIALS | NARRATIVE | ACTUAL HOURS | ACTUAL DOLLARS |
|---|---|---|---|---|
| ***Task Code 01 - G&S Retention and Compensation*** | | | | |
| 05/24/2006 | GEG | Revise and extend G&S employment application and declaration of GEG | 1.80 | $738.00 |
| 05/24/2006 | GMG | Prepare retention agreement and application revisions | 0.70 | $367.50 |
| 05/24/2006 | WMN | Discussion with Mr. Garman re Committee representation and retention agreement; prepare retention agreement | 2.00 | $880.00 |
| 05/25/2006 | BMH | Review retention agreement | 0.60 | $246.00 |
| 05/26/2006 | TBG | Telephone call to Debtors' counsel regarding OST for employment application. | 0.10 | $18.50 |
| 05/26/2006 | TBG | Draft OST for employment application. | 0.60 | $111.00 |
| 05/31/2006 | CAR | Draft list of task codes to be used to complete fee applications NO CHARGE | 0.20 | $0.00 |
| 06/02/2006 | BMH | Draft reply to Oppositions to G&S Employment Application | 5.20 | $2,132.00 |
| 06/02/2006 | BMH | Review Direct Funds Committee Opposition to G&S employment | 0.30 | $123.00 |
| 06/02/2006 | BMH | Review Debtors Limited Opposition to G&S Employment | 0.10 | $41.00 |
| 06/02/2006 | GEG | Draft reply regarding employment | 3.10 | $1,271.00 |
| 06/02/2006 | GMG | Prepare reply in support of application to be employed | 0.60 | $315.00 |
| 06/02/2006 | THF | Review draft opposition to g&s employment app. | 0.20 | $88.00 |
| 06/02/2006 | WMN | Research disqualification (1103(b)) issue for Ms. Higgins; provide cases | 0.60 | $264.00 |
| 06/05/2006 | GMG | Prepare order g&s retention | 0.20 | $105.00 |
| 06/09/2006 | GMG | Review electronic correspondence re comments to retention orders | 0.20 | $105.00 |
| 06/09/2006 | GMG | Review electronic correspondence re form of retention orders, review ust orders appointing committees and reply email re same | 0.20 | $105.00 |
| 06/15/2006 | TBG | Email correspondence with August Landis regarding G&S employment order. | 0.10 | $18.50 |
| 07/20/2006 | CAR | Review and revise task codes for first interim fee app period | 1.20 | $180.00 |
| 08/11/2006 | GEG | Revise billings, circulate to other professionals | 0.20 | $82.00 |
| 08/17/2006 | CAR | Review of task coding for the months of June, July and August re 1st interim fee app | 0.50 | $75.00 |
| 08/25/2006 | EJV | Prepared Fee Application | 2.90 | $507.50 |
| 08/28/2006 | EJV | Prepared fee application | 3.60 | $630.00 |
| 08/28/2006 | GEG | Prepare fee application (review task codes) | 0.80 | $328.00 |
| 08/29/2006 | EJV | Prepared fee application | 5.80 | $1,015.00 |
| 08/29/2006 | THF | Review and revise fee application; billings | 1.10 | $484.00 |
| 08/30/2006 | EJV | Revised fee application and fixed task codes | 1.20 | $210.00 |
| 08/30/2006 | GEG | Revise and extend fee application | 1.70 | $697.00 |
| 08/30/2006 | THF | Follow up on fee application revisions | 0.20 | $88.00 |
| 08/31/2006 | EJV | Completed first interim fee application | 1.60 | $280.00 |
| 09/21/2006 | GMG | Review electronic correspondence from susan freeman re compensation order and reservations and reply email re same | 0.10 | $52.50 |
| 09/25/2006 | GEG | Prepare monthly fee statement | 0.70 | $287.00 |
| 10/17/2006 | GEG | Draft Order Approving 1st Interim App of G&S as Counsel for direct lenders | 0.30 | $123.00 |
| 10/26/2006 | GEG | Prepare G&S monthly be statement | 0.40 | $164.00 |
| 11/20/2006 | GEG | Review procedures regarding G&S fee request | 0.10 | $41.00 |
| 03/05/2007 | GEG | Review and execute stipulation regarding fees | 0.10 | $44.00 |
| 04/18/2007 | GEG | Prepare final fee app | 1.50 | $660.00 |
| | | | 40.80 | $12,876.50 |

***Task Code 02 - Petition, Smt & Schedules & First Day Mo***

| | | | | |
|---|---|---|---|---|
| 06/01/2006 | TBG | Revise motion of committee pursuant to 11 U.S.C. section 105(a), 1102(b)(3) and 1103(c) for nunc pro tunc order clarifying requirements to (1) provide access to information and (2) solicit and receive comments from creditors and associated order. | 2.00 | $370.00 |
| 06/01/2006 | TBG | Email correspondence with Lia Dorsey regarding stip regarding continued hearings. | 0.20 | $37.00 |
| 06/01/2006 | TBG | Telephone call and email correspondence with Jan Chubb regarding stip to move certain hearings. | 0.20 | $37.00 |
| 06/14/2006 | GEG | Review statements and schedules | 3.50 | $1,435.00 |
| 06/16/2006 | BMH | Review schedules and SOFA for USACM | 3.20 | $1,312.00 |
| 06/16/2006 | GMG | Conference with associate attorney bmh re schedules and statements | 0.40 | $210.00 |
| 06/19/2006 | GMG | Telephone conference with client bullard re schedule f-1 | 0.20 | $105.00 |
| 06/23/2006 | GMG | Review schedules and statements | 0.80 | $420.00 |
| 06/23/2006 | TBG | Review revised information protocol order and confer with GEG regarding same. | 0.30 | $55.50 |
| 06/23/2006 | TBG | Email correspondence with various counsel regarding joint protocol order and telephone calls w/ Andrew Parlen regarding same. | 0.40 | $74.00 |
| 07/12/2006 | BMH | Attend 341 meeting | 5.50 | $2,255.00 |
| 07/12/2006 | GMG | Conference with bmh re 341 meeting and disbursal motion | 0.50 | $262.50 |
| 07/20/2006 | BMH | Reviewed motion for relief from stay -Standard | 0.70 | $287.00 |
| 08/23/2006 | GMG | Various emails regarding production of documents | 0.30 | $157.50 |
| | | | 18.20 | $7,017.50 |

***Task Code 03 - 364 Financing***

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/12/2006 | GMG | Review funding motion and sec agr motion and conf with bmh re same | 0.80 | $420.00 |
| 06/12/2006 | GMG | Review dip loan motion and conf with thf re same | 0.70 | $367.50 |
| 06/12/2006 | THF | Review dip financing motion for prep for opposition; conference re: same | 2.00 | $880.00 |
| 06/13/2006 | BMH | Meeting with Committee Chairman to discuss opposition to Debtors' forbearance and funding motion | 0.60 | $246.00 |
| 06/13/2006 | BMH | Prepare opposition to Debtors forbearance and funding motion | 4.70 | $1,927.00 |
| 06/13/2006 | THF | Prepare opposition to dip motion; security interest motion | 2.50 | $1,100.00 |
| 06/14/2006 | BMH | Review declaration of Allison re: funding and forbearance motion | 0.30 | $123.00 |
| 06/14/2006 | BMH | Finalized Opposition to Debtor's Funding And Forbearance Motion | 3.50 | $1,435.00 |
| 06/14/2006 | GMG | Prep of opposition to loan extension motion | 0.30 | $157.50 |
| 06/14/2006 | THF | Continue drafting opposition to dip loan | 2.00 | $880.00 |
| 06/15/2006 | BMH | Finalize opposition to funding and forbearance | 1.10 | $451.00 |
| 06/16/2006 | GEG | Revise and extend opposition to motion for further funding | 1.10 | $451.00 |
| 06/16/2006 | GEG | Review revise and extend opposition to motion for DIP | 1.30 | $533.00 |
| 06/16/2006 | THF | Conference re: debtors representations re: dip loan for modification to opposition; revise opposition | 0.90 | $396.00 |
| 06/19/2006 | GEG | Review Stutmans Limited Opp to Motion for Authority to Forebear and to Provide Further Funding for Certain Outstanding Loans | 0.30 | $123.00 |
| 06/19/2006 | GEG | Review proposed dip order | 0.60 | $246.00 |
| 06/19/2006 | GEG | Review Diversified Trust Deed Fund committees Joinder in First Trust Deed Funds Opposition to Motion for Emergency, Intermin and Permanent Orders re DIP Financing, telephone call to Marc Levinsion regarding same | 0.20 | $82.00 |
| 06/19/2006 | GEG | Review response of Unsecured Creditors Committee to Dip Financing Motion | 0.30 | $123.00 |
| 06/19/2006 | GEG | Finalize and file oppositions to (1) further funding; (2) settlement with investment partners; (3) DIP financing | 4.50 | $1,845.00 |
| 06/19/2006 | GEG | Review Canepas Oppostion to Motion for Authority to Forebear and to Provide Further Funding for Certain Outstaning Loans | 0.40 | $164.00 |
| 06/19/2006 | THF | Review comments on dip opposition and final and file | 0.30 | $132.00 |
| 06/20/2006 | GMG | Prepare for hearing regarding 364 financing and other motions | 2.10 | $1,102.50 |
| 06/20/2006 | THF | Review additional declarations; conference re: other committee views on dip | 2.00 | $880.00 |
| 06/20/2006 | THF | Review oppositions to dip motion; review proposed dip financing order | 1.60 | $704.00 |
| 06/21/2006 | GMG | Prepare for hearing regarding dip loan- review revised dip order | 1.20 | $630.00 |
| 06/21/2006 | THF | Telephone conference re status of hearings | 0.30 | $132.00 |
| 06/30/2006 | GMG | Review electronic correspondence re dip loan order revisions | 0.30 | $157.50 |
| 07/03/2006 | GMG | Final review of First Trust Deed Fund's order denying dip financing | 0.10 | $52.50 |
| 07/06/2006 | GEG | Review Order Approving Motion to Auth Debtor to Accept Loan Payment Proceeds | 0.10 | $41.00 |
| 07/27/2006 | GMG | Review documents feritta proposal re rio rancho | 0.40 | $210.00 |
| 07/31/2006 | GEG | Review order Approving Motion to Auth Debtor to Accept Loan Payment Proceeds | 0.10 | $41.00 |
| | | | 36.60 | $16,032.50 |

***Task Code 04 - Other Professionals Retention & Compensa***

| | | | | |
|---|---|---|---|---|
| 05/25/2006 | BMH | Draft Opposition to Hilco Employment Application | 1.40 | $574.00 |
| 05/25/2006 | BMH | Review Hilco Employment Application | 0.30 | $123.00 |
| 05/26/2006 | BMH | Finalize opposition to Hilco Employment | 1.90 | $779.00 |
| 06/01/2006 | GEG | Review Lewis & Roca emp. app. | 0.20 | $82.00 |
| 06/02/2006 | GMG | Review various retention applications and declarations and amendments to committee rosters | 0.40 | $210.00 |
| 06/03/2006 | GEG | Review employment orders; revise same | 0.40 | $164.00 |
| 06/04/2006 | BMH | Reviewed casel aw re: committee counsel appointment | 1.40 | $574.00 |
| 06/09/2006 | GEG | Email re employment orders | 0.40 | $164.00 |
| 06/12/2006 | GMG | Review stutman order and sign it | 0.10 | $52.50 |
| 06/14/2006 | GMG | Review mesirow additional disclosure | 0.20 | $105.00 |
| 06/14/2006 | GMG | Telephone conference with client re mesirow addit disclosure | 0.20 | $105.00 |
| 06/14/2006 | GMG | Correspondence to other attorney schwartzer re additional disclosure and additional info requested | 0.20 | $105.00 |
| 06/16/2006 | KP | Review Mesirow Employment application, oppositions, declarations | 1.90 | $332.50 |
| 07/03/2006 | GEG | Review and revise order regarding post-petition financing | 0.20 | $82.00 |
| 07/17/2006 | GMG | Review application to retain sierra advisors | 0.40 | $210.00 |
| 07/17/2006 | GMG | Review electronic correspondence from charles re sierra application and reply | 0.10 | $52.50 |
| 07/18/2006 | GMG | Telephone conference with attorney charles re retention of sierra | 0.20 | $105.00 |
| 07/18/2006 | GMG | Prepare objection to retention of sierra | 0.10 | $52.50 |
| 07/18/2006 | KP | Confer with GMG re: opposition to employment of Sierra as financial advisors for Unsecured Creditor Committee | 2.10 | $367.50 |
| 07/19/2006 | KP | Review and revise Opposition to Employment of Sierra | 0.50 | $87.50 |
| 07/20/2006 | BMH | Review FTDF Opposition to Applications to Employ Debtors' professionals | 0.40 | $164.00 |
| 07/25/2006 | GMG | Review pleadings re continued retention of debtor professionals | 0.30 | $157.50 |
| 07/28/2006 | GEG | Draft Direct Lenders Opposition to Application re Employment of Sierra | 1.30 | $533.00 |
| 07/28/2006 | GEG | Review Amended 2019 Statements | 0.10 | $41.00 |
| 07/28/2006 | KP | Revise Opp to employ sierra; file the same | 0.30 | $52.50 |
| 08/11/2006 | GMG | Review other professionals' invoices | 0.60 | $315.00 |
| 08/14/2006 | GMG | Revisions to draft Knudsen order | 0.90 | $472.50 |
| 08/18/2006 | BMH | Review RQN invoices | 1.50 | $615.00 |
| 08/21/2006 | BMH | Finalized review of RQN invoices for DL website | 3.10 | $1,271.00 |
| 08/22/2006 | BMH | Review RQN invoices and prepare memo | 4.60 | $1,886.00 |
| 08/24/2006 | BMH | Review e-mails re: fee invoices | 0.20 | $82.00 |
| 08/25/2006 | BMH | Review e-mails re: billing | 0.30 | $123.00 |
| 08/25/2006 | THF | Pull materials for fee application | 1.50 | $660.00 |
| 08/28/2006 | BMH | Review Orrick invoices | 1.40 | $574.00 |
| 08/28/2006 | BMH | Review Stutman invoices | 1.50 | $615.00 |
| 08/28/2006 | CAR | Review hourly rate and fees charged by attys and paralegal NO CHARGE | 0.50 | $0.00 |
| 08/29/2006 | EJV | Summarize professional fee invoice statements | 1.80 | $315.00 |
| 09/15/2006 | GEG | Review UCC objection to fees | 0.70 | $287.00 |
| 09/18/2006 | BMH | Review Unsecured Committee's objection to RQN, SM and Mesirow's fee applications | 2.10 | $861.00 |
| 09/18/2006 | BMH | Discussed fee applications with J. Chubb | 0.10 | $41.00 |
| 09/18/2006 | BMH | Review Objection to Fee Applications | 1.10 | $451.00 |
| 09/18/2006 | EJV | Prepare application for expenses for direct lenders committee | 0.60 | $105.00 |
| 09/18/2006 | GEG | Electronic correspondence with office of UST regarding fee objections | 0.10 | $41.00 |
| 09/20/2006 | EJV | Draft expense application for Direct Lender Committee | 1.40 | $245.00 |
| 09/21/2006 | BMH | Draft reply to Unsecured Committee's Objection to Fee Applications | 3.20 | $1,312.00 |
| 09/22/2006 | EJV | Review direct lender committee expense application | 0.20 | $35.00 |

| | | | | |
|---|---|---|---|---|
| 09/25/2006 | BMH | Telephone conference with C. Pajak re: monthly statements | 0.10 | $41.00 |
| 09/25/2006 | BMH | Review e-mail re: proofs of claim filing | 0.10 | $41.00 |
| 09/25/2006 | EJV | Revise direct lender committee expense application | 1.10 | $192.50 |
| 09/25/2006 | GEG | Review schwartzer fee statement | 0.30 | $123.00 |
| 09/25/2006 | GEG | Review orick fee statement | 0.40 | $164.00 |
| 09/25/2006 | GEG | Review stutman fee statement | 0.30 | $123.00 |
| 09/25/2006 | GEG | Review shea & carlyon fee statement | 0.20 | $82.00 |
| 09/25/2006 | GEG | Review beckley fee statement | 0.30 | $123.00 |
| 09/26/2006 | BMH | Review Monthly Fee Statements | 0.60 | $246.00 |
| 09/26/2006 | BMH | Finalize reply to Unsecured Committee's Objection to Debtors' Professionals Fee Application | 1.10 | $451.00 |
| 09/26/2006 | GEG | Review lewis and roca fee statement | 0.10 | $41.00 |
| 09/29/2006 | GEG | Review shea and carlyon employment order | 0.10 | $41.00 |
| 09/29/2006 | GEG | Review stutman employment order | 0.10 | $41.00 |
| 10/04/2006 | GEG | Draft order regarding G&S fee order. | 0.30 | $123.00 |
| 10/09/2006 | GMG | Comments to ray quinney fee order regarding allocation to direct lenders | 0.20 | $105.00 |
| 10/26/2006 | GEG | Review other professional Monthly Fee Statement | 1.30 | $533.00 |
| 11/29/2006 | GMG | Review pleadings proposed stip and order approving dave huston approval thereof | 0.20 | $105.00 |
| 12/01/2006 | GEG | Review Employment and Retention of Foley & Lardner | 0.20 | $82.00 |
| 12/05/2006 | GEG | Review - Decl of Loraditch re Third Suppl Statement of Disinterestedness re Employment of Beckley Singleton | 0.20 | $82.00 |
| 12/06/2006 | GEG | Review Debtors Declaration of McBride re Application to Employ Beadle, McBride et al | 0.20 | $82.00 |
| 12/06/2006 | GEG | Review Debtors Supplemental Declaration (Fourth) of Allison re Employment of Mesirow | 0.10 | $41.00 |
| 01/25/2007 | GEG | Review Monthly Fee Statement (Dec) of Lewis and Roca LLP | 0.40 | $176.00 |
| 01/25/2007 | GEG | Review monthly fee statement of Sierra Consulting | 0.30 | $132.00 |
| 01/29/2007 | GEG | Review Employment and Retention of KPMG | 0.40 | $176.00 |
| 03/02/2007 | GEG | Review and Provide comments to Debtors' Objection to Application For Attorney Fees and Costs Robert C. Lepome | 0.50 | $220.00 |
| | | | 51.50 | $19,148.00 |

***Task Code 05 - Cash Collateral/Budget***

| | | | | |
|---|---|---|---|---|
| 05/30/2006 | GEG | Telephone call from debtor regarding consent to modify budget | 0.10 | $41.00 |
| 05/31/2006 | GMG | Review debtors motion to amend budget | 0.40 | $210.00 |
| 06/01/2006 | GEG | Review debtors motion for use of cash collateral | 1.10 | $451.00 |
| 07/24/2006 | BMH | Reviewed third revised budget with GEG | 0.70 | $287.00 |
| 07/24/2006 | GEG | Review updated loan performance report and loan summarys prepared by debtors | 2.60 | $1,066.00 |
| 07/27/2006 | GEG | Review third revised budget and draft opposition; review joint opposition of funds | 0.10 | $41.00 |
| 08/16/2006 | BMH | Review and revise Cash Usage Order | 0.50 | $205.00 |
| 08/18/2006 | BMH | E-mails re: revisions to order to use cash | 0.50 | $205.00 |
| 09/11/2006 | BMH | Review response to Unsecured Committee's motion re: distribution | 0.50 | $205.00 |
| 10/11/2006 | GEG | Review stip regarding cash budget | 0.20 | $82.00 |
| | | | 6.70 | $2,793.00 |

***Task Code 06 - Stay Relief Motions***

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/2006 | GEG | Review pleadings of individual direct lenders for relief; draft summary of same | 2.80 | $1,148.00 |
| 05/30/2006 | GEG | Review pleadings by direct lenders; draft omnibus response | 5.60 | $2,296.00 |
| 05/30/2006 | GMG | Prepare omnibus reply re motions by direct lenders | 0.50 | $262.50 |
| 06/03/2006 | GEG | Review debtors opp re: canepa stay relief; research same | 1.00 | $410.00 |
| 06/07/2006 | GEG | Telephone call with scott canepa regarding stay relief motions | 0.50 | $205.00 |
| 06/14/2006 | GMG | Prepare for court appearance re canepa and jv motions | 2.30 | $1,207.50 |
| 06/15/2006 | BMH | Review Canepa Supplemental Declaration re: Motion For Relief Stay | 0.40 | $164.00 |
| 06/15/2006 | GEG | Attend hearings Omnibus Hearings | 6.60 | $2,706.00 |
| 06/15/2006 | GEG | Prepare for omnibus hearings | 1.30 | $533.00 |
| 06/22/2006 | GMG | Further review of emails and attached orders regarding canepa | 0.30 | $157.50 |
| 06/22/2006 | GMG | Review proposed competing orders re canepa motion and execution of same | 0.30 | $157.50 |
| 06/27/2006 | GMG | Review pleadings alexander pleadings regarding objection to setoff against direct lenders and conf with bmh re same | 0.50 | $262.50 |
| 06/28/2006 | GMG | Review order re chubb 362 motion and sign off | 0.10 | $52.50 |
| 07/13/2006 | GMG | Review weddell 362 motion | 0.20 | $105.00 |
| 07/20/2006 | GMG | Review pleadings standards motion | 0.70 | $367.50 |
| 07/21/2006 | GMG | Conference with associate attorney bmh re standard motion | 0.30 | $157.50 |
| 07/25/2006 | GMG | Review correspondence draft letter to USACM re Standard 362 motion | 0.20 | $105.00 |
| 07/28/2006 | GEG | Review FTD's to Opposition to Direct Lender's Motion For Stay Releif | 0.30 | $123.00 |
| 08/06/2006 | GMG | Review pleadings draft if first trust deed fund in opposition to standard and comment to Shlomo S. re same | 0.40 | $210.00 |
| 08/07/2006 | BMH | Review USACM's Opposition to Standard Property | 0.60 | $246.00 |
| 08/07/2006 | BMH | Review and revise opposition to Standard Property lift stay motion | 0.50 | $205.00 |
| 08/07/2006 | BMH | Draft Opposition to Standard Property's Lift Stay Motion | 2.60 | $1,066.00 |
| 08/07/2006 | BMH | Discuss Standard Property opposition with GEG and GMG | 0.40 | $164.00 |
| 08/07/2006 | BMH | Draft declaration re: opposition to Standard Property's lift stay motion | 0.50 | $205.00 |
| 08/07/2006 | BMH | Review First Trust Deed Fund's Opposition to Standard Property | 0.60 | $246.00 |
| 08/07/2006 | GMG | Prepare bankruptcy pleadings response to standard motion for relief from stay | 0.40 | $210.00 |
| 08/07/2006 | GMG | Prepare bankruptcy pleadings opposition to standard motion for relief | 0.50 | $262.50 |
| 08/07/2006 | GMG | Review electronic correspondence from Candace C. and reply re standard motion | 0.10 | $52.50 |
| 08/10/2006 | GMG | Conference with associate attorney geg re standard motion | 0.30 | $157.50 |
| 08/15/2006 | GMG | Prepare for court appearance re standard motion for relief from stay | 0.30 | $157.50 |
| 08/25/2006 | BMH | Review and revise joint letter to Standard Property Direct Lenders | 0.80 | $328.00 |
| 01/22/2007 | GEG | Review fertitta Motion for Relief From Stay | 0.30 | $132.00 |
| 01/25/2007 | GEG | Investigate texas foreclosure (1.2); review draft motion to enforce stay (.5); conference regarding same (.7) | 2.40 | $1,056.00 |
| 01/29/2007 | GEG | Review Western United Life Oppositon To Moton For An Order Enforcing The Automatic Stay To Prevent Foreclosure By Western United Life (.2) call with debtor regarding same (.2) | 0.40 | $176.00 |
| 01/29/2007 | GEG | Prepar joinder in Motion Filed By Debtors and Debtors In Possession For An Order Enforcing The Automatic Stay To Prevent Foreclosure By Western Untited | 0.50 | $220.00 |
| | | | 35.50 | $15,514.00 |

***Task Code 07 - Litigation***

| | | | | |
|---|---|---|---|---|
| 08/16/2006 | TBG | Research regarding recharacterization. | 2.50 | $462.50 |
| 08/17/2006 | TBG | Research regarding recharacterization. | 2.00 | $370.00 |
| 08/24/2006 | BMH | Review Standard Property 105 Complaint/Preliminary Injunction | 1.80 | $738.00 |
| 08/24/2006 | BMH | Revise Standard Complaint | 4.50 | $1,845.00 |
| 08/24/2006 | TBG | Research regarding recharacterization. | 0.90 | $166.50 |
| 08/25/2006 | TBG | Research regarding recharacterization. | 0.80 | $148.00 |
| 08/28/2006 | TBG | Research regarding recharacterization. | 2.90 | $536.50 |
| 08/29/2006 | BMH | Review and respond to e-mail from debtor's counsel re: revisions to preliminary injunction application | 0.10 | $41.00 |
| 08/29/2006 | BMH | Discussed Standard property issues with GMG | 0.20 | $82.00 |
| 08/29/2006 | BMH | Review revised 105 complaint/preliminary injunction re: Standard Property | 1.40 | $574.00 |
| 08/29/2006 | BMH | E-mail to Schwartzer re: revisions to complaint and preliminary injunction | 0.20 | $82.00 |
| 08/30/2006 | BMH | Review and respond to e-mails from USACM's counsel re: Standard Property | 0.50 | $205.00 |
| 08/30/2006 | BMH | Review final correspondence to Standard Property direct lenders | 0.40 | $164.00 |
| 08/30/2006 | BMH | E-mail to D. Monson at RQN re: Standard Property joint letter | 0.10 | $41.00 |
| 08/31/2006 | TBG | Research regarding recharacterization and draft memorandum regarding same. | 8.60 | $1,591.00 |
| 09/01/2006 | BMH | Review and respond to e-mail from debtor's counsel re: Standard Property letters | 0.20 | $82.00 |
| 09/05/2006 | TBG | Research regarding issues raised in lemmons, coupon clearing serv., bullion reserve et al. | 4.50 | $832.50 |
| 09/07/2006 | TBG | Research regarding recharacterization issues and Lemons issues. | 5.60 | $1,036.00 |
| 09/08/2006 | TBG | Draft memorandum addressing issues of recharacterization, lemmons issues, clares food and bullion reserve. | 4.80 | $888.00 |
| 09/08/2006 | TBG | Research regarding recharacterization and ponzi scheme issues and compile notes regarding same. | 2.90 | $536.50 |
| 09/11/2006 | TBG | Research and draft memorandum regarding recharacterization, lemmons issues, clares food and bullion reserve. | 8.80 | $1,628.00 |
| 09/12/2006 | TBG | Research and draft memorandum regarding ability to recharacterize claims or to treat all parties identically regardless of the parameters of the relationship. | 4.50 | $832.50 |
| 09/13/2006 | TBG | Draft memorandum regarding reclassification. | 1.60 | $296.00 |
| 09/27/2006 | BMH | Review Standard Property order | 0.10 | $41.00 |
| 11/29/2006 | GEG | Review discovery requests | 0.70 | $287.00 |
| 12/01/2006 | GEG | Call to debtors and UCC regarding same | 0.20 | $82.00 |
| 12/01/2006 | GEG | Review Debtor's Ex Parte Motion for 2004 of Milanowski | 0.60 | $246.00 |
| 12/01/2006 | GEG | Review S&C Decl of Miller Statement of Disinterestedness re Appt of Special Counsel | 0.20 | $82.00 |
| 12/18/2006 | BMH | Reviewed Kehl Complaint | 0.50 | $205.00 |
| 12/19/2006 | BMH | Reviewed adversary filed against Reale | 0.40 | $164.00 |
| 01/02/2007 | BMH | Review Standard Property adversary pleadings | 1.50 | $660.00 |
| 01/03/2007 | BMH | Discuss potential settlement with counsel for Direct Lenders on Standard Property | 0.30 | $132.00 |
| 01/03/2007 | BMH | Discuss Standard Property issues with GMG | 0.20 | $88.00 |
| 02/06/2007 | TBG | Telephone call with Eve and GEG regarding Emergency Motion to Dismiss Appeal and Memorandum of Law in Support Thereof By Appellee-Debtors. | 0.20 | $37.00 |
| | | | 64.70 | $15,202.00 |

***Task Code 08 - Avoidance Actions***

| | | | | |
|---|---|---|---|---|
| 06/26/2006 | GEG | Electronic correspondence with committee members regarding avoidable transfers by debtor | 0.30 | $123.00 |
| 06/30/2006 | GMG | Review pleadings proposed investment partners order and email back with comments | 0.30 | $157.50 |
| 07/02/2006 | GMG | Review electronic correspondence re investment order and reply to jeff hermann regarding order revisions | 0.40 | $210.00 |
| 07/05/2006 | GMG | Review electronic correspondence from hermann re IP order and reply and final revisions to IP order | 0.40 | $210.00 |
| 08/15/2006 | GMG | Review pleadings uns comm response to lepome motion and issue re fraudulent transfer re prepaid interest | 0.20 | $105.00 |
| | | | 1.60 | $805.50 |

***Task Code 09 - 365/Executory Contracts***

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/12/2006 | GMG | Review motion to approve security agreement | 0.60 | $315.00 |
| 06/13/2006 | TBG | Research and draft opposition to motion to approve agt with investment partners. | 1.40 | $259.00 |
| 06/13/2006 | TBG | Review Debtors' Motion For Order Approving Agreement with Investment Partners. | 0.30 | $55.50 |
| 06/13/2006 | TBG | Confer with THF regarding Motion For Order Approving Agreement with Investment Partners. | 0.30 | $55.50 |
| 06/14/2006 | TBG | Confer with GEG regarding response to Debtor's Motion For Order Approving Agt, with Investment Partners. | 0.20 | $37.00 |
| 06/15/2006 | TBG | Draft response to motion to approve compromise with investment partners. | 3.20 | $592.00 |
| 06/16/2006 | GEG | Conference with associate attorney TBG and revise response to settlement and compromise with investment partners | 1.70 | $697.00 |
| 06/19/2006 | GEG | Review Stutmans Limited Opposition to Debtors Motion for Order Approving Agreement with Investment Partners | 0.50 | $205.00 |
| 06/19/2006 | TBG | Review GMG and GEG's comments on response to motion to approve compromise; revise accordingly. | 1.10 | $203.50 |
| 06/20/2006 | GEG | Review LePome's Opp to Motion re Agreement with Investment Partners | 0.70 | $287.00 |
| 06/28/2006 | GMG | Review release order and sign off | 0.20 | $105.00 |
| 06/29/2006 | GMG | Conference with associate attorney bmh re exec contracts and motion for disbursement of funds | 0.50 | $262.50 |
| | | | 10.70 | $3,074.00 |

***Task Code 10 - Claims Administration***

| | | | | |
|---|---|---|---|---|
| 07/11/2006 | GMG | Review notes regarding 5/7 hearing and bar date notice vacation and reply to email from karasik and pajak re same | 0.20 | $105.00 |
| 07/12/2006 | GMG | Prepare order revisions to bar date order | 0.20 | $105.00 |
| 07/13/2006 | JH | Set up tele-conference for the July 25 omnibus hearing. | 0.30 | $40.50 |
| 07/14/2006 | JH | Researched teleconference systems for the July 25 hearing. | 0.70 | $94.50 |
| 07/17/2006 | JH | Researched teleconference systems for the July 25 hearing. NO CHARGE | 3.00 | $0.00 |
| 07/18/2006 | JH | Researched teleconference systems for the July 25 hearing. | 2.10 | $283.50 |
| 07/20/2006 | JH | Researched teleconference systems for the July 25 hearing and communicated with Lia from Schwartzer's office to make final preparations. NO CHARGE | 0.70 | $0.00 |
| 07/24/2006 | JH | Made final preparations for July 25 teleconference. | 1.20 | $162.00 |
| 07/28/2006 | GEG | Review Joint Response of the Fund Committees | 0.40 | $164.00 |
| 07/28/2006 | GEG | Review UST's Limited Opposition to Debtors' Motion to Distribute Funds and to Grant Ordinary-Course Releases and Distribute Proceeds | 0.40 | $164.00 |
| 07/28/2006 | GEG | REview UCC's Response to motion to distribute funds | 0.20 | $82.00 |
| 07/28/2006 | GEG | Review Diversified's points and authorities regarding recharacterization and research same | 1.50 | $615.00 |
| 08/04/2006 | JH | Moderated the conference call-in for the August 4th hearing. | 0.30 | $40.50 |
| 08/27/2006 | CAR | Conf w/thf re review of proofs of claim | 0.10 | $15.00 |
| 09/01/2006 | GEG | Electronic correspondence with debtor regarding poc procedure | 0.10 | $41.00 |
| 09/01/2006 | GEG | Follow up electronic correspondence regarding POCs | 0.10 | $41.00 |
| 09/01/2006 | GEG | Review order regarding proofs of claim | 0.10 | $41.00 |
| 09/02/2006 | GEG | Electronic correspondence with Rob Charles regarding POC's | 0.10 | $41.00 |
| 09/02/2006 | GEG | Multiple emails regarding bar date issues | 0.30 | $123.00 |
| 09/08/2006 | GEG | Review draft POC forms to be sent to creditors, investors and DLs | 0.80 | $328.00 |
| 09/11/2006 | BMH | Review claims notice from Debtors | 0.50 | $205.00 |
| 09/11/2006 | GMG | Revise draft prrof of claim for direct lenders | 0.60 | $315.00 |
| 09/11/2006 | GMG | Review proposed ballots and attachements | 0.40 | $210.00 |
| 09/12/2006 | GMG | Conference with associate attorney bmh and geg re issues regarding bar date and direct lenders and information to dls re bar date | 0.80 | $420.00 |
| 09/12/2006 | GMG | Review bar date issues regarding direct lenders | 0.40 | $210.00 |
| 09/14/2006 | GMG | Conference with bmh re bar date and options for direct lenders | 0.60 | $315.00 |
| 09/25/2006 | GEG | Research and conference regarding claim form; review draft for website | 1.20 | $492.00 |
| 09/27/2006 | EJV | Investigate Direct Lender ability to file proofs of claim without known claim amount | 4.20 | $735.00 |
| 09/27/2006 | GMG | Prepare documents information to direct lenders re claims process | 0.30 | $157.50 |
| 09/29/2006 | BMH | Discussed proof of claims issue with GMG and GEG | 0.50 | $205.00 |
| 09/29/2006 | BMH | Review and respond to N. Homfeld re: proof of claim issues | 0.10 | $41.00 |
| 09/29/2006 | BMH | Revise draft of notice re: bar date | 1.50 | $615.00 |
| 09/29/2006 | GMG | Prep of advisory to direct lenders re proofs of claim and bar date | 0.30 | $157.50 |
| 10/09/2006 | GMG | Review debtor motion to extend bar date for intercompany claims | 0.40 | $210.00 |
| 10/10/2006 | GEG | Review Motion to Exclude Debtors From Having to File Inter-Company Claims Against Each Other By the Bar Date, or Alternatively For the Approval of the Immediate Appointment of Special Counsel (.5); conference w/ committees regarding same (.2) | 0.70 | $287.00 |
| 10/11/2006 | GMG | Telephone conference with attorney Laurel David re claims process | 0.10 | $52.50 |
| 10/13/2006 | BMH | Discuss proof of claims issues with Jennifer McBee at Snell | 0.50 | $205.00 |
| 10/26/2006 | GEG | Review direct lender claims | 0.80 | $328.00 |
| 10/31/2006 | GEG | Revise and extend stip regarding continuation of bar date | 0.30 | $123.00 |
| 01/25/2007 | GEG | Review Standard Property Development Response and Opposition to the Objection (claim 120) | 0.30 | $132.00 |

| | | | | |
|---|---|---|---|---|
| 01/29/2007 | GEG | Review Reply In Support Of Objection TO Proof OF Claim Filed By Standard Property Development | 0.40 | $176.00 |
| | | | 27.70 | $8,077.50 |

***Task Code 11 - Debtors' Administration***

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/31/2006 | GMG | Telephone conferences with various restructuring professionals re status of case | 0.10 | $52.50 |
| 06/01/2006 | GEG | Review loan docs | 1.60 | $656.00 |
| 06/01/2006 | GEG | Review new loan summary filed by debtor | 0.20 | $82.00 |
| 06/08/2006 | GEG | Review and research PDG Motion for Disbursement | 1.10 | $451.00 |
| 06/12/2006 | THF | Review issues for motion to use funds, release properties, etc. | 0.60 | $264.00 |
| 07/11/2006 | BMH | Reviewed loan summary | 0.30 | $123.00 |
| 07/11/2006 | GMG | Review various budgets and other information regarding loan servicing fees, extension fees, etc. | 0.30 | $157.50 |
| 07/17/2006 | GMG | Review and execution of orders | 0.30 | $157.50 |
| 07/28/2006 | GEG | Revise and Extend Direct Lenders' Limited Opposition to Motion to Distribute Funds and to Grant Ordinary Course Releases and Distribute Proceeds.pdf | 2.20 | $902.00 |
| 09/20/2006 | GMG | Conference with debtor and other committees re general matters | 0.90 | $472.50 |
| 09/26/2006 | GMG | Conf call with debtors counsel and other professionals | 0.90 | $472.50 |
| 09/26/2006 | WMN | Discuss suggestions re claim instruction with Ms. Higgins | 0.60 | $264.00 |
| 09/28/2006 | GMG | Court appearance - bankruptcy fee applications and other omnibus hearing matters | 3.60 | $1,890.00 |
| 10/05/2006 | GMG | Review pleadings employee retention motion | 0.30 | $157.50 |
| 10/09/2006 | GMG | Conference with debtor and other committees re weekly matters | 1.10 | $577.50 |
| 10/09/2006 | GMG | Review pleadings latest cash motion | 0.20 | $105.00 |
| 10/11/2006 | GMG | Review of emails re pending orders | 0.40 | $210.00 |
| 10/12/2006 | GEG | Review US Trustee's Opposition to Motion for Order Approving Retention Plan of Debtor's Remaining Employees | 0.40 | $164.00 |
| 10/18/2006 | GEG | Review and research debtors motion filed under seal | 1.30 | $533.00 |
| 10/25/2006 | GEG | Review and reread US Trustee's Motion to Convert Cases to Proceedings Under Chapter 7 | 0.60 | $246.00 |
| 10/25/2006 | GMG | Review pleadings motion to convert | 0.30 | $157.50 |
| 10/25/2006 | GMG | Conference with associate attorney bmh re motion to convert | 0.30 | $157.50 |
| 10/27/2006 | GEG | Analyze Allison Declaration re Debtors' Opp to Trustee's Motion to Convert Case to Ch 7; draft summary to committee regarding motion and opposition | 0.80 | $328.00 |
| 10/27/2006 | GEG | Review budget | 0.50 | $205.00 |
| 10/27/2006 | GEG | Renew Opposition to Trustee's Motion to Convert Case to Ch 7 and prepare joinder | 0.80 | $328.00 |
| 11/21/2006 | GEG | Review monthly operating reports for all debtors | 0.70 | $287.00 |
| 01/22/2007 | GEG | Review debtors monthly operating reports | 0.60 | $264.00 |
| | | | 21.00 | $9,664.50 |

***Task Code 12 - Valuation/Appraisal***

| | | | | |
|---|---|---|---|---|
| 07/03/2006 | GEG | Electronic correspondence with other committees regarding valuation reports and financial information | 0.40 | $164.00 |
| 07/27/2006 | GEG | Review revised memo from mesirow regarding additional funding requirements | 0.80 | $328.00 |
| 08/14/2006 | GMG | Review financial info provided by debtor | 0.30 | $157.50 |
| 08/22/2006 | GMG | Review proposed procedures order revisions | 0.20 | $105.00 |
| | | | 1.70 | $754.50 |

***Task Code 13 - Committee Governance***

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/24/2006 | GEG | Draft committee by laws | 5.20 | $2,132.00 |
| 05/24/2006 | TBG | Research regarding committee's obligations under 1102(b)(3) and 1103(c). | 2.00 | $370.00 |
| 05/30/2006 | KP | Confer with GEG re: Research re: committee governance | 1.10 | $192.50 |
| 05/30/2006 | TBG | Research regarding protocols for disseminating information to committee members and other duties of the committee related to 1102 and 1103. | 0.60 | $111.00 |
| 05/31/2006 | TBG | Conference regarding solicitation and dissemination procedures. | 0.60 | $111.00 |
| 06/01/2006 | GEG | Telephone call and electronic correspondence with Augie Landis regarding committee procedures | 0.10 | $41.00 |
| 06/01/2006 | GEG | Telephone call from united states trustee regarding committee procedure. | 0.10 | $41.00 |
| 06/01/2006 | GEG | Telephone call with committee (ned) regarding website and dissemination of information to committee | 0.20 | $82.00 |
| 06/03/2006 | GMG | Review electronic correspondence from debtor demanding execution of confi agr, review of conf agr and reply email | 0.40 | $210.00 |
| 06/05/2006 | BMH | Discussed confidentiality agreement with GMG | 0.60 | $246.00 |
| 06/05/2006 | BMH | Reviewed proposed confidentiality agreement from Debtors | 1.20 | $492.00 |
| 06/05/2006 | GMG | Conference with associate attorney bmh re conf agr request and status of hearings and our retention | 0.40 | $210.00 |
| 06/05/2006 | KP | Confer with GMG re: research confidentiality agreements and official creditors' committees | 1.00 | $175.00 |
| 06/06/2006 | BMH | Revise confidentiality agreement/ review issues re: confidentiality agreement | 4.50 | $1,845.00 |
| 06/06/2006 | BMH | Discussed procedures motion/ confidentiality issues with GEG | 0.30 | $123.00 |
| 06/06/2006 | KP | Research re: confidentiality agreements | 5.40 | $945.00 |
| 06/07/2006 | BMH | Finalize revisions to confidentiality agreement | 1.70 | $697.00 |
| 06/07/2006 | GEG | Revise confidentiality | 0.90 | $369.00 |
| 06/07/2006 | GMG | Prepare revisions to proposed confid agreement | 0.60 | $315.00 |
| 06/08/2006 | BMH | Reviewed revisions of Confidentiality Agreement | 0.20 | $82.00 |
| 06/09/2006 | KP | Research re: Removing members from Creditors' Committee | 1.20 | $210.00 |
| 06/12/2006 | BMH | E-mail to Debtors' counsel re: confidentiality agreement | 0.10 | $41.00 |
| 06/14/2006 | BMH | Respond to e-mail from Debtors' counsel re: confidentiality agreement | 0.10 | $41.00 |
| 06/14/2006 | BMH | Respond to e-mail from Debtors counsel re: proposed confidentiality agreement | 0.20 | $82.00 |
| 06/14/2006 | BMH | Review supplemental declaration re: confidentiality agreement | 0.20 | $82.00 |
| 06/14/2006 | THF | Conference re: allison comments; mesirow conflicts | 0.30 | $132.00 |
| 12/11/2006 | TBG | Conference regarding confirmation briefs. | 1.10 | $203.50 |
| 12/11/2006 | TBG | Research regarding confirmation issues, including issues related to trusts, prepaid interest, and recoupment. | 3.50 | $647.50 |
| 12/14/2006 | GMG | Review electronic correspondence from helms re confidentiality and reply | 0.20 | $105.00 |
| | | | 34.00 | $10,333.50 |

***Task Code 15 - Disclosure Stmt/Plan/Negotiations/Prepar***

| | | | | |
|---|---|---|---|---|
| 05/31/2006 | GEG | Attend Strategy meeting re Plan | 2.40 | $984.00 |
| 07/11/2006 | GEG | Attend meeting regarding plan options | 4.10 | $1,681.00 |
| 07/11/2006 | GMG | Attend meeting with debtors and other committees | 4.10 | $2,152.50 |
| 07/24/2006 | GEG | Review plan term sheet proposal | 1.90 | $779.00 |
| 07/24/2006 | GEG | Review financial documents from first trust deed fund regarding operational performance | 0.40 | $164.00 |
| 07/25/2006 | GEG | Meeting with First Trust Deed Fund regarding plan options | 2.00 | $820.00 |
| 07/25/2006 | GMG | Conference with eve k and mary m re joint plan | 2.00 | $1,050.00 |
| 07/25/2006 | GMG | Conference with first trust and debtor re plan alternatives | 2.40 | $1,260.00 |
| 07/26/2006 | GEG | Review offer regarding reorganization plan | 0.60 | $246.00 |
| 07/26/2006 | GMG | Telephone conference with attorney eve k re plan term sheet | 0.30 | $157.50 |
| 07/26/2006 | GMG | Conference with attorney geg re plan alternatives | 0.70 | $367.50 |
| 07/28/2006 | GEG | Telephone call with FTD regarding term sheet and plan options | 0.30 | $123.00 |
| 07/31/2006 | GMG | Conference with associate attorney bmh re plan term sheetprovisions | 0.60 | $315.00 |
| 07/31/2006 | GMG | Review documents Buyer A proposal | 0.30 | $157.50 |
| 07/31/2006 | GMG | Prepare documents revisions to draft term sheet | 1.40 | $735.00 |
| 07/31/2006 | GMG | Telephone conference with attorney eve k. re plan term sheet and extension of exclusivity | 0.20 | $105.00 |
| 08/07/2006 | BMH | Review term sheet for plan | 1.10 | $451.00 |
| 08/08/2006 | BMH | Review term sheet with GMG and GEG | 1.10 | $451.00 |
| 08/08/2006 | GMG | Prepare for conference in Los Angeles with other committees and debtors | 3.40 | $1,785.00 |
| 08/08/2006 | GMG | Travel to and from Los Angeles for meeting | 2.10 | $1,102.50 |
| 08/08/2006 | GMG | Conference with client following meeting | 1.30 | $682.50 |
| 08/09/2006 | GMG | Review pleadings draft stip re exclusivity extension | 0.20 | $0.00 |
| 08/09/2006 | GMG | Telephone conference with attorney rob charles re plan structure and exclusivity extension | 0.40 | $210.00 |
| 08/09/2006 | GMG | Telephone conference with attorney christine pajak re exclusivity extension | 0.10 | $52.50 |
| 08/10/2006 | EJV | Reviewed Documents re Plan | 3.00 | $525.00 |
| 08/10/2006 | GEG | Draft terms sheet regarding joint plan | 2.50 | $1,025.00 |
| 08/10/2006 | GMG | Telephone conference with attorney Christine Pajak re exclusivity and alternate plan process | 0.20 | $105.00 |
| 08/10/2006 | GMG | Review pleadings latest draft of exclusivity stipulation and execution thereof | 0.20 | $105.00 |
| 08/14/2006 | GMG | Telephone conference with attorney merola re plan process and sales alternatives | 0.20 | $105.00 |
| 08/14/2006 | GMG | Conference with committees and debtor | 1.20 | $630.00 |
| 08/15/2006 | GEG | Negotiate term sheet regarding joint plan; conference with GMG regarding plan | 2.80 | $1,148.00 |
| 08/15/2006 | GMG | Telephone conference with client b. bullard re plan process and draft term sheet | 0.50 | $262.50 |
| 08/16/2006 | GMG | Review financial analysis regarding plan treatments and recharacterization | 0.70 | $367.50 |
| 08/17/2006 | GMG | Conference with debtor and other committees re possible plan and sale | 2.60 | $1,365.00 |
| 08/21/2006 | BMH | Review loan documents re: Plan issues | 0.60 | $246.00 |
| 08/21/2006 | GMG | Telephone conference with attorney geg re term sheet | 0.40 | $210.00 |
| 08/22/2006 | GEG | Ongoing plan negotiations; review loan documents and appraisals regarding distribution under plan | 3.40 | $1,394.00 |
| 08/23/2006 | BMH | Discussed plan issues with GMG and GEG | 1.20 | $492.00 |
| 08/23/2006 | BMH | Discuss revised term sheet with geg and gmg | 0.30 | $123.00 |
| 08/23/2006 | BMH | Review term sheet | 0.80 | $328.00 |
| 08/23/2006 | BMH | Discussed term sheet with GMG/GEG and First Trust Deed Committee counsel | 0.80 | $328.00 |

| | | | | |
|---|---|---|---|---|
| 08/23/2006 | GEG | Call with FTDF regarding plan options | 0.80 | $328.00 |
| 08/23/2006 | GEG | Review proposed term sheet regarding plan; conference regarding same | 1.40 | $574.00 |
| 08/23/2006 | GMG | REview schedules for possible deficiency claims and guarantees | 1.20 | $630.00 |
| 08/23/2006 | GMG | Conferences with other counsel re plan term sheet | 2.60 | $1,365.00 |
| 08/23/2006 | GMG | Review latest term sheet from eve k. | 0.50 | $262.50 |
| 08/24/2006 | GMG | Final review and prep of term sheet distributed this afternoon | 0.70 | $367.50 |
| 08/24/2006 | GMG | Telephone conference with attorney eve karasik re plan term sheet | 0.30 | $157.50 |
| 08/24/2006 | GMG | Review latest draft of term sheet from FTD Committee | 0.60 | $315.00 |
| 08/24/2006 | TBG | Review w/ GEG correspondence regarding funding of joint plan. | 0.20 | $37.00 |
| 08/27/2006 | CAR | Conf w/thf re drafting of background section of disclosure statement | 0.10 | $15.00 |
| 08/28/2006 | CAR | Identify 1st day motion's and misc substantial pldgs for background section of disc stmt. | 0.60 | $90.00 |
| 08/28/2006 | CAR | Download sec filings and omnibus declaration of allison for background info for disclosure statement | 0.30 | $45.00 |
| 08/28/2006 | GEG | Plan negotiations with FTDF | 1.10 | $451.00 |
| 08/28/2006 | GMG | Telephone conference with attorney karasik re plan term sheet and exclusivity | 0.90 | $472.50 |
| 08/28/2006 | GMG | Conference with other atty karasik re plan term sheet and plan process | 0.50 | $262.50 |
| 08/28/2006 | GMG | Telephone conference with attorney charles and freeman re plan term sheet | 1.10 | $577.50 |
| 08/28/2006 | GMG | Conf with assoc attys bmh and geg re plan issues, term sheet issues and prep for t/c with other parties re same | 0.70 | $367.50 |
| 08/28/2006 | THF | Commence drafting disclosure statement | 1.50 | $660.00 |
| 08/29/2006 | BMH | Telephonic meeting with Committee/Debtor counsel | 0.60 | $246.00 |
| 08/29/2006 | BMH | Review draft plan from debtors | 1.50 | $615.00 |
| 08/29/2006 | BMH | Telephonic meeting with committee/debtor counsel re: offers to purchase | 1.10 | $451.00 |
| 08/29/2006 | BMH | Telephone conference with counsel for FTDF Committee re: plan issues | 0.40 | $164.00 |
| 08/29/2006 | BMH | Review issues re: assumption/rejection loan servicing agreements | 1.40 | $574.00 |
| 08/29/2006 | GEG | Negotiate plan | 2.20 | $902.00 |
| 08/29/2006 | GMG | Review documents draft debtors plan | 0.80 | $420.00 |
| 08/29/2006 | GMG | Telephone conference with attorney karasik re plan process and exclusivity extension | 0.40 | $210.00 |
| 08/29/2006 | GMG | Telephone conference with client bill b re status of joint term sheet, sales process and plan | 0.60 | $315.00 |
| 08/29/2006 | GMG | Conference with debtors and committees re sales process | 1.10 | $577.50 |
| 08/29/2006 | THF | Continue drafting preliminary sections of disclosure statement | 2.00 | $880.00 |
| 09/01/2006 | BMH | Discussed sale prospects with gmg | 0.30 | $123.00 |
| 09/01/2006 | BMH | Review ftdf committee response re: offer | 0.30 | $123.00 |
| 09/01/2006 | BMH | Review unsecured creditors committee reponse to offer | 0.20 | $82.00 |
| 09/01/2006 | CAR | Identify 1st day motions, misc substantive pleadings for background section of disc stmt | 3.00 | $450.00 |
| 09/04/2006 | BMH | Review e-mails from Committees' counsel re: revisions to offer | 0.40 | $164.00 |
| 09/04/2006 | BMH | Review offer term sheet | 0.60 | $246.00 |
| 09/04/2006 | BMH | Discuss status of offer with GMG | 0.40 | $164.00 |
| 09/05/2006 | BMH | Review revisions to offer letter from committees and debtor | 3.50 | $1,435.00 |
| 09/05/2006 | BMH | Meeting with committees'/debtors' counsel re: revisions to offer | 1.40 | $574.00 |
| 09/05/2006 | BMH | Discuss offer letter with geg | 0.30 | $123.00 |
| 09/05/2006 | CAR | Continue identification of 1st day motions and substantive pleadings for background section of disc stmt | 1.00 | $150.00 |
| 09/05/2006 | GMG | Review revised draft joint term sheet | 0.90 | $472.50 |
| 09/06/2006 | BMH | Review revised offer letter | 1.70 | $697.00 |
| 09/06/2006 | BMH | Discussed revised offer with GEG | 0.60 | $246.00 |

| | | | | |
|---|---|---|---|---|
| 09/06/2006 | BMH | Meeting with committess'/debtors' counsel and potential purchaser re: offer | 0.80 | $328.00 |
| 09/06/2006 | BMH | Review e-mail re: revisions to offer | 0.30 | $123.00 |
| 09/06/2006 | BMH | Meeting with committee counsel/debtors counsel re: offer | 0.50 | $205.00 |
| 09/06/2006 | BMH | Review e-mails from committees' counsel re: further revisions to offer letter | 0.80 | $328.00 |
| 09/06/2006 | CAR | Research background information on usa mortgage company for disclosure statement | 0.70 | $105.00 |
| 09/06/2006 | CAR | Conf w/thf re identification of 1st day motions and other substantive pleadings for background information in discl statement | 0.50 | $75.00 |
| 09/06/2006 | THF | Summarize case events and other matters for disclosure statement | 1.00 | $440.00 |
| 09/07/2006 | BMH | Review revision to offer and discuss with GEG | 1.60 | $656.00 |
| 09/07/2006 | BMH | Review revised offer letter | 0.60 | $246.00 |
| 09/07/2006 | BMH | Review e-mails re: revisions to offer letter | 0.30 | $123.00 |
| 09/07/2006 | GEG | Review and prepare comments to term sheet | 3.10 | $1,271.00 |
| 09/08/2006 | BMH | Review e-mails re: revisions to Offer Letter | 0.70 | $287.00 |
| 09/08/2006 | BMH | Attend telephonic meeting with comittees/debtors counsel re: offer | 0.60 | $246.00 |
| 09/08/2006 | BMH | Telephonic meeting with committee/debtors counsel | 1.80 | $738.00 |
| 09/08/2006 | BMH | Review revisions to offer | 0.60 | $246.00 |
| 09/11/2006 | BMH | Review e-mails re: revisions to offer letter | 0.40 | $164.00 |
| 09/11/2006 | BMH | Telephonic conference with committees/debtors counsel | 0.90 | $369.00 |
| 09/12/2006 | BMH | Review revisions to offer letter | 0.50 | $205.00 |
| 09/12/2006 | BMH | Telephonic meeting with committees/debtors counsel re: offer letter revisions and term sheet revisions | 2.50 | $1,025.00 |
| 09/12/2006 | GEG | Draft plan term sheet | 5.50 | $2,255.00 |
| 09/13/2006 | BMH | Review e-mails re: term sheet | 0.30 | $123.00 |
| 09/13/2006 | GEG | Research claims procedure | 4.50 | $1,845.00 |
| 09/13/2006 | GMG | Review draft plan term sheet | 0.60 | $315.00 |
| 09/14/2006 | BMH | Review e-mails re: offer letter | 0.20 | $82.00 |
| 09/14/2006 | GMG | Telephone conference with attorney karasik re joint term sheet | 0.40 | $210.00 |
| 09/14/2006 | GMG | Review documents plan term sheets | 0.70 | $367.50 |
| 09/14/2006 | GMG | Review documents charles latest draft term sheet | 0.60 | $315.00 |
| 09/14/2006 | GMG | Further analysis of term sheet and open issues | 0.50 | $262.50 |
| 09/14/2006 | GMG | Telephone conference with client bullard re plan status | 0.40 | $210.00 |
| 09/15/2006 | BMH | Review modified plan term sheet from Unsecured Committee/ correspondence | 1.10 | $451.00 |
| 09/15/2006 | GEG | Negotiations with UCC and Debtor regarding plan and exclusivity extension | 1.80 | $738.00 |
| 09/15/2006 | GEG | Review debtors plan (filed today) | 2.30 | $943.00 |
| 09/15/2006 | GMG | Conference with eve k. re joint plan draft | 0.30 | $157.50 |
| 09/15/2006 | GMG | Further review of rob charles draft term sheet | 0.30 | $157.50 |
| 09/15/2006 | GMG | Conference with committee re exclusivity and status of term sheets | 1.30 | $682.50 |
| 09/16/2006 | BMH | Review Debtor's Plan/Disclosure Statement | 1.50 | $615.00 |
| 09/18/2006 | BMH | Review Debtors' motion to extend exclusivity | 0.30 | $123.00 |
| 09/18/2006 | BMH | Review debtors' plan | 1.80 | $738.00 |
| 09/18/2006 | BMH | Review e-mails re: plan/term sheet | 0.40 | $164.00 |
| 09/18/2006 | GEG | Provide comments to draft plan | 1.80 | $738.00 |
| 09/18/2006 | GMG | Telephone conference with attorney geg re status of plan negotiations | 0.50 | $262.50 |
| 09/18/2006 | THF | Review debtors' d.s. and plan for information for drafting committtee d.s. | 2.50 | $1,100.00 |
| 09/19/2006 | BMH | Review e-mails re MAC language | 0.40 | $164.00 |
| 09/19/2006 | EJV | Read plan and disclosure statement | 2.60 | $455.00 |
| 09/19/2006 | GMG | Review debtors' plan | 2.70 | $1,417.50 |
| 09/19/2006 | THF | Draft disclosure statement | 1.00 | $440.00 |
| 09/20/2006 | BMH | Review e-mails re: revisions to bid procedures | 0.30 | $123.00 |

| | | | | |
|---|---|---|---|---|
| 09/20/2006 | BMH | Attend telephonic meeting b/w Debtors, Debtors counsel and committee counsel | 0.90 | $369.00 |
| 09/20/2006 | BMH | Review Debtors' plan | 1.30 | $533.00 |
| 09/20/2006 | GEG | Revise plan term sheet | 1.50 | $615.00 |
| 09/20/2006 | GMG | Telephone conference with attorney eve k re debtors plan issues | 0.10 | $52.50 |
| 09/20/2006 | GMG | Telephone conference with attorney eve k re draft j/t term sheet | 0.40 | $210.00 |
| 09/20/2006 | GMG | Telephone conference with attorney rob charles re joint term sheet | 0.40 | $210.00 |
| 09/20/2006 | GMG | Review draft joint term sheet with ftdf | 0.60 | $315.00 |
| 09/20/2006 | GMG | Prepare documents draft j/t term sheet | 0.70 | $367.50 |
| 09/20/2006 | GMG | Telephone conference with client bill b re status of plan and draft j/t term sheet | 0.30 | $157.50 |
| 09/20/2006 | GMG | Telephone conference with attorney eve k re further modifications to draft j/t term sheet | 0.40 | $210.00 |
| 09/21/2006 | BMH | Reviewed e-mails from counsel re: bid procedures | 0.30 | $123.00 |
| 09/21/2006 | BMH | Reviewed GMG's comments to proposed plan | 0.30 | $123.00 |
| 09/21/2006 | GMG | Review of latest draft of j/t term sheet from eve k. | 0.30 | $157.50 |
| 09/21/2006 | GMG | Review pleadings Debtors plan and email re same to Annette Jarvis and DL Committee | 4.10 | $2,152.50 |
| 09/21/2006 | GMG | Electronic correspondence to client bill b. re latest j/t term sheet draft | 0.40 | $210.00 |
| 09/21/2006 | GMG | Electronic correspondence to eve k re latest j/t term sheet draft | 0.10 | $52.50 |
| 09/22/2006 | EJV | Researched issues regarding USA plan and disclosure statement | 5.50 | $962.50 |
| 09/22/2006 | GEG | Review draft plan; make comments to same | 5.90 | $2,419.00 |
| 09/22/2006 | GMG | Electronic correspondence to client re plan issues | 0.20 | $105.00 |
| 09/25/2006 | EJV | Researched issues regarding draft USA plan and disclosure statement and prepared memorandum | 6.80 | $1,190.00 |
| 09/25/2006 | GEG | Review latest plan; provide comments | 2.30 | $943.00 |
| 09/25/2006 | GEG | Call with ucc regarding plan | 0.60 | $246.00 |
| 09/25/2006 | GMG | Telephone conference with attorney eve k and rob c. re plan issues | 0.30 | $157.50 |
| 09/25/2006 | GMG | Review documents various term sheets and comments | 0.40 | $210.00 |
| 09/25/2006 | GMG | Prepare bankruptcy pleadings draft alt plan | 1.70 | $892.50 |
| 09/25/2006 | THF | Review draft plan for prep of alternate d.s. | 0.50 | $220.00 |
| 09/26/2006 | BMH | Discussed status of plan term sheet with GMG | 0.50 | $205.00 |
| 09/26/2006 | EJV | Completed memorandum regarding USA plan (disallowance of claims, burden of proof on prepaid interest) | 6.60 | $1,155.00 |
| 09/26/2006 | GMG | Conference with associate attorney geg re open alternative plan issues | 0.30 | $157.50 |
| 09/26/2006 | GMG | Further revisions to alternative plan | 0.70 | $367.50 |
| 09/26/2006 | GMG | Telephone conference with attorney rob charles re proposed j/t term sheet | 0.30 | $157.50 |
| 09/26/2006 | GMG | Telephone conference with client bill b re plan alternatives | 0.30 | $157.50 |
| 09/27/2006 | GEG | Research plan issues re "transfer" | 2.30 | $943.00 |
| 09/27/2006 | GMG | Telephone conference with client bill b re plan process | 0.30 | $157.50 |
| 09/27/2006 | GMG | Prepare documents further revisions to draft j/t plan with FTDF | 2.40 | $1,260.00 |
| 09/29/2006 | GEG | Review draft FTDF Plan | 0.80 | $328.00 |
| 09/29/2006 | GMG | Telephone conference with attorney eve k re j/t term sheet and status of negotiations with DTDT Comm | 0.40 | $210.00 |
| 09/29/2006 | GMG | Telephone conference with attorney eve k re issues with Diversifed Comm | 0.40 | $210.00 |
| 10/01/2006 | GMG | Review latest daft of ftdf and dftf resolution | 0.20 | $105.00 |
| 10/03/2006 | BMH | Review issues re: transfer loan servicing agreements | 4.10 | $1,681.00 |
| 10/04/2006 | GEG | Telephone call with counsel for FTDF regarding plan | 0.30 | $123.00 |
| 10/04/2006 | GMG | Telephone conference with attorney eve k re plan negotiations status | 0.30 | $157.50 |
| 10/05/2006 | GMG | Review correspondence from charles to levinson re demand of Diversified to offset unremitted principal claim against prepaid interest | 0.20 | $105.00 |
| 10/06/2006 | GEG | Conference with other committees re term sheet | 2.00 | $820.00 |
| 10/06/2006 | GEG | Revise amended plan and term sheet | 4.50 | $1,845.00 |

| | | | | |
|---|---|---|---|---|
| 10/06/2006 | GMG | Review rob charles revisions to j/t term sheet | 0.60 | $315.00 |
| 10/08/2006 | GMG | Review and analysis of draft amended plan of Debtors | 2.20 | $1,155.00 |
| 10/08/2006 | GMG | Review Rob Charles letter re prepaid interest as fraudulent transfer | 0.20 | $105.00 |
| 10/09/2006 | BMH | Discuss revisions to plan with GMG | 0.30 | $123.00 |
| 10/09/2006 | BMH | Review plan and term sheet | 2.40 | $984.00 |
| 10/09/2006 | BMH | Review e-mails re: revised plan/term sheet | 0.20 | $82.00 |
| 10/09/2006 | GMG | Further review of rob charles term sheet | 0.90 | $472.50 |
| 10/09/2006 | GMG | Review electronic correspondence from susan smith re proposed mailing and replies | 0.30 | $157.50 |
| 10/10/2006 | GEG | Conference with debtor and other committees re plan | 1.00 | $410.00 |
| 10/10/2006 | GMG | Further review of draft j/t term sheet | 0.60 | $315.00 |
| 10/11/2006 | GMG | Prepare for meeting in LA with other committees | 0.30 | $157.50 |
| 10/12/2006 | GEG | Travel to meetings in LA to negotiate plan term sheet | 2.50 | $512.50 |
| 10/12/2006 | GEG | Negotiate term shed with other committees | 6.50 | $2,665.00 |
| 10/12/2006 | GMG | Prepare for conference with committees | 1.20 | $630.00 |
| 10/12/2006 | GMG | Conference with associate attorney geg re negotiations | 0.60 | $315.00 |
| 10/12/2006 | GMG | Conference with committees re plan | 3.50 | $1,837.50 |
| 10/12/2006 | GMG | Telephone conference with client bullard re progress on negotiations | 0.50 | $262.50 |
| 10/13/2006 | GEG | Negotiate term sheet w/ other committees | 5.50 | $2,255.00 |
| 10/13/2006 | GMG | Conference with associate attorney geg re prep for continued negotiations | 0.80 | $420.00 |
| 10/13/2006 | GMG | Continued conference with other committees re j/t term sheet | 5.50 | $2,887.50 |
| 10/13/2006 | GMG | Travel to Las Vegas (this is 1/2 time). | 1.50 | $393.75 |
| 10/16/2006 | GMG | Telephone conference with attorney eve k. re status of j/t term sheet negotiations | 0.30 | $157.50 |
| 10/17/2006 | GEG | Review Debtor's First Amended Joint Plan of Reorganization | 2.30 | $943.00 |
| 10/17/2006 | GMG | Conference with associate attorney geg re status of negotiations on j/t term sheet | 0.40 | $210.00 |
| 10/18/2006 | GEG | Revise and negotiate plan | 6.50 | $2,665.00 |
| 10/18/2006 | GMG | Telephone conference with client bill b re offset issue under plan | 0.30 | $157.50 |
| 10/19/2006 | GEG | Review latest terms sheet (1.2); call with counsel to FTDF regarding same (.6) | 1.80 | $738.00 |
| 10/20/2006 | GEG | Plan discussions/negotiations with other committees/debtor | 3.60 | $1,476.00 |
| 10/25/2006 | GEG | Review Pension Benefits Objection to Disclosure Statement | 0.30 | $123.00 |
| 10/27/2006 | GEG | Negotiate plan tern sheet; revise ad review same | 3.40 | $1,394.00 |
| 10/29/2006 | GEG | Revise and review plan/term sheet | 2.80 | $1,148.00 |
| 10/30/2006 | BMH | Meeting with Committee counsel re: term sheet | 1.40 | $574.00 |
| 10/30/2006 | GEG | Plan negotiations | 4.50 | $1,845.00 |
| 10/31/2006 | GEG | Review and execute exclusivity order | 0.10 | $41.00 |
| 10/31/2006 | GEG | Review and execute disclosure statement order | 0.20 | $82.00 |
| 10/31/2006 | GEG | Electronic correspondence with counsel for other committees (.4) and negotiate term sheet (2.9) | 3.30 | $1,353.00 |
| 11/01/2006 | BMH | Reviewed revised term sheet re: sale | 0.30 | $123.00 |
| 11/01/2006 | BMH | Discussions with committee counsel and GEG re: revised term sheet | 0.50 | $205.00 |
| 11/01/2006 | GEG | Draft new plan sections for debtors revised plan | 4.20 | $1,722.00 |
| 11/01/2006 | GEG | Negotiate plan with FTDF and UCC | 1.10 | $451.00 |
| 11/01/2006 | GEG | Negotiate new term sheet | 3.20 | $1,312.00 |
| 11/01/2006 | GEG | Review revised term sheet. | 0.50 | $205.00 |
| 11/02/2006 | BMH | Telephonic meeting with committee counsel re: revisions to term sheet/plan | 1.20 | $492.00 |
| 11/02/2006 | GEG | Call with debtors and committees regarding plan and disclosure statement | 1.30 | $533.00 |
| 11/02/2006 | GEG | Draft DS | 3.30 | $1,353.00 |
| 11/02/2006 | GEG | Revise joint plan | 4.50 | $1,845.00 |

| | | | | |
|---|---|---|---|---|
| 11/03/2006 | BMH | Telephonic meeting with debtors and committee counsel re: revised plan/disclosure statement | 1.30 | $533.00 |
| 11/03/2006 | BMH | Discuss plan issues with GEG | 0.50 | $205.00 |
| 11/03/2006 | GEG | Email w/ Carlyon regarding order; revise same | 0.40 | $164.00 |
| 11/03/2006 | GEG | Draft order regarding loan modification | 0.40 | $164.00 |
| 11/03/2006 | GEG | Negotiate and draft plan | 4.70 | $1,927.00 |
| 11/04/2006 | GEG | Prepare markup of plan and circulate to other committees | 2.50 | $1,025.00 |
| 11/05/2006 | BMH | Attend telephonic Direct Lenders Committee meeting re: revised Plan | 1.30 | $533.00 |
| 11/05/2006 | BMH | Review revised Plan | 1.50 | $615.00 |
| 11/05/2006 | BMH | Discussed revisions to Plan with GEG | 0.40 | $164.00 |
| 11/05/2006 | BMH | Reviewed e-mails from counsel re revised Plan | 0.50 | $205.00 |
| 11/05/2006 | GEG | Negotiate plan with other committees and debtor | 2.70 | $1,107.00 |
| 11/05/2006 | GEG | Review latest plan draft and commnets from other committees | 1.10 | $451.00 |
| 11/05/2006 | GMG | Review and comment on latest draft plan | 2.60 | $1,365.00 |
| 11/06/2006 | BMH | Review e-mails re: revisions to plan | 1.10 | $451.00 |
| 11/06/2006 | BMH | Conference call with Debtors counsel and committee counsel re: revisions to plan and disclosure statement | 3.30 | $1,353.00 |
| 11/06/2006 | BMH | Review balloting procedures motion | 0.60 | $246.00 |
| 11/06/2006 | BMH | Review disclosure statement | 2.60 | $1,066.00 |
| 11/06/2006 | BMH | Draft Plan insert re: compromise | 1.50 | $615.00 |
| 11/06/2006 | GEG | Negotiate with other committee and debtor revise, extend and negotiate plan and DS | 6.20 | $2,542.00 |
| 11/06/2006 | GEG | Conference with other committees regarding plan and disclosure statement negotiations. | 3.70 | $1,517.00 |
| 11/06/2006 | GMG | Review form of ballot and forward comments | 0.40 | $210.00 |
| 11/07/2006 | BMH | Reviewing revisions to Disclousre Statement from Committees | 3.10 | $1,271.00 |
| 11/07/2006 | BMH | Review and revise disclosure statement | 2.80 | $1,148.00 |
| 11/07/2006 | BMH | Telephone conference re: revisions to disclosure statement | 1.60 | $656.00 |
| 11/07/2006 | BMH | Drafting revisions to disclosure statement | 1.50 | $615.00 |
| 11/07/2006 | BMH | Reviewing revisions to disclosure statement | 1.50 | $615.00 |
| 11/07/2006 | BMH | Review revisions to Notice of Filing Disclosure Statement | 0.90 | $369.00 |
| 11/07/2006 | GEG | Committee call regarding plan | 0.70 | $287.00 |
| 11/07/2006 | GEG | Negotiate Plan with debtor | 0.90 | $369.00 |
| 11/07/2006 | GEG | Review and revise version 6 of the DS | 4.20 | $1,722.00 |
| 11/07/2006 | GMG | Review electronic correspondence(s) re discl statement open issues | 0.60 | $315.00 |
| 11/08/2006 | BMH | Review filed Disclosure Statement | 0.70 | $287.00 |
| 11/08/2006 | GEG | Revise and extend disclosure statement | 6.70 | $2,747.00 |
| 11/09/2006 | BMH | Reviewed revisions to Plan | 0.60 | $246.00 |
| 11/09/2006 | BMH | Review e-mails re: revisions to plan | 0.40 | $164.00 |
| 11/09/2006 | BMH | Discussed plan supplement with UCC counsel | 0.10 | $41.00 |
| 11/09/2006 | GEG | Revise Plan | 8.40 | $3,444.00 |
| 11/09/2006 | GMG | Review of proposed bid procedures application and proposed revisions | 0.60 | $315.00 |
| 11/09/2006 | GMG | Review of latest filed discl statement and plan | 1.30 | $682.50 |
| 11/10/2006 | GEG | Research and revise ds issues | 6.70 | $2,747.00 |
| 11/11/2006 | BMH | Review e-mails re: plan/disclosure statement revisions | 1.50 | $615.00 |
| 11/11/2006 | GMG | Review debtor email re limiting creditors to discl statement and reply with contrary authorities | 0.50 | $262.50 |
| 11/12/2006 | BMH | Review plan/disclosure statement revisions | 1.30 | $533.00 |
| 11/12/2006 | BMH | Discussed plan revisions with GEG | 0.20 | $82.00 |
| 11/12/2006 | GMG | Various emails with Annette Jarvis re plan classification, impairment and subordination | 0.50 | $262.50 |
| 11/12/2006 | GMG | Review emails from other attorneys re plan and discl statement revisions | 0.70 | $367.50 |