# ATTACHMENT 1

| 11/12/2006 | GMG | Conference with associate attorney geg re issues regarding plan and compromise with Cr Comm | 0.40 | $210.00 |
|---|---|---|---|---|
| 11/12/2006 | GMG | Review documents and email re pre-petition service fee issue regarding settlement | 0.80 | $420.00 |
| 11/13/2006 | BMH | Review plan/disclosure statement revisons | 1.10 | $451.00 |
| 11/13/2006 | BMH | Discussed Plan revisions with GEG and GMG | 0.30 | $123.00 |
| 11/13/2006 | EJV | Research ADR options for Direct Lenders/USACM | 1.10 | $192.50 |
| 11/13/2006 | GMG | Conference with client re plan and discl statement | 1.30 | $682.50 |
| 11/13/2006 | GMG | Telephone conference with attorney jim mccarroll of sp re regulatory process | 0.30 | $157.50 |
| 11/13/2006 | GMG | Court appearance - bankruptcy disclosure statement hearing | 2.80 | $1,470.00 |
| 11/13/2006 | GMG | Prepare for disclosure statement hearing | 1.20 | $630.00 |
| 11/13/2006 | GMG | Review latest draft of plan and latest comments | 1.20 | $630.00 |
| 11/14/2006 | BMH | Review e-mails re: revisions to plan/disclosure statement | 1.60 | $656.00 |
| 11/14/2006 | EJV | Investigate ADR options for Direct Lenders/USACM | 1.50 | $262.50 |
| 11/14/2006 | GMG | Prepare documents latest revisied discl statement and plan draft | 1.20 | $630.00 |
| 11/14/2006 | GMG | Conference with associate attorney bmh re effect of plan confirmation on Std Prop and Gateway lawsuit | 0.30 | $157.50 |
| 11/14/2006 | GMG | Review electronic correspondence regarding the $2.6mm in undisbursed funds | 0.30 | $157.50 |
| 11/14/2006 | GMG | Review draft notice, order and ballots | 0.60 | $315.00 |
| 11/14/2006 | GMG | Further review of revisions to plan and discl statement | 0.60 | $315.00 |
| 11/14/2006 | GMG | Review documents hypotheticals for discl statement re compromise | 0.40 | $210.00 |
| 11/14/2006 | GMG | Telephone conference with attorney laurel davis re uns cr and direct lender compromise in plan | 0.30 | $157.50 |
| 11/14/2006 | GMG | Telephone conference with attorney karasik re treatment of std prop and gateway litigations | 0.30 | $157.50 |
| 11/15/2006 | BMH | Review e-mails re: revisions to plan/disclosure statement | 0.90 | $369.00 |
| 11/15/2006 | BMH | Review e-mails re: balloting | 0.30 | $123.00 |
| 11/15/2006 | GEG | Revise and extend ds, plan, summary and committee endorsement letter | 6.20 | $2,542.00 |
| 11/15/2006 | GMG | Conference with associate attorney geg re liq trust candidates | 0.30 | $157.50 |
| 11/15/2006 | GMG | Final review of discl statement draft and related emails and sign-off | 0.70 | $367.50 |
| 11/16/2006 | EJV | Investigate ADR options for Direct Lenders/USACM | 0.60 | $105.00 |
| 11/20/2006 | EJV | Draft ADR procedure for Plan | 4.10 | $717.50 |
| 11/21/2006 | EJV | ADR Agreement | 4.00 | $700.00 |
| 11/21/2006 | GMG | Prepare addit disclosure docs | 0.40 | $210.00 |
| 11/21/2006 | GMG | Telephone conference with attorney karasik re response to donna letter | 0.40 | $210.00 |
| 11/21/2006 | GMG | Telephone conference with attorney marc l re donna letter and stratgies in response | 0.30 | $157.50 |
| 11/21/2006 | GMG | Review documents donna c letter re voting against plan | 0.40 | $210.00 |
| 11/21/2006 | GMG | Conference with associate attorney bmh re donna c letter and strategies re solicitation | 0.30 | $157.50 |
| 11/21/2006 | GMG | Telephone conference with debtor and other committees re addit solicitation motion to ct. | 1.10 | $577.50 |
| 11/22/2006 | GEG | Draft motion for supplemental disclosure; declaration of Garman, response to "A call to action" | 6.30 | $2,583.00 |
| 11/22/2006 | GMG | Prep of additional solicitation material | 2.90 | $1,522.50 |
| 11/22/2006 | GMG | Further review of emails regarding suggested changes to draft additional solicitation | 0.80 | $420.00 |
| 11/27/2006 | GEG | Draft ADR agreement | 4.10 | $1,681.00 |
| 11/27/2006 | GMG | Review opposition filed by donna c and emails referenced therein and in motion | 0.90 | $472.50 |
| 11/27/2006 | GMG | Telephone conference with client re additional solicitation motion | 0.20 | $105.00 |
| 11/27/2006 | GMG | Telephone conference with client bill b re motion for additional solicitation materials | 0.60 | $315.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/27/2006 | GMG | Review supp disclosure motion in prep for hearing | 0.90 | $472.50 |
| 11/28/2006 | BMH | Reviewed proposed ADR Agreements | 1.10 | $451.00 |
| 11/28/2006 | GEG | Draft ADR agreement | 3.70 | $1,517.00 |
| 11/28/2006 | GMG | Court appearance - bankruptcy motion re additional disclosure | 1.90 | $997.50 |
| 11/28/2006 | GMG | Prepare for hearing re supp disclosure | 3.40 | $1,785.00 |
| 11/29/2006 | BMH | Review e-mails from debtor re: Loan Servicing  Schedule Supplement to Plan | 0.50 | $205.00 |
| 11/29/2006 | GMG | Preperation of answers to questions re balloting for dl website | 0.50 | $262.50 |
| 11/29/2006 | GMG | Review of additional emails and information from donna c | 0.20 | $105.00 |
| 11/29/2006 | GMG | Conference with attorney davis re canepa and allocation of $605,000 per plan | 0.30 | $157.50 |
| 11/29/2006 | GMG | Telephone conference with client bill b re confirmation issues and balloting | 0.30 | $157.50 |
| 11/30/2006 | GMG | Conference with associate attorney with bmh re prepaid interest and prepetition trust account tracing | 0.60 | $315.00 |
| 12/01/2006 | BMH | Review correspondence from FTDF re: Compass bid | 0.10 | $41.00 |
| 12/01/2006 | BMH | Reviewed bid from Compass Partners | 1.40 | $574.00 |
| 12/01/2006 | GMG | Review electronic correspondence from annette jarvis re 3018 motions regarding dls' ballots | 0.20 | $105.00 |
| 12/01/2006 | GMG | Telephone conference with debtor and o ther committees | 1.70 | $892.50 |
| 12/01/2006 | GMG | Conference with associate attorney geg re debtors proposed 3018a motions regarding direct lenders | 0.30 | $157.50 |
| 12/01/2006 | GMG | Review electronic correspondence latest donna c. communication re plan rejection | 0.10 | $52.50 |
| 12/01/2006 | GMG | Review pleadings motion by copper sage and binford for temp  allow of claims to vote | 0.30 | $157.50 |
| 12/02/2006 | GMG | Review electronic correspondence from direct lender re plan and loan servicing agreements and reply | 0.20 | $105.00 |
| 12/04/2006 | BMH | Telephone conference with direct lenders re ballot | 0.70 | $287.00 |
| 12/04/2006 | BMH | Reviewing e-mail re balloting | 0.10 | $41.00 |
| 12/04/2006 | BMH | Reviewed Silver Point's Motion to Compel Compliance with Bid Procedures | 0.20 | $82.00 |
| 12/04/2006 | GMG | Telephone conference with attorney george davis re compass issues | 0.40 | $210.00 |
| 12/04/2006 | GMG | Review ballot results to date from bmc | 0.20 | $105.00 |
| 12/04/2006 | GMG | Electronic correspondence to other attorney jarvis re ballots for direct lenders | 0.10 | $52.50 |
| 12/04/2006 | GMG | Telephone conference with client bill bullard re prep for meetings with direct lenders | 0.40 | $210.00 |
| 12/04/2006 | GMG | Review electronic correspondence and replies with steve strong re additional ballots | 0.20 | $105.00 |
| 12/04/2006 | GMG | Conference with associate attorney geg re meetings with direct lenders | 0.20 | $105.00 |
| 12/04/2006 | GMG | Review electronic correspondence from direct lender susskind and reply re plan question | 0.20 | $105.00 |
| 12/04/2006 | GMG | Conference with client bill b in prep for meetings with direct lenders | 1.70 | $892.50 |
| 12/04/2006 | GMG | Telephone conference with attorney alan smith re plan issues | 0.50 | $262.50 |
| 12/05/2006 | GMG | Conference with direct lenders in lv | 3.10 | $1,627.50 |
| 12/05/2006 | GMG | Review additional apa drafts and proposals | 1.20 | $630.00 |
| 12/05/2006 | GMG | Conference with client bill b in prep for meeting in lv with direct lenders | 1.10 | $577.50 |
| 12/05/2006 | GMG | Conference with client re outcome of meetings with direct lenders and bid process | 1.30 | $682.50 |
| 12/05/2006 | GMG | Review electronic correspondence from other counsel re other apas as qualifying bids | 0.70 | $367.50 |
| 12/05/2006 | GMG | Conference with GEG re status of qualifying bids and other apas | 0.60 | $315.00 |
| 12/05/2006 | GMG | Conference with client bill b and prep for meeting in Reno | 1.50 | $787.50 |
| 12/05/2006 | GMG | Meeting in Reno with direct lenders | 2.30 | $1,207.50 |
| 12/06/2006 | BMH | Reviewed objections to plan from lenders | 0.20 | $82.00 |

| 12/06/2006 | GMG | Telephone conference with geg re sp hearing and bid process | 0.20 | $105.00 |
| 12/06/2006 | GMG | Conference with geg re qualifying bids | 0.70 | $367.50 |
| 12/06/2006 | GMG | Telephone conference with attorney salman and chaim fortgang re sp apa and bid process | 0.30 | $157.50 |
| 12/07/2006 | BMH | Review liquidating trust agreement and revisions | 2.50 | $1,025.00 |
| 12/08/2006 | BMH | Discuss plan confirmation issues with GMG and GEG | 0.40 | $164.00 |
| 12/08/2006 | GMG | Review documents final draft apa and email re objections to same | 0.40 | $210.00 |
| 12/08/2006 | GMG | Telephone conference with attorney kereby re daca claims and plan confirmation | 0.10 | $52.50 |
| 12/08/2006 | GMG | Review electronic correspondence from direct lenders re ballots and proofs of claim and replies | 0.30 | $157.50 |
| 12/08/2006 | GMG | Telephone conference with attorney eve karasik re plan confirmation issues | 0.20 | $105.00 |
| 12/08/2006 | GMG | Review drafts and open issues regarding liquidating trust agreement | 0.30 | $157.50 |
| 12/11/2006 | BMH | Meeting with GMG and GEG to discuss Prepaid Interest issues | 1.30 | $533.00 |
| 12/11/2006 | BMH | Reviewed claims re: objections and allowance under Plan | 1.30 | $533.00 |
| 12/11/2006 | BMH | Reviewed e-mail from debtor re: balloting | 0.20 | $82.00 |
| 12/11/2006 | GMG | Telephone conference with other parties re plan issues and balloting | 0.70 | $367.50 |
| 12/11/2006 | GMG | Review ballot summary | 0.40 | $210.00 |
| 12/11/2006 | GMG | Review ballot tabulation | 0.60 | $315.00 |
| 12/11/2006 | GMG | Telephone conference with attorneys regarding balloting | 0.30 | $157.50 |
| 12/11/2006 | GMG | Review pleadings filed by DACA | 0.30 | $157.50 |
| 12/11/2006 | GMG | Conference with associate attorney bmh re objection to bunch claim | 0.30 | $157.50 |
| 12/11/2006 | GMG | Prepare bankruptcy pleadings confirmation brief re prepaid interest recovery as prop of estate | 1.20 | $630.00 |
| 12/11/2006 | GMG | Review liberty objection to plan confirmation | 0.40 | $210.00 |
| 12/11/2006 | GMG | Telephone conference with attorney karasik re ballot tabulation | 0.30 | $157.50 |
| 12/12/2006 | BMH | Discussing tracing issues with GEG and TBG | 0.90 | $369.00 |
| 12/12/2006 | GMG | Prepare j/t brief in favor of confirmation | 0.70 | $367.50 |
| 12/12/2006 | GMG | Review oppositions to confirmation | 1.80 | $945.00 |
| 12/12/2006 | GMG | Review electronic correspondence from eve k re proofs of claim of dls and reply | 0.10 | $52.50 |
| 12/13/2006 | BMH | Conference call with committee counsel, debtor counsel re: confirmation brief issues | 1.50 | $615.00 |
| 12/13/2006 | GMG | Prepare confirmation brief section on prepaid interest and recoupment | 1.50 | $787.50 |
| 12/13/2006 | GMG | Telephone conference with client bill b re confirmation issues | 0.40 | $210.00 |
| 12/13/2006 | GMG | Telephone conference with debtor and other committees re reply brief and confirmation brief | 1.50 | $787.50 |
| 12/13/2006 | GMG | Review other portions of confirmation brief prepared by deb tor and committees | 2.70 | $1,417.50 |
| 12/14/2006 | BMH | Review recoupment issues for reply to objection to confirmation of Lender Protection Group. | 6.10 | $2,501.00 |
| 12/14/2006 | BMH | Discussed confirmation issues with GMG and GEG | 0.40 | $164.00 |
| 12/14/2006 | BMH | Discussed recoupment issues with GEG | 0.30 | $123.00 |
| 12/14/2006 | BMH | Reviewed Unsecured Creditors' Committee confirmation brief insert | 0.70 | $287.00 |
| 12/14/2006 | GEG | Draft response to recoupment Agreement | 2.60 | $1,066.00 |
| 12/14/2006 | GMG | Prepare final confirmation brief inserts re recoupment, prepaid interest, compromise and settlement | 1.80 | $945.00 |
| 12/14/2006 | GMG | Review debtor draft of confirmation brief | 2.20 | $1,155.00 |
| 12/15/2006 | GEG | Research LPG Agreement re: confirmation | 4.50 | $1,845.00 |
| 12/15/2006 | GMG | Review pleadings kehl complaint | 0.60 | $315.00 |
| 12/15/2006 | GMG | Review emails re allocation of overbid amount | 0.30 | $157.50 |
| 12/15/2006 | GMG | Review electronic correspondence re suggested changes to confirmation brief and reply brief | 0.40 | $210.00 |
| 12/15/2006 | GMG | Electronic correspondence to other attorney jarvis re revision to a(10) discussion in confirmation brief | 0.20 | $105.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/15/2006 | GMG | Review pleadings draft of ipvi trustee motion | 0.30 | $157.50 |
| 12/15/2006 | GMG | Conference with debtor and other committees re confirm issues | 1.10 | $577.50 |
| 12/18/2006 | BMH | Reviewed Cangelosi supplemental declaration in support of Objection to Plan | 0.30 | $123.00 |
| 12/18/2006 | BMH | Reviewed ballot tabulations | 0.20 | $82.00 |
| 12/18/2006 | BMH | Attend Preconfirmation Meeting with Debtors' counsel and Committees' counsel | 2.00 | $820.00 |
| 12/18/2006 | BMH | Reviewed JV joinders and objections | 0.40 | $164.00 |
| 12/18/2006 | GMG | Review pleadings re confirmation hearing | 0.80 | $420.00 |
| 12/18/2006 | GMG | Review drafts of confirmation order and findings and conclusions | 0.90 | $472.50 |
| 12/19/2006 | BMH | Review Del Bunch objection and claim information | 0.70 | $287.00 |
| 12/19/2006 | BMH | Meeting with Debtors' counsel and committees' counsel re: confirmation issues | 2.60 | $1,066.00 |
| 12/19/2006 | GMG | Court appearance - bankruptcy confirmation hearing | 6.80 | $3,570.00 |
| 12/19/2006 | GMG | Conference with debtors and committees re confirmation issues | 2.00 | $1,050.00 |
| 12/19/2006 | GMG | Prepare for confirmation hearing | 2.40 | $1,260.00 |
| 12/20/2006 | BMH | Meeting with counsel for DTDF and FTDF re: confirmation order and findings | 3.30 | $1,353.00 |
| 12/20/2006 | BMH | Attend confirmation hearing | 2.00 | $820.00 |
| 12/20/2006 | BMH | Discussing confirmation issues with GMG | 1.10 | $451.00 |
| 12/20/2006 | GMG | Review pleadings revisions to findings and conclusions and confirmation order | 0.60 | $315.00 |
| 12/20/2006 | GMG | Conference with others re prep of findings and conclusions and order | 0.40 | $210.00 |
| 12/20/2006 | GMG | Conference with associate attorney geg re compass revisions to findings and conclusions | 0.30 | $157.50 |
| 12/20/2006 | GMG | Court appearance - bankruptcy continued confirmation | 1.80 | $945.00 |
| 12/21/2006 | BMH | Telephone conference with Debtors' and committees' counsel re: revisions to confirmation order | 2.50 | $1,025.00 |
| 12/21/2006 | BMH | Discussed revisions to confirmation order with GMG | 0.20 | $82.00 |
| 12/21/2006 | BMH | Revise confirmation order | 0.80 | $328.00 |
| 12/21/2006 | GMG | Review documents compass revisions to findings etc. | 0.50 | $262.50 |
| 12/21/2006 | GMG | Conf call with comp;ass and others re findings and confirmation order | 1.60 | $840.00 |
| 12/21/2006 | GMG | Further revisions to confirm order and findings and forwarding same to other counsel | 0.90 | $472.50 |
| 12/22/2006 | BMH | Revising and reviewing issues re: confirmation order | 1.50 | $615.00 |
| 12/22/2006 | GEG | Revise confirmation order | 2.00 | $820.00 |
| 12/22/2006 | GMG | Review objections to proposed findings and confirmation order | 0.30 | $157.50 |
| 12/22/2006 | GMG | Review revisions to findings and confirm order | 0.80 | $420.00 |
| 12/26/2006 | BMH | Discussed status of confirmation order with GEG | 0.20 | $82.00 |
| 12/26/2006 | GMG | Further review of final version of confirmation order and open issues regarding direct lenders and std prop. | 0.60 | $315.00 |
| 12/27/2006 | GMG | Telephone conference with debtors and committees re final points re conf order | 0.50 | $262.50 |
| 12/27/2006 | GMG | Electronic correspondence to committee re open issues regarding confirm order | 0.20 | $105.00 |
| 12/27/2006 | GMG | Review electronic correspondence re std prop language in confirm order | 0.20 | $105.00 |
| 12/27/2006 | GMG | Review electronic correspondence re effect date and tax returns and email reply re same | 0.20 | $105.00 |
| 12/27/2006 | GMG | Conference with associate attorney geg re status of findings and conclusions and order | 0.20 | $105.00 |
| 12/28/2006 | GMG | Telephone conference with client committee re open confirmation order issues | 1.30 | $682.50 |
| 12/28/2006 | GMG | Review NAC and NRS regarding mortg servicing disclosures and requirements | 0.50 | $262.50 |
| 12/28/2006 | GMG | Electronic correspondence to other attorneys re direct lenders comments to proposed confirmation order re Section 3 termination and disclosure requirements to direct lenders | 0.90 | $472.50 |

| | | | | |
|---|---|---|---|---|
| 12/29/2006 | GEG | Conference with committees and debtor re: confirmation | 2.10 | $861.00 |
| 12/29/2006 | GMG | Conference with associate attorney geg re  status of confirmation order open issues | 0.20 | $105.00 |
| 12/29/2006 | GMG | Telephone conference with cleint bill b re final provisoins of confirm order | 0.20 | $105.00 |
| 12/29/2006 | GMG | Conference with associate attorney geg re objections to confirm order and findings | 0.30 | $157.50 |
| 12/29/2006 | GMG | Telephone conference with attorney alan smith re objections toconfirm order | 0.30 | $157.50 |
| 12/29/2006 | GMG | Review electronic correspondence from various counsel re lodging findings and confirm order | 0.20 | $105.00 |
| 12/29/2006 | GMG | Review electronic correspondence from christine pajak re confirm order and open issues and reply | 0.30 | $157.50 |
| 12/29/2006 | GMG | Electronic correspondence to other attorneys and review replies re objection to 7.3 of apa and confirm order | 0.40 | $210.00 |
| 12/30/2006 | GMG | Conference with other committees and debtor in preparing for confirmation | 2.10 | $1,102.50 |
| 12/30/2006 | GMG | Final review of findings and order | 0.50 | $262.50 |
| 12/30/2006 | GMG | Emails regarding objections to findings and order | 0.20 | $105.00 |
| 12/30/2006 | GMG | Review apa drafts and pleadings in prep of objection to findings and confirm order | 1.30 | $682.50 |
| 01/02/2007 | BMH | Discussed issues re: opposition to Confirmation Order with GEG and GMG | 1.10 | $484.00 |
| 01/02/2007 | GEG | T/C with compass re conf. order | 1.10 | $484.00 |
| 01/02/2007 | GEG | Review objections to confirmation order | 0.70 | $308.00 |
| 01/02/2007 | GMG | Further t/c with client bill b re resolution of objection to confirm order with Compass | 0.10 | $55.00 |
| 01/02/2007 | GMG | Review lepome objection to confirm order | 0.10 | $55.00 |
| 01/02/2007 | GMG | Telephone conference with client bill b re hearing tomorrow re confirm order | 0.20 | $110.00 |
| 01/02/2007 | GMG | Telephone conference with attorney George Davis of Weil re obj to findings and confirm order | 0.40 | $220.00 |
| 01/02/2007 | GMG | Final prep of obj to findings and conf order | 0.40 | $220.00 |
| 01/03/2007 | GMG | Conference with other counsel re resolution of confirm order language | 0.50 | $275.00 |
| 01/04/2007 | GEG | Discuss standard property | 0.70 | $0.00 |
| 01/04/2007 | GMG | Review electronic correspondence from davis re proposed changes to confirm order and reply | 0.20 | $110.00 |
| 01/05/2007 | GMG | Review  revisions to paragraph 82 of conf order | 0.20 | $110.00 |
| 01/05/2007 | GMG | Conference with associate attorney geg re confirmation issues and order | 0.90 | $495.00 |
| 01/05/2007 | GMG | Review of 12/19 transcript and email re same | 0.50 | $275.00 |
| 01/05/2007 | GMG | Final review of emails regarding resolution of confirm order dispute and conf with geg re same | 0.40 | $220.00 |
| 01/05/2007 | GMG | Telephone conference with client re status of confirm order and issues | 0.40 | $220.00 |
| 01/09/2007 | GMG | Review confirm order and findings and conclusions | 0.60 | $330.00 |
| 01/16/2007 | GMG | Review transition memo draft | 0.70 | $385.00 |
| 01/23/2007 | GMG | Telephone conference with client bill b. re status of confirmation and effective date | 0.60 | $330.00 |
| 01/24/2007 | GMG | Conference with assoc atty geg re closing issues | 0.50 | $275.00 |
| 01/24/2007 | GMG | Review electronic correspondence from Sierra re lsa paragraph 5 | 0.10 | $55.00 |
| 01/26/2007 | GMG | Review plan closing provisions in anticpation of call with others | 0.90 | $495.00 |
| | | | 587.50 | $252,891.75 |

**Task Code 16 - Confirmation**

| | | | | |
|---|---|---|---|---|
| 12/01/2006 | GEG | Review and respond to Cangelosi's Limited Opp to Proposed Sale and Auction of Certain Assets | 2.30 | $943.00 |
| 12/02/2006 | GEG | Review memo from debtor regarding Compass APA | 0.50 | $205.00 |
| 12/02/2006 | GEG | Research LAS's regarding confirmation issues | 3.30 | $1,353.00 |
| 12/02/2006 | GEG | Review merola letter to compass | 0.20 | $82.00 |
| 12/04/2006 | GEG | Review tabulation report | 0.20 | $82.00 |
| 12/04/2006 | GEG | Post ballots to website for direct lenders | 0.40 | $164.00 |
| 12/04/2006 | GEG | Telephone call with compass partners regarding plan and LSA's | 1.20 | $492.00 |
| 12/05/2006 | GEG | Review and provide comments to liquidation trust agreement | 1.70 | $697.00 |
| 12/05/2006 | GEG | Email from J. Reed re Pre-Auction Meeting | 0.20 | $82.00 |
| 12/05/2006 | GEG | ReviewDebtors Opp to Emergency Motion of SPCP to compel Compliance with Bid Procedures | 0.30 | $123.00 |
| 12/05/2006 | GEG | Review silver points Motion for OST re Motion to Compel compliance with bid procedures; call with debtors and other committees regarding same. | 2.40 | $984.00 |
| 12/05/2006 | GEG | Review  Reply to Opposition re Proposed Sale and Auction | 0.10 | $41.00 |
| 12/05/2006 | GEG | Review Joanne Grundman's Partial Objection to Debtor's Third Amended Joint Plan of Reorganizaton | 0.40 | $164.00 |
| 12/05/2006 | GEG | Review Binford's  Motion to Temporarily Allow Claim | 0.30 | $123.00 |
| 12/05/2006 | GEG | Review Copper Sage Motion to Temporarily Allow Claim and call to UCC regarding same | 0.40 | $164.00 |
| 12/05/2006 | TBG | Research regarding confirmation brief. | 2.90 | $536.50 |
| 12/06/2006 | GEG | Review Debt Acquisitions Opposition to Motion for Approval of Procedures | 0.30 | $123.00 |
| 12/07/2006 | TBG | Research regarding confirmation issues. | 3.10 | $573.50 |
| 12/07/2006 | TBG | Review Debtors' First Amended Disclosure Statement For Debtors' Third Amended Joint Plan of Reorganization and Debtors' Third Plan and compile notes regarding same. | 1.90 | $351.50 |
| 12/08/2006 | GEG | Draft points and authorities regarding confirmation brief | 4.30 | $1,763.00 |
| 12/08/2006 | GEG | Calls with other committees regarding auction | 0.90 | $369.00 |
| 12/08/2006 | TBG | Research regarding confirmation issues related to class 5 and property of the estate. | 3.90 | $721.50 |
| 12/09/2006 | TBG | Research regarding pre-paid interest issues for confirmation brief. | 2.90 | $536.50 |
| 12/10/2006 | TBG | Research regarding confirmation issues (3.2) and draft section of confirmation brief regarding Class A-5 and pre-petition interest (2) | 5.20 | $962.00 |
| 12/11/2006 | TBG | Draft section of confirmation brief regarding Class A-5 and pre-petition interest. | 5.80 | $1,073.00 |
| 12/12/2006 | GEG | Draft confirmation brief re: prepaid | 6.50 | $2,665.00 |
| 12/12/2006 | TBG | Conference with committees regarding confirmation brief, objections to confirmation, and related issues. | 1.10 | $203.50 |
| 12/12/2006 | TBG | Research regarding prepaid interest, comingling of funds, and trusts. | 8.50 | $1,572.50 |
| 12/12/2006 | TBG | Draft section of confirmation brief related to trust funds and prepaid interest. | 4.80 | $888.00 |
| 12/13/2006 | GEG | Draft points and authorities for debtors confirmation brief | 10.80 | $4,428.00 |
| 12/13/2006 | TBG | Conference with GEG regarding prepaid interest and recoupment section of the confirmation brief. | 0.50 | $92.50 |
| 12/13/2006 | TBG | Review GEG's revisions to the prepaid and recoupment sections of the confirmation brief and revise brief accordingly. | 1.70 | $314.50 |
| 12/13/2006 | TBG | Draft points and authorities for prepaid interest for confirmation brief. | 5.10 | $943.50 |
| 12/14/2006 | GEG | Telephone call with other committees and debtor regarding confirmation | 1.70 | $697.00 |
| 12/14/2006 | GEG | Draft confirmation brief | 8.80 | $3,608.00 |
| 12/19/2006 | GEG | Meet with debtors and committees regarding remaining confirmation issues including opt out | 1.30 | $533.00 |
| 12/20/2006 | GEG | Prepare for and attend continued confirmation hearing | 3.80 | $1,558.00 |
| 12/21/2006 | GEG | Call with other committees, debtor and buyer regarding findings of fact and confirmation order | 2.90 | $1,189.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/21/2006 | GEG | Review proposed compass sale order | 0.50 | $205.00 |
| 12/22/2006 | GEG | Review APA; prepare DL summary | 2.20 | $902.00 |
| 01/02/2007 | GEG | Conference call with Compass re: servicing rights | 1.50 | $660.00 |
| 01/02/2007 | GEG | T/C with Committee and Debtors re confirmation order | 1.90 | $836.00 |
| 01/02/2007 | GEG | Review Objection to conf order | 0.60 | $264.00 |
| 01/02/2007 | GEG | Prepare for conf objection hearing | 1.10 | $484.00 |
| 01/02/2007 | GEG | Conf re: conf objection w/ other committees | 1.10 | $484.00 |
| 01/02/2007 | GMG | Telephone conference jann chubb re obj to findings and confirmation order | 0.10 | $55.00 |
| 01/02/2007 | GMG | Preparation of limited objection to findings and confirmation order | 2.60 | $1,430.00 |
| 01/02/2007 | GMG | Conference with associate attorney geg re objection to findings and confirm order | 0.90 | $495.00 |
| 01/03/2007 | BMH | Discuss Confirmation Order issues with GMG and GEG | 0.70 | $308.00 |
| 01/04/2007 | BMH | Dicussed confirmation issues with GMG NO CHARGE | 0.60 | $0.00 |
| 01/04/2007 | GEG | Revise confirmation order | 0.70 | $308.00 |
| 01/04/2007 | GEG | Prepare for effective date | 2.80 | $1,232.00 |
| 01/04/2007 | GEG | Conference re open conf issues with debtor | 1.40 | $616.00 |
| 01/04/2007 | GMG | Review documents revisions to findings and confirm order | 0.60 | $330.00 |
| 01/05/2007 | GEG | Review 12/19 transcript | 0.70 | $308.00 |
| 01/08/2007 | GEG | Draft findings and conclusions | 3.40 | $1,496.00 |
| 01/08/2007 | GEG | Revise and extend findings of fact and conclusions of law | 2.30 | $1,012.00 |
| 01/17/2007 | GMG | Conference with associate attorney geg re notice of appeal and effect | 0.30 | $165.00 |
| 03/02/2007 | GEG | Negotiate implementation order | 1.30 | $572.00 |
| | | | 129.90 | $43,563.00 |

**Task Code 17 - Plan Effectuation**

| | | | | |
|---|---|---|---|---|
| 12/21/2006 | GEG | Call with compass re confirmation | 1.60 | $656.00 |
| 12/21/2006 | GEG | Review docs re compass closing | 3.00 | $1,230.00 |
| 12/21/2006 | GMG | Conference with associate attorney geg re open issues regarding confirm order and findings | 0.30 | $157.50 |
| 12/21/2006 | GMG | Conference with associate attorney geg re issues regarding confirmation order | 0.30 | $157.50 |
| 12/22/2006 | GEG | Conference re: compass | 1.80 | $738.00 |
| 12/27/2006 | GMG | Telephone conference with client bill b re open issues regarding compass | 0.20 | $105.00 |
| 01/09/2007 | GEG | Transition issues/Plan effectuation | 1.70 | $748.00 |
| 01/10/2007 | GMG | Conference with FTDF re open confirmation issues and claims | 0.50 | $275.00 |
| 01/12/2007 | GMG | Conference with assoc atty geg re open confirm issues | 0.40 | $220.00 |
| 01/17/2007 | GMG | Telephone conference with client bill b re latest events and motion for stay | 0.80 | $440.00 |
| 01/17/2007 | GMG | Review electronic correspondence re motion for stay and strategies in response and rely emails | 0.50 | $275.00 |
| 01/17/2007 | GMG | Telephone conference with other parties re order staying confirm order | 0.80 | $440.00 |
| 01/17/2007 | GMG | Review pleadings motion for stay pending appeal | 1.60 | $880.00 |
| 01/19/2007 | GMG | Telephone conference with attorney eve karasik re effective date and apa closing | 0.30 | $165.00 |
| 01/23/2007 | GEG | Review debtors transition checklist (.5) prepare transition documents (1.8) | 2.30 | $1,012.00 |
| 01/24/2007 | GEG | Attend meeting with debtors and other committees regarding closing issues/transition issues | 1.70 | $748.00 |
| 01/26/2007 | GMG | Telephone conference with other parties re response to appeals and effect on effective date | 0.90 | $495.00 |
| 01/30/2007 | GEG | Call with committees regarding implementation motion | 0.80 | $352.00 |
| 01/30/2007 | GEG | Review implementation motion | 0.70 | $308.00 |
| 01/30/2007 | GMG | Review pleadings draft of implementation motion | 0.80 | $440.00 |
| 01/30/2007 | GMG | Review pleadings draft motion to dismiss | 0.80 | $440.00 |
| 01/30/2007 | GMG | REview emails regarding russell loans refinancing | 0.40 | $220.00 |
| 01/31/2007 | GEG | Telephone call with FTDF regarding closing issues | 0.40 | $176.00 |
| 02/02/2007 | GEG | Transition call with debtor | 0.80 | $352.00 |
| 02/05/2007 | GMG | Telephone conference with attorney eve k re closing conditions and std prop and russell transactions | 0.40 | $220.00 |
| 02/06/2007 | GMG | Conference with associate attorney geg re std prop, russell and compass closing issues | 0.50 | $275.00 |
| 02/06/2007 | GMG | Review latest transition memorandum | 0.60 | $330.00 |
| 02/07/2007 | GMG | Review electronic correspondence from annette re status of compass purchase closing | 0.20 | $110.00 |
| 02/07/2007 | GMG | Review pleadings allocation motion | 0.80 | $440.00 |
| 02/08/2007 | GMG | Review emails and pleadings re milanowski appeal and emerg motion to dismiss | 0.40 | $220.00 |
| 02/09/2007 | GEG | Research Compass licensing requirements | 4.70 | $2,068.00 |
| 02/09/2007 | GMG | Telephone conference with scott bice re licensing issues regarding compass | 0.50 | $275.00 |
| 02/09/2007 | GMG | Telephone conference with attorney rob charles re t/c with bice and closing issues | 0.40 | $220.00 |
| 02/09/2007 | GMG | Review donna declaration re licensing of compass by state | 0.20 | $110.00 |
| 02/09/2007 | GMG | Telephone conference with client bill b re closing issues | 0.20 | $110.00 |
| 02/09/2007 | GMG | Telephone conference with client bill b re cangleosi declaration | 0.10 | $55.00 |
| 02/09/2007 | GMG | Prepare for court appearance motion to dismiss hantges and milanowski appeal | 3.70 | $2,035.00 |
| 02/09/2007 | GMG | Telephone conference with scott bice re compass licensing and his emails | 0.10 | $55.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/10/2007 | GMG | Review electronic correspondence from eve k re compass licensing and reply | 0.40 | $220.00 |
| 02/11/2007 | GMG | Conference with associate attorney geg re compass purch price adjustments and licensing | 0.30 | $165.00 |
| 02/12/2007 | GEG | Meeting with compass regarding closing | 2.00 | $880.00 |
| 02/12/2007 | GMG | Telephone conference with client bill b re closing adjustments and licensing issues | 0.40 | $220.00 |
| 02/12/2007 | GMG | Conference with other parties and compass re closing adjustments | 0.90 | $495.00 |
| 02/12/2007 | GMG | Review transitional memo | 0.80 | $440.00 |
| 02/12/2007 | GMG | Telephone conference with attorney ag office for meeting with bice | 0.10 | $55.00 |
| 02/12/2007 | GMG | Conference with associate attorney geg re adjustments meeting and compass licensing | 0.40 | $220.00 |
| 02/13/2007 | BMH | Reviewed motion to approve stipulation re:plan | 0.30 | $132.00 |
| 02/13/2007 | BMH | Review e-mails re: revisions to motion to implement plan | 0.80 | $352.00 |
| 02/13/2007 | BMH | Review e-mails re: closing issues | 0.20 | $88.00 |
| 02/13/2007 | BMH | Attend meeting with Bice | 1.30 | $572.00 |
| 02/13/2007 | BMH | Review motion to implement plan | 0.80 | $352.00 |
| 02/13/2007 | BMH | Review sub-servicer agreement revisions | 0.50 | $220.00 |
| 02/13/2007 | BMH | Attend meeting at USA re: closing issues | 2.10 | $924.00 |
| 02/13/2007 | GEG | Meeting withcompass regarding price adjustment and licensing | 2.80 | $1,232.00 |
| 02/13/2007 | GEG | Draft implementation motion | 3.10 | $1,364.00 |
| 02/13/2007 | GEG | Meeting regarding closning | 1.60 | $704.00 |
| 02/13/2007 | GEG | Meet with ust regarding implementation motion | 2.10 | $924.00 |
| 02/13/2007 | GMG | Conference with associate attorney geg re implementation motion and review of emails re same | 0.50 | $275.00 |
| 02/13/2007 | GMG | Conference with associate attorney bmh re compass and licensing | 0.30 | $165.00 |
| 02/13/2007 | GMG | Conference with associate attorney geg re confirmation issues involving debtor and compass | 0.80 | $440.00 |
| 02/13/2007 | GMG | Conference with scott bice re compass licensing | 0.60 | $330.00 |
| 02/14/2007 | GMG | Conference with associate attorney geg re closing issues and implementation motion | 0.50 | $275.00 |
| 02/15/2007 | GMG | Conference with associate attorney geg re implementation motion and order and closing issues | 0.40 | $220.00 |
| 02/16/2007 | GMG | Telephone conference with client bill b re compass closing and wiring of purchase funds | 0.30 | $165.00 |
| 02/20/2007 | GMG | Review proposed drafts of 2nd implementation motion | 1.80 | $990.00 |
| 02/20/2007 | GMG | Conference with associate attorney geg re compass closing and loan servicing | 0.30 | $165.00 |
| 02/21/2007 | GMG | Conference with debtor and other committees re implementation motion | 1.40 | $770.00 |
| 02/21/2007 | GMG | Review electronic correspondence between counsel re implementation motion draft | 0.90 | $495.00 |
| 02/21/2007 | GMG | Review latest drafts of 2nd implementation motion | 0.40 | $220.00 |
| 02/21/2007 | GMG | Conference with associate attorney geg re implementation motion treatment of lsas not transferred to compass | 0.40 | $220.00 |
| 03/02/2007 | GEG | Telephone call with jim bonfiglio regarding oversight committee and calls with committee members regarding open seat | 0.80 | $352.00 |
| 03/08/2007 | GMG | Review of various emails and pleadings re effect date | 1.30 | $715.00 |
| 03/09/2007 | GMG | Prep of Committee final report | 4.50 | $2,475.00 |
| 03/09/2007 | GMG | Review various pleadings and papers regarding plan effective date and substantial consummation and placer vineyards | 2.30 | $1,265.00 |
| | | | 74.60 | $36,649.00 |

**Task Code 18 - Comm Mtg Attd/Communications w/Comm**

| | | | | |
|---|---|---|---|---|
| 05/23/2006 | GEG | Initial meeting with committee; discuss strategy | 1.90 | $779.00 |
| 05/23/2006 | GMG | Conference with committee | 1.90 | $997.50 |
| 05/24/2006 | GMG | Telephone conferences with client re various issues and questions | 0.40 | $210.00 |
| 05/24/2006 | GMG | Telephone conference with client bill bullard re pending matters | 0.70 | $367.50 |
| 05/25/2006 | GEG | Telephone call with committee chair | 0.30 | $123.00 |
| 05/30/2006 | GEG | Telephone call with Terry Helms regarding status of proceedings | 0.20 | $82.00 |
| 05/30/2006 | GMG | Telephone conference with client bill bullard re status of motions | 0.20 | $105.00 |
| 05/31/2006 | BMH | Meeting with GEG and GMG re: status and committee agenda issues | 2.40 | $984.00 |
| 05/31/2006 | GMG | Conference with associate attorney bmh and geg re meeting with comm and response to questions raised in memo | 2.40 | $1,260.00 |
| 06/01/2006 | GEG | Attend committee meeting | 2.20 | $902.00 |
| 06/01/2006 | GMG | Conference with client comm meeting | 2.30 | $1,207.50 |
| 06/01/2006 | GMG | Review documents in prep for committee meeting | 0.50 | $262.50 |
| 06/04/2006 | GMG | Telephone conference with client re hearings on 6/5 and confidentiality agreement draft | 0.40 | $210.00 |
| 06/06/2006 | GMG | Telephone conference with client | 1.10 | $577.50 |
| 06/06/2006 | GMG | Telephone conference with client bill b. re letter to direct lenders | 0.30 | $157.50 |
| 06/07/2006 | GEG | Meeting with Bill Bullard regarding letter to direct lenders | 1.30 | $533.00 |
| 06/07/2006 | GEG | Telephone call with dennis flier regarding letter to direct lenders | 0.50 | $205.00 |
| 06/12/2006 | GMG | Telephone conference with client bill bullard re pending motions | 0.30 | $157.50 |
| 06/14/2006 | GMG | Conf with client re various matters | 1.70 | $892.50 |
| 06/19/2006 | GEG | Telephone call from Bill Bullard regarding meeting with allison | 0.40 | $164.00 |
| 06/23/2006 | GEG | Telephone call with Bill Bullard regarding property of bankruptcy estate and discuss strategy | 0.80 | $328.00 |
| 06/26/2006 | GEG | Telephone call with terry helms regarding strategy | 0.40 | $164.00 |
| 07/05/2006 | GEG | Prepare for and attend weekly telephone call with debtors and other committees.  Conference with DL committee regarding same | 1.30 | $533.00 |
| 07/10/2006 | GMG | Telephone conference with client bill bullard re motion to disburse | 0.50 | $262.50 |
| 07/11/2006 | BMH | Reviewed e-mails from Committee | 0.20 | $82.00 |
| 07/11/2006 | GEG | Attend telephonic committee meeting | 1.40 | $574.00 |
| 07/11/2006 | GMG | Prepare for comm meeting with debtor and other committees | 0.70 | $367.50 |
| 07/17/2006 | GMG | Conference with client bill b and ned h re disbursement motion, plan, etc | 2.00 | $1,050.00 |
| 07/18/2006 | GMG | Conference with USACM, Ned H. and Bill Bullard | 3.40 | $1,785.00 |
| 07/19/2006 | GMG | Telephone conference with client dennis f re motion to disburse | 0.40 | $210.00 |
| 07/21/2006 | GMG | Conference with client comm meeting re pending matters | 1.20 | $630.00 |
| 07/29/2006 | GEG | Review documents and prepare for committee meeting | 0.40 | $164.00 |
| 07/29/2006 | GEG | Attend Committee Meeting to discuss funding options | 0.80 | $328.00 |
| 08/07/2006 | GEG | Committee meeting regarding rio rancho financing | 2.10 | $861.00 |
| 08/22/2006 | GMG | Prepare for meeting with client on thursday and friday | 1.30 | $682.50 |
| 08/24/2006 | GEG | Attend meeting of direct lenders committee | 2.00 | $820.00 |
| 08/24/2006 | GMG | Conference with Bill B., Ned H and Terry H. and GEG re outstanding issues and term sheet | 1.50 | $787.50 |
| 08/24/2006 | GMG | Conference with direct lenders committee | 2.00 | $1,050.00 |
| 08/25/2006 | GEG | Meeting with terry helms | 1.50 | $615.00 |
| 08/25/2006 | GEG | Call with other committees regarding plan negotiations | 1.40 | $574.00 |
| 08/25/2006 | GMG | Comm meeting re pending matters including plan term sheet | 4.20 | $2,205.00 |
| 08/28/2006 | GEG | Electronic correspondence with Terry Hems | 0.20 | $82.00 |
| 08/29/2006 | GMG | Telephone conference with client terry helms re status of sales process | 0.20 | $105.00 |
| 08/29/2006 | GMG | Communications re current issues and  events with committee | 0.40 | $210.00 |
| 08/30/2006 | GMG | Electronic correspondence to committee re extension of exclusivity | 0.20 | $105.00 |
| 08/30/2006 | GMG | Electronic correspondence to client re exclusivity extension | 0.20 | $105.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/2006 | GEG | Electronic correspondence with member mcmollum regarding status | 0.20 | $82.00 |
| 09/01/2006 | GMG | Electronic correspondence to client re 8/31 hearing | 0.50 | $262.50 |
| 09/04/2006 | GMG | Electronic correspondence to client jim mc re sp draft | 0.20 | $105.00 |
| 09/13/2006 | GEG | Meeting with committee re states | 1.00 | $410.00 |
| 09/19/2006 | GMG | Review electronic correspondence from client re status of plan proceedings and prepare initial response | 0.30 | $157.50 |
| 09/20/2006 | GMG | Review electronic correspondence re debtors plan issues and reply | 0.40 | $210.00 |
| 10/15/2006 | GMG | Re proposed j/t term sheet and plan with other committees | 0.30 | $157.50 |
| 10/16/2006 | BMH | Attend telephonic committee meeting with GEG | 1.80 | $738.00 |
| 10/17/2006 | BMH | Attend telephonic committee meeting | 1.40 | $574.00 |
| 10/31/2006 | GEG | Conference with committee chair regarding direct lender statements | 0.30 | $123.00 |
| 11/05/2006 | GEG | Committee meeting regarding plan | 1.70 | $697.00 |
| 11/07/2006 | GEG | Call w/ committee members | 0.90 | $369.00 |
| 11/13/2006 | BMH | Attend direct lender committee call re: plan | 1.20 | $492.00 |
| 12/05/2006 | GEG | Follow up calls with other committees regarding APA changes | 1.20 | $492.00 |
| 12/05/2006 | GEG | Email to T. Helms re claims | 0.10 | $41.00 |
| 12/06/2006 | GEG | Meeing with committee | 1.30 | $533.00 |
| 01/05/2007 | GEG | TC w/ Committee re: confirmation | 1.00 | $440.00 |
| 01/16/2007 | GEG | Call with debtors and committees regarding transition issues. | 2.20 | $968.00 |
| 01/18/2007 | GEG | Attend committee call | 1.70 | $748.00 |
| 01/18/2007 | GEG | Follow up calls with committee regarding closing issues | 1.30 | $572.00 |
| 01/22/2007 | GEG | Review docs and payoff of franklin stratford loan | 0.40 | $176.00 |
| 01/29/2007 | GEG | Telephone call with chairman regarding transition issues | 0.30 | $132.00 |
| 01/30/2007 | GEG | Electronic correspondence with committee regarding status of closing and 2% holdback | 0.30 | $132.00 |
| 01/30/2007 | GEG | Call from chairman regarding great white claim | 0.20 | $88.00 |
| 01/31/2007 | GMG | Review electronic correspondence from committee re 2% holdback and reply | 0.30 | $165.00 |
| 02/01/2007 | GMG | Review electronic correspondence from dennis and reply | 0.30 | $165.00 |
| 02/20/2007 | GMG | Meeting with comm re compass closing, effect date and post-confirm issues | 1.10 | $605.00 |
| 03/10/2007 | GEG | Call with dl committee regarding status and effective date | 1.80 | $792.00 |
| 03/11/2007 | GMG | Prep of memorandum requested by comm re effective date and plan effectuation | 1.40 | $770.00 |
| 03/12/2007 | GMG | Telephone conference with client bill b re closing issues and effective date | 0.50 | $275.00 |
| | | | 77.70 | $36,328.50 |

**Task Code 19 - Direct Lenders Related Matters**

| | | | | |
|---|---|---|---|---|
| 05/23/2006 | GEG | Initial review of pending pleadings; draft oppositions | 4.10 | $1,681.00 |
| 05/23/2006 | GEG | Begin work on oppositions to motions to hold funds and hilco | 2.20 | $902.00 |
| 05/23/2006 | GMG | Review pleadings of pending matters | 0.50 | $262.50 |
| 05/24/2006 | GEG | Review pending pleadings filed 5/23 and 5/24 | 0.80 | $328.00 |
| 05/24/2006 | GEG | Research "property of estate" and Section 541 | 2.30 | $943.00 |
| 05/24/2006 | GMG | Review pending motions to hold funds and compel trust co to distribute funds | 0.70 | $367.50 |
| 05/24/2006 | GMG | Prepare 1102 protocol motion | 0.30 | $157.50 |
| 05/24/2006 | MCZ | Conference with GEG re: preparing opposition to Debtor's motion to hold funds. | 0.30 | $90.00 |
| 05/24/2006 | MCZ | Reviewing Debtor's motion to hold funds and oppositions to same. | 1.70 | $510.00 |
| 05/25/2006 | GEG | Draft and revise oppositon to motion to hold funds; opposition to hilco employment; stipulation regarding deadlines; application for order shortening time regarding employment app; ost order | 7.40 | $3,034.00 |
| 05/25/2006 | GMG | Prepare various briefs re pending motions | 2.20 | $1,155.00 |
| 05/25/2006 | MCZ | Preparing opposition to motion to temporarily hold funds. | 5.50 | $1,650.00 |
| 05/26/2006 | BMH | Discuss pleading with GEG | 0.20 | $82.00 |
| 05/26/2006 | GEG | Draft points and authorities regarding property of estate | 0.90 | $369.00 |
| 05/26/2006 | GEG | Review loan servicing agreement and nevada law regarding same | 3.50 | $1,435.00 |
| 05/26/2006 | MCZ | Continuing preparation of opposition to Debtors' motion to hold funds. | 6.50 | $1,950.00 |
| 05/26/2006 | TBG | Draft motion for limited modification of amended order establishing case management procedures. | 0.50 | $92.50 |
| 05/26/2006 | TBG | Draft stip and order regarding extending deadline to file responsive pleadings to numerous motions scheduled to be heard at the June 5, 2006 Omnibus Hearing Date. | 1.30 | $240.50 |
| 05/26/2006 | TBG | Email correspondence and telephone calls regarding stip and order to extend deadlines and collecting signatures. | 0.80 | $148.00 |
| 05/26/2006 | TBG | Draft request for special notice. | 0.20 | $37.00 |
| 05/30/2006 | GMG | Review pleadings re 6/5 hearings | 2.40 | $1,260.00 |
| 05/31/2006 | BMH | Review pleadings by Funds counsel | 0.20 | $82.00 |
| 05/31/2006 | GEG | Review multiple oppositions to motion to hold funds and hilco motions | 0.70 | $287.00 |
| 05/31/2006 | GEG | Multiple emails from debtor and united states trustee regarding scheduling; review stipulation regarding same | 0.40 | $164.00 |
| 05/31/2006 | GMG | Telephone conference with attorney rob charles re uns cr comm | 0.10 | $52.50 |
| 05/31/2006 | GMG | Telephone conference matt kvarda re funds | 0.30 | $157.50 |
| 05/31/2006 | GMG | Review proposed stip to continue motion to hold funds | 0.10 | $52.50 |
| 05/31/2006 | GMG | Telephone conference with attorney schwartzer re meeting with usa capital | 0.10 | $52.50 |
| 05/31/2006 | TBG | Email correspondence regarding stip and order regarding continued hearings. | 0.10 | $18.50 |
| 06/01/2006 | BMH | Review issues re: loan servicing documents | 0.90 | $369.00 |
| 06/01/2006 | BMH | Draft correspondence to Debtor's counsel re: document request | 0.60 | $246.00 |
| 06/01/2006 | GEG | Review pleadings filed on 5/31/06 | 0.10 | $41.00 |
| 06/01/2006 | GEG | Electronic correspondence with committee member regarding status of loans | 0.10 | $41.00 |
| 06/01/2006 | GMG | Review pleadings re hearing on 5th | 0.50 | $262.50 |
| 06/01/2006 | WMN | Legal authority/argument re demand letter for Mr. Schwartzer re document turnover | 2.10 | $924.00 |
| 06/05/2006 | BMH | Discussed hearings issues with GMG | 0.40 | $164.00 |
| 06/05/2006 | GMG | Conference with associate attorney geg re outcome of meeting with debtor and other constituencies | 0.30 | $157.50 |
| 06/06/2006 | GEG | Review loan docs; prepare memo re same | 4.50 | $1,845.00 |
| 06/06/2006 | GEG | Research Benincasa motion | 2.40 | $984.00 |
| 06/06/2006 | GMG | Review power of atty and statutes regarding effectiveness of power of atty and termination | 0.80 | $420.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/2006 | GMG | Preparation of protocol procedures pleading and conf agreement and information request | 1.20 | $630.00 |
| 06/07/2006 | GMG | Final review of protocol motion and ancillary pleadings | 0.50 | $262.50 |
| 06/07/2006 | GMG | Review electronic correspondence re comments to protocol motion | 0.20 | $105.00 |
| 06/09/2006 | GEG | Review supplemental LePome points and authorities | 0.90 | $369.00 |
| 06/09/2006 | GEG | Review debtors motions; prepare opp | 3.30 | $1,353.00 |
| 06/09/2006 | GEG | Review 2019 statements | 0.10 | $41.00 |
| 06/09/2006 | GMG | Review various motions | 0.40 | $210.00 |
| 06/09/2006 | GMG | Review electronic correspondence from landis re proposed motion to approve sec agr and reply | 0.20 | $105.00 |
| 06/09/2006 | GMG | Review electronic correspondence numerous emails regarding osts requested by Debtors and replies | 0.70 | $367.50 |
| 06/09/2006 | GMG | Review electronic correspondence re ost re 4 motions and replies re same | 0.80 | $420.00 |
| 06/09/2006 | KP | Draft Opposition to Motion for Order Shortening Time | 3.40 | $595.00 |
| 06/10/2006 | GEG | Draft omnibus opposition to request for OST | 4.20 | $1,722.00 |
| 06/11/2006 | KP | Draft oppositions to OST's; research 1102(a)(4) | 3.30 | $577.50 |
| 06/12/2006 | BMH | Draft Opposition to Debtors Motion re: Forbearance And Funding | 4.20 | $1,722.00 |
| 06/12/2006 | BMH | Review Debtors Motion Requesting Authority to Forbear And Provide Funding/ exhibits | 1.60 | $656.00 |
| 06/12/2006 | GMG | Review electronic correspondence re various motions re osts | 0.20 | $105.00 |
| 06/12/2006 | GMG | Review latest motions and prep of objection to ost | 0.90 | $472.50 |
| 06/12/2006 | GMG | Electronic correspondence to client re p;ending motions | 0.20 | $105.00 |
| 06/12/2006 | TBG | Email correspondence regarding Trustee's requested changes to exculpation provision in Protocol Motion. | 0.20 | $37.00 |
| 06/13/2006 | GEG | USA research and pleading re recoupment | 6.00 | $2,460.00 |
| 06/13/2006 | GEG | Review Agreements | 5.50 | $2,255.00 |
| 06/13/2006 | GEG | Research recoupment & Setoff | 3.00 | $1,230.00 |
| 06/13/2006 | GMG | Conference with associate attorney re response to various motions | 0.30 | $157.50 |
| 06/14/2006 | CAR | Review loan files for identification of certain lenders | 1.00 | $150.00 |
| 06/14/2006 | GEG | Opp to funding | 3.00 | $1,230.00 |
| 06/14/2006 | TBG | Email correspondence regarding issues related to a particular direct lender's loans. | 0.10 | $18.50 |
| 06/14/2006 | TBG | Research and draft response to debtors' motion for order approving agreement with investment partners and Gray Declaration in support of opposition. | 5.40 | $999.00 |
| 06/14/2006 | TBG | Review supplemental opposition to joint protocol motion filed by the Debtors and revisions to reply in light of supplemental opposition. | 0.30 | $55.50 |
| 06/14/2006 | TBG | Review revised versions of joint reply to information protocol motion; confer with GEG regarding same. | 0.30 | $55.50 |
| 06/14/2006 | TBG | Email correspondence and telephone calls with counsel for the committees regarding reply to opposition to joint protocol motion. | 0.40 | $74.00 |
| 06/15/2006 | BMH | Discussed hearings with GEG | 0.20 | $82.00 |
| 06/16/2006 | GMG | Conference with associate attorney geg re pending motions | 0.40 | $210.00 |
| 06/17/2006 | GEG | Revise and extend oppositions to OST Motions by Debtors | 3.20 | $1,312.00 |
| 06/17/2006 | GMG | Prepare various oppositions to motions | 2.10 | $1,102.50 |
| 06/18/2006 | GMG | Prepare opposition to pending motion | 1.30 | $682.50 |
| 06/19/2006 | GEG | Review US Trustees opposition to all pending motions | 0.80 | $328.00 |
| 06/19/2006 | GEG | Telephone call with other committees and debtors regarding status | 1.20 | $492.00 |
| 06/19/2006 | GMG | Review pleadings for hearing on 6/21 | 2.20 | $1,155.00 |
| 06/19/2006 | GMG | Telephone conference with client bullard re due to/due from and tracing and sold out direct lenders | 0.30 | $157.50 |
| 06/19/2006 | GMG | Telephone conference with client ned homfeld re sold out direct lenders | 0.30 | $157.50 |
| 06/20/2006 | GEG | Review Unsecured Creditors pleadings regarding pending motions | 0.50 | $205.00 |
| 06/20/2006 | GEG | Prepare for omnibus hearings | 3.20 | $1,312.00 |
| 06/20/2006 | GMG | Review and execution of various orders | 0.30 | $157.50 |

| 06/21/2006 | GEG | Prepare for omnibus hearings | 1.10 | $451.00 |
| 06/23/2006 | GEG | Conference with committee regarding strategy regarding setoff and recoupment | 1.60 | $656.00 |
| 06/23/2006 | GMG | Telephone conference with attorney steve ostrow counsel for liberty bank re usaip motion | 0.30 | $157.50 |
| 06/26/2006 | GEG | Revise and extend order regarding release of construction funds | 0.40 | $164.00 |
| 06/26/2006 | GEG | Various email with committee members regarding recoupment and setoff | 0.70 | $287.00 |
| 06/26/2006 | GEG | Electronic correspondence with debtors regarding agenda for committee hearing | 0.10 | $41.00 |
| 06/26/2006 | GEG | Electronic correspondence with debtor regarding confidentiality agreement | 0.60 | $246.00 |
| 06/26/2006 | GEG | Telephone call with committee chair regarding recoupment, motion to distribute and plan options | 0.70 | $287.00 |
| 06/26/2006 | GEG | Negotiate confidentiality agreement | 1.90 | $779.00 |
| 06/26/2006 | GMG | Conference with associate attorney bmh re pending matters, confidentiality and anticipated motion to disburse | 0.60 | $315.00 |
| 06/26/2006 | GMG | Conference with associate attorney bmh and geg re open issues regarding production of docs and conf agr | 0.40 | $210.00 |
| 06/27/2006 | GMG | Conference with Debtor and other committees re pending matters | 0.90 | $472.50 |
| 06/28/2006 | GMG | Conference with associate attorney bmh re prep for meeting on 6/29 with debtor | 0.70 | $367.50 |
| 06/29/2006 | GMG | Attend conference call with other committees and debtors re motion to distribute | 0.50 | $262.50 |
| 06/30/2006 | GMG | Telephone conference with client bill b. re various matters including motion to distribute and soldout direct lenders | 0.30 | $157.50 |
| 06/30/2006 | GMG | Review electronic correspondence from committee and reply | 0.30 | $157.50 |
| 07/06/2006 | GMG | Telephone conference with client bill b and greg garman re open issues and distribution motion and possible plan of reorg | 0.60 | $315.00 |
| 07/07/2006 | GMG | Review pleadings motion to distribute funds | 0.60 | $315.00 |
| 07/10/2006 | GMG | Preparation for committee and debtor t/conference | 0.70 | $367.50 |
| 07/10/2006 | GMG | Conference with client ned h. re motion to disburse | 0.50 | $262.50 |
| 07/10/2006 | GMG | Review documents loan summary sent by debtor re disbursement motion | 0.60 | $315.00 |
| 07/10/2006 | GMG | Conference with associate attorney bmh re disbursement motion and lack of accountings regarding motion | 0.30 | $157.50 |
| 07/10/2006 | GMG | Conference with debtor and other committees re disbursement motion | 0.70 | $367.50 |
| 07/10/2006 | GMG | Telephone conference with attorney candace carlyon re plan alternatives and disbursement motion | 0.80 | $420.00 |
| 07/11/2006 | BMH | Discussed loan summary and distribution motion with GMG | 0.60 | $246.00 |
| 07/11/2006 | GMG | Conference with associate attorney bmh re motion to disburse and related financial information | 0.60 | $315.00 |
| 07/14/2006 | GMG | Review lepome motions and responses | 0.40 | $210.00 |
| 07/17/2006 | MCZ | Conference with GEG re: preparing opposition to debtor's motion to distribute funds. | 0.10 | $30.00 |
| 07/18/2006 | BMH | Review disbursement schedule | 2.20 | $902.00 |
| 07/18/2006 | GMG | Review electronic correspondence and reply to geg re meeting with Tom A. | 2.00 | $1,050.00 |
| 07/18/2006 | GMG | Review electronic correspondence from dennis f. re motion to disburse and reply | 0.20 | $105.00 |
| 07/18/2006 | GMG | Review supplement to disbursement motion and review of disbursement report | 0.40 | $210.00 |
| 07/19/2006 | BMH | Review loan distribution schedules | 1.50 | $615.00 |
| 07/19/2006 | GMG | Review documents re amesbury/hatter and reply email to Rob Charles | 0.20 | $105.00 |
| 07/19/2006 | MCZ | Preparing opposition to Debtors' motion to distribute and grant releases, and legal research re: same. | 6.70 | $2,010.00 |
| 07/20/2006 | BMH | Reviewed issues re: privacy laws | 0.90 | $369.00 |
| 07/20/2006 | BMH | Review memo from Debtors' counsel re: privacy law | 0.50 | $205.00 |

| | | | | |
|---|---|---|---|---|
| 07/20/2006 | MCZ | Continuing preparation of opposition to motion to distribute. | 3.20 | $960.00 |
| 07/21/2006 | GEG | Research loan schedule | 2.20 | $902.00 |
| 07/21/2006 | MCZ | Continuing preparation and legal research on opposition to motion to distribute funds. | 4.30 | $1,290.00 |
| 07/24/2006 | GEG | Telephone call with committee members regarding debtors proposed budget | 0.60 | $246.00 |
| 07/25/2006 | GMG | Review correspondence from counsel for dl and reply | 0.20 | $105.00 |
| 07/26/2006 | GMG | Prepare reply to motion to disburse | 1.30 | $682.50 |
| 07/26/2006 | MCZ | Conferences with BMH and GEG re: revisions to limited opposition to motion to distribute. | 0.80 | $240.00 |
| 07/26/2006 | MCZ | Revisions to limited opposition to motion to distribute, incorporating comments | 1.60 | $480.00 |
| 07/27/2006 | GMG | Preperation of reply to distribution motion and conf with bmh re recharacterization, etc. | 1.10 | $577.50 |
| 07/27/2006 | MCZ | Conference with BMH re: review and revision to limited opposition to debtors' motion to distribute funds. | 0.20 | $60.00 |
| 07/27/2006 | MCZ | Continuing revisions to limited opposition to motion to distribute. | 5.40 | $1,620.00 |
| 07/28/2006 | MCZ | Revisions to limited opposition to motion to distribute. | 3.00 | $900.00 |
| 07/29/2006 | GMG | Conference with client committee re fertittal proposal re rio rancho | 0.60 | $315.00 |
| 07/31/2006 | GMG | Review documents and statutes re consent to pari passu loan-fertittal proposal | 0.30 | $157.50 |
| 07/31/2006 | GMG | Conference with client committee re fertitta proposal | 1.00 | $525.00 |
| 07/31/2006 | GMG | Telephone conference bill b. re status of rio rancho proposal and updated demands from borrower | 0.20 | $105.00 |
| 07/31/2006 | GMG | Review electronic correspondence re rio rancho fee incentive and email to client re same | 0.20 | $105.00 |
| 07/31/2006 | GMG | Electronic correspondence to other attorney jarvis re comm decision regarding fertitta proposal | 0.30 | $157.50 |
| 07/31/2006 | GMG | Conference with associate attorney bmh re proposed fertittal loan and notice to direct lenders | 0.30 | $157.50 |
| 07/31/2006 | GMG | Telephone conference bill b. re proposed fertittal loan | 0.20 | $105.00 |
| 07/31/2006 | KP | Research recharacterization | 6.10 | $1,067.50 |
| 08/01/2006 | KP | Draft memo re: recharacterization | 4.30 | $752.50 |
| 08/02/2006 | GMG | Review pleadings rio rancho loan extension motion and draft of letter to direct lenders | 0.60 | $315.00 |
| 08/02/2006 | GMG | Telephone conference with bill b re rio rancho and loan agreement | 0.10 | $52.50 |
| 08/02/2006 | GMG | Telephone conference with attorney jarvis re rio rancho | 0.10 | $52.50 |
| 08/02/2006 | GMG | Prepare for 8/4 hearings | 3.10 | $1,627.50 |
| 08/02/2006 | GMG | Telephone conference with client bill b re and motion to disburse | 0.30 | $157.50 |
| 08/02/2006 | KP | Revise Memo re: recharacterizaton of direct lenders | 2.50 | $437.50 |
| 08/03/2006 | GMG | Prepare for court appearance 8/4 hearings | 4.20 | $2,205.00 |
| 08/03/2006 | GMG | Prepare for court appearance re motions on 8/4 | 2.40 | $1,260.00 |
| 08/07/2006 | GEG | Review and revie Opposition to Standard Property Development's Motion for Relief from Automatic Stay; telephone call with debtor regarding same | 2.10 | $861.00 |
| 08/07/2006 | GEG | Draft opposition to standard development motion for stay relief | 3.10 | $1,271.00 |
| 08/09/2006 | GEG | Review exclusivity stipulation; conference with debtor and other committees regarding exclusivity | 0.40 | $164.00 |
| 08/09/2006 | GMG | Conference with associate attorney geg and bmh re various matters | 0.60 | $315.00 |
| 08/10/2006 | GEG | Meeting with committee regarding further funding requirements by debtor | 1.20 | $492.00 |
| 08/10/2006 | GMG | Review electronic correspondence and reply to a very distraught direct lender | 0.20 | $105.00 |
| 08/10/2006 | GMG | Telephone conference with attorney pajak re motion to disburse order | 0.10 | $52.50 |
| 08/10/2006 | GMG | Review correspondence from troutman re direct lender and reply | 0.30 | $157.50 |
| 08/11/2006 | GMG | Review loan docs re equity kickers and enhancements (success fees) | 0.80 | $420.00 |
| 08/11/2006 | GMG | Prepare order review distribution order | 0.10 | $52.50 |
| 08/14/2006 | EJV | Reviewed Motion Documents and Attended Creditor Meeting | 3.50 | $612.50 |

| 08/14/2006 | EJV | Researched applicability of test cases against direct lenders | 0.40 | $70.00 |
| 08/14/2006 | TBG | Confer with BMH regarding recharacterization issues; compile notes. | 0.30 | $55.50 |
| 08/15/2006 | EJV | Prepared memorandum on Spectrum Motion for Relief from Automatic Stay | 5.30 | $927.50 |
| 08/15/2006 | EJV | Researched procedural issues regarding combination of creditor interests | 1.20 | $210.00 |
| 08/15/2006 | GEG | Research 9 million distribution to DL's | 1.10 | $451.00 |
| 08/15/2006 | GMG | Review documents extended summary sheets from debtor re status of loans | 1.90 | $997.50 |
| 08/15/2006 | GMG | Review drafts of motion to disburse and reply re comments | 0.40 | $210.00 |
| 08/15/2006 | GMG | Conference with associate attorney bmh and geg re pending matters | 0.30 | $157.50 |
| 08/16/2006 | EJV | Prepared memorandum pertaining to procedural issues regarding combination of creditor interests | 3.80 | $665.00 |
| 08/17/2006 | CAR | Review of defendants' names in interpleader complaint | 0.10 | $15.00 |
| 08/17/2006 | EJV | Prepared memorandum pertaining to procedural issues regarding combination of creditor interests | 8.40 | $1,470.00 |
| 08/17/2006 | GMG | Telephone conference with Dan at pointcenter re loan servicing agreements | 0.50 | $262.50 |
| 08/17/2006 | GMG | Conference with associate attorney geg re open issues | 0.40 | $210.00 |
| 08/18/2006 | EJV | Prepared memorandum pertaining to procedural issues regarding combination of creditor interests | 1.60 | $280.00 |
| 08/18/2006 | GMG | Review memo re use of test cases to determine recharacterization | 0.40 | $210.00 |
| 08/21/2006 | EJV | Attempted to determine status of guarantees for loans held by Diversified Trust Fund | 1.80 | $315.00 |
| 08/21/2006 | EJV | Revised memorandum pertaining to procedural issues regarding combination of creditor interests | 3.80 | $665.00 |
| 08/21/2006 | GMG | Review pleadings re motion to disburse and Lepome motion both set for 8/31 | 0.40 | $210.00 |
| 08/21/2006 | GMG | Conference with associate attorney eric van re reclassification memorandum | 0.20 | $105.00 |
| 08/21/2006 | GMG | Review pleadings draft of motion to disburse and emails regarding revisions | 0.60 | $315.00 |
| 08/22/2006 | EJV | Prepared memorandum regarding applicability of Gramm-Leach-Bliley Act to information held by USA | 3.20 | $560.00 |
| 08/22/2006 | EJV | Attempted to determine status of guarantees for loans held by Diversified Trust Fund | 0.40 | $70.00 |
| 08/22/2006 | GMG | Further emails regarding additional changes to distribution motion | 0.30 | $157.50 |
| 08/23/2006 | EJV | Prepared memorandum regarding applicability of Gramm-Leach-Bliley Act to information held by USA | 2.00 | $350.00 |
| 08/23/2006 | GMG | Review revised memo re recharacterization and test cases | 0.40 | $210.00 |
| 08/23/2006 | GMG | Telephone conference with attorney davis re status of matters and 8/31 hearings | 0.30 | $157.50 |
| 08/23/2006 | GMG | Final review of comments and latest version of distribution order for signature | 0.30 | $157.50 |
| 08/24/2006 | EJV | Prepared memorandum regarding applicability of Gramm-Leach-Bliley Act to information held by USA | 2.70 | $472.50 |
| 08/24/2006 | GMG | Conference with associate attorney geg and bmh re lsa service fees, extension fees and plan term sheet | 0.80 | $420.00 |
| 08/25/2006 | BMH | Discussed status with GMG and GEG re: term sheet/plan | 0.80 | $328.00 |
| 08/25/2006 | EJV | Prepared memorandum regarding applicability of Gramm-Leach-Bliley Act to information held by USA | 5.20 | $910.00 |
| 08/25/2006 | GMG | Conference with associate attorney geg and bmh re 8/31 pending matters | 0.70 | $367.50 |
| 08/28/2006 | BMH | Weekly committee/debtor counsel telephonic meeting | 1.40 | $574.00 |
| 08/28/2006 | BMH | E-mail correspondence to D. Monson re: revisions to Standard Property joint letter | 0.10 | $41.00 |
| 08/28/2006 | BMH | Review revised draft joint correspondence to Standard Property direct lenders | 0.10 | $41.00 |
| 08/28/2006 | BMH | Telephone call with GEG and First Trust Deed Committee counsel re: term sheet | 0.30 | $123.00 |

37

| | | | | |
|---|---|---|---|---|
| 08/28/2006 | EJV | Prepared memorandum regarding applicability of Gramm-Leach-Bliley Act to information held by USA | 3.60 | $630.00 |
| 08/29/2006 | GMG | Telephone conference with client re status of sales negotiations | 0.40 | $210.00 |
| 08/30/2006 | BMH | Review holdback proposal language | 0.20 | $82.00 |
| 08/30/2006 | BMH | Telephonic meeting with committee/debtor counsel re: motion to distribution and term sheers | 0.90 | $369.00 |
| 08/30/2006 | BMH | Telephonic meeting with committee/debtor counsel | 0.70 | $287.00 |
| 08/30/2006 | BMH | Telephone conference with FTDF Committee counsel re: holdback proposals | 0.10 | $41.00 |
| 08/30/2006 | GMG | Review pleadings debtors supp pleading re motion to distribute | 0.30 | $157.50 |
| 08/30/2006 | GMG | Telephone conference with attorney rob charles re collection of default interest and late charges by USACM | 0.30 | $157.50 |
| 08/30/2006 | GMG | Telephone conference with attorney chubb re 8/31 hearings | 0.10 | $52.50 |
| 08/30/2006 | GMG | Review pleadings draft from susan freeman re cash distribution order revisions | 0.40 | $210.00 |
| 08/30/2006 | THF | Telephone conference with lender re: check received (x2 different lenders) | 0.40 | $176.00 |
| 08/30/2006 | THF | Review distribution to client; conference re: same | 0.50 | $220.00 |
| 08/31/2006 | BMH | E-mail to committee re: offer | 0.10 | $41.00 |
| 08/31/2006 | GMG | Telephone conference with client bill b. re plan negotiations | 0.20 | $105.00 |
| 08/31/2006 | GMG | Court appearance - bankruptcy | 1.60 | $840.00 |
| 08/31/2006 | GMG | Conference with associate attorney bmh re plan strategies and open issues re other committees | 0.60 | $315.00 |
| 08/31/2006 | GMG | Conference with other committees re plan of reorg | 1.70 | $892.50 |
| 08/31/2006 | GMG | Prepare for court appearance | 1.40 | $735.00 |
| 09/01/2006 | BMH | Telephone call with T Helms re: LSA servicer offer | 0.10 | $41.00 |
| 09/01/2006 | BMH | E-mail to gmg re: order to release ordinary course | 0.10 | $41.00 |
| 09/01/2006 | BMH | Review e-mail from gmg re: hearings | 0.20 | $82.00 |
| 09/01/2006 | GEG | Review and anlyze UCC motion to alter holdbacks | 0.70 | $287.00 |
| 09/01/2006 | GMG | Communication with direct lender | 0.20 | $105.00 |
| 09/02/2006 | GEG | Electronic correspondence from sp regarding service agreements; respond to same | 0.20 | $82.00 |
| 09/04/2006 | GEG | Electronic correspondence with committee regarding status | 0.10 | $41.00 |
| 09/07/2006 | THF | Telephone conference with direct lender re: loan status; follow up re: same | 0.50 | $220.00 |
| 09/11/2006 | GEG | Draft response to UCC's efforts to modify holdbacks | 2.80 | $1,148.00 |
| 09/12/2006 | EJV | Research on ability to file proof of claim on behalf of direct lenders | 6.30 | $1,102.50 |
| 09/12/2006 | GEG | Review distribution schedule | 2.30 | $943.00 |
| 09/13/2006 | EJV | Draft memo on filing class proof of claim | 7.80 | $1,365.00 |
| 09/13/2006 | GEG | Draft info for DL website | 2.00 | $820.00 |
| 09/14/2006 | EJV | Revise and complete memo regarding committee filing of proof of claim | 4.50 | $787.50 |
| 09/15/2006 | BMH | Review Lerin Hills documents | 0.90 | $369.00 |
| 09/18/2006 | BMH | Telephone conference with Debtor, Debtors' counsel, and Burr re: Lerin Hills | 0.70 | $287.00 |
| 09/18/2006 | BMH | Review Lerin Hills documents for meeting | 1.10 | $451.00 |
| 09/18/2006 | GEG | Review debtors motion for ordinary course professiionals | 0.30 | $123.00 |
| 09/18/2006 | GMG | Review lerin loan docs | 0.40 | $210.00 |
| 09/19/2006 | GEG | Telephone call with jan chubb regarding direct lenders | 0.60 | $246.00 |
| 09/20/2006 | GMG | Review electronic correspondence from Rob C. re sp proposal and conversation with direct lenders counsel and reply | 0.10 | $52.50 |
| 09/21/2006 | BMH | Review Interim Distribution Order | 0.40 | $164.00 |
| 09/21/2006 | BMH | Review Loan Status Report of 08/31/06 | 0.70 | $287.00 |
| 09/21/2006 | BMH | Draft letter to direct lenders re: proof of claim deadline | 2.20 | $902.00 |
| 09/21/2006 | GMG | Review draft of continuing distribution order | 0.40 | $210.00 |
| 09/25/2006 | BMH | Review Distribution Order | 0.40 | $164.00 |

| 09/25/2006 | GEG | Revise order regarding interim distribution | 0.70 | $287.00 |
| 09/26/2006 | BMH | Weekly meeting with committee counsel and debtor's counsel | 1.10 | $451.00 |
| 09/26/2006 | BMH | Telephone conference with GEG and Ned Homfeld re: proofs of claim | 0.40 | $164.00 |
| 09/26/2006 | BMH | Finalized notice to direct lenders re: proofs of claim | 1.50 | $615.00 |
| 09/26/2006 | GEG | Review stip regarding standard development | 0.20 | $82.00 |
| 09/26/2006 | GEG | Review standard development pleadings | 0.70 | $287.00 |
| 09/26/2006 | GEG | Call with counsel representing standard development direct lenders | 0.30 | $123.00 |
| 09/26/2006 | GMG | Telephone conference salmon k. at sp re information to be distributed on website | 0.10 | $52.50 |
| 09/26/2006 | GMG | Prepare bankruptcy pleadings reply to ucc objection to fee allocations | 0.20 | $105.00 |
| 09/26/2006 | GMG | Conf with associate atty bmh re response to ucc objection to fee allocations | 0.20 | $105.00 |
| 09/27/2006 | BMH | E-mail to Ned Homfeld re: proofs of claim | 0.20 | $82.00 |
| 09/27/2006 | BMH | Review memo re: proof of claim issues | 0.50 | $205.00 |
| 09/27/2006 | BMH | Discuss proof of claim issues with GMG | 0.50 | $205.00 |
| 09/27/2006 | GEG | Review debtors OST regarding exclusivity | 0.20 | $82.00 |
| 09/27/2006 | GEG | Meeting with Chubb and LePome regarding plan and status | 2.10 | $861.00 |
| 09/28/2006 | BMH | Review and respond to e-mails from Ned Homfeld re: proof of claim issues | 0.20 | $82.00 |
| 09/28/2006 | BMH | Telephone conference with Ned Homfeld re: proof of claim issues | 0.50 | $205.00 |
| 09/28/2006 | BMH | Review proof of claim issues/cases. | 5.20 | $2,132.00 |
| 09/28/2006 | GMG | Prepare for court appearances | 0.80 | $420.00 |
| 09/28/2006 | GMG | Conference with associate attorney geg re motion to compel dr to file proofs of claim for dir lenders | 0.30 | $157.50 |
| 09/28/2006 | GMG | Review form proofs of claim for direct lenders and analyze need for additional direction from court regarding bar date | 0.40 | $210.00 |
| 09/29/2006 | GEG | Review order regarding exclusivity; electronic correspondence from atty carlyon regarding same | 0.20 | $82.00 |
| 09/29/2006 | GEG | Electronic correspondence to and from Black Diamond regarding purchase of assets | 0.20 | $82.00 |
| 10/04/2006 | GEG | Call to richard mcknight regarding direct lenders | 0.10 | $41.00 |
| 10/04/2006 | THF | Follow up with lenders re: proof of claim and disbursement questions | 0.40 | $176.00 |
| 10/05/2006 | GEG | Research Marlton Square Motion (1.1); prepare response (.5) | 1.60 | $656.00 |
| 10/05/2006 | GMG | Telephone conference with attorney eve k re marlton sq and palm one motion | 0.20 | $105.00 |
| 10/05/2006 | GMG | Review pleadings motion re marlton sq and palm one | 0.70 | $367.50 |
| 10/09/2006 | GMG | Telephone conference with attorney jeff hartmann re sp proposal and sales process in general | 0.20 | $105.00 |
| 10/09/2006 | GMG | Conference with associate attorney bmh re lerin hills | 0.30 | $157.50 |
| 10/09/2006 | TBG | Telephone call with Jeff Hartman regarding issues regarding to proof of claims. | 0.10 | $18.50 |
| 10/10/2006 | GEG | Prepare memo/analysis of plan treatment | 6.20 | $2,542.00 |
| 10/18/2006 | CAB | Review and analyze issues in connection with execution by lender of Joinder and Consent to Condominium Declaration | 0.50 | $190.00 |
| 10/19/2006 | BMH | Discussed Lerin Hills Motion with GEG | 0.20 | $82.00 |
| 10/19/2006 | BMH | Reviewed Motion to Authorize Debtor to Approve Compromise re: Lerin Hills/ Application to Seal | 0.90 | $369.00 |
| 10/19/2006 | BMH | Reviewed e-mails re: committee questions re: status of loans | 0.20 | $82.00 |
| 10/19/2006 | BMH | Attended hearings | 3.50 | $1,435.00 |
| 10/19/2006 | GEG | Research gateway stone action filed against direct lenders in California | 2.00 | $820.00 |
| 10/20/2006 | BMH | Review motion re: modifications to Palm Harbor One and Marlton Square Loans | 0.80 | $328.00 |
| 10/22/2006 | BMH | Reviewed loan documents related to Palm Harbor One and Marlton Square | 2.20 | $902.00 |
| 10/23/2006 | BMH | Draft opposition to motion re: Palm Harbor and Marlton Square | 2.60 | $1,066.00 |

| 10/24/2006 | BMH | Finalize opposition to motion re: Palm Harbor One and Marlton Square modifications | 4.20 | $1,722.00 |
|---|---|---|---|---|
| 10/24/2006 | GEG | Revise and extend G&S Opposition to Motion re Palm Harbor and Marlton Square Loans | 1.40 | $574.00 |
| 10/25/2006 | BMH | Reviewed Lerin Hills Motion to Approve Discounted Payoff | 0.70 | $287.00 |
| 10/25/2006 | GMG | Palm One/Marlton Sq opposition | 0.30 | $157.50 |
| 10/26/2006 | BMH | Reviewed direct lender statement issues | 0.30 | $123.00 |
| 10/26/2006 | BMH | Meeting with Committee chairman re: direct lenders accounting | 1.00 | $410.00 |
| 10/26/2006 | BMH | Discussed direct lender statement errors with McCollum | 0.30 | $123.00 |
| 10/26/2006 | BMH | Review documents and research holdbacks and debtors accounting | 2.00 | $820.00 |
| 10/26/2006 | BMH | Meet with Mesirow re: debtor's accounting | 2.00 | $820.00 |
| 10/26/2006 | GEG | Meet with Tom Allison and Susan Smith redirect lender statements | 1.90 | $779.00 |
| 10/26/2006 | GEG | Research and analyze direct lender statements | 4.00 | $1,640.00 |
| 10/27/2006 | BMH | Telephonic meeting with committee re: direct lender issues | 1.50 | $615.00 |
| 10/27/2006 | BMH | Draft emergency motion to extend deadline to file proof of claim | 3.70 | $1,517.00 |
| 10/27/2006 | BMH | Review correspondence from borrower De Valle Capital | 0.10 | $41.00 |
| 10/27/2006 | GEG | Analyze and conference regarding Debtors' Reply Brief re Palm Harbor and Marlton Square Motion | 1.20 | $492.00 |
| 10/30/2006 | BMH | Discussed extension of bar date with GEG | 0.20 | $82.00 |
| 10/30/2006 | BMH | Finalize emergency motion to extended bar date | 2.20 | $902.00 |
| 10/30/2006 | BMH | E-mail to RQN re: status of De Valle borrower | 0.10 | $41.00 |
| 10/30/2006 | BMH | Draft Stipulation and Order to Extend Bar Date for Direct Lenders | 0.70 | $287.00 |
| 10/31/2006 | BMH | E-mail to debtors' counsel re: Lerin Hills | 0.10 | $41.00 |
| 10/31/2006 | BMH | E-mail with debtors' counsel re: stipulation and order to extend direct lender bar date | 0.10 | $41.00 |
| 10/31/2006 | BMH | E-mails with committee counsel re: Stipulation and Order to Extend Direct Lender Bar Date | 0.30 | $123.00 |
| 10/31/2006 | GEG | Electronic correspondence to atty guymon regarding direct lender issues | 0.10 | $41.00 |
| 11/01/2006 | BMH | Review debtors revisions to stipulation to extend bar date | 0.10 | $41.00 |
| 11/01/2006 | BMH | E-mails with US Trustee, Committee's Counsel, debtor's counsel re: revised stipulation to extend bar date for direct lenders | 0.20 | $82.00 |
| 11/01/2006 | GEG | Review Direct Lender confidentiality agreement and request for appraisal | 0.10 | $41.00 |
| 11/01/2006 | GEG | Review standard property injunction and revise same | 0.40 | $164.00 |
| 11/01/2006 | GEG | ReviseStip and Order re Bar Date Extension for Direct Lenders Only | 0.40 | $164.00 |
| 11/01/2006 | GEG | Review List of Appraisal Requests | 0.40 | $164.00 |
| 11/02/2006 | BMH | E-mails with US Trustee, Committee's Counsel, debtor's counsel re: extension of bar date | 0.30 | $123.00 |
| 11/03/2006 | BMH | Review and respond to e-mail from debtor re: stipulation to extend bar date | 0.10 | $41.00 |
| 11/03/2006 | BMH | Review e-mails from committee members re: meeting | 0.10 | $41.00 |
| 11/03/2006 | GEG | Review schedule from debtor regarding loan distributions | 1.20 | $492.00 |
| 11/14/2006 | BMH | Discuss tracing issues with GMG and GEG | 0.50 | $205.00 |
| 11/16/2006 | BMH | Review e-mail from Debtor's counsel re: partial release/forbearance issues | 0.10 | $41.00 |
| 11/17/2006 | GMG | Correspondence to ayres re bundy properties | 0.10 | $52.50 |
| 11/17/2006 | GMG | Review correspondence from ayres capital llc re bundy properties | 0.20 | $105.00 |
| 11/21/2006 | BMH | Review e-mail attachment from Donna Cangelosi | 0.80 | $328.00 |
| 11/21/2006 | GMG | Review pleadings motionfor approval of procedures regarding assignment of direct lender positons | 0.40 | $210.00 |
| 11/27/2006 | BMH | Telephone conference with Rob Charles re: ADR agreement; transfer claims issues | 0.70 | $287.00 |
| 11/27/2006 | EJV | Research on attempted restrictions on transfer of direct lender claims | 1.70 | $297.50 |
| 11/27/2006 | GMG | Review pleadings motion to distribute funds re bundy canyon | 0.20 | $105.00 |
| 11/27/2006 | GMG | Prepare response to motion regarding assignment of direct lenders' interests | 0.90 | $472.50 |

| | | | | |
|---|---|---|---|---|
| 11/28/2006 | BMH | Telephone meeting with Susan Smith, Steve Strong and Annette Jarvis re: tracing prepetition loan payments | 0.30 | $123.00 |
| 11/28/2006 | BMH | Reviewed spreadsheet from debtor/ researched issues re: tracing | 4.30 | $1,763.00 |
| 11/28/2006 | EJV | Research and draft memorandum regarding attempted restrictions on transfer of direct lender claims | 8.20 | $1,435.00 |
| 11/29/2006 | BMH | Research tracing issues re: money in collection account | 3.20 | $1,312.00 |
| 11/29/2006 | BMH | Review e-mails re: balloting issues | 0.20 | $82.00 |
| 11/29/2006 | BMH | Review e-mails re: Direct Lender Protection Group | 0.50 | $205.00 |
| 11/29/2006 | GMG | Prepare opposition to motion regarding assignment of direct lenders loans | 0.60 | $315.00 |
| 11/29/2006 | GMG | Review electronic correspondence re prep of loan servicing schedule for plan supplement | 0.30 | $157.50 |
| 11/30/2006 | BMH | Reviewed issues re: funds in collection account on petition date | 3.60 | $1,476.00 |
| 11/30/2006 | EJV | Drafted opposition to motion for approval of procedures re: assignments of direct lenders interests in loans | 4.70 | $822.50 |
| 11/30/2006 | EJV | Revised memo regarding attempted restrictions on transfer of direct lender claims | 2.50 | $437.50 |
| 12/01/2006 | BMH | Draft memo re: tracing issues | 1.10 | $451.00 |
| 12/01/2006 | EJV | Revise motion for approval of procedures re: assignments of direct lenders interests in loans | 1.60 | $280.00 |
| 12/01/2006 | GEG | Prepare for direct lender meeting | 0.40 | $164.00 |
| 12/01/2006 | GEG | Electronic correspondence to N. Homfeld re ADR Agreement; analysis regarding same | 0.30 | $123.00 |
| 12/01/2006 | GEG | Review motion regarding Direct Lender assignment of loan interests and revise opposition regarding same | 1.20 | $492.00 |
| 12/01/2006 | GEG | Review  Order on Motion for approval of Procedures | 0.20 | $82.00 |
| 12/01/2006 | GMG | Prepare bankruptcy pleadings opposition to debtors' motion regarding assignment of dl's interests | 0.80 | $420.00 |
| 12/04/2006 | BMH | Reviewing collection account issues | 3.20 | $1,312.00 |
| 12/04/2006 | EJV | Revise motion for approval of procedures re: assignments of direct lenders interests in loans | 0.60 | $105.00 |
| 12/04/2006 | GEG | Prepare for meetings in LV and Reno with direct lenders. | 2.50 | $1,025.00 |
| 12/05/2006 | GEG | Review docs re competing offers | 1.30 | $533.00 |
| 12/05/2006 | GEG | Review and analyze Email from jarvis re alternative bids | 0.30 | $123.00 |
| 12/05/2006 | GEG | Email to Susan smith re USA Direct Lender Loan Service Fees | 0.10 | $41.00 |
| 12/05/2006 | GEG | Review Debtors Ex Parte Appl to File Direct Lender Detailed Information Under Seal | 0.50 | $205.00 |
| 12/06/2006 | GEG | Prep re: DL meetings | 1.20 | $492.00 |
| 12/06/2006 | GEG | Review Debtors Response to USA Investment Partners Motion for Endorsement of a Protective Order | 0.20 | $82.00 |
| 12/06/2006 | GEG | Call with other committs regarding auction and APA's | 1.50 | $615.00 |
| 12/13/2006 | BMH | Review prepaid interest analysis | 0.70 | $287.00 |
| 12/13/2006 | BMH | Review spreadsheet from Debtor re: bank balances/receipts/disbursements | 0.50 | $205.00 |
| 12/13/2006 | EJV | Research regarding whether it is necessary to file declaratory relief action to determine what is property of estate | 2.50 | $437.50 |
| 12/14/2006 | EJV | Research regarding whether it is necessary to file declaratory relief action to determine what is property of estate | 3.50 | $612.50 |
| 12/14/2006 | EJV | Receive call from David Cohen, attorney for Direct Lenders in Ft. Worth, regarding our objection to procedures motion and view of the plan | 0.20 | $35.00 |
| 12/15/2006 | EJV | Called David Cohen at Werner Stevens in Ft. Worth, Texas to explain our position on opposition to debtor's motion regarding assignment of direct lenders' interests | 0.20 | $35.00 |
| 12/27/2006 | GMG | Review pleadings sierra opposition to debtor's motion regarding assignability of dl's interests | 0.30 | $157.50 |
| 01/02/2007 | GEG | Review standard prop. adversary | 1.40 | $616.00 |
| 01/04/2007 | BMH | Review collection account tracing issues with Debtor | 1.40 | $616.00 |
| 01/04/2007 | BMH | Review spreadsheets from Debtor re: collection account monies | 0.50 | $220.00 |

| | | | | |
|---|---|---|---|---|
| 01/04/2007 | BMH | E-mail to Debtor re: tracing issues | 0.30 | $132.00 |
| 01/04/2007 | GEG | Review docs re tracing of pre-petition funds | 2.70 | $1,188.00 |
| 01/04/2007 | GEG | T/C with committee re status | 0.80 | $352.00 |
| 01/04/2007 | GMG | Review documents re fiesta oak valley transaction regarding daca/alternative servicer proposal | 0.30 | $165.00 |
| 01/04/2007 | GMG | Review regs and statutes re alternative servicer and licensing/exemption requirements | 0.80 | $440.00 |
| 01/04/2007 | GMG | Review correspondence from david cohen for sierra re chic title not recording assignments pending outcome of assignment motion | 0.20 | $110.00 |
| 01/04/2007 | GMG | Conference with associate attorney bmh re $2.1mm in prepetition moneys still remaining in collection account | 0.30 | $165.00 |
| 01/04/2007 | GMG | Telephone conference with attorney david cohen for sierra re status of motion regarding dl assignability of interests | 0.10 | $55.00 |
| 01/04/2007 | GMG | Review correspondence from daca to compass and attachments re assignment of loan servicing to vindrauga | 0.30 | $165.00 |
| 01/05/2007 | GMG | Review electronic correspondence from sierra re assignment motion and reply | 0.20 | $110.00 |
| 01/05/2007 | GMG | Review email from sierra re 1102(b) requirements and reply | 0.20 | $110.00 |
| 01/09/2007 | GMG | Review 12/6 schedule of default interest accruals and prep of letter to Schwartzer re same | 1.40 | $770.00 |
| 01/12/2007 | GMG | Telephone conference with attorney for bank of america regarding 60th st loan and plan confirmation | 0.30 | $165.00 |
| 01/16/2007 | BMH | Telephone conference with FTI re: tracing issues | 0.60 | $264.00 |
| 01/16/2007 | GMG | Prepare for court appearance assignment motion and other matters on omnibus hearing date | 1.20 | $660.00 |
| 01/16/2007 | GMG | Review compass pleading re motion regarding assignment procedures | 0.40 | $220.00 |
| 01/16/2007 | GMG | Review electronic correspondence from direct lender and reply | 0.20 | $110.00 |
| 01/17/2007 | BMH | Telephone conference with Susan Smith re: collection account funds | 0.30 | $132.00 |
| 01/17/2007 | BMH | Review and respond to e-mail from Susan Smith re: collection account funds | 0.20 | $88.00 |
| 01/17/2007 | BMH | Discussion with GEG re: collection account funds | 0.30 | $132.00 |
| 01/19/2007 | GMG | Electronic correspondence to other attorneys re december and january direct lender payments | 0.20 | $110.00 |
| 01/22/2007 | GMG | Review electronic correspondence from direct lender re dec payment and reply | 0.10 | $55.00 |
| 01/23/2007 | GMG | Review emails re bob russell payoff and success fees | 0.50 | $275.00 |
| 01/25/2007 | BMH | Review Standard Property response to claim objection | 0.70 | $308.00 |
| 01/25/2007 | GMG | Review electronic correspondence from sierra re sec 5 of the lsa and reply | 0.20 | $110.00 |
| 01/26/2007 | BMH | Telephone conference with GEG and counsel for UCC re: funds in collection account | 0.20 | $88.00 |
| 01/27/2007 | GMG | Review electronic correspondence from sierra re lsa waterfall of payment and reply and review of applicible docs | 0.80 | $440.00 |
| 01/29/2007 | GEG | Telephone call with michael tucker and rob charles regarding pre-petition funds | 0.70 | $308.00 |
| 01/29/2007 | GMG | Review pleadings usa real estate points and authorities | 0.30 | $165.00 |
| 01/30/2007 | GEG | Review transition checklist | 0.40 | $176.00 |
| 01/30/2007 | GEG | Review standard property order regarding dismissal of appeal | 0.10 | $44.00 |
| 01/30/2007 | GMG | Review electronic correspondence from sierra and reply re waterfall of payments regarding default interest under loan docs | 0.30 | $165.00 |
| 01/30/2007 | GMG | Telephone conference with client and other parties re russell loan refinancing problems | 1.00 | $550.00 |
| 01/31/2007 | BMH | Reviewed issues re: Standard Property | 0.20 | $88.00 |
| 01/31/2007 | BMH | Discussed issues re: Standard Properties with GEG | 0.30 | $132.00 |
| 01/31/2007 | BMH | Discussed Standard Property proposed settlement with Spencer Judd | 0.50 | $220.00 |
| 01/31/2007 | GMG | Conference with associate attorney bmh re standard properties compromise | 0.40 | $220.00 |

| 01/31/2007 | GMG | Telephone conference with client bill b re status of russell loan closings | 0.30 | $165.00 |
|---|---|---|---|---|
| 02/01/2007 | GMG | Email to Doug Monson re proposed std prop compromise | 0.10 | $55.00 |
| 02/01/2007 | GMG | Review proposed letter to std prop direct lenders re compromise | 0.30 | $165.00 |
| 02/02/2007 | BMH | Review e-mail re: transition issues | 0.20 | $88.00 |
| 02/02/2007 | BMH | Telephone conference with UCC counsel re: implementation motion | 0.10 | $44.00 |
| 02/02/2007 | BMH | Telephone call with counsel for Committees and Debtor- Re: transition issues | 1.20 | $528.00 |
| 02/02/2007 | GEG | Participate in call regarding compass issues | 1.20 | $528.00 |
| 02/02/2007 | GMG | Review bob russell affirmation agreement re exit fees | 0.20 | $110.00 |
| 02/05/2007 | BMH | Review financial information from Debtor regarding collection account funds | 2.10 | $924.00 |
| 02/05/2007 | BMH | Telephone call with counsel for Standard Property direct lenders | 0.60 | $264.00 |
| 02/05/2007 | GMG | Telephone conference with client bill b re russell loans and std prop settlement | 0.30 | $165.00 |
| 02/06/2007 | BMH | Telephone conference with counsel for committees and debtor re: transition issues | 1.20 | $528.00 |
| 02/06/2007 | GEG | Telephone call with committees regarding transition issues and appeal | 1.20 | $528.00 |
| 02/06/2007 | GMG | Review electronic correspondence re bob russell loans and demands re success fees | 0.20 | $110.00 |
| 02/06/2007 | GMG | Review appeals and briefs | 3.50 | $1,925.00 |
| 02/08/2007 | BMH | Review Standard Property amended reply to objection to claim | 0.50 | $220.00 |
| 02/08/2007 | GMG | Review electronic correspondence from bill b to tom a re rio rancho | 0.20 | $110.00 |
| 02/08/2007 | GMG | Telephone conference with client bill bullard re compass claims re def interest and origination fees | 0.30 | $165.00 |
| 02/08/2007 | GMG | Review email from debtor re rio rancho and other russell loan payoffs and replies | 0.30 | $165.00 |
| 02/08/2007 | GMG | Review electronic correspondence from Doug Monson re rio rancho payoff | 0.20 | $110.00 |
| 02/08/2007 | GMG | Review of stipulation and related emails re rio rancho payoff | 0.20 | $110.00 |
| 02/08/2007 | GMG | Review revised rio rancho stip with compass revisions | 0.20 | $110.00 |
| 02/09/2007 | BMH | Review e-mail and attachment re: collection account | 0.80 | $352.00 |
| 02/09/2007 | BMH | Discuss licensing issues with GEG and GMG | 0.50 | $220.00 |
| 02/09/2007 | BMH | Review e-mails re: transition issues | 0.50 | $220.00 |
| 02/09/2007 | GEG | Prepare for and attend committee call | 1.20 | $528.00 |
| 02/09/2007 | GMG | Telephone conference with client bill b re status of effective date and compass licensing | 0.30 | $165.00 |
| 02/10/2007 | BMH | Review e-mails re: closing issues | 0.30 | $132.00 |
| 02/11/2007 | GEG | Telephone call with debtors and other committees regarding compass licensing and closing issues. | 1.80 | $792.00 |
| 02/12/2007 | BMH | Meeting with GEG and GMG to discuss | 0.60 | $264.00 |
| 02/12/2007 | BMH | Review spreadsheet re: collection account funds | 0.80 | $352.00 |
| 02/12/2007 | BMH | Discuss issues re: collection account funds with GEG | 0.50 | $220.00 |
| 02/12/2007 | BMH | Telephone conference re: collection account funds | 1.10 | $484.00 |
| 02/16/2007 | GEG | Call with ECC committee regarding status | 0.80 | $352.00 |
| 02/20/2007 | BMH | Review motion for stay pending appeal | 0.60 | $264.00 |
| 02/26/2007 | GMG | Review various emails from direct lenders re compass transition | 0.30 | $165.00 |
| 03/01/2007 | GEG | Review discovery requests by UCC | 0.70 | $308.00 |
| 03/01/2007 | GEG | Review virtual minute orders from court | 0.20 | $88.00 |
| 03/02/2007 | GEG | Review Virtual Minute Entry Re Gearubg ib 3-2-07 Re Objection to Claim 155 | 0.10 | $44.00 |
| 03/02/2007 | GEG | Review Order Granting ExParte Application to Allow Appellee-Debtors' Opposition to Motion For Limited Appellants' Stay Pending Appeal in Excess of Page Limitation; call to debtor regarding same | 0.10 | $44.00 |
| 03/02/2007 | GEG | Review Debtors Objection to Claim Nos 791,793, and 794 | 0.50 | $220.00 |
| 03/02/2007 | GMG | Forward letter from daca to clients and analysis thereof | 0.20 | $110.00 |

| | | | | |
|---|---|---|---|---|
| 03/02/2007 | GMG | Review correspondence from vindrauga corp re change of servicer | 0.20 | $110.00 |
| 03/02/2007 | GMG | Review correspondence letter from daca to compass regarding termination of loan servicing for fiesta | 0.20 | $110.00 |
| 03/06/2007 | GMG | Review electronic correspondence cangelosi latest emails and letters | 0.30 | $165.00 |
| 03/12/2007 | GEG | Review placer vineyards motion | 0.90 | $396.00 |
| | | | 502.90 | $185,483.50 |

**Task Code 20 - Meetings/Comm w/Debtor & other Committee**

| | | | | |
|---|---|---|---|---|
| 06/02/2006 | GEG | Review amended committee appointments | 0.30 | $123.00 |
| 06/06/2006 | GMG | Review proposed modifications to protocol motion of other committees | 0.50 | $262.50 |
| 06/06/2006 | TBG | Email correspondence and telephone calls with Andrew regarding protocol motion. | 0.50 | $92.50 |
| 06/06/2006 | TBG | Review and provide revisions and comments to First Deed Fund's initial revised joint protocol motion; UCC's revisions and comments to the joint protocol motion; and second revised protocol motion based on comments from alternate committees. | 3.40 | $629.00 |
| 06/06/2006 | TBG | Confer with GEG and GMG regarding joint protocol motion. | 0.40 | $74.00 |
| 06/07/2006 | TBG | Email correspondence and telephone calls with various parties regarding changes to information protocol motion and comments with regard to the other committees' proposed changes. | 0.50 | $92.50 |
| 06/08/2006 | GEG | Research Bode/Gowan | 0.70 | $287.00 |
| 06/11/2006 | GMG | Conference with associate attorney geg re status of osts re 5 motions | 0.40 | $210.00 |
| 06/12/2006 | GMG | Telephone conference with attorney eve k. re 6/21 motions | 0.40 | $210.00 |
| 06/15/2006 | BMH | Meeting with Debtors and Committees | 2.40 | $984.00 |
| 06/23/2006 | GMG | Review electronic correspondence from various parties re protocol order and conf agreement | 0.30 | $157.50 |
| 06/26/2006 | BMH | Review correspondence from Debtor's counsel re: subpoena | 0.30 | $123.00 |
| 06/26/2006 | BMH | Discussed confidentiality agreement with GMG and GEG | 0.30 | $123.00 |
| 06/26/2006 | BMH | Discuss subpoena response with GEG | 0.40 | $164.00 |
| 06/26/2006 | BMH | Discussed confidentiality agreement with GEG | 0.20 | $82.00 |
| 06/26/2006 | BMH | Reviewed correspondence from Debtor's counsel re: confidentiality agreement | 0.20 | $82.00 |
| 06/26/2006 | BMH | Telephonic meeting with Debtor's counsel re: confidentiality agreement | 0.70 | $287.00 |
| 06/27/2006 | BMH | Reviewed setoff issues | 1.30 | $533.00 |
| 06/27/2006 | BMH | Telephone conference with Debtor's counsel re: confidentiality agreement | 1.40 | $574.00 |
| 06/27/2006 | BMH | Telephone conference with Debtor counsel and Committee counsel | 0.90 | $369.00 |
| 06/28/2006 | BMH | Finalize confidentiality agreement | 1.60 | $656.00 |
| 06/28/2006 | BMH | Draft and finalize appraisal confidentiality agreement | 0.70 | $287.00 |
| 06/28/2006 | BMH | Researched setoff issues | 1.50 | $615.00 |
| 06/28/2006 | BMH | Review and respond to e-mail correspondence from Debtors' counsel re: document production | 0.20 | $82.00 |
| 06/28/2006 | GEG | Attend telephone call of debtors and all commitees regarding accountings and motion to distribute funds; follow up telephone call with DL committee | 4.20 | $1,722.00 |
| 06/29/2006 | BMH | Attend telephonic meeting re: motion to distribute | 3.30 | $1,353.00 |
| 06/29/2006 | BMH | Discuss confidentiality agreement with Debtors' counsel | 0.20 | $82.00 |
| 06/29/2006 | BMH | E-mails re: confidentiality agreement to committee | 0.40 | $164.00 |
| 06/29/2006 | BMH | Discuss meeting re: motion to distribute with GMG/GEG | 0.10 | $41.00 |
| 06/29/2006 | BMH | Review document production from Debtors (loan documents) | 1.10 | $451.00 |
| 06/29/2006 | GMG | Review of information to be posted on website and revisions and comments | 0.50 | $262.50 |
| 06/30/2006 | BMH | Reviewed diligence request by Funds to Debtors | 0.20 | $82.00 |
| 06/30/2006 | BMH | Review and respond to e-mails from Debtors' counsel re: document production | 0.20 | $82.00 |
| 06/30/2006 | BMH | Review LePome's Supplemental Brief re: setoff | 0.20 | $82.00 |
| 06/30/2006 | BMH | Discuss committee comments with GMG | 0.20 | $82.00 |
| 06/30/2006 | BMH | Review and respond to e-mails from Debtors' counsel re: document production | 0.30 | $123.00 |
| 06/30/2006 | BMH | Review e-mails re: committee comments | 0.20 | $82.00 |
| 07/03/2006 | BMH | Review issues re: distribution setoff | 1.60 | $656.00 |

| | | | | |
|---|---|---|---|---|
| 07/03/2006 | BMH | Review and respond to e-mail correspondence with Debtor's counsel re: documents | 0.30 | $123.00 |
| 07/03/2006 | GEG | Review and revise discovery request of debtors | 0.70 | $287.00 |
| 07/03/2006 | GEG | Telephone call with committee chair regarding DL communications | 0.40 | $164.00 |
| 07/05/2006 | BMH | Attend weekly Telephone conference Committees/Debtor | 0.80 | $328.00 |
| 07/05/2006 | BMH | Review unsecured creditors committee revisions to due diligence document request | 0.10 | $41.00 |
| 07/05/2006 | BMH | Review revised due diligence document request | 0.20 | $82.00 |
| 07/05/2006 | GEG | Telephone call with bill bullard re strategy | 0.30 | $123.00 |
| 07/05/2006 | GMG | Conference with associate attorney geg re meeting with debtor and other committees re disbursal motion and plan alternatives | 0.40 | $210.00 |
| 07/06/2006 | BMH | Discuss document production issues with GEG | 0.20 | $82.00 |
| 07/06/2006 | BMH | Reviewed e-mail re: SOFA issues | 0.10 | $41.00 |
| 07/07/2006 | BMH | Discussed database/document production issues with GEG | 0.20 | $82.00 |
| 07/07/2006 | BMH | Finalized letter to Debtors' counsel re: SOFA issues | 0.20 | $82.00 |
| 07/07/2006 | BMH | Signed order re: Amesbury/HFA | 0.10 | $41.00 |
| 07/07/2006 | BMH | Review e-mail re: SOFA correspondence | 0.10 | $41.00 |
| 07/07/2006 | BMH | Drafted correspondence to Debtor's counsel re: SOFA | 0.50 | $205.00 |
| 07/07/2006 | GEG | Review Motion to Distribute Funds and research same | 3.40 | $1,394.00 |
| 07/09/2006 | BMH | Review e-mail re: motion to distribute | 0.10 | $41.00 |
| 07/09/2006 | BMH | Review motion to distribute | 1.20 | $492.00 |
| 07/10/2006 | BMH | Review motion to distribute/recoupment issues | 1.40 | $574.00 |
| 07/10/2006 | BMH | Telephonic conference with Debtors' counsel and Committee counsel | 0.70 | $287.00 |
| 07/10/2006 | BMH | Discuss motion to distribute with GMG | 1.40 | $574.00 |
| 07/13/2006 | BMH | Review issues re: trust | 1.20 | $492.00 |
| 07/17/2006 | BMH | Review and respond to e-mails re: scheduling | 0.20 | $82.00 |
| 07/17/2006 | GEG | Telephone call with debtor regarding electronic database | 0.30 | $123.00 |
| 07/17/2006 | GEG | Telephone call with bill bullard | 0.40 | $164.00 |
| 07/17/2006 | GEG | Review and revise joint priviledge agreement | 1.30 | $533.00 |
| 07/17/2006 | GEG | Review "privacy issues" asserted by Debtor regarding electronic database | 0.70 | $287.00 |
| 07/17/2006 | GEG | Electronic correspondence with other committees regarding discovery requests | 0.30 | $123.00 |
| 07/17/2006 | GMG | Review electronic correspondence and replies re meetings with debtor, other committees | 0.20 | $105.00 |
| 07/18/2006 | BMH | Review e-mail re: conference call | 0.10 | $41.00 |
| 07/18/2006 | BMH | Review and respond to e-mails re: meeting with Debtor and telephonic meeting | 0.20 | $82.00 |
| 07/18/2006 | GMG | Prepare revisions to joint def agr with First Trust Deed Comm | 0.30 | $157.50 |
| 07/19/2006 | BMH | Weekly telephonic meetings Committees and Debtor | 1.90 | $779.00 |
| 07/19/2006 | BMH | Discuss with GMG meeting with Debtors | 0.30 | $123.00 |
| 07/19/2006 | GMG | Telephone conference with client Jim Mc re motion to distribute | 0.30 | $157.50 |
| 07/19/2006 | GMG | Emails to committee and first trust deed fund comm re joint priv agreement | 0.20 | $105.00 |
| 07/19/2006 | GMG | Preparation for meeting with committees and debtor | 1.30 | $682.50 |
| 07/19/2006 | GMG | Telephone conference matt kavarda re meeting tomorrow with first trust deed fund comm | 0.20 | $105.00 |
| 07/20/2006 | BMH | Reviewed issues re: confidentiality agreement and appraisals | 0.20 | $82.00 |
| 07/20/2006 | BMH | Meeting with First Trust Deed Fund | 3.40 | $1,394.00 |
| 07/20/2006 | BMH | Discuss motion to distribute with GMG and Bill Bullard | 0.20 | $82.00 |
| 07/20/2006 | BMH | Review e-mails re: motion to distribute | 0.20 | $82.00 |
| 07/20/2006 | GMG | Conference with first trust deed comm | 3.40 | $1,785.00 |
| 07/21/2006 | BMH | Review e-mail re: motion to distribute telephone conference | 0.40 | $164.00 |
| 07/21/2006 | BMH | Attend telephonic committee meeting | 1.10 | $451.00 |
| 07/21/2006 | BMH | Review and respond to Omnibus Motion re: Retention of Debtors' Professionals | 0.50 | $205.00 |

| | | | | |
|---|---|---|---|---|
| 07/21/2006 | BMH | Telephonic meeting with committees, advisors, and debtors' counsel re: motion to distribute calculations | 1.00 | $410.00 |
| 07/21/2006 | BMH | Review motion for relief from stay-Standard Properties | 0.80 | $328.00 |
| 07/23/2006 | BMH | Review issues re: Standard litigation in Florida/motion for relief from stay | 0.70 | $287.00 |
| 07/24/2006 | BMH | Draft correspondence to USACM counsel re: Standard Property Development | 1.30 | $533.00 |
| 07/24/2006 | GEG | Prepare for hearings | 1.30 | $533.00 |
| 07/25/2006 | BMH | Reviewed correspondence from Committee for FTDF | 0.40 | $164.00 |
| 07/25/2006 | BMH | Draft correspondence to USACM counsel re: Standard Property | 2.10 | $861.00 |
| 07/26/2006 | BMH | Discuss revisions to opposition with MCZ | 1.20 | $492.00 |
| 07/26/2006 | BMH | Review and revise opposition to motion to distribute | 3.20 | $1,312.00 |
| 07/26/2006 | GEG | Telephone call with committe member regarding plan structure and negoiations | 1.30 | $533.00 |
| 07/27/2006 | BMH | Review and revise opposition to motion to distribute | 1.20 | $492.00 |
| 07/27/2006 | BMH | Review issues re: recharacterization | 1.20 | $492.00 |
| 07/27/2006 | BMH | Telephonic meeting with committees and debtor | 1.80 | $738.00 |
| 07/27/2006 | BMH | Discussed issues re: motion to distribute with MCZ | 0.50 | $205.00 |
| 07/27/2006 | GEG | Revise and extend opposition to motion to hold funds and opposition to use cashcollateral | 3.10 | $1,271.00 |
| 07/27/2006 | GEG | Weekly Meeting with Debtor and other committees | 1.80 | $738.00 |
| 07/27/2006 | GEG | Call with FTD fund regarding plan issues | 0.50 | $205.00 |
| 07/28/2006 | BMH | Reviewed opposition of Diversified Committee to Motion to Distribute | 1.30 | $533.00 |
| 07/28/2006 | BMH | Finalize letter to debtors' counsel re: Standard Property litigation | 0.20 | $82.00 |
| 07/28/2006 | BMH | Final revisions to oppositions to motion to distribute | 1.10 | $451.00 |
| 07/28/2006 | GEG | Attend telephone call with Debtor and 4 committees regarding status | 1.90 | $779.00 |
| 07/31/2006 | BMH | Spoke to direct lender Morrie Mansel | 0.40 | $164.00 |
| 07/31/2006 | BMH | Weekly telephonic meeting with Debtors' counsel and Committees' counsel | 0.70 | $287.00 |
| 07/31/2006 | BMH | Discuss plan issues with GMG | 0.70 | $287.00 |
| 07/31/2006 | BMH | Review e-mails re: plan issues | 0.50 | $205.00 |
| 07/31/2006 | BMH | Review correspondence re: Motion to Distribute | 0.20 | $82.00 |
| 07/31/2006 | BMH | Reviewed issues re: noticing under loan servicing agreements/powers of attorney | 0.60 | $246.00 |
| 08/01/2006 | BMH | Discussed offers with GMG | 0.30 | $123.00 |
| 08/01/2006 | GMG | Prepare report to committee regarding motion to disburse funds | 0.30 | $157.50 |
| 08/02/2006 | BMH | Reviewed oppositions to motion to distribute | 0.90 | $369.00 |
| 08/02/2006 | BMH | Review recharacterization issues | 3.40 | $1,394.00 |
| 08/02/2006 | BMH | Discussed recharacterization issues with GMG | 0.80 | $328.00 |
| 08/02/2006 | GMG | Review electronic correspondence and reply to Jim Mc re sales process | 0.40 | $210.00 |
| 08/03/2006 | BMH | Discuss issues re: motion to distribute with GMG | 0.90 | $369.00 |
| 08/03/2006 | BMH | Review e-mail and exhibits from Mesirow | 0.20 | $82.00 |
| 08/03/2006 | BMH | Respond to e-mails re: direct lenders | 0.50 | $205.00 |
| 08/03/2006 | GEG | Meeting with Debtor and other committees | 4.50 | $1,845.00 |
| 08/03/2006 | GMG | Review electronic correspondence from terry h. and reply | 0.20 | $105.00 |
| 08/03/2006 | GMG | Telephone conference with other committees re sales process | 0.60 | $315.00 |
| 08/04/2006 | BMH | E-mail re: Standard Property | 0.10 | $41.00 |
| 08/04/2006 | BMH | Review and respond to correspondence re: direct lenders | 0.30 | $123.00 |
| 08/07/2006 | BMH | Discuss Motion to Approve Fertitta Funding Loan with GEG and GMG | 0.30 | $123.00 |
| 08/07/2006 | BMH | Telephone conference with direct lender | 0.20 | $82.00 |
| 08/07/2006 | BMH | Attend telephonic committee meeting re: Fertitta loan | 1.50 | $615.00 |
| 08/07/2006 | BMH | Discussed motion to approve Fertitta Loan with GEG | 0.50 | $205.00 |
| 08/08/2006 | BMH | Review order re: Fertitta funding | 0.20 | $82.00 |

47

| | | | | |
|---|---|---|---|---|
| 08/08/2006 | BMH | Review e-mails re: order approving Fertitta funding | 0.30 | $123.00 |
| 08/08/2006 | GEG | Attend meeting with other committees and debtor regarding plan strategies and collection status | 4.50 | $1,845.00 |
| 08/08/2006 | GEG | Travel to and from meeting with committees and debtors | 2.10 | $861.00 |
| 08/08/2006 | GMG | Conference with debtors and committees re plan alternatives | 4.50 | $2,362.50 |
| 08/09/2006 | BMH | Discuss Standard Property issues with GMG | 0.30 | $123.00 |
| 08/09/2006 | BMH | Review e-mail from Debtors counsel re: notices for Fertitta loan | 0.40 | $164.00 |
| 08/09/2006 | BMH | Draft summary of Fertitta loan hearing for committee | 1.20 | $492.00 |
| 08/10/2006 | BMH | Discuss order re: motion to distribute with counsel for Committee for FTDF | 0.10 | $41.00 |
| 08/10/2006 | BMH | Telephonic meeting with Committees | 1.10 | $451.00 |
| 08/10/2006 | BMH | Review e-mail from counsel for Committee for FTDF | 0.10 | $41.00 |
| 08/11/2006 | BMH | Review and revise proposed order re: motion to distribute | 0.50 | $205.00 |
| 08/11/2006 | BMH | Discuss equity participation issues with GMG | 1.10 | $451.00 |
| 08/14/2006 | BMH | Telephonic meeting with Committees' counsel and Debtor | 1.40 | $574.00 |
| 08/14/2006 | BMH | Reviewed loan status reports from debtor | 1.50 | $615.00 |
| 08/14/2006 | BMH | Reviewed supplemental declaration re: Standard Property Motion | 0.50 | $205.00 |
| 08/14/2006 | BMH | Review and respond to e-mails re: loan vesting name information | 0.30 | $123.00 |
| 08/14/2006 | BMH | Review e-mails re: confidentiality issues | 0.30 | $123.00 |
| 08/14/2006 | GMG | Telephone conference with client bill b. re plan status and meetings with prospective purchasers | 0.40 | $210.00 |
| 08/15/2006 | BMH | Meeting with Racebrook | 1.30 | $533.00 |
| 08/15/2006 | BMH | Reviewing issues for status meeting | 0.90 | $369.00 |
| 08/15/2006 | BMH | Review e-mails from Debtors' counsel re: loan vesting information | 0.20 | $82.00 |
| 08/15/2006 | BMH | Meeting with GMG and GEG re: pending matters | 0.30 | $123.00 |
| 08/15/2006 | BMH | Reviewed Standard Property Reply to Opposition to Stay Relief | 0.90 | $369.00 |
| 08/16/2006 | BMH | Reviewed loan status charts | 1.10 | $451.00 |
| 08/16/2006 | BMH | Reviewed correspondence from direct lenders re: standard/interpleader | 1.30 | $533.00 |
| 08/16/2006 | GEG | Revise and extend orders | 0.30 | $123.00 |
| 08/16/2006 | GEG | Meeting with buyer b | 0.70 | $287.00 |
| 08/16/2006 | GEG | Meeting with FTDF regarding plan options | 2.00 | $820.00 |
| 08/17/2006 | GEG | Meet with debtors and other committees regarding plan options | 3.80 | $1,558.00 |
| 08/18/2006 | BMH | Review e-mail re: scanning of documents | 0.10 | $41.00 |
| 08/18/2006 | BMH | Discuss scanning documents with BMH | 0.30 | $123.00 |
| 08/21/2006 | BMH | Review e-mail from Unsecured Creditors Committee re: scanning costs | 0.10 | $41.00 |
| 08/21/2006 | BMH | Review e-mail from debtor/committees re: meeting | 0.20 | $82.00 |
| 08/21/2006 | GMG | Telephone conference with client bill b. re open issues | 0.30 | $157.50 |
| 08/23/2006 | BMH | Review loan servicing agreement re: fee allocation | 0.40 | $164.00 |
| 08/23/2006 | BMH | Weekly telephonic meeting with debtors/committee counsel | 1.60 | $656.00 |
| 08/23/2006 | GEG | Attend weekly call with Debtors and other committees | 1.50 | $615.00 |
| 08/25/2006 | GEG | Attend meeting of Direct Lenders | 4.20 | $1,722.00 |
| 08/28/2006 | GEG | Prepare for and attend meeting with other committees regarding plan options | 1.40 | $574.00 |
| 08/28/2006 | GEG | Telephone call with Rob Charles and Susan Freeman regarding plan negotiations | 1.20 | $492.00 |
| 08/28/2006 | GEG | Review Omnibus Reply to Responses and Opposition to Motion for Payment of Proceeds of Notes Second by Deeds of Trust Without Reduction for Netting | 0.40 | $164.00 |
| 09/08/2006 | GEG | Telephone call with other committees and debtor regarding silver point; call with silver point regarding sale | 2.30 | $943.00 |
| 09/11/2006 | GEG | Prepare for and attend meeting with all committees | 2.20 | $902.00 |
| 09/20/2006 | GEG | Calls with other committees regarding plan | 1.20 | $492.00 |
| 09/26/2006 | GEG | Call with other committees regarding plan | 0.70 | $287.00 |

| | | | | |
|---|---|---|---|---|
| 09/26/2006 | GEG | Call with counsel to FTDF regarding plan | 0.40 | $164.00 |
| 10/02/2006 | GEG | Negotiate plan with other committees | 1.10 | $451.00 |
| 10/16/2006 | GEG | Meeting with committee re: status | 1.80 | $738.00 |
| 10/16/2006 | GEG | Call with debtor re status and plan | 1.20 | $492.00 |
| 10/17/2006 | GEG | Conference with other committees regarding APA; review documents regarding same | 2.30 | $943.00 |
| 10/20/2006 | GEG | Telephone call with Merola and Eve regarding plan discussions | 1.00 | $410.00 |
| 10/27/2006 | GEG | Prepare exhibits and attend meeting with committee | 2.20 | $902.00 |
| 10/30/2006 | GEG | Meeting with other committees regarding plan before court | 1.30 | $533.00 |
| 11/30/2006 | GEG | Review cangleosi opp to joint motion of 4 committees for additional disclosure; draft outline of opposition | 1.30 | $533.00 |
| 01/16/2007 | GEG | Telephone call with FTI regarding pre-petition funds held by debtor | 0.70 | $308.00 |
| 01/23/2007 | GEG | Call with othe committees regarding closing issues | 1.20 | $528.00 |
| 01/29/2007 | GEG | Review and provide comments to IP motion to dismiss appeal | 0.80 | $352.00 |
| 01/30/2007 | GEG | Attend transfer call with debtors and committees | 1.20 | $528.00 |
| 03/09/2007 | GEG | Call with committees regarding appeal and effective date | 0.80 | $352.00 |
| 03/09/2007 | GEG | Follow up call with dtdf regarding appeal | 0.80 | $352.00 |
| 03/10/2007 | GEG | Call with committees and debtor regarding effective date and appeal | 1.20 | $528.00 |
| | | | 181.70 | $75,354.50 |

**Task Code 21 - Communications w/Direct Lenders**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/2006 | CAR | Communications w/investors | 0.10 | $15.00 |
| 05/24/2006 | CAR | Organize investor communications | 3.10 | $465.00 |
| 05/24/2006 | GEG | Return electronic correspondence and telephone calls from direct lenders | 0.90 | $369.00 |
| 05/24/2006 | GEG | Electronic correspondence with committee memebers | 0.30 | $123.00 |
| 05/25/2006 | GEG | Calls from direct lenders | 0.70 | $287.00 |
| 05/25/2006 | GMG | Telephone conference with attorney jan chubb re comm position regarding pending motions | 0.40 | $210.00 |
| 05/25/2006 | TBG | Draft motion regarding impact of order establishing case management procedures on initial motions and oppositions filed by the Committee. | 0.90 | $166.50 |
| 05/25/2006 | TBG | Research regarding protocols for disseminating information to committee members and other duties of the committee related to 1102 and 1103. | 2.80 | $518.00 |
| 05/26/2006 | TBG | Research regarding procedures for supplying information to committee members. | 1.90 | $351.50 |
| 05/30/2006 | GMG | Review correspondence from direct lender re reno meeting with usa capital | 0.20 | $105.00 |
| 05/30/2006 | TBG | Draft motion of committee pursuant to 11 U.S.C. section 105(a), 1102(b)(3) and 1103(c) for nunc pro tunc order clarifying requirements to (1) provide access to information and (2) solicit and receive comments from unsecured creditors | 1.00 | $185.00 |
| 05/31/2006 | GEG | Revise and extend motion to limit procedures of committee in dealing w/direct lenders | 0.80 | $328.00 |
| 05/31/2006 | TBG | Conference with THuson regarding creation of a website and associated issues for the dissemination of information to committee members. | 0.40 | $74.00 |
| 05/31/2006 | TBG | Draft motion of committee pursuant to 11 U.S.C. section 105(a), 1102(b)(3) and 1103(c) for nunc pro tunc order clarifying requirements to (1) provide access to information and (2) solicit and receive comments from creditors and associated order. | 5.80 | $1,073.00 |
| 06/02/2006 | CAR | Communications w/investors; review of usa website and documents that have been filed recently in order to communicate effectively w/investors | 1.50 | $225.00 |
| 06/05/2006 | CAR | Update direct lenders e-mail addresses | 2.00 | $300.00 |
| 06/05/2006 | TBG | Review motion of official committee of equity security holders of USA capital first trust deed fund, llc pursuant to 11 U.S.C. 105(a), 107(b), 1102(b)(3)(A) and 1103(c), for an order clarifying requirment to provide access to information and compare with | 0.50 | $92.50 |
| 06/05/2006 | TBG | Telephone call with Andrew Parlen regarding information procedures motion. | 0.20 | $37.00 |
| 06/05/2006 | TBG | Several email correspondence with Andrew Palen and other counsel regarding motion of official committee of equity security holders of USA capital first trust deed fund, llc pursuant to 11 U.S.C. 105(a), 107(b), 1102(b)(3)(A) and 1103(c), for an order clar | 0.30 | $55.50 |
| 06/05/2006 | TBG | Telephone call from Candace Carlyon regarding motion to implement procedures for disseminating information. | 0.10 | $18.50 |
| 06/06/2006 | GMG | Prepare  protocol motion | 0.40 | $210.00 |
| 06/06/2006 | GMG | Telephone conference individual investor re status | 0.10 | $52.50 |
| 06/07/2006 | GEG | Review final committee procedures motion | 0.40 | $164.00 |
| 06/07/2006 | GEG | Revise and extend protocol motion | 1.50 | $615.00 |
| 06/07/2006 | TBG | Receive and review several separate redlines of joint protocol motion and compare with requested revisions and former drafts; confer with GEG regarding same. | 1.10 | $203.50 |
| 06/07/2006 | TBG | Review notice of hearing and ost for joint information protocol motion and provide comments. | 0.50 | $92.50 |
| 06/07/2006 | TBG | Email correspondence from Candace regarding proposed contact information to be posted on website. | 0.10 | $18.50 |
| 06/07/2006 | TBG | Telephone calls with Janette regarding order regarding the return of B. Canyon Funds; confer with GMG regarding same. | 0.20 | $37.00 |

| 06/07/2006 | THF | Telephone conference with investor re: committee issues | 0.20 | $88.00 |
| 06/08/2006 | GMG | Prepare revisions to committee letter to direct lenders | 0.90 | $472.50 |
| 06/08/2006 | THF | Respond to investor questions re: assignment monies held by debtor and status | 0.60 | $264.00 |
| 06/12/2006 | CAR | Revise and update list of direct investors | 4.80 | $720.00 |
| 06/13/2006 | CAR | Review website for direct lenders | 0.10 | $15.00 |
| 06/13/2006 | TBG | Review US Trustee's limited opposition to joint protocol motion; Debtors' response to joint protocol motion, and McKnight's opposition to joint protocol motion. | 0.30 | $55.50 |
| 06/13/2006 | TBG | Review and provide comments on joint reply to oppositions to joint protocol motion and numerous email correspondence b/w counsel regarding same. | 1.30 | $240.50 |
| 06/13/2006 | TBG | Confer with GEG regarding reply to joint protocol motion and opposition to motion to approve agreement with investment partners. | 0.30 | $55.50 |
| 06/13/2006 | TBG | Several telephone calls with Andrew Parlen regarding reply to oppositions to joint protocol motion. | 0.20 | $37.00 |
| 06/14/2006 | GMG | Telephone conference with attorney millar counsel to direct lender | 0.20 | $105.00 |
| 06/16/2006 | TBG | Several email correspondence with counsel for individual direct lender. | 0.30 | $55.50 |
| 06/19/2006 | TBG | Email correspondence with counsel for a direct lender. | 0.20 | $37.00 |
| 06/20/2006 | GEG | Draft information for committee website | 1.40 | $574.00 |
| 06/22/2006 | GMG | Telephone conference with client re status of matters | 0.30 | $157.50 |
| 06/22/2006 | GMG | Telephone conference with attorney grossman re direct lender | 0.20 | $105.00 |
| 06/22/2006 | TBG | Email correspondence with various counsel regarding proposed joint protocol order. | 0.10 | $18.50 |
| 06/22/2006 | TBG | Review and provide comments to the joint protocol order. | 0.30 | $55.50 |
| 06/23/2006 | GEG | Research call in system for court hearings per court request | 0.40 | $164.00 |
| 06/23/2006 | GEG | Numerous email regarding protocol order; revise and extend protocol order | 1.30 | $533.00 |
| 06/25/2006 | GEG | Draft descriptions of events for website | 1.40 | $574.00 |
| 06/26/2006 | GMG | Telephone conference with steve baum re status | 0.20 | $105.00 |
| 06/27/2006 | CAR | Receipt of telephone calls from lenders; e-mail to gmg and geg re same | 0.40 | $60.00 |
| 07/03/2006 | GEG | Draft statement for direct lenders website | 0.80 | $328.00 |
| 07/05/2006 | GEG | Electronic correspondence with Committee regarding status | 0.40 | $164.00 |
| 07/06/2006 | GEG | Telephone call with laurel davis regarding boise/gowan motion for stay relief | 0.60 | $246.00 |
| 07/11/2006 | GEG | Telephone call with committee members regarding status | 1.40 | $574.00 |
| 07/17/2006 | GEG | Return calls of direct lenders regarding stauts of proceedings (approximately 15 direct lenders) | 1.80 | $738.00 |
| 07/20/2006 | GMG | Telephone conference with attorney chubb re appraisals | 0.20 | $105.00 |
| 07/21/2006 | GMG | Telephone conference with direct lender downey per reference from Landis | 0.20 | $105.00 |
| 07/24/2006 | GEG | Finalize preparations for new telephone system for court hearings | 0.30 | $123.00 |
| 07/24/2006 | GEG | Telephone call with various direct lenders | 0.30 | $123.00 |
| 07/25/2006 | GEG | Electronic correspondence from Quinton Boshoff regarding funding options | 0.10 | $41.00 |
| 07/29/2006 | GEG | Draft comentary for direct lender website | 0.20 | $82.00 |
| 08/03/2006 | GEG | Review Amended Motion For Authority, Subject To Advance Approval By Nevada Mortgage Lending Division | 0.40 | $164.00 |
| 08/04/2006 | GEG | Confer with debtor regarding rio rancho loan | 0.40 | $164.00 |
| 08/04/2006 | GEG | Review rio rancho loan docs; conference with committee regarding same. | 1.40 | $574.00 |
| 08/07/2006 | GEG | Review Supplement to Amended Motion For Authority, Subject To Advance Approval By Nevada Mortgage Lending Division, For Fertitta Enterprises; telephone call with debror regarding same; telephone call with other committees regarding smae | 2.30 | $943.00 |
| 08/08/2006 | GEG | Meeting with client regarding plan strategy | 1.30 | $533.00 |

| 08/08/2006 | GEG | Review documents and prepare for meeting with debtor and committees regarding plan strategy | 3.50 | $1,435.00 |
|---|---|---|---|---|
| 08/09/2006 | GEG | Draft summary for website | 1.30 | $533.00 |
| 08/09/2006 | GEG | Telephone call with direct lenders (return 12 calls of individual direct lenders) | 1.90 | $779.00 |
| 08/09/2006 | GEG | Telephone call with morrie mansell; research NRS regarding loan service agreements regarding question by mr. mansell | 1.50 | $615.00 |
| 08/09/2006 | GMG | Telephone calls with two direct lenders- downey and mineconzo | 0.40 | $210.00 |
| 08/14/2006 | GEG | Electronic correspondence with direct lender regarding interpleader action | 0.10 | $41.00 |
| 08/14/2006 | GEG | Review updated loan spreadsheet provided by debtor | 0.60 | $246.00 |
| 08/14/2006 | GEG | Telephone call with counsel for direct lender premise holdings regarding standard property stay relief motion | 0.30 | $123.00 |
| 08/14/2006 | GEG | Meeting with Terry Helms regarding plan strategy and Debtors performance | 1.70 | $697.00 |
| 08/14/2006 | GEG | Attend weekly telephonic meeting of committees and debtor | 1.50 | $615.00 |
| 08/14/2006 | GEG | Electronic correspondence from direct lender george hubbard regarding interpleader action | 0.10 | $41.00 |
| 08/14/2006 | GEG | Call with counsel to spectrum financial regarding stay relief motion. | 0.20 | $82.00 |
| 08/14/2006 | GEG | Telephone call with bob WALD regarding gramercy court releases and debtors failure to act. | 0.10 | $41.00 |
| 08/14/2006 | GEG | Post-committee meeting with gmg and bmh | 0.60 | $246.00 |
| 08/15/2006 | GEG | Review and prepare analysisof loans | 2.10 | $861.00 |
| 08/15/2006 | GEG | Telephone call with Robert LePome regarding direct lender information and pending motion | 0.40 | $164.00 |
| 08/16/2006 | CAR | Retrieve telephone voice mail messages from direct lenders | 0.90 | $135.00 |
| 08/16/2006 | CAR | Conf w/bmh re info to provide to direct lenders; return phone calls to direct lenders re interpleader and standard property development actions | 1.20 | $180.00 |
| 08/18/2006 | JAS | Call from Wynn Gunderson re USA Capital | 0.10 | $52.50 |
| 08/23/2006 | GEG | Conference with GMG and BMH regarding plan options | 0.60 | $246.00 |
| 08/24/2006 | GEG | Review docs | 4.50 | $1,845.00 |
| 08/25/2006 | GEG | Revise sale docs | 6.10 | $2,501.00 |
| 08/28/2006 | CAR | Return t/c to direct lenders re standard property lawsuit and interpleader action | 0.60 | $90.00 |
| 08/29/2006 | CAR | T/c w/direct investor (richard cadieux) re interpleader action and status of case | 0.50 | $75.00 |
| 09/06/2006 | CAR | T/c w/direct lender | 0.20 | $30.00 |
| 09/06/2006 | GEG | Electronic correspondence from and to direct lender moreo | 0.20 | $82.00 |
| 09/20/2006 | CAR | Receipt phone calls from direct lenders | 0.60 | $90.00 |
| 09/21/2006 | CAR | Review various committee websites | 0.60 | $90.00 |
| 09/21/2006 | CAR | T/c w/direct investor Touch re his investments | 0.20 | $30.00 |
| 09/21/2006 | CAR | T/c w/investor Gloria Handleman re her status of her loans NO CHARGE | 0.20 | $0.00 |
| 09/21/2006 | GMG | Telephone conference with DL attorney re general status of bk | 0.20 | $105.00 |
| 09/26/2006 | CAR | Retrieve vm from direct lenders re the completion of proofs of claim/interests | 0.20 | $30.00 |
| 10/03/2006 | GEG | Revise silverpoint info for website | 1.10 | $451.00 |
| 10/08/2006 | GMG | Review electronic correspondence and reply regarding bid procedures and e&o coverage | 0.10 | $52.50 |
| 10/12/2006 | THF | Telephone conference with lender re: status and poc's | 0.20 | $88.00 |
| 10/15/2006 | BMH | Review proposed distribution schedule from Debtors | 1.50 | $615.00 |
| 10/17/2006 | GEG | Return calls (15+ to direct lenders) | 1.20 | $492.00 |
| 10/17/2006 | GEG | Review and execute Stipulation & Order Extending Time to file Responsive Pleadings to Disclosure Statement for Debtors' Joint Plan of Reorganization Dated 9-15-2006 and any Amended Disclosure Statement | 0.10 | $41.00 |
| 10/18/2006 | CAR | Receipt and record vm from direct lenders NO CHARGE | 0.30 | $0.00 |