# ATTACHMENT 2

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/2006 | GEG | Review declaration of condominium (.6); call with debtor regarding same(.5). Discuss same with CAB (.4). | 1.50 | $615.00 |
| 10/23/2006 | GEG | Review Declaration of David Daniel Husak in Support of Debtors' Motion for Order Scheduling An Auction for the Sale of Certain Assets, Appointing SPCP Group, LLC, as Lead Bidder, and Approving Bid Procedures and Protections | 0.10 | $41.00 |
| 10/23/2006 | GEG | Review Order Granting Debtors' Motion for an Order Auth Retention of Professionals Utilized by Debtors in the Ordinary Course of Business | 0.10 | $41.00 |
| 10/23/2006 | GEG | Conference and review  Limited Objection of the OCESH of USA to Motion to Auth Debtor as Loan Servicer to Approve Loan Modification fro Palm Harbor One Loan to Provide Previously Auth Subordination of Marlton Sq 2nd Loan in Connection  with the Payoff of | 0.30 | $123.00 |
| 10/23/2006 | GEG | Review Debtor's - Supplemental Declaration of Allison in Support of Motion for Order Scheduling an Auction for the Sale of Certain Assets Appointing | 0.20 | $82.00 |
| 10/23/2006 | GEG | Review Reply Memorandum in Support of Motion for Order Approving Retention Plan of Debtor's Remaining Employees | 0.40 | $164.00 |
| 10/23/2006 | GEG | Review Order Granting Motion to Reject Personal Property Leases | 0.10 | $41.00 |
| 10/30/2006 | GEG | Review Letter from Glouster at Farell Braun et al - Del Valle Counsel with Loan Agreement and Promissory Note | 0.30 | $123.00 |
| 10/31/2006 | GEG | Electronic correspondence with UCC regarding deposition schedule | 0.10 | $41.00 |
| 10/31/2006 | GEG | Electronic correspondence with direct lender regarding confidentiality agreement and appraisal | 0.10 | $41.00 |
| 11/01/2006 | GEG | Review standard property injunction | 0.10 | $41.00 |
| 11/02/2006 | GEG | Review revised USACM Silver Point contract | 1.20 | $492.00 |
| 11/07/2006 | THF | Telephone conference with lenders re: poc issues and statements received with calculations | 0.80 | $352.00 |
| 11/08/2006 | THF | Telephone conference with lender re: payoff | 0.20 | $88.00 |
| 11/09/2006 | THF | Conference with GEG re: inquiries regarding loans paid but not disbursed; effect as unsecured claim under plan; follow up with direct lenders re: same | 0.80 | $352.00 |
| 11/14/2006 | THF | Review materials received by direct lenders re: status of loans and diverted funds | 1.00 | $440.00 |
| 11/16/2006 | GEG | Draft information for committee website regarding plan | 1.80 | $738.00 |
| 11/17/2006 | GEG | Review standard property apeal; conference with committee regarding same | 1.10 | $451.00 |
| 11/17/2006 | GEG | Revise and extend ds and plan | 5.80 | $2,378.00 |
| 11/17/2006 | GEG | Review motion for transfer of DL interests(.4); research same (.6); conference with committtee chair regarding same (.4) | 1.50 | $615.00 |
| 11/20/2006 | GEG | Call with dl greg sach | 0.10 | $41.00 |
| 11/20/2006 | GMG | Telephone call with atty Jim Mellar for direct lenders | 0.20 | $105.00 |
| 11/21/2006 | GEG | Review H & M investment partners protective order | 0.80 | $328.00 |
| 11/21/2006 | GEG | Review debtors motion to return funds from escrow; call to debtor regarding same | 0.90 | $369.00 |
| 11/21/2006 | GEG | Draft motion; conference with gmg regarding same | 7.10 | $2,911.00 |
| 11/27/2006 | GEG | Dract info for DL's regarding plan | 2.30 | $943.00 |
| 11/27/2006 | THF | Email with investors re: loan information provided by debtors; recently sent plan and d.s. | 0.50 | $220.00 |
| 11/28/2006 | THF | Review and respond to email with lender re: questions on specific loans and plan; return lenders calls re: same | 1.00 | $440.00 |
| 11/29/2006 | GEG | Telephone call with alan smith | 0.80 | $328.00 |
| 11/29/2006 | GEG | Review schedule regarding 2.1 million in held funds; research same | 1.80 | $738.00 |
| 11/30/2006 | GEG | Telephone call with DL's regarding plan | 0.70 | $287.00 |
| 11/30/2006 | GEG | Call to atty randy bupp re: holdbacks | 0.10 | $41.00 |
| 11/30/2006 | GEG | Review transcript of Oct 30 hearing | 0.70 | $287.00 |
| 01/10/2007 | GEG | Prepare summary for DL website | 3.20 | $1,408.00 |
| 01/15/2007 | GEG | Plan effective date | 8.90 | $3,916.00 |
| 01/17/2007 | GEG | Research Motion for Stay pending appeal | 3.80 | $1,672.00 |

| | | | | |
|---|---|---|---|---|
| 01/22/2007 | GEG | Review latest cangleosi communication to direct lenders | 0.20 | $88.00 |
| 01/23/2007 | GEG | Meet with direct lenders regarding status and questions | 0.70 | $308.00 |
| 02/05/2007 | GMG | Review of todd hansen email re elizabeth may loan payoff and reply | 0.30 | $165.00 |
| 02/05/2007 | GMG | Review electronic correspondence between direct lenders and usacm re roam and accounting | 0.40 | $220.00 |
| 02/05/2007 | GMG | Review usacm letter to direct lenders re std property proposal | 0.40 | $220.00 |
| 02/12/2007 | GEG | Meeting with all debtors and committees regarding compass licensing | 2.70 | $1,188.00 |
| 02/12/2007 | GEG | Telephone call with debtor, Tucker, and Charles regarding pre-petition receipts | 2.90 | $1,276.00 |
| 02/14/2007 | THF | Review documents received from direct lenders regarding solicitations to purchase; borrower direct communications for modifications; and direct lender solicitations | 1.00 | $440.00 |
| 02/23/2007 | THF | Telephone conference with direct lender re: communication they've received re: compass, etc. | 0.40 | $176.00 |
| 03/01/2007 | GEG | Draft committee statement for website | 2.20 | $968.00 |
| 03/08/2007 | GEG | Draft statement for website | 2.30 | $1,012.00 |
| | | | 157.30 | $57,294.50 |

### Task Code 22 - Bullard Motion to Disqualify

| | | | | |
|---|---|---|---|---|
| 05/31/2006 | KP | Research re: organization and governance of committee | 1.70 | $297.50 |
| 06/09/2006 | BMH | Reviewed documents re: Motion to Remove Fertitta Enterprises From Direct Lender Committee | 1.10 | $451.00 |
| 06/09/2006 | BMH | Reviewed Motion For Order to Remove Fertitta Enterprises From Direct Lender Committee | 0.50 | $205.00 |
| 06/09/2006 | GMG | Prepare motion to disqualify fertitta from comm | 0.30 | $157.50 |
| 06/12/2006 | KP | Research re: 1102(a)(4); draft opposition to motion to remove Bullard from Committee | 2.90 | $507.50 |
| 06/13/2006 | KP | Prepare Opposition to Motion to Remove Bullard | 5.30 | $927.50 |
| 06/15/2006 | KP | Revise Opp to Motion to Remove Bullard | 3.10 | $542.50 |
| 06/16/2006 | GEG | Draft opposition to motion to remove fertitta enterprises and accompanying declaration of Bullard | 4.50 | $1,845.00 |
| 06/18/2006 | GEG | Revise opposition to remove Bullard | 3.80 | $1,558.00 |
| 06/19/2006 | KP | Confer with GEG re: Opp. to motion to remove Bullard; revise Bullard Declaration; finalize opp. | 2.10 | $367.50 |
| 06/22/2006 | GMG | Prepare order re motion to disqualify fertitta | 0.20 | $105.00 |
| 07/03/2006 | GMG | Review electronic correspondence from jeff hermann re investment partners order and reply | 0.40 | $210.00 |
| 07/06/2006 | GMG | Review electronic correspondence from hermann and ostrow re IP order and replies | 0.10 | $52.50 |
| 08/15/2006 | GEG | Telephone call with direct lender on Del Valle and payments | 0.10 | $41.00 |
| | | | 26.10 | $7,267.50 |

### Task Code 23 - Litigation

| | | | | |
|---|---|---|---|---|
| 06/01/2006 | GMG | Correspondence to other attorney len schwartzer re production of documents | 0.20 | $105.00 |
| 06/03/2006 | GMG | Review electronic correspondence from client and reply re status of matters, discovery and monday hearings | 0.30 | $157.50 |
| 06/06/2006 | BMH | Discuss discovery issues with GMG | 0.60 | $246.00 |
| 06/06/2006 | BMH | Review documents re: discovery issues | 0.80 | $328.00 |
| 06/07/2006 | BMH | Draft subpoena duces tecum | 0.90 | $369.00 |
| 06/09/2006 | BMH | Finalized 2004 subpoena to USACM | 0.40 | $164.00 |
| 06/09/2006 | GMG | Prepare discovery subpoena to debtor | 0.20 | $105.00 |
| 07/05/2006 | GMG | Conference with associate attorney bmh re joint request for production | 0.20 | $105.00 |
| 07/12/2006 | BMH | Review e-mail re: due diligence document production | 0.10 | $41.00 |
| 07/17/2006 | BMH | Discussed database production with GEG | 0.20 | $82.00 |
| 07/17/2006 | BMH | Reviewed issues re: database production | 1.10 | $451.00 |
| 07/17/2006 | GMG | Review electronic correspondence re production of documentation per request | 0.10 | $52.50 |
| 07/19/2006 | BMH | Review supplemental document production from Debtor | 1.20 | $492.00 |
| 07/19/2006 | GMG | Attendance at portion of joint conference re production of documentation | 0.50 | $262.50 |
| 08/18/2006 | GMG | Review email from charles re production of loan binders | 0.10 | $52.50 |
| 08/18/2006 | GMG | Telephone conference with attorney rob charles re production of loan files | 0.30 | $157.50 |
| 10/26/2006 | GEG | Conference with LePome with Letter re Investment Advisor | 0.10 | $41.00 |
| 11/29/2006 | GMG | Review electronic correspondence re 2004 exam of milanowski. | 0.20 | $105.00 |
| 01/22/2007 | BMH | Discuss motion to quash with GEG and GMG | 0.40 | $176.00 |
| 01/22/2007 | GEG | Attend hearing on motion to quash stay pending appeal | 2.10 | $924.00 |
| 01/22/2007 | GEG | Prepare for hearing re motion to quash appeal | 3.10 | $1,364.00 |
| 01/29/2007 | GEG | Electronic correspondence regarding bob russell loan closing | 0.30 | $132.00 |
| 01/30/2007 | GEG | Review Reale and Great White amended complaint | 0.50 | $220.00 |
| 01/30/2007 | GEG | Review record on appeal and issues on appeal | 2.30 | $1,012.00 |
| 02/06/2007 | TBG | Draft and file joinder. | 0.20 | $37.00 |
| 02/07/2007 | TBG | Prepare for and attend hearing on emergency motion to dismiss appeal and memorandum of law in support thereof by appellees-debtors | 2.90 | $536.50 |
| | | | 19.30 | $7,718.00 |

**Task Code 24 - Sale/Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 07/25/2006 | GEG | Negotiate with Debtor and Buyer A regarding plan options | 2.10 | $861.00 |
| 07/26/2006 | GMG | Telephone conference with attorney re Buyer B | 0.20 | $105.00 |
| 07/27/2006 | GMG | Telephone conference with Buyer B and other committees | 0.80 | $420.00 |
| 07/28/2006 | GMG | Review documents cerebrus offer | 0.30 | $157.50 |
| 08/01/2006 | BMH | Review term sheets | 0.90 | $369.00 |
| 08/01/2006 | GMG | Review electronic correspondence from other committees to debtor re sales and plan process | 0.40 | $210.00 |
| 08/01/2006 | GMG | Conference with other committees re sale process and plan process | 1.10 | $577.50 |
| 08/03/2006 | GMG | Telephone conference with attorney mark levinson re sales process | 0.20 | $105.00 |
| 08/03/2006 | GMG | Telephone conference with other committees' professionals re sales process and meeting with mesirow | 0.40 | $210.00 |
| 08/03/2006 | GMG | Telephone conference with attorney schwartzer and carlyon re meeting regarding sales process | 0.20 | $105.00 |
| 08/07/2006 | GMG | Review documents sp proposal | 0.30 | $157.50 |
| 08/15/2006 | GEG | Meeting with racebrook | 1.00 | $410.00 |
| 08/16/2006 | GMG | Prepare for meeting with committees | 0.50 | $262.50 |
| 08/16/2006 | GMG | Conference with first trust deed comm re plan and sales process | 2.00 | $1,050.00 |
| 08/16/2006 | GMG | Conference prospective purchaser reps | 0.80 | $420.00 |
| 08/18/2006 | GEG | Review documents; revise term sheet | 7.10 | $2,911.00 |
| 08/23/2006 | GMG | Review proposal from LS | 0.30 | $157.50 |
| 08/23/2006 | GMG | Review 7/31 loan summary | 0.80 | $420.00 |
| 08/27/2006 | GMG | Review documents sp proposal | 0.50 | $262.50 |
| 08/28/2006 | BMH | Reviewed PC term sheet | 0.60 | $246.00 |
| 08/28/2006 | BMH | Reviewed RB letter of intent | 1.10 | $451.00 |
| 08/28/2006 | BMH | Reviewed LS bid proposal | 0.70 | $287.00 |
| 08/28/2006 | GEG | Review sp revised offer | 0.70 | $287.00 |
| 08/28/2006 | GEG | Review Racebrook offer; discuss with GMG | 0.50 | $205.00 |
| 08/28/2006 | GMG | Review sp offer and merola comments | 0.40 | $210.00 |
| 08/29/2006 | GMG | Review RB and SP latest proposals | 1.50 | $787.50 |
| 08/29/2006 | GMG | Review documents loan servicing agreements re execu contract issues for sales | 0.40 | $210.00 |
| 08/29/2006 | GMG | Telephone conference with other parties re sales proposals | 0.80 | $420.00 |
| 08/30/2006 | GMG | Conference call with other parties re sales offers | 1.30 | $682.50 |
| 08/30/2006 | GMG | Telephone conference with debtors and other constituencies re sales proposals and process and cash distribution order | 1.30 | $682.50 |
| 08/30/2006 | GMG | Telephone conference with attorney re proposals | 0.50 | $262.50 |
| 08/30/2006 | GMG | Review pleadings motion to retain professionals in ordinary course | 0.10 | $52.50 |
| 08/30/2006 | GMG | Review proposals | 1.40 | $735.00 |
| 08/30/2006 | GMG | Review latest proposal from sp and t/c with geg re same | 0.70 | $367.50 |
| 08/30/2006 | GMG | Review electronic correspondence charles comments re rb proposal | 0.10 | $52.50 |
| 08/31/2006 | BMH | Meeting with committee counsel re: SP offer and term sheet | 4.70 | $1,927.00 |
| 08/31/2006 | BMH | Review unsecured creditors committee revisions to SP term sheet | 1.50 | $615.00 |
| 08/31/2006 | BMH | Review revised SP offer | 1.50 | $615.00 |
| 08/31/2006 | GMG | Review electronic correspondence allison re sp | 0.10 | $52.50 |
| 09/01/2006 | GEG | Review revised rb proposal; draft notes regarding same | 0.50 | $205.00 |
| 09/01/2006 | GEG | Review FTDF response to sp offer | 0.30 | $123.00 |
| 09/01/2006 | GMG | Review electronic correspondence from uns cr comm re sp proposal and email to client re same | 0.40 | $210.00 |
| 09/01/2006 | GMG | Telephone conference with attorney karasik re sp proposal and plan concepts | 0.60 | $315.00 |
| 09/02/2006 | GEG | Review UCC proposal regarding "transfer" of service agreements; research same | 0.70 | $287.00 |
| 09/03/2006 | GMG | Review electronic correspondence re sp proposal and treatment of servicing agreementts and reply email to rob charles re same | 1.10 | $577.50 |

| | | | | |
|---|---|---|---|---|
| 09/04/2006 | GEG | Email among committees regarding silver point offer | 0.20 | $82.00 |
| 09/04/2006 | GEG | Review ucc's markup of silver point offer; discuss same | 0.40 | $164.00 |
| 09/04/2006 | GEG | Review latest sp offer | 0.40 | $164.00 |
| 09/04/2006 | GEG | Call with sp re sale | 0.80 | $328.00 |
| 09/04/2006 | GMG | Revisions to latest SP draft with uns cr comm comments | 1.40 | $735.00 |
| 09/04/2006 | GMG | Conference with other constituencies re sp proposal | 1.20 | $630.00 |
| 09/04/2006 | GMG | Electronic correspondence to client re sp negotiations | 0.30 | $157.50 |
| 09/04/2006 | GMG | Review documents lastest sp proposal | 0.40 | $210.00 |
| 09/05/2006 | BMH | Review e-mails from committee and debtors' counsel re: revisions to offer letter | 0.80 | $328.00 |
| 09/05/2006 | BMH | Discuss offer with gmg | 0.60 | $246.00 |
| 09/05/2006 | GEG | Review debtors markup of silver point transaction | 0.30 | $123.00 |
| 09/05/2006 | GEG | Prepare comments and transmit comments of DL committee to Silver Point term sheet | 1.20 | $492.00 |
| 09/05/2006 | GEG | Review multiple emails from UCC regarding sale of assets | 0.10 | $41.00 |
| 09/05/2006 | GEG | Electronic correspondence with counsel to FTDF | 0.10 | $41.00 |
| 09/05/2006 | GEG | Review FTDF's term sheet regarding sale of assets; provide commets regarding same | 0.80 | $328.00 |
| 09/05/2006 | GMG | Telephone conference with attorney eve karasik re revised j/t term sheet | 0.20 | $105.00 |
| 09/05/2006 | GMG | Conference with associate attorney bmh and geg re revised sp termsheet | 0.60 | $315.00 |
| 09/05/2006 | GMG | Review emails re sp offer revisions | 0.40 | $210.00 |
| 09/06/2006 | GEG | Draft new proposed language tre transfer of LSA's | 1.40 | $574.00 |
| 09/06/2006 | GEG | Prepare for and attend meeting (telephonic) with silver point | 1.80 | $738.00 |
| 09/06/2006 | GEG | Electronic correspondence regarding status of rb | 0.20 | $82.00 |
| 09/06/2006 | GEG | Review comments of FTDF, UCC and DF to latest silver point term sheet | 1.30 | $533.00 |
| 09/06/2006 | GEG | Review latest redline from Debtor; conference regarding same | 0.40 | $164.00 |
| 09/06/2006 | GEG | Electronic correspondence regarding break up fees | 0.20 | $82.00 |
| 09/06/2006 | GMG | Conference with associate attorney geg re sp offer and negotiations | 0.80 | $420.00 |
| 09/07/2006 | GEG | Review latest comments from sp | 0.30 | $123.00 |
| 09/07/2006 | GEG | Review electronic correspondence from Debtor and UCC regarding sale process | 0.30 | $123.00 |
| 09/07/2006 | GMG | Conf with eve k and prepare revisions to sp offer letter to meet our demands and objections | 0.60 | $315.00 |
| 09/07/2006 | GMG | Conference with geg re status of sales process | 0.40 | $210.00 |
| 09/08/2006 | GEG | Review latest offer from Silver Point | 0.50 | $205.00 |
| 09/08/2006 | GEG | Review multiple emails from UCC regarding silver point offer | 0.10 | $41.00 |
| 09/08/2006 | GEG | Review latest version of term sheet from chrising pejak | 0.40 | $164.00 |
| 09/08/2006 | GMG | Review sp offer revisions and negotiations | 0.70 | $367.50 |
| 09/10/2006 | GMG | Review latest draft of sp loi and emails related thereto | 1.20 | $630.00 |
| 09/11/2006 | BMH | Review revisions to offer letters | 0.30 | $123.00 |
| 09/11/2006 | BMH | Review revisions to offer letter | 1.20 | $492.00 |
| 09/11/2006 | GEG | Review ucc comments to silver point | 0.30 | $123.00 |
| 09/12/2006 | GMG | Telephone conference with attorney karaskil re bar date notice issues | 0.30 | $157.50 |
| 09/12/2006 | GMG | Review of final sp loi revisions | 0.30 | $157.50 |
| 09/13/2006 | BMH | Review e-mail from GEG re: Silver Point offer | 0.40 | $164.00 |
| 09/22/2006 | GMG | Prepare documents attempted revisions to bid procedures motion | 0.30 | $157.50 |
| 09/27/2006 | GMG | Telephone conference salmon kahn of sp re providing infor re sp on comm's website | 0.40 | $210.00 |
| 09/27/2006 | GMG | Electronic correspondence to client re conf with sp re sales agr and process | 0.20 | $105.00 |
| 09/29/2006 | GMG | Review electronic correspondence from prospective purchaser and reply email re bid procedures, etc. | 0.20 | $105.00 |
| 10/03/2006 | BMH | Review Silver Point Information Sheet | 0.20 | $82.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/2006 | GEG | Research transfer of USA Agreements | 3.10 | $1,271.00 |
| 10/03/2006 | GEG | Meet with Silver Point regarding Direct Lender issues (1.8); follow up meeting with committee chair regarding same (.7) | 2.50 | $1,025.00 |
| 10/03/2006 | GMG | Conference with committee and silver point re sales process, etc. | 2.10 | $1,102.50 |
| 10/04/2006 | GEG | Revise BID procedures | 2.00 | $820.00 |
| 10/04/2006 | GMG | Review bid procedures motion re issues raised by direct lender counsel | 0.30 | $157.50 |
| 10/05/2006 | GMG | Revise Silver Points presentation to direct lenders for website inclusion | 0.70 | $367.50 |
| 10/06/2006 | GEG | Review silverpoint APA | 1.10 | $451.00 |
| 10/06/2006 | GMG | Review pleadings bid procedures motion | 0.50 | $262.50 |
| 10/06/2006 | GMG | Further review of bid procedures motion | 0.60 | $315.00 |
| 10/08/2006 | GMG | Review documents pertaining to Capital Crossing as qualified bidder | 0.30 | $157.50 |
| 10/09/2006 | GMG | Review documents draft of apa from sp | 1.20 | $630.00 |
| 10/10/2006 | GMG | Conference with capital crossing- possible bidder | 1.00 | $525.00 |
| 10/10/2006 | GMG | Telephone conference with attorney jim mccarroll re sp information sheet for comm website | 0.10 | $52.50 |
| 10/10/2006 | GMG | Telephone conference with other counsel re comments to sp apa | 0.40 | $210.00 |
| 10/11/2006 | GEG | Review asset purchase agreement (.6), provide comments (1.1) | 1.70 | $697.00 |
| 10/12/2006 | GMG | Conference with sp and ftdf and debtor re asset purchases agreement | 0.80 | $420.00 |
| 10/12/2006 | GMG | Telephone conference with debtor re sp apa issues | 0.40 | $210.00 |
| 10/15/2006 | GMG | Review correspondence from prospective bidder | 0.20 | $105.00 |
| 10/16/2006 | GMG | Review documents latest draft of apa from sp | 0.80 | $420.00 |
| 10/16/2006 | GMG | Review electronic correspondence from jarvis re bid procedures motion and reply | 0.20 | $105.00 |
| 10/16/2006 | GMG | Telephone conference David Blatt of Compass Partners | 0.40 | $210.00 |
| 10/16/2006 | GMG | Review electronic correspondence from salman kahn and t/c with him re same | 0.20 | $105.00 |
| 10/16/2006 | GMG | Electronic correspondence to other attorney jarvis re latest draft of apa and dl committee initial comments | 0.20 | $105.00 |
| 10/20/2006 | GMG | Prepare response of committee to bid procedures motion | 0.30 | $157.50 |
| 10/23/2006 | GEG | Review pleadings of other committees regarding sale and bid procedures | 0.90 | $369.00 |
| 10/23/2006 | GEG | Draft pleading regarding bid procedures and sale | 3.50 | $1,435.00 |
| 10/23/2006 | MCZ | Reviewing and revising statement in support of bid procedures motion. | 0.90 | $270.00 |
| 10/24/2006 | GEG | Analyze response to Motion to Authorize Debtor USA Commercial Mortgage Company as Loan Servicer to Approve Loan Modification for Palm Harbor One Loan, to Provide the Previously Authorized Subordination of the Marlton Square 2nd Loan in Connection with the | 0.40 | $164.00 |
| 10/25/2006 | GEG | Meeting with committee chair and potential bidder | 2.30 | $943.00 |
| 10/27/2006 | GEG | Review bid procedures order | 0.20 | $82.00 |
| 11/03/2006 | BMH | Attend telephonic hearing re: Silver Point agreement | 0.50 | $205.00 |
| 11/03/2006 | GEG | Call with judge regarding Silver Point APA | 0.80 | $328.00 |
| 11/14/2006 | GMG | REview letter re purchase of Bundy Canyon and review of loan summary re same | 0.30 | $157.50 |
| 11/15/2006 | GMG | Telephone conference with attorney Jim McCarroll (sp) re regulatory process | 0.20 | $105.00 |
| 11/15/2006 | GMG | Telephone conference with attorney mike wixom (sp counsel) regarding regulatory issues | 0.30 | $157.50 |
| 12/01/2006 | GEG | Evaluate competing offers and APA regarding sale process | 3.40 | $1,394.00 |
| 12/01/2006 | GEG | Review documents regarding bidder qulaifications; conference with committes regarding same | 2.20 | $902.00 |
| 12/01/2006 | GEG | REview (Diversified) Ex Parte Motion to Compel Confidential Disclosure of Diversified Member List | 0.40 | $164.00 |
| 12/01/2006 | GEG | Review Donna Cangelosi email entitled  Lender Protection Group response and update | 0.30 | $123.00 |
| 12/01/2006 | GEG | Review S. Strong comments to APA | 0.70 | $287.00 |

| 12/01/2006 | GMG | Review pleadings spc emergency motion and accompanying documents (apa, bid procedures order) | 0.50 | $262.50 |
| 12/01/2006 | GMG | Telephone conference with attorney for spc re ost on emergency motion to release sales information | 0.20 | $105.00 |
| 12/02/2006 | GEG | Analysis of Compass proposal | 3.00 | $1,230.00 |
| 12/02/2006 | GMG | Review electronic correspondence from jarvis re alternative bids and negotiations | 0.40 | $210.00 |
| 12/03/2006 | GEG | Review competing APA's regarding auction | 2.50 | $1,025.00 |
| 12/04/2006 | BMH | Reviewed debtor's opposition to Silver Points Motion to Compel compliance with Bid Procedures | 0.20 | $82.00 |
| 12/04/2006 | GEG | Review revised APA regarding auction; compare to stalking horse bid; prepare analysis for committee. | 3.30 | $1,353.00 |
| 12/04/2006 | GEG | Call with other committees regarding "qualified bidders" | 1.80 | $738.00 |
| 12/04/2006 | GEG | Call regarding compass APA | 1.10 | $451.00 |
| 12/05/2006 | TBG | Telephone call with committees regarding auction. | 0.80 | $148.00 |
| 12/06/2006 | BMH | Review Compass offer and SPCP offer re: Qualified Bidder Issues | 2.10 | $861.00 |
| 12/06/2006 | GEG | Prepare for auction | 0.70 | $287.00 |
| 12/06/2006 | GEG | Prepare for and attend meeting at G&S with Debtors and other committees regarding auction | 2.20 | $902.00 |
| 12/06/2006 | GMG | Conference with committee re qualifying bids | 0.70 | $367.50 |
| 12/06/2006 | GMG | Conference with debtor and other committees re auction process and hearing | 3.00 | $1,575.00 |
| 12/06/2006 | GMG | Conference with client committee re bid process and qualifying bids | 1.50 | $787.50 |
| 12/06/2006 | GMG | Prepare for conference re bid qualification | 2.30 | $1,207.50 |
| 12/11/2006 | GMG | Telephone conference bill dyer of Integrated re servicing for compass | 0.30 | $157.50 |
| 12/14/2006 | GMG | Telephone conference david blatt of compass partners | 0.20 | $105.00 |
| 12/19/2006 | GMG | Review correspondence charles letter re compass apa price adjustments | 0.10 | $52.50 |
| 01/23/2007 | GEG | Telephone call with debtors regarding bob russell loans | 0.40 | $176.00 |
| 01/25/2007 | GEG | Call with ftdf and ucc regarding allocation of sale (.3); review motion by ftdf to enforce allocation and accompanying dec (.7); followup call with ftdf regarding same (.2); research allocation issues (2.0) | 3.30 | $1,452.00 |
| 01/25/2007 | GMG | Telephone conference with attorney susan freeman re motion re allocation of sales price | 0.20 | $110.00 |
| 01/30/2007 | GEG | Electronic correspondence regarding discovery in connection with allocation of purchase price | 0.10 | $44.00 |
| 02/01/2007 | GMG | Conference with associate attorney geg re russell closing and title company position re demand letter | 0.50 | $275.00 |
| 02/01/2007 | GMG | Telephone conference with attorney carlyon re std prop compromise | 0.30 | $165.00 |
| 02/01/2007 | GMG | Telephone conference with attorney charles re sstd prop compromise | 0.20 | $110.00 |
| 02/02/2007 | GMG | Review emails re std prop and russell properties | 0.40 | $220.00 |
| 02/02/2007 | GMG | Reply email to doug monson re std prop consent letter | 0.20 | $110.00 |
| 02/02/2007 | GMG | Telephone conference with attorney rob charles re std prop consent letter | 0.20 | $110.00 |
| 02/16/2007 | GMG | Review pleadings sales allocation motion pleadings | 0.80 | $440.00 |
| 03/06/2007 | GMG | Final review of stip and order re placer vineyards 363 sale and related emails | 0.40 | $220.00 |
| 03/07/2007 | GMG | Final review of placer vineyard stip and order and email authorizing execution | 0.40 | $220.00 |
| 03/07/2007 | GMG | Conf with geg re effect on direct lenders, treatment of placer vineyards under plan and apa and final review of stip and order and effect date conditions | 1.80 | $990.00 |
| 03/08/2007 | GMG | Further review of additional changes to placer stip and order and approval thereof | 0.60 | $330.00 |
| | | | 143.40 | $65,230.50 |

*Task Code 25 - Asset Analysis/Recovery*

| | | | | |
|---|---|---|---|---|
| 01/24/2007 | TBG | Receive and review correspondence from Chicago Title Ins. Co. | 0.10 | $18.50 |
| | | | 0.10 | $18.50 |

**Task Code 26 - Prepare for & attend Omnibus Court Heari**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/02/2006 | GMG | Prepare for court appearance 6/5 omnibus hearing | 3.70 | $1,942.50 |
| 06/04/2006 | GMG | Prepare for court appearance 6/5 | 1.80 | $945.00 |
| 06/05/2006 | GEG | Prepare for (4.2) and attend (2.5) omnibus hearings | 6.70 | $2,747.00 |
| 06/05/2006 | GMG | Court appearance - bankruptcy  6/5 hearings | 2.50 | $1,312.50 |
| 06/05/2006 | GMG | Prepare for court appearance | 2.90 | $1,522.50 |
| 06/15/2006 | GMG | Court appearance - bankruptcy | 6.60 | $3,465.00 |
| 06/15/2006 | GMG | Prepare for court appearance omnibus motions | 3.70 | $1,942.50 |
| 06/20/2006 | GMG | Prepare for court appearance re omnibus motions | 1.70 | $892.50 |
| 06/21/2006 | GEG | Attend Omnibus hearings regarding Fertitta, DIP Financing, Further Funding, Protocol Motion | 10.60 | $4,346.00 |
| 06/21/2006 | GMG | Court appearance - bankruptcy omnibus motions- forbearance, dip, motion to disqualify bullard, investment motion, cash management | 10.60 | $5,565.00 |
| 07/25/2006 | GEG | Prepare for omnibus hearings | 1.10 | $451.00 |
| 07/25/2006 | GEG | Attend Omnibus Hearing | 2.90 | $1,189.00 |
| 08/04/2006 | GEG | Prepare for and attend omnibus hearings | 4.00 | $1,640.00 |
| 08/04/2006 | GMG | Prepare for court appearance re motion to distribute | 1.80 | $945.00 |
| 08/04/2006 | GMG | Court appearance - bankruptcy | 4.10 | $2,152.50 |
| 08/08/2006 | BMH | Attend hearing on motion to approve Fertitta funding | 1.10 | $451.00 |
| 08/08/2006 | BMH | Prepare for hearing on motion to approve fertitta funding | 0.80 | $328.00 |
| 08/16/2006 | EJV | Attended Bankruptcy Hearing | 2.50 | $437.50 |
| 08/16/2006 | GEG | Prepare for and attend omnibus hearings | 3.20 | $1,312.00 |
| 09/14/2006 | GEG | Prepare for and attend omnibus hearing | 3.40 | $1,394.00 |
| 09/15/2006 | GMG | Telephone call with prospective servicer re sttatus of sales process | 0.10 | $52.50 |
| 09/27/2006 | GEG | Review pleadings regarding preparation for omnibus hearings | 2.20 | $902.00 |
| 09/27/2006 | GMG | Prepare for court appearance review applications and objections | 1.20 | $630.00 |
| 09/28/2006 | GEG | Prepare for and attend omnibus hearings(prepare 1.2-attend 3.8) | 5.00 | $2,050.00 |
| 10/19/2006 | GEG | Prepare for and attend omnibus hearings | 4.00 | $1,640.00 |
| 10/20/2006 | GMG | Prepare for court appearance confirmation | 0.10 | $52.50 |
| 10/25/2006 | GEG | Prepare for and attend Omnibus hearings | 4.80 | $1,968.00 |
| 10/30/2006 | GEG | Attend omnibus hearings | 3.20 | $1,312.00 |
| 10/30/2006 | GEG | Prepare for omnibus hearings | 1.10 | $451.00 |
| 11/12/2006 | GEG | Prepare for omnibus hearing | 1.20 | $492.00 |
| 11/13/2006 | GEG | Prepare for and attend omnibus hearings | 4.10 | $1,681.00 |
| 11/30/2006 | GEG | Prepare for confirmation hearing | 4.50 | $1,845.00 |
| 12/06/2006 | GEG | Prepare for and attend omnibus hearing | 4.50 | $1,845.00 |
| 12/07/2006 | GEG | Attend Auction | 9.30 | $3,813.00 |
| 12/07/2006 | GMG | Court appearance - bankruptcy re auction process and auction and related conferences | 9.30 | $4,882.50 |
| 12/15/2006 | GEG | Prepare for confirmation | 4.00 | $1,640.00 |
| 12/15/2006 | GEG | Review LSA docs re confirmation hearing | 3.00 | $1,230.00 |
| 12/18/2006 | GEG | Prepare for confirmation hearing | 6.30 | $2,583.00 |
| 12/18/2006 | GMG | Prepare for confirmation hearing | 2.60 | $1,365.00 |
| 12/19/2006 | GEG | Prepare for and attend confrimation hearing | 10.20 | $4,182.00 |
| 01/02/2007 | GMG | Prepare for hearing re confirm order objections | 0.80 | $440.00 |
| 01/03/2007 | GEG | Prepare for and attend omnibus hearings | 7.30 | $3,212.00 |
| 01/03/2007 | GMG | Prepare for omnibus hearing | 0.80 | $440.00 |
| 01/03/2007 | GMG | Court appearance - bankruptcy omnibus hearings including objections to confirm order  and findings | 6.50 | $3,575.00 |
| 01/17/2007 | GEG | Prepare for and attend Omnibus hearing | 2.60 | $1,144.00 |
| 01/17/2007 | GMG | Court appearance - bankruptcy omnibus matters including procedures motion | 1.80 | $990.00 |
| 01/17/2007 | GMG | Prepare for hearings | 0.80 | $440.00 |
| 01/31/2007 | GEG | Preare for and attend omnibus hearings | 5.70 | $2,508.00 |

| | | | | |
|---|---|---|---|---|
| 02/02/2007 | GEG | Telephone call with bob russell and committees regarding payoff of loans | 0.70 | $308.00 |
| 02/08/2007 | GMG | Prepare for appellate argument | 3.10 | $1,705.00 |
| 02/09/2007 | GEG | Prepare for and attend hearing regarding motion to dismiss | 4.50 | $1,980.00 |
| 02/09/2007 | GMG | Court appearance - bankruptcy motion to dismiss h & m appeal | 1.70 | $935.00 |
| 02/14/2007 | GEG | Prepare for and attend motion to dismiss LPG appeal | 3.50 | $1,540.00 |
| 02/28/2007 | GEG | Prepare for omnibus hearing | 0.80 | $352.00 |
| 03/01/2007 | GEG | Prepare for and attend omnibus hearings | 4.50 | $1,980.00 |
| | | | 201.50 | $91,146.00 |

**Task Code 27 - Appeals**

| | | | | |
|---|---|---|---|---|
| 12/05/2006 | GEG | Review appeal | 0.40 | $164.00 |
| 01/17/2007 | BMH | Reviewed notice of appeal | 0.20 | $88.00 |
| 01/17/2007 | BMH | Review motion for stay pending appeal | 1.40 | $616.00 |
| 01/17/2007 | GEG | Review appeal docket | 0.20 | $88.00 |
| 01/17/2007 | GEG | Review emergency motions | 1.10 | $484.00 |
| 01/18/2007 | BMH | Review stay order | 0.10 | $44.00 |
| 01/18/2007 | BMH | Review motion to quash stay | 1.50 | $660.00 |
| 01/18/2007 | BMH | Discussed appeal issues with GMG and GEG | 0.50 | $220.00 |
| 01/18/2007 | GEG | Review motion to quash stay | 1.10 | $484.00 |
| 01/18/2007 | GMG | Meeting with comm re temporary stay and other confirmation related issues | 1.50 | $825.00 |
| 01/18/2007 | GMG | Review order granting temp stay | 0.10 | $55.00 |
| 01/18/2007 | GMG | Review draft motion to quash temporary stay | 0.80 | $440.00 |
| 01/18/2007 | GMG | Telephone conference with attorneys re emergency motion to quash | 0.60 | $330.00 |
| 01/18/2007 | GMG | Final review of emergency motion | 1.70 | $935.00 |
| 01/19/2007 | BMH | Review of final motion to quash/affidavits | 1.60 | $704.00 |
| 01/19/2007 | GEG | Prep for appeal | 1.10 | $484.00 |
| 01/19/2007 | GMG | Telephone conference with client bill b re status of motion to quash | 0.20 | $110.00 |
| 01/19/2007 | GMG | Review emergency motion and attachments | 1.40 | $770.00 |
| 01/19/2007 | GMG | Telephone conference with client bill b re status of emergency motion | 0.20 | $110.00 |
| 01/20/2007 | GEG | Revise and extend opposition to stay pending appeal | 2.60 | $1,144.00 |
| 01/21/2007 | GEG | Telephone call with committees regarding stay pending appeal | 0.90 | $396.00 |
| 01/21/2007 | GMG | Review various proposed pleadings and comments thereto | 3.30 | $1,815.00 |
| 01/22/2007 | BMH | Reviewing drafts of opposition to stay motion | 2.50 | $1,100.00 |
| 01/22/2007 | BMH | Discuss opposition to motion to stay with GMG | 0.50 | $220.00 |
| 01/22/2007 | GEG | Prepare opp to stay pending appeal | 2.50 | $1,100.00 |
| 01/22/2007 | GEG | Review and provide comments to motion to dismiss LPG appeal | 1.40 | $616.00 |
| 01/22/2007 | GEG | Meet with debtors and other committees regarding appeal | 1.50 | $660.00 |
| 01/22/2007 | GMG | Court appearance - bankruptcy motion to vacate and conf with other counsel regarding hearing before Judge Riegle | 2.30 | $1,265.00 |
| 01/22/2007 | GMG | Conference with associate attorney bmh and geg re positions regarding reply brief to be filed before Judge Riegle | 0.80 | $440.00 |
| 01/22/2007 | GMG | Prepare for hearing on motion to vacate stay | 2.70 | $1,485.00 |
| 01/22/2007 | GMG | Prep of opposition to stay and email same to others | 1.90 | $1,045.00 |
| 01/22/2007 | GMG | Conference with other counsel preparing for motion to vacate | 1.30 | $715.00 |
| 01/23/2007 | BMH | Reviewing final drafts of opposition to stay motion | 1.10 | $484.00 |
| 01/23/2007 | BMH | Reviewing e-mails re: revisions to opposition to stay motion | 0.30 | $132.00 |
| 01/23/2007 | BMH | Discussed draft of opposition to stay motion with GMG | 0.30 | $132.00 |
| 01/23/2007 | GEG | Review Declaration of Allison re Debtors Opposition to Motion for Stay Lenders Protection | 0.40 | $176.00 |
| 01/23/2007 | GEG | Electronic correspondence to committee regarding status of appeals | 0.30 | $132.00 |
| 01/23/2007 | GEG | Review Debtors Opposition to Motion for Stay in bankruptcy court | 0.80 | $352.00 |
| 01/23/2007 | GMG | Final review of draft of opposition to stay | 1.20 | $660.00 |
| 01/26/2007 | GEG | Prepare stay opposition (4.5) and meet with other prof. re: same (2.1) | 6.60 | $2,904.00 |
| 01/29/2007 | GEG | Review  USA Investment Partners Designation Of Records And Statement Of Issues On Appeal | 1.40 | $616.00 |
| 01/29/2007 | GEG | Review bunch appeal (.5) conference with other committees regarding same(.8) | 1.30 | $572.00 |
| 01/29/2007 | GEG | Review and draft memo re Statement of Issues On Appeal #07-02 - Debt Acquisition | 0.90 | $396.00 |
| 01/29/2007 | GMG | Conference with associate attorney geg re actions regarding pending appeals | 0.30 | $165.00 |
| 01/30/2007 | GEG | Review H&M issues on appeal | 0.20 | $88.00 |
| 01/31/2007 | GEG | Review motion to dismiss appeal; provide comments regarding same | 0.80 | $352.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/2007 | GEG | Revise and extend motion to dismiss | 1.30 | $572.00 |
| 01/31/2007 | GMG | Telephone conference with attorney Eve K re emergency motion to dismiss | 0.40 | $220.00 |
| 01/31/2007 | GMG | Review electronic correspondence between eve k and peggy hunt re emergency motion | 0.40 | $220.00 |
| 01/31/2007 | GMG | Review competing motion to dismiss drafts | 0.90 | $495.00 |
| 02/01/2007 | GMG | Telephone  conference with other counsel re motion to dismiss | 0.80 | $440.00 |
| 02/01/2007 | GMG | Review emails regarding motion to dismiss | 0.30 | $165.00 |
| 02/01/2007 | GMG | Review drafts of motion to dismiss | 1.80 | $990.00 |
| 02/02/2007 | GEG | Revise appeal brief | 2.40 | $1,056.00 |
| 02/02/2007 | GMG | Review drafts of pleadings and emails re  appeals | 0.60 | $330.00 |
| 02/06/2007 | GEG | Review appeals filed to confirmation order | 4.10 | $1,804.00 |
| 02/06/2007 | TBG | Conference with Committees regarding transition issues and appeals. | 1.10 | $203.50 |
| 02/06/2007 | TBG | Review Emergency Motion to Dismiss Appeal and Memorandum of Law in Support Thereof By Appellees-Debtors and compile notes [1.9] and confer with GEG regarding same [.3]. | 2.20 | $407.00 |
| 02/07/2007 | GEG | Electronic correspondence regarding appeal issues and motion for stay | 0.40 | $176.00 |
| 02/07/2007 | GMG | Conference with associate attorney geg re status of motion to dismiss | 0.20 | $110.00 |
| 02/08/2007 | GEG | Revise appeal brief | 3.10 | $1,364.00 |
| 02/20/2007 | GMG | Review pleadings draft order dismissing usaip appeal | 0.20 | $110.00 |
| 02/21/2007 | GEG | Committee meeting regarding appeal | 1.80 | $792.00 |
| 02/22/2007 | GMG | Review proposed letter to lpg counsel and emails re same | 0.70 | $385.00 |
| 02/26/2007 | GMG | Review pleadings draft of opposition to motion for stay | 1.50 | $825.00 |
| 02/26/2007 | GMG | Telephone conference re comments to opposition to motion for stay | 0.70 | $385.00 |
| 02/27/2007 | GEG | Revise and extend appeal brief | 3.40 | $1,496.00 |
| 02/27/2007 | GMG | Review of latest draft of stay opposition and make  revisions thereto | 2.60 | $1,430.00 |
| 02/27/2007 | GMG | Further review of draft opposition to stay | 0.70 | $385.00 |
| 02/28/2007 | GEG | Conference call regarding stay pending appeal | 0.40 | $176.00 |
| 02/28/2007 | GEG | Review and send email regarding stay pending appeal | 0.40 | $176.00 |
| 02/28/2007 | GEG | Review opposition regarding stay pending appeal; provide comments regarding same | 1.20 | $528.00 |
| 03/01/2007 | GEG | Review declarations by LPG regarding appeal | 0.60 | $264.00 |
| 03/01/2007 | GEG | Review appeal docs | 5.90 | $2,596.00 |
| 03/06/2007 | GMG | Review draft order denying stay pending appeal and related emails | 0.60 | $330.00 |
| 03/06/2007 | GMG | Review draft of ip dismissal order and related emails | 0.50 | $275.00 |
| 03/06/2007 | GMG | Final review of IP appeal dismissal order and related emails | 0.30 | $165.00 |
| 03/08/2007 | GEG | Review appeal docs | 2.80 | $1,232.00 |
| 03/08/2007 | GMG | Review pleadings lpg motion for stay | 1.20 | $660.00 |
| | | | 101.30 | $47,535.50 |

# EXHIBIT B

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------|-----------|-------|-------|-------|
| **Matter ID: 100933-001** | | | | | | |
| **Component: COST** | | | | | | |
| 6/12/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Invoice 21681 service of process | COST<br>0 | 1.00 | 66.00 | 66.00 |
| 6/21/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Parking Expenses | COST<br>0 | 1.00 | 20.00 | 20.00 |
| 8/8/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Airfare, rental vehicle and parking for Gregory E. Garman for travel to meeting of Official Committee of Holders of Executory  Contracts Rights and Loan Performance in Los Angeles, CA | COST<br>0 | 1.00 | 610.35 | 610.35 |
| 8/11/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Parking Expenses | COST<br>0 | 1.00 | 20.00 | 20.00 |
| 8/17/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Reimbursement for Einstein Bagels for breakfast meeting | COST<br>0 | 1.00 | 35.97 | 35.97 |
| 8/17/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Reimbursement for orange juice for breakfast meeting | COST<br>0 | 1.00 | 16.47 | 16.47 |
| 8/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Lunch meeting with debtors and committees | COST<br>0 | 1.00 | 240.00 | 240.00 |
| 8/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Reimbursement for Gordon Biersch for lunch meeting | COST<br>0 | 1.00 | 11.80 | 11.80 |
| 10/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Airfare, parking and lodging for Gerald M. Gordon for travel to meeting with committees on 10/12/06-10/13/06 | COST<br>0 | 1.00 | 670.48 | 670.48 |
| 10/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital<br>Airfare, rental vehicle and lodging for Gregory E. | COST<br>0 | 1.00 | 721.00 | 721.00 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| | | Garman for travel to Los Angeles, CA for meeting with USA legal team | | | | |
| 11/1/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Parking while in court at hearing for Gregory E. Garman | COST 0 | 1.00 | 20.00 | 20.00 |
| 12/1/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital 11/27/06 Invoice 8-553-36493/ 798051118173 | COST 0 | 1.00 | 31.70 | 31.70 |
| 12/5/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Atrium meeting room | COST 0 | 1.00 | 3,904.26 | 3,904.26 |
| 12/5/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Reimbursement for taxi costs for travel to meeting with direct lender in Reno, NV regarding plan of reorg. | COST 0 | 1.00 | 14.00 | 14.00 |
| 12/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Meadow Wood Court investor update meeting in Reno, NV | COST 0 | 1.00 | 489.25 | 489.25 |
| 1/2/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Invoice 0500334970001 conference call on 12/6/06 | COST 0 | 1.00 | 678.00 | 678.00 |
| 1/24/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Invoice 0500334970001 conference call on 12/18/06 | COST 0 | 1.00 | 413.25 | 413.25 |
| 3/1/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Invoice 0500334970001 conference call on 1/18/07 | COST 0 | 1.00 | 291.00 | 291.00 |
| 3/1/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Invoice 0500334970001 conference call on 2/13/07 | COST 0 | 1.00 | 259.50 | 259.50 |
| | | | Component: COST | 19.00 | | 8,513.03 |

**Component: EA**

| Date | Prof | Narrative | Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/14/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 97.04 | 97.04 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/14/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 101.36 | 101.36 |
| 7/14/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 157.84 | 157.84 |
| 8/15/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 70.16 | 70.16 |
| 9/14/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 34.96 | 34.96 |
| 10/11/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 74.88 | 74.88 |
| 10/11/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 31.76 | 31.76 |
| 11/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 21.28 | 21.28 |
| 12/12/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 94.48 | 94.48 |
| 1/22/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 76.56 | 76.56 |
| 2/14/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Online Court Electronic Access | EA 0 | 1.00 | 130.00 | 130.00 |
| | | Component: EA | | 11.00 | | 890.32 |

**Component: FX**

| Date | Prof | Matter Description / Narrative | Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/1/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX 0 | 3.00 | 0.75 | 2.25 |
| 6/1/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX 0 | 4.00 | 0.75 | 3.00 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/1/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 9.00 | 0.75 | 6.75 |
| 6/8/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 4.00 | 0.75 | 3.00 |
| 6/8/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 6.00 | 0.75 | 4.50 |
| 6/9/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 5.00 | 0.75 | 3.75 |
| 6/12/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 6.00 | 0.75 | 4.50 |
| 6/12/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 25.00 | 0.75 | 18.75 |
| 6/15/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 4.00 | 0.75 | 3.00 |
| 6/19/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 5.00 | 0.75 | 3.75 |
| 6/20/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 13.00 | 0.75 | 9.75 |
| 6/22/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 30.00 | 0.75 | 22.50 |
| 6/28/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 5.00 | 0.75 | 3.75 |
| 6/29/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 2.00 | 0.75 | 1.50 |
| 6/30/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 2.00 | 0.75 | 1.50 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------------------------|------------------------|-------|-------|-------|
| 7/7/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 3.00 | 0.75 | 2.25 |
| 7/7/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 4.00 | 0.75 | 3.00 |
| 7/11/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 5.00 | 0.75 | 3.75 |
| 7/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 8.00 | 0.75 | 6.00 |
| 7/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 5.00 | 0.75 | 3.75 |
| 7/17/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 9.00 | 0.75 | 6.75 |
| 7/18/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 5.00 | 0.75 | 3.75 |
| 7/25/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 3.00 | 0.75 | 2.25 |
| 7/28/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 10.00 | 0.75 | 7.50 |
| 8/10/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 3.00 | 0.75 | 2.25 |
| 8/10/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 4.00 | 0.75 | 3.00 |
| 8/10/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 4.00 | 0.75 | 3.00 |
| 8/23/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Fax Telecopy Charges | FX<br>0 | 2.00 | 0.75 | 1.50 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------|----------------|-------|-------|-------|
| 8/30/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 4.00 | 0.75 | 3.00 |
| 9/1/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 6.00 | 0.75 | 4.50 |
| 9/6/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 3.00 | 0.75 | 2.25 |
| 10/12/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 4.00 | 0.75 | 3.00 |
| 12/28/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 9.00 | 0.75 | 6.75 |
| 12/29/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 4.00 | 0.75 | 3.00 |
| 1/11/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 3.00 | 0.75 | 2.25 |
| 1/22/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 6.00 | 0.75 | 4.50 |
| 1/22/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 30.00 | 0.75 | 22.50 |
| 2/6/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 3.00 | 0.75 | 2.25 |
| 2/14/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 8.00 | 0.75 | 6.00 |
| 2/15/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Fax Telecopy Charges | FX<br>0 | 9.00 | 0.75 | 6.75 |
| | | | Component: FX | 277.00 | | 207.75 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| **Component: MS** | | | | | | |
| 5/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 5/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 6/5/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 6/12/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 6/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 6/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 7/28/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 7/28/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 7/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 8/7/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 8/25/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 8/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------------|------------------------|-------|-------|-------|
| 9/11/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 9/26/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 9/26/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 10/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 10/17/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 10/18/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 10/20/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 10/23/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 10/24/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 10/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 10/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 11/22/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |
| 12/4/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS 0 | 1.00 | 10.00 | 10.00 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 1/2/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS<br>0 | 1.00 | 10.00 | 10.00 |
| 2/14/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS<br>0 | 1.00 | 10.00 | 10.00 |
| 2/14/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS<br>0 | 1.00 | 10.00 | 10.00 |
| 2/15/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS<br>0 | 1.00 | 10.00 | 10.00 |
| 2/15/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS<br>0 | 1.00 | 10.00 | 10.00 |
| 2/22/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Messenger Service | MS<br>0 | 1.00 | 10.00 | 10.00 |
| | | | Component: MS | 31.00 | | 310.00 |

**Component: PC**

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 5/26/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 1.00 | 0.15 | 0.15 |
| 5/30/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 945.00 | 0.15 | 141.75 |
| 5/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 1,672.00 | 0.15 | 250.80 |
| 5/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 244.00 | 0.15 | 36.60 |
| 5/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 68.00 | 0.15 | 10.20 |
| 6/1/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 60.00 | 0.15 | 9.00 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 6/1/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 1.00 | 0.15 | 0.15 |
| 6/2/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 1.00 | 0.15 | 0.15 |
| 6/2/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 46.00 | 0.15 | 6.90 |
| 6/5/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 186.00 | 0.15 | 27.90 |
| 6/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 18.00 | 0.15 | 2.70 |
| 6/7/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 220.00 | 0.15 | 33.00 |
| 6/8/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 95.00 | 0.15 | 14.25 |
| 6/9/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 165.00 | 0.15 | 24.75 |
| 6/12/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 188.00 | 0.15 | 28.20 |
| 6/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 247.00 | 0.15 | 37.05 |
| 6/14/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 212.00 | 0.15 | 31.80 |
| 6/15/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 128.00 | 0.15 | 19.20 |
| 6/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 144.00 | 0.15 | 21.60 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 127.00 | 0.15 | 19.05 |
| 6/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 222.00 | 0.15 | 33.30 |
| 6/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 124.00 | 0.15 | 18.60 |
| 6/20/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 660.00 | 0.15 | 99.00 |
| 6/21/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 18.00 | 0.15 | 2.70 |
| 6/22/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 572.00 | 0.15 | 85.80 |
| 6/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 75.00 | 0.15 | 11.25 |
| 6/29/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 477.00 | 0.15 | 71.55 |
| 7/10/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 365.00 | 0.15 | 54.75 |
| 7/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 2.00 | 0.15 | 0.30 |
| 7/24/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 45.00 | 0.15 | 6.75 |
| 7/25/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 20.00 | 0.15 | 3.00 |
| 7/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 4.00 | 0.15 | 0.60 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------------------------|-----------------------|-------|-------|-------|
| 7/28/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 53.00 | 0.15 | 7.95 |
| 8/7/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 14.00 | 0.15 | 2.10 |
| 8/15/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 181.00 | 0.15 | 27.15 |
| 8/16/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 52.00 | 0.15 | 7.80 |
| 8/23/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 42.00 | 0.15 | 6.30 |
| 8/25/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 48.00 | 0.15 | 7.20 |
| 8/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 943.00 | 0.15 | 141.45 |
| 9/5/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 14.00 | 0.15 | 2.10 |
| 9/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 20.00 | 0.15 | 3.00 |
| 9/7/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 40.00 | 0.15 | 6.00 |
| 9/11/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 27.00 | 0.15 | 4.05 |
| 9/21/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 45.00 | 0.15 | 6.75 |
| 9/22/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 41.00 | 0.15 | 6.15 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 9/26/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 491.00 | 0.15 | 73.65 |
| 10/2/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 143.00 | 0.15 | 21.45 |
| 10/4/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 1.00 | 0.15 | 0.15 |
| 10/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 198.00 | 0.15 | 29.70 |
| 10/17/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 340.00 | 0.15 | 51.00 |
| 10/18/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 12.00 | 0.15 | 1.80 |
| 10/23/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 72.00 | 0.15 | 10.80 |
| 10/24/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 4,156.00 | 0.15 | 623.40 |
| 10/26/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 48.00 | 0.15 | 7.20 |
| 10/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 224.00 | 0.15 | 33.60 |
| 10/30/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 110.00 | 0.15 | 16.50 |
| 10/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 10.00 | 0.15 | 1.50 |
| 11/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 504.00 | 0.15 | 75.60 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------|-----------|-------|-------|-------|
| 11/14/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 35.00 | 0.15 | 5.25 |
| 11/17/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 79.00 | 0.15 | 11.85 |
| 11/22/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 1,137.00 | 0.15 | 170.55 |
| 11/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 67.00 | 0.15 | 10.05 |
| 11/28/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 41.00 | 0.15 | 6.15 |
| 12/4/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 1,462.00 | 0.15 | 219.30 |
| 12/5/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 156.00 | 0.15 | 23.40 |
| 12/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 275.00 | 0.15 | 41.25 |
| 12/8/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 487.00 | 0.15 | 73.05 |
| 12/12/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 16.00 | 0.15 | 2.40 |
| 12/18/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 486.00 | 0.15 | 72.90 |
| 12/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 588.00 | 0.25 | 147.00 |
| 12/20/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC<br>0 | 576.00 | 0.15 | 86.40 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 12/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 40.00 | 0.15 | 6.00 |
| 1/2/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 1,311.00 | 0.15 | 196.65 |
| 1/12/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 14.00 | 0.15 | 2.10 |
| 1/17/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 8.00 | 0.15 | 1.20 |
| 1/18/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 26.00 | 0.15 | 3.90 |
| 1/19/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 306.00 | 0.15 | 45.90 |
| 1/22/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 8.00 | 0.15 | 1.20 |
| 1/30/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 11.00 | 0.15 | 1.65 |
| 2/6/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 54.00 | 0.15 | 8.10 |
| 2/7/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 26.00 | 0.15 | 3.90 |
| 2/14/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 180.00 | 0.15 | 27.00 |
| 2/15/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 1,276.00 | 0.15 | 191.40 |
| 2/21/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Photocopies | PC 0 | 160.00 | 0.15 | 24.00 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/22/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Photocopies | PC<br>0 | 64.00 | 0.15 | 9.60 |
| 3/1/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Photocopies | PC<br>0 | 15.00 | 0.15 | 2.25 |
| 3/9/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Photocopies | PC<br>0 | 42.00 | 0.15 | 6.30 |
| 4/6/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Photocopies | PC<br>0 | 3.00 | 0.15 | 0.45 |
| 4/20/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Photocopies | PC<br>0 | 306.00 | 0.15 | 45.90 |
| 4/23/2007 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Photocopies | PC<br>0 | 8.00 | 0.15 | 1.20 |
| | | | Component: PC | 24,444.00 | | 3,725.40 |

**Component: PS**

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/30/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Postage | PS<br>0 | 1.00 | 13.05 | 13.05 |
| 5/30/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Postage | PS<br>0 | 1.00 | 16.53 | 16.53 |
| 5/31/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Postage | PS<br>0 | 1.00 | 47.25 | 47.25 |
| 6/8/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Postage | PS<br>0 | 1.00 | 0.39 | 0.39 |
| 6/23/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Postage | PS<br>0 | 1.00 | 32.13 | 32.13 |
| 6/29/2006 | | 100933-001 / Official Committee of Holders of<br>USA Commercial Mortgage Company, USA Capital<br>Postage | PS<br>0 | 1.00 | 7.03 | 7.03 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 7/7/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 0.63 | 0.63 |
| 8/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 57.27 | 57.27 |
| 10/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 39.06 | 39.06 |
| 10/17/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 37.80 | 37.80 |
| 10/25/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 289.15 | 289.15 |
| 10/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 0.39 | 0.39 |
| 10/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 24.18 | 24.18 |
| 11/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 23.40 | 23.40 |
| 12/4/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 88.80 | 88.80 |
| 12/8/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 49.77 | 49.77 |
| 12/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 0.87 | 0.87 |
| 1/2/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 49.77 | 49.77 |
| 2/15/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS 0 | 1.00 | 50.73 | 50.73 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------------|-----------------------|-------|-------|-------|
| 2/16/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS<br>0 | 1.00 | 0.63 | 0.63 |
| 2/22/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Postage | PS<br>0 | 1.00 | 30.81 | 30.81 |
| | | | Component: PS | 21.00 | | 859.64 |

**Component: SC**

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------------|-----------------------|-------|-------|-------|
| 5/26/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 56.00 | 0.15 | 8.40 |
| 6/1/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 75.00 | 0.15 | 11.25 |
| 6/5/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 23.00 | 0.15 | 3.45 |
| 6/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 2.00 | 0.15 | 0.30 |
| 6/14/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 3.00 | 0.15 | 0.45 |
| 6/15/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 34.00 | 0.15 | 5.10 |
| 6/23/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 12.00 | 0.15 | 1.80 |
| 6/29/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 19.00 | 0.15 | 2.85 |
| 7/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 1.00 | 0.15 | 0.15 |
| 8/7/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 39.00 | 0.15 | 5.85 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 8/10/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 1.00 | 0.15 | 0.15 |
| 8/21/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 25.00 | 0.15 | 3.75 |
| 8/25/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 2.00 | 0.15 | 0.30 |
| 9/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 7.00 | 0.15 | 1.05 |
| 10/5/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 3.00 | 0.15 | 0.45 |
| 10/19/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 5.00 | 0.15 | 0.75 |
| 10/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 19.00 | 0.15 | 2.85 |
| 10/31/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 3.00 | 0.15 | 0.45 |
| 11/2/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 6.00 | 0.15 | 0.90 |
| 11/27/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 44.00 | 0.15 | 6.60 |
| 11/28/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 27.00 | 0.15 | 4.05 |
| 11/29/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 27.00 | 0.15 | 4.05 |
| 12/6/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC 0 | 4.00 | 0.15 | 0.60 |

# Transactions  Listing

costs and date between 05/01/06 and 04/26/07 and matter id = '100933-001'

| Date | Prof | MatterID/Client  Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 12/11/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 33.00 | 0.15 | 4.95 |
| 12/13/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 5.00 | 0.15 | 0.75 |
| 2/14/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 16.00 | 0.15 | 2.40 |
| 3/2/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 39.00 | 0.15 | 5.85 |
| 3/29/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 81.00 | 0.15 | 12.15 |
| 4/23/2007 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Scanning/Photocopy Charges | SC<br>0 | 8.00 | 0.15 | 1.20 |
| | | Component: SC | | 619.00 | | 92.85 |

**Component: WR**

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 7/28/2006 | | 100933-001 / Official Committee of Holders of USA Commercial Mortgage Company, USA Capital Westlaw Research for July 2006 | WR<br>0 | 1.00 | 38.63 | 38.63 |
| | | Component: WR | | 1.00 | | 38.63 |
| | | Matter ID: 100933-001 | | 25,423.00 | | 14,637.62 |
| | | Grand Total | | 25,423.00 | | 14,637.62 |