**ATTACHMENT 5**

**FTI DTDF September 2006 Monthly Statement**



FTI Consulting
One Renaissance Square
Two North Central Avenue
Suite 1200
Phoenix, AZ 85004-2322
602.744.7100 telephone
602.744.7110 facsimile
www.fticonsulting.com

November 28, 2006


USA Commercial Mortgage Company

4484 South Pecos Road

Las Vegas, NV  89121


Attention:        LeAnn Weese, Controller

RE:     FTI Consulting, Inc. ("FTI"), September 2006 Monthly Statement (Third)
        USA Commercial Mortgage Company, et al; Jointly Administered under Case No. BK-S-06-10725 LBR


Enclosed please find FTI Consulting, Inc.'s monthly statement for professionals fees for services rendered and reimbursement of expenses incurred as Financial Advisors for the Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC for the period September 1, 2006 through September 30, 2006.

Copies of this monthly statement have been provided via email to all parties listed on the attached distribution list.

If you should have any questions regarding our monthly statement, please do not hesitate to call Chas Harvick at 602.744.7186 or me at 602.744.7144.


Sincerely,

Michael A. Tucker

Michael A. Tucker
Senior Managing Director

Enclosures

**DISTRIBUTION**:

**Debtor**

LeAnn Weese, USA Commercial Mortgage Company

**Debtor's Counsel**

Annette W. Jarvis, Esq., Ray Quinney & Nebeker P.C.

Lenard E. Schwartzer, Esq., Schwartzer & McPherson Law Firm

**Counsel for Official Committee of Unsecured Creditors of USA Commercial Mortgage Company**

Susan M. Freeman, Esq., Lewis and Roca, LLP

Rob Charles, Esq., Lewis and Roca, LLP

**Counsel for Official Committee of Holders of Executory Contract Rights of USA Commercial Mortgage Company**

Gerald M. Gordon, Esq., Gordon & Silver, LTD.

Gregory E. Garman, Esq., Gordon & Silver, LTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC**

Marc A. Levinson, Esq., Orrick, Herrington & Sutcliffe LLP

Lynn Trinka Ernce, Esa., Orrick, Herrington & Sutcliffe LLP

**Counsel for Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC**

Frank A. Merola, Esq., Stutman Treister & Glatt, P.C.

Eve H. Karasik, Esq., Stutman Treister & Glatt, P.C.

**Office of the U.S. Trustee – District of Nevada (copy also via FedEx)**

August B. Landis, Assistant United States





FTI Consulting, Inc.
Two North Central Avenue
Suite 1200
Phoenix, Arizona 85004

602.744.7100 Telephone
602.744.7110 Facsimile

RE:    USA Commercial Mortgage Company
       USA Capital Diversified Trust Deed Fund, LLC
       USA Capital First Trust Deed Fund, LLC
       USA Capital Realty Advisors, LLC
       USA Securities, LLC

       Jointly Administered under Case No. BK-S-06-10725-LBR

Date:  November 28, 2006


**Debtor Entity – USA Capital Diversified Trust Deed Fund, LLC**

For professional services rendered from September 1, 2006 through September 30, 2006


Total Current Fees                                       $    178,124.25
Total Current Expenses                                         1,746.73

Total Current Fees and Expenses                          $    179,870.98

Eighty Percent of Total Current Fees                     $    142,499.40
One Hundred Percent of Total Current Expenses                 1,746.73

**Total Amount Due this Statement**                      **$    144,246.13**


SEE DETAIL ATTACHED.




PLEASE REMIT PAYMENT TO:
       Bank of America              FTI Consulting, Inc.
       ABA #026009593               P.O. Box 631916
       In favour of:                Baltimore, MD 21263-1916
       FTI Consulting, Inc.         FED ID#52-1261113
       Account #003939577164


NOTE:  There may be expenses that were incurred during this billing cycle that are not reflected in this monthly statement but will appear in subsequent monthly statements because of the unavoidable delay in posting some disbursements.

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit A
### Total Hours, Fees and Expenses
### For the Period of 9/1/2006 through 9/30/2006

| Consultant | Level | Hours | Rate | Fees | Expenses | Total |
|---|---|---|---|---|---|---|
| Tucker, M. | Sr. Managing Dir. | 151.7 | $450 | 68,265.00 | 24.75 | 68,289.75 |
| Belt, D. | Managing Director | 37.8 | $415 | 15,687.00 | 725.35 | 16,412.35 |
| Bellazain-Harris, S. | Managing Director | 0.5 | $415 | 207.50 | 0.00 | 207.50 |
| Harvick, C. | Director | 110.0 | $375 | 41,231.25 | 475.60 | 41,706.85 |
| Schwartz, J. | Senior Consultant | 15.1 | $295 | 4,454.50 | 0.00 | 4,454.50 |
| Peterson, L. | Senior Consultant | 159.6 | $295 | 47,082.00 | 510.35 | 47,592.35 |
| Smith, S. | Paraprofessional | 12.6 | $95 | 1,197.00 | 0.00 | 1,197.00 |
| **Grand Total** | | **487.3** | | **$178,124.25** | **$1,736.05** | **$179,860.30** |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit B
### Time Charges Incurred by Professional by Activity Code
### For the Period of 9/1/2006 through 9/30/2006

| Consultant | Hours | Fees |
|---|---|---|
| **Asset Analysis and Recovery** | | |
| Bellazain-Harris, S. | 0.5 | 207.50 |
| Belt, D. | 14.0 | 5,810.00 |
| Harvick, C. | 55.8 | 20,925.00 |
| Peterson, L. | 101.5 | 29,942.50 |
| Smith, S. | 0.8 | 76.00 |
| Tucker, M. | 19.0 | 8,550.00 |
| *Total for Asset Analysis and Recovery:* | *191.6* | *65,511.00* |
| **Asset Sale** | | |
| Harvick, C. | 11.1 | 4,143.75 |
| Tucker, M. | 34.7 | 15,615.00 |
| *Total for Asset Sale:* | *45.8* | *19,758.75* |
| **Case Administration** | | |
| Belt, D. | 0.2 | 83.00 |
| Harvick, C. | 2.6 | 975.00 |
| Peterson, L. | 2.6 | 767.00 |
| Schwartz, J. | 0.5 | 147.50 |
| Tucker, M. | 3.4 | 1,530.00 |
| *Total for Case Administration:* | *9.3* | *3,502.50* |
| **Claims Administration and Objections** | | |
| Belt, D. | 2.1 | 871.50 |
| Harvick, C. | 5.0 | 1,875.00 |
| Peterson, L. | 18.0 | 5,310.00 |
| Schwartz, J. | 4.3 | 1,268.50 |
| Tucker, M. | 8.3 | 3,735.00 |
| *Total for Claims Administration and Objections:* | *37.7* | *13,060.00* |
| **Collection Account Distributions and Related Disputes** | | |
| Belt, D. | 2.5 | 1,037.50 |
| Harvick, C. | 0.7 | 262.50 |
| Tucker, M. | 6.5 | 2,925.00 |
| *Total for Collection Account Distributions and Related Disputes:* | *9.7* | *4,225.00* |
| **Court Hearings** | | |
| Tucker, M. | 0.6 | 270.00 |
| *Total for Court Hearings:* | *0.6* | *270.00* |

| Consultant | Hours | Fees |
|---|---|---|
| *Employment/Fee Applications* | | |
| Harvick, C. | 1.8 | 656.25 |
| Schwartz, J. | 10.3 | 3,038.50 |
| Smith, S. | 11.8 | 1,121.00 |
| *Total for Employment/Fee Applications:* | *23.9* | *4,815.75* |
| | | |
| *Financing* | | |
| Peterson, L. | 3.2 | 944.00 |
| Tucker, M. | 0.6 | 270.00 |
| *Total for Financing:* | *3.8* | *1,214.00* |
| | | |
| *IP/10-90/Ashby Recovery* | | |
| Belt, D. | 12.0 | 4,980.00 |
| Harvick, C. | 22.4 | 8,418.75 |
| Peterson, L. | 24.5 | 7,227.50 |
| Tucker, M. | 32.3 | 14,535.00 |
| *Total for IP/10-90/Ashby Recovery:* | *91.3* | *35,161.25* |
| | | |
| *Meetings & Communications with Diversified Committee* | | |
| Harvick, C. | 5.8 | 2,175.00 |
| Tucker, M. | 7.0 | 3,150.00 |
| *Total for Meetings & Communications with Diversified Committee:* | *12.8* | *5,325.00* |
| | | |
| *Plan and Other Restructure Related Work* | | |
| Belt, D. | 7.0 | 2,905.00 |
| Harvick, C. | 4.8 | 1,800.00 |
| Peterson, L. | 9.8 | 2,891.00 |
| Tucker, M. | 39.3 | 17,685.00 |
| *Total for Plan and Other Restructure Related Work:* | *60.9* | *25,281.00* |
| | | |
| **Grand Total** | **487.3** | **$178,124.25** |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit C
### Detailed Time Charges Incurred by Activity Code
### For the Period of 9/1/2006 through 9/30/2006

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 9/1/2006 | Harvick, C. | Review Franklin-Stratford loan history report and support documents prepared by Mesirow and participate in discussions with L. Peterson and M. Tucker regarding same. | 0.6 | 225.00 |
| 9/1/2006 | Peterson, L. | Analyze the interest paid by Franklin-Stratford, how this matches to the loan agreement and if this amount less 1% (servicing fee) was paid to Diversified including discussion with C. Harvick and M. Tucker. | 4.4 | 1,298.00 |
| 9/1/2006 | Peterson, L. | Reconcile the $18.9 million receivable from USA Commercial Mortgage to Diversified Trust Deed Fund's financial statements. | 0.3 | 88.50 |
| 9/1/2006 | Tucker, M. | Analysis of cash receipts for Franklin-Stratford loan history report and discuss same with L. Peterson and C. Harvick. | 0.3 | 135.00 |
| 9/4/2006 | Tucker, M. | Review of summary status of loans by guarantor and whether repaid, performing or nonperforming; determine follow up needed to coordinate with USA Commercial Mortgage team. | 1.1 | 495.00 |
| 9/5/2006 | Harvick, C. | Review of FTI prepared loan history report and support detail (bank statements, check copies, etc.) for Franklin Stratford, research discrepancies between FTI and Mesirow loan history report.  Review Franklin-Stratford with L. Peterson. | 1.9 | 712.50 |
| 9/5/2006 | Harvick, C. | Review of Diversified Trust Deed Fund schedule of insider payments at petition and review of Diversified Trust Deed Fund post-petition financial statements, call S. Smith regarding Diversified Trust Deed Funds' A/R from Investment Partners. | 0.8 | 300.00 |
| 9/5/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and other restructuring/plan related work. | 0.3 | 88.50 |
| 9/5/2006 | Peterson, L. | Analyze the interest paid by borrower for Franklin-Stratford, how this matches to the loan agreement and if this amount less 1% (servicing fee) was paid to Diversified including discussion with C. Harvick. | 2.1 | 619.50 |
| 9/5/2006 | Peterson, L. | Prepare analysis and review documents to get the detail for the $18 million intercompany receivable on Diversified July 31, 2006 balance sheet filed in the monthly operating report. | 0.7 | 206.50 |
| 9/6/2006 | Harvick, C. | Review of EPIC Marketing and Commission Agreement. | 0.3 | 112.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/6/2006 | Harvick, C. | Review of Loan Summary provided by Sierra Consulting and e-mail regarding the same. | 0.4 | 150.00 |
| 9/6/2006 | Harvick, C. | Review of USA Commercial Mortgage and Diversified Trust Deed Fund post-petition collections through September 1, 2006. | 0.3 | 112.50 |
| 9/6/2006 | Peterson, L. | Review of the Diversified Trust Deed Fund's 2000, 2001, 2002 Audited Financial Statements and comparing them to Diversified Trust Deed Fund's financial statements provided by Mesirow in Excel spreadsheets. | 1.4 | 413.00 |
| 9/6/2006 | Peterson, L. | Update analysis of Diversified Trust Deed Fund loans and interest outstanding and collections through September 1, 2006. | 0.2 | 59.00 |
| 9/6/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and other restructuring/plan related work. | 0.6 | 177.00 |
| 9/6/2006 | Peterson, L. | Composition of e-mail to Mesirow regarding difference in interest calculation in the Franklin-Stratford loan including discussion with C. Harvick | 0.5 | 147.50 |
| 9/6/2006 | Tucker, M. | Review summary schedule of loan status report including potential shortfall issues and timing for repayments; meet with staff on same. | 2.5 | 1,125.00 |
| 9/7/2006 | Harvick, C. | Meet with L. Peterson to discuss Loan History Reports. | 0.3 | 112.50 |
| 9/7/2006 | Peterson, L. | Review and prepare support documentation for loans with Diversified Trust Deed Fund owning 100% including funding and payment support.  Discuss with C. Harvick. | 0.7 | 206.50 |
| 9/7/2006 | Tucker, M. | Review of loan summary documents potential collections of loans, exit fees and originator fees including discussions with T. Burr and Review of T. Burr summary on same. | 2.7 | 1,215.00 |
| 9/7/2006 | Tucker, M. | Draft e-mail to J. Atkinson regarding loan portfolio data. | 0.3 | 135.00 |
| 9/8/2006 | Peterson, L. | Continue review and prepare support documentation for loans with Diversified Trust Deed Fund owning 100% including funding and payment support. | 0.4 | 118.00 |
| 9/8/2006 | Peterson, L. | Continue review and prepare support documentation for loans with Diversified Trust Deed Fund owning 100% including funding and payment support. | 2.7 | 796.50 |
| 9/8/2006 | Peterson, L. | Begin analysis of the interest paid by borrower for Colt loans 100% owned by Diversified Trust Deed  Fund, how this matches to the loan agreement and Mesirow's loan schedule. | 0.7 | 206.50 |
| 9/11/2006 | Peterson, L. | Begin analysis of the principal funding and payments and the interest accrued and paid by borrower for Sheraton Hotel loan based on promissory note and support provided in Mesirow prepared binders. | 3.3 | 973.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/11/2006 | Peterson, L. | Begin analysis of the principal funding and payments and the interest accrued and paid by borrower for EPIC loan based on promissory note and support provided in Mesirow prepared binders. | 3.6 | 1,062.00 |
| 9/11/2006 | Peterson, L. | Complete analysis of the principal funding and payments and interest paid by borrower for Colt loans 100% owned by Diversified based on the promissory note and how this compares to Mesirow's loan schedule. | 0.3 | 88.50 |
| 9/12/2006 | Harvick, C. | Review of Sheraton Hotel Loan History Report and support binder. | 0.8 | 281.25 |
| 9/12/2006 | Peterson, L. | Complete analysis of the principal funding and payments and the interest accrued and paid by borrower for Sheraton Hotel loan based on promissory note and support provided in Mesirow prepared binders. | 1.1 | 324.50 |
| 9/12/2006 | Peterson, L. | Prepare analysis of the principal funding, payments and the interest accrued and paid by borrower for EPIC loan based on promissory note and support provided in Mesirow prepared binders. | 2.5 | 737.50 |
| 9/13/2006 | Harvick, C. | Review of Weekly Collections Report. | 0.3 | 112.50 |
| 9/13/2006 | Harvick, C. | Continue to review the Sheraton Loan History Report and supporting documents (bank statements, check copies, Diversified Trust Deed Fund financials etc.) to determine the correct amount owed to Diversified Trust Deed Fund. | 1.3 | 487.50 |
| 9/13/2006 | Harvick, C. | Prepare list of 2004 Subpoena recipients. | 0.3 | 112.50 |
| 9/13/2006 | Harvick, C. | Continue to review the Sheraton Hotel Loan History Report and supporting documents (bank statements, check copies, Diversified Trust Deed Fund financials, etc.) to determine the correct amount owed to Diversified Trust Deed Fund, call S. Smith regarding same; discuss same with L. Peterson. | 1.5 | 562.50 |
| 9/13/2006 | Harvick, C. | Review EPIC Loan History Report and supporting documents (bank statements, check copies, Diversified Trust Deed Fund financials, etc.) to determine the correct amount owed to Diversified Trust Deed Fund and discuss with L. Peterson. | 2.9 | 1,087.50 |
| 9/13/2006 | Peterson, L. | Discussion with C. Harvick regarding Sheraton Hotel loan principal and interest tracking schedule and update with C. Harvick changes. | 2.2 | 649.00 |
| 9/13/2006 | Peterson, L. | Discussion with C. Harvick regarding EPIC loan principal and interest tracking schedule and update with C. Harvick changes. | 2.3 | 678.50 |
| 9/13/2006 | Peterson, L. | Review and prepare support documentation for recovery efforts. | 0.3 | 88.50 |
| 9/13/2006 | Smith, S. | Pacer research for EPIC bankruptcy filing. | 0.8 | 76.00 |
| 9/13/2006 | Tucker, M. | Follow up issues on Sheraton loan accounting. | 0.3 | 135.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/14/2006 | Peterson, L. | Review default notice letters sent by USA Commercial Mortgage to borrowers to ensure letters were sent to all Diversified borrowers in default. | 0.6 | 177.00 |
| 9/14/2006 | Peterson, L. | Review all Colt loans' documents for Colt personnel signatures, related companies and street addresses. | 0.6 | 177.00 |
| 9/14/2006 | Peterson, L. | Update and make C. Harvick's changes to Colt loans, EPIC, Sheraton and 10-90 loan schedules. | 2.0 | 590.00 |
| 9/15/2006 | Harvick, C. | Revive of EPIC Loan History Report and interest issue. | 0.5 | 187.50 |
| 9/15/2006 | Harvick, C. | Continue review of Sheraton and EPIC loan history reports; discuss with L. Peterson. | 1.3 | 487.50 |
| 9/15/2006 | Harvick, C. | Review of interest advances to Diversified Trust Deed Fund from USA Commercial Mortgage as of petition date for potential offset issues, e-mail to M. Tucker regarding same. | 0.4 | 150.00 |
| 9/15/2006 | Peterson, L. | Discussion with C. Harvick regarding Sheraton Hotel loan principal and interest tracking schedule and update with C. Harvick changes. | 0.9 | 265.50 |
| 9/15/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and other restructuring/plan related work. | 0.3 | 88.50 |
| 9/15/2006 | Peterson, L. | Discussion with C. Harvick regarding EPIC loan principal and interest tracking schedule and update with C. Harvick changes. | 4.2 | 1,239.00 |
| 9/15/2006 | Tucker, M. | Review cash received to date on Diversified Trust Deed Fund loans. | 0.4 | 180.00 |
| 9/18/2006 | Peterson, L. | Prepare analysis of the principal funding and payments and interest paid by borrower for Interstate Commerce Center and Phase II loans based on the promissory note and bank documents and how this compares to Mesirow's loan schedule. | 3.3 | 973.50 |
| 9/18/2006 | Peterson, L. | Review and prepare discs of all loan guarantees and Diversified Trust Deed Fund bank statements provided by Mesirow. | 1.1 | 324.50 |
| 9/18/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and other restructuring/plan related work. | 0.5 | 147.50 |
| 9/18/2006 | Peterson, L. | Update EPIC loan principal and interest tracking schedule with C. Harvick changes. | 0.2 | 59.00 |
| 9/18/2006 | Tucker, M. | Review August 31, 2006 loan summary report. | 0.5 | 225.00 |
| 9/18/2006 | Tucker, M. | Review recovered loan guarantee data and obtain copies for USA Commercial Mortgage counsel and Diversified Trust Deed Fund counsel. | 0.3 | 135.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/19/2006 | Belt, D. | Begin review of EPIC loan history documentation and related legal filings pursuant to EPIC bankruptcy; discuss with M. Tucker and L. Peterson. | 1.0 | 415.00 |
| 9/19/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and sale efforts, litigation support, financing activities and other restructuring/plan related work. | 0.3 | 88.50 |
| 9/19/2006 | Peterson, L. | Prepare documentation binder for EPIC loan to provide to D. Belt for EPIC loan analysis and discussion with D. Belt regarding EPIC loan history. | 1.5 | 442.50 |
| 9/19/2006 | Peterson, L. | Prepare analysis of the principal funding and payments and interest paid by borrower for Interstate Commerce Center and Phase II loans based on the promissory note and bank documents and how this compares to Mesirow's loan schedule. | 3.3 | 973.50 |
| 9/19/2006 | Peterson, L. | Prepare letter, disc with loan guarantees, and list of guarantees to be sent out to J. Hermann and S. Freeman. | 0.3 | 88.50 |
| 9/19/2006 | Tucker, M. | Conference with J. Chubb regarding Colt Gateway future servicing and B. Bullard interest with loan. | 0.2 | 90.00 |
| 9/20/2006 | Harvick, C. | Call with J. Reed regarding the production of document inventory of documents at the Company, Diversified Trust Deed Fund original prospectus and audited financials. | 0.2 | 75.00 |
| 9/20/2006 | Harvick, C. | Review Great White response to S. Strong regarding the equitable lien on the Royal Hotel. | 0.1 | 37.50 |
| 9/20/2006 | Harvick, C. | Follow-up with L. Peterson regarding the status of the Sheraton Loan History Report and creating the August Diversified Trust Deed Fund Loan summary. | 0.2 | 75.00 |
| 9/20/2006 | Peterson, L. | Prepare analyses of loans' collections and status as of August 31, 2006 for all loans and for only Diversified Trust Deed Fund loans including subsequent collections after August 31, 2006. Discuss with C. Harvick. | 5.3 | 1,563.50 |
| 9/20/2006 | Peterson, L. | Prepare analysis of interest accrued on the $18.9 million receivable due from USA Commercial Mortgage. | 1.3 | 383.50 |
| 9/20/2006 | Tucker, M. | Conference with M. Levinson, J. Hermann and A. Jarvis regarding various asset recoveries including EPIC, Colt and other assets. | 1.4 | 630.00 |
| 9/21/2006 | Harvick, C. | Review default letters and payoff statements sent to Borrowers. | 0.5 | 187.50 |
| 9/21/2006 | Harvick, C. | Discussion with L. Peterson concerning possible issues faced when prepareing the principal and interest schedule for  the Sheraton Hotel loan. | 0.6 | 225.00 |
| 9/21/2006 | Harvick, C. | Review of Diversified Trust Deed Fund financial statements, bank statements, general ledger detail, reconciliations and correspondence for November and December of 2005. | 3.6 | 1,350.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/21/2006 | Peterson, L. | Prepare loan summary as of August 31, 2006 for only Diversified loans and e-mail to C. Harvick to provide to Diversified Trust Deed Fund Committee. | 0.6 | 177.00 |
| 9/21/2006 | Peterson, L. | Discussion with C. Harvick regarding possible issues when preparing the schedule of principal and interest for the Sheraton Hotel loan. | 0.6 | 177.00 |
| 9/21/2006 | Peterson, L. | Review BySynergy documents provided in the binders created by Mesirow. | 0.9 | 265.50 |
| 9/21/2006 | Tucker, M. | Investigate funds held at escrow company including money for BySynergy and Oak Mesa. | 0.3 | 135.00 |
| 9/22/2006 | Harvick, C. | Review of Colt loan documents and prepare list of entities and addresses to run Colt's Dunn and Bradstreet report, e-mail request for report. | 0.3 | 112.50 |
| 9/22/2006 | Harvick, C. | Continue review of Diversified Trust Deed Fund financial statements, bank statements, general ledger detail, reconciliations and correspondence for November and December of 2005. | 3.3 | 1,237.50 |
| 9/22/2006 | Harvick, C. | Review and edit Diversified Trust Deed Fund August 31, 2006 loan summary for posting on the webpage and e-mail to L. Ernce. | 0.3 | 112.50 |
| 9/22/2006 | Harvick, C. | Prepare analysis of principal diverted from Diversified Trust Deed Fund ($18.9 million owed from USA Commercial Mortgage) and non-interest bearing amounts loaned to Investment Partners based on review of 2000-2006 Diversified Trust Deed Fund financial statements. | 1.5 | 562.50 |
| 9/22/2006 | Harvick, C. | Review BySynergy loan documents and appraisal, send e-mail to J. Atkins regarding BySynergy recovery status, value and contact information for Hillco appraiser. | 0.5 | 187.50 |
| 9/22/2006 | Harvick, C. | Review and analyze finalized Diversified Trust Deed Fund audit reports for 2000-2002 (final) and Diversified Trust Deed Fund audit report for 2003 (draft). | 1.8 | 675.00 |
| 9/22/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and other restructuring/plan related work. | 0.9 | 265.50 |
| 9/22/2006 | Peterson, L. | Update loan summary as of August 31, 2006 for only Diversified loans with C. Harvick changes and e-mail to C. Harvick to provide to Diversified Trust Deed Fund Committee. | 0.2 | 59.00 |
| 9/22/2006 | Peterson, L. | Review 2003 DRAFT audit for Diversified Trust Deed Fund provided by Mesirow. | 0.2 | 59.00 |
| 9/22/2006 | Peterson, L. | Receive and review EPIC loan schedule from Mesirow and prepare similar schedule to determine Diversified Trust Deed Fund's claim. | 1.9 | 560.50 |
| 9/22/2006 | Tucker, M. | Research Diversified Trust Deed Fund accounting issues and potential missing loan proceeds. | 2.2 | 990.00 |

| Date | Consultant | Description | Hours | Fees |
|------|------------|-------------|-------|------|
| 9/25/2006 | Bellazain-Harris, | Performing company research at request of C. Harvick. | 0.5 | 207.50 |
| 9/25/2006 | Harvick, C. | Review of EPIC loan history report, Mesirow prepared binder, Diversified Trust Deed Fund financial and audit reports and prepare issues/follow-up list. | 1.1 | 412.50 |
| 9/25/2006 | Harvick, C. | Review of Hotel Zoso escrow instructions to be provided to J. Milanowski for funds to pay Sheraton loan. | 0.3 | 112.50 |
| 9/25/2006 | Harvick, C. | Review of Colt and HFA Dunn and Bradstreet reports to identify UCCs filed for Diversified Trust Deed Fund, e-mail to A. Loriditch regarding findings and request to pull UCCs filed. | 1.4 | 525.00 |
| 9/25/2006 | Harvick, C. | Call to J. Reed and J. Atkinson regarding BySynergy value. | 0.1 | 37.50 |
| 9/25/2006 | Harvick, C. | Continue review of Diversified Trust Deed Fund financial and audit reports and prepare issue/follow-up list. | 0.8 | 300.00 |
| 9/25/2006 | Harvick, C. | Review of e-mail from J. Hermann regarding Colt guarantees, review Colt guarantees in our possession and send e-mail to J. Hermann in response to his request. | 0.3 | 112.50 |
| 9/25/2006 | Harvick, C. | Review of 2003 Diversified Trust Deed Fund audit and prepare e-mail to J. Atkinson requesting him to request from Beadle McBride Evans and Reed (auditors), the EPIC agreement between Tree Moss and Diversified Trust Deed Fund from their 2003 work papers. | 0.4 | 150.00 |
| 9/25/2006 | Harvick, C. | Participate in discussion of BySynergy with M. Levinson and M. Tucker regarding recovery and summary of discussions with Mesirow. | 0.2 | 75.00 |
| 9/25/2006 | Harvick, C. | Prepare for and participate in call with A. Stevens regarding the recovery status of BySynergy, status of lot sales and request for M&I agreement. | 0.8 | 300.00 |
| 9/25/2006 | Peterson, L. | Provide C. Harvick Colt Gateway guarantees, which have been received from debtor. | 0.1 | 29.50 |
| 9/25/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and other restructuring/plan related work. | 1.0 | 295.00 |
| 9/25/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and other restructuring/plan related work. | 1.0 | 295.00 |
| 9/25/2006 | Peterson, L. | Updated changes to the EPIC Resort principal and interest schedule | 0.2 | 59.00 |
| 9/25/2006 | Peterson, L. | Receive and review EPIC loan schedule from Mesirow and prepare analysis to determine Diversified Trust Deed Fund's claim. Includes discussion with C. Harvick | 0.6 | 177.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/25/2006 | Peterson, L. | Reviewing Diversified Trust Deed Fund bank statements to get support for amounts repaid by USA Commercial Mortgage to Diversified Trust Deed Fund. | 1.7 | 501.50 |
| 9/25/2006 | Tucker, M. | Research status of BySynergy loan and discuss with C. Harvick and M. Levinson. | 0.4 | 180.00 |
| 9/26/2006 | Belt, D. | Review EPIC loan schedule and support in preparation for meeting with Mesirow in Las Vegas. | 0.6 | 249.00 |
| 9/26/2006 | Harvick, C. | Prepare list of Diversified Trust Deed Fund financial statement questions for meeting with P. Cheng and USA Commercial Mortgage accounting department at USA Commercial Mortgage. | 0.5 | 187.50 |
| 9/26/2006 | Harvick, C. | Review of the Colt Loan History Reports and comparison to the Diversified Trust Deed Fund financial statements. | 0.7 | 262.50 |
| 9/26/2006 | Harvick, C. | Respond to A. Steven regarding the BySynergy document request. | 0.2 | 75.00 |
| 9/26/2006 | Harvick, C. | Discussion with L. Peterson regarding Colt Loan History Reports. | 0.4 | 150.00 |
| 9/26/2006 | Harvick, C. | Review of Colt loan history reports and Diversified Trust Deed Fund financial statements. | 0.3 | 112.50 |
| 9/26/2006 | Peterson, L. | Make C. Harvick's changes and updates to USA Commercial Mortgage interest schedule of intercompany claims and Diversified Trust Deed Fund loan summary as of August 31, 2006. | 0.5 | 147.50 |
| 9/26/2006 | Peterson, L. | Update changes to the EPIC Resort principal and interest schedule and discuss with C. Harvick. | 0.8 | 236.00 |
| 9/26/2006 | Peterson, L. | Review information provided by Debtor and other parties primarily as a result of FTI data requests, organize information and prepare support documentation binders for asset recovery and edit sale efforts, litigation support, financing activities and other restructuring/plan related work. | 0.1 | 29.50 |
| 9/26/2006 | Peterson, L. | Compare Colt loans' principal and interest schedules to Diversified Trust Deed Fund balance sheets and determine and note differences on schedules to follow-up with Debtor. | 4.0 | 1,180.00 |
| 9/26/2006 | Peterson, L. | Prepare documentation and save files on hard drive needed while at the Debtor offices on September 27 and 28, 2006. | 0.7 | 206.50 |
| 9/27/2006 | Belt, D. | Non working travel to Las Vegas for meeting with Mesirow regarding review of documentation supporting EPIC and Sheraton loan history. | 2.5 | 1,037.50 |
| 9/27/2006 | Belt, D. | Analyze general ledger activity for unrecorded activity that should be incorporated into EPIC loan history. | 1.8 | 747.00 |
| 9/27/2006 | Belt, D. | Meet with B. Olson to review EPIC bankruptcy documents and court filings for activity affecting loan balance. | 1.3 | 539.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/27/2006 | Belt, D. | Review loan files and historical documents related to EPIC loan, transfer of property to Tree Moss and bankruptcy pleadings for EPIC (lifting of automatic stay). Meet with C. Harvick and P. Cheng. | 2.7 | 1,120.50 |
| 9/27/2006 | Belt, D. | Discuss detail of $58 million accounts receivable and EPIC issues with C. Harvick and L. Peterson. | 0.3 | 124.50 |
| 9/27/2006 | Belt, D. | Review USACM and Diversified Trust Deed Fund general ledger documents obtained from Mesirow. | 1.3 | 539.50 |
| 9/27/2006 | Harvick, C. | Revise and edit Sheraton Loan History Report and document transactions based on review of bank statements and general ledger data. | 5.3 | 1,987.50 |
| 9/27/2006 | Harvick, C. | Meeting with J. Reed to discuss loan files needed; Colt status and schedule. | 0.2 | 75.00 |
| 9/27/2006 | Harvick, C. | Review detail of $58 million accounts receivable and EPIC issues with D. Belt and L. Peterson. | 0.3 | 112.50 |
| 9/27/2006 | Harvick, C. | Prepare for and meet with D. Belt and P. Cheng to discus EPIC issues and work needed to complete Loan History report and issues/status of documents for the $58 million Investment Partner accounts payable; follow-up discussion with D. Belt and L. Peterson regarding FTI next steps and download of documents produced. | 1.5 | 562.50 |
| 9/27/2006 | Harvick, C. | Discussion with M. Haftl regarding status of recovery for Colt and $6 million Fiesta loan. Call with M. Tucker to discuss EPIC issues and work needed to complete loan History report, Mesirow recovery efforts, and issues/status of documenting the $58 million Investment Partners' accounts receivable. | 0.9 | 337.50 |
| 9/27/2006 | Harvick, C. | Prepare for and meet with P. Cheng and L. Bauck regarding Sheraton Loan History Report. | 1.7 | 637.50 |
| 9/27/2006 | Harvick, C. | Non working travel to Las Vegas for meetings with Mesirow regarding EPIC, Sheraton, 10-90 and $58 million Investment Partners receivable. | 2.5 | 937.50 |
| 9/27/2006 | Harvick, C. | Meeting with S. Smith and P. Cheng regarding FTI's agenda and expectations for the next two days and status of asset tracing exercises. | 0.6 | 225.00 |
| 9/27/2006 | Harvick, C. | Prepare for and participate in call with J. Hermann regarding the Colt billing statements and the status of the Sheraton Loan History Report. | 0.2 | 75.00 |
| 9/27/2006 | Peterson, L. | Update Colt loans' principal and interest schedules for different funding dates found in Diversified Trust Deed Fund bank statements. | 0.5 | 147.50 |
| 9/27/2006 | Peterson, L. | Review Diversified Trust Deed Fund's general ledger data provided by Debtor to determine if the general ledger is complete and identify additional support needed. | 0.7 | 206.50 |
| 9/27/2006 | Peterson, L. | Review Sheraton loan docs and loan schedule including comparing to general ledger to prepare for discussion with P. Cheng. | 0.7 | 206.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/27/2006 | Peterson, L. | Review general ledger for EPIC and Tree Moss activity and obtain necessary support of activity and add necessary activity to EPIC loan schedule. | 5.2 | 1,534.00 |
| 9/27/2006 | Peterson, L. | Provide Mesirow with EPIC bankruptcy docs and discuss with P. Cheng. | 0.8 | 236.00 |
| 9/27/2006 | Peterson, L. | Review and copy to harddrive general ledgers for Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.3 | 88.50 |
| 9/27/2006 | Peterson, L. | Non working travel time from Phoenix to USA Capital to meet with debtor to discuss EPIC, Sheraton, 10-90, Colt loans and gather Diversified Trust Deed Fund general ledgers and loan documents. | 2.5 | 737.50 |
| 9/27/2006 | Peterson, L. | Review 2000 and 2001 general ledger and bank reconciliation and save PDF files onto harddrive. | 0.3 | 88.50 |
| 9/27/2006 | Peterson, L. | Review general ledger for EPIC and Tree Moss expenses and obtain necessary support of activity and add necessary activity to EPIC loan schedule. | 0.1 | 29.50 |
| 9/27/2006 | Peterson, L. | Review general ledger for Colt DIV #2 loan activity and obtain necessary support of activity and add necessary activity to EPIC loan schedule. | 0.5 | 147.50 |
| 9/27/2006 | Peterson, L. | Review detail of $58 million accounts receivable and EPIC issues with C. Harvick and D. Belt. | 0.3 | 88.50 |
| 9/27/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann on various asset recovery issues: Sheraton, Colt and Investment Partners recovery. | 0.4 | 180.00 |
| 9/27/2006 | Tucker, M. | Conference with C. Harvick on various asset recoveries while working at USA Commercial Mortgage. | 0.5 | 225.00 |
| 9/27/2006 | Tucker, M. | Review e-mails and related escrow instructions for Hotel Zoso proceeds. | 0.3 | 135.00 |
| 9/27/2006 | Tucker, M. | Follow up collection issues on Colt Loan. | 0.4 | 180.00 |
| 9/28/2006 | Belt, D. | Non working travel back from Las Vegas. | 2.5 | 1,037.50 |
| 9/28/2006 | Harvick, C. | Review of EPIC loan files. | 1.3 | 468.75 |
| 9/28/2006 | Harvick, C. | Continue to revise and edit Sheraton Loan History Report and document transaction by review of bank statements and general ledger data. | 1.9 | 712.50 |
| 9/28/2006 | Harvick, C. | Meet with L. Bauck regarding his research and documentation of the Sheraton expenses. | 0.5 | 187.50 |
| 9/28/2006 | Harvick, C. | Review of Sheraton loan files. | 0.8 | 300.00 |
| 9/28/2006 | Harvick, C. | Non working travel back to Phoenix from Las Vegas. | 2.6 | 975.00 |
| 9/28/2006 | Harvick, C. | Revise and edit Sheraton Loan History Report and document transactions by review of bank statements and general ledger data; discuss with L. Peterson. | 0.8 | 300.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/28/2006 | Peterson, L. | Review Sheraton loan history schedule and supporting documentation. Including discussion with C. Harvick. | 0.4 | 118.00 |
| 9/28/2006 | Peterson, L. | Review Diversified Trust Deed Fund's general ledger for EPIC and Tree Moss expenses and obtain necessary support of activity and add necessary activity to EPIC loan schedule. | 5.0 | 1,475.00 |
| 9/28/2006 | Peterson, L. | Review EPIC and Tree Moss expense schedule created by P. Cheng. | 0.3 | 88.50 |
| 9/28/2006 | Peterson, L. | Discussion with P. Cheng regard EPIC and Tree Moss funding and expenses. | 0.6 | 177.00 |
| 9/28/2006 | Peterson, L. | Review Diversified Trust Deed Fund bank statements to identify payments on the Sheraton loan. | 0.2 | 59.00 |
| 9/28/2006 | Peterson, L. | Non working travel time from USA Capital to Phoenix returning from trip to meet with debtor to discuss EPIC, Sheraton, 10-90, Colt loans and gather Diversified Trust Deed Fund general ledgers and loan documents. | 2.5 | 737.50 |
| 9/28/2006 | Tucker, M. | Review Sheraton loan documents and Investor IV follow ups. | 0.5 | 225.00 |
| 9/28/2006 | Tucker, M. | Review letters for document preservation to accountants for Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.2 | 90.00 |
| 9/28/2006 | Tucker, M. | Research accounting issues and loan histories and receipts of cash on notes. | 2.6 | 1,170.00 |
| 9/29/2006 | Harvick, C. | Review of Colt Memorandum of Agreement between USA Commercial Mortgage and Homes for America Holdings dated August 22, 2005 e-mail to M. Tucker. | 0.5 | 187.50 |
| 9/29/2006 | Peterson, L. | Finalize Sheraton Loan schedule and gather support for all activity and create support binder | 4.3 | 1,268.50 |
| 9/29/2006 | Peterson, L. | Organize general ledger and EPIC and Sheraton documents received while at USA offices and transferring electronic files to FTI's network. | 0.6 | 177.00 |
| 9/29/2006 | Peterson, L. | Finalize EPIC Loan schedule and gather support for all activity and create support binder | 3.4 | 1,003.00 |
| 9/29/2006 | Tucker, M. | Plan additional work for recoveries. | 0.5 | 225.00 |
| 9/29/2006 | Tucker, M. | Obtain Colt memo by J. Milanowski. | 0.2 | 90.00 |
| 9/29/2006 | Tucker, M. | Conference with A. Loraditch regarding financial condition of Diversified Trust Deed Fund and collections to date. | 0.5 | 225.00 |
| | *Total for Asset Analysis and Recovery:* | | *191.6* | *65,511.00* |

## Asset Sale

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/1/2006 | Tucker, M. | Review and analysis of Racebrook revised Letter of Intent. | 0.3 | 135.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/3/2006 | Tucker, M. | Review various e-mails and revised Letter of Intent from Silverpoint in preparation for conference calls on September 4, 2006. | 1.9 | 855.00 |
| 9/4/2006 | Tucker, M. | Review revised Letter of Intent to provide to buyer after all hands call and numerous related e-mails. | 0.8 | 360.00 |
| 9/4/2006 | Tucker, M. | Conference with M. Levinson regarding call with USA Commercial Mortgage counsel on revised Letter of Intent terms. | 0.3 | 135.00 |
| 9/4/2006 | Tucker, M. | Coordinate call with A. Loraditch for interested buyer (California Mortgage and Realty). | 0.2 | 90.00 |
| 9/4/2006 | Tucker, M. | Participate in all hands conference call to discuss Letter of Intent and sales process. | 1.2 | 540.00 |
| 9/4/2006 | Tucker, M. | Participate in conference call with M. Levinson and USA Commercial Mortgage professionals to review Letter of Intent status and plan responses prior to group call. | 0.5 | 225.00 |
| 9/4/2006 | Tucker, M. | Participate in conference call with M. Levinson regarding Letter of Intent status prior to group calls. | 0.3 | 135.00 |
| 9/5/2006 | Harvick, C. | Call with M. Levinson to discuss the status of the potential bidder #2 and coordination with our Committee. | 0.2 | 75.00 |
| 9/5/2006 | Harvick, C. | Call with A. Loriditch to set up a call with a new potential bidder. | 0.1 | 37.50 |
| 9/5/2006 | Harvick, C. | Call with M. Tucker to discuss the potential bidder #2 offer and preparation of a loan shortfall report. | 0.3 | 112.50 |
| 9/5/2006 | Tucker, M. | Conference with R. Worthen, M. Levinson and L. Ernce regarding status and update of Letter of Intent and situation. | 0.5 | 225.00 |
| 9/5/2006 | Tucker, M. | Review various Letter of Intent drafts and comments by all Committees. | 1.6 | 720.00 |
| 9/5/2006 | Tucker, M. | Conference call with B. Fasel and J. Atkinson regarding sale process status and issues. | 0.9 | 405.00 |
| 9/5/2006 | Tucker, M. | Conference with A. Loraditch in preparation for call with interested buyer (California Mortgage and Realty) and reschedule meeting with buyer. | 0.3 | 135.00 |
| 9/5/2006 | Tucker, M. | Participate in all hands call on Letters of Intent document and status and follow up discussing with counsel. | 1.9 | 855.00 |
| 9/5/2006 | Tucker, M. | Discuss potential bidder #2 offer and loan shortfall report with C. Harvick. | 0.3 | 135.00 |
| 9/6/2006 | Harvick, C. | Prepare for and participate in call with potential bidder (California Mortgage and Realty) regarding information on the Diversified Trust Deed Fund loans. | 1.8 | 656.25 |
| 9/6/2006 | Harvick, C. | Participate in call with M. Tucker and M. Levinson regarding the revised Buyer Term Sheet, call with potential bidder #4. | 0.7 | 262.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/6/2006 | Tucker, M. | Conference call with M. Levinson, and C. Harvick regarding call with buyer #4 and all hands call on Letter of Intent. | 0.7 | 315.00 |
| 9/6/2006 | Tucker, M. | Review various revised Letter of Intents and related comments by counsels. | 1.0 | 450.00 |
| 9/6/2006 | Tucker, M. | Emails and calls to M. Kvarda regarding sale process. | 0.1 | 45.00 |
| 9/6/2006 | Tucker, M. | Prepare for and participate in conference call with California Mortgage and Realty on Diversified Trust Deed Fund assets and other sale issues. | 1.4 | 630.00 |
| 9/6/2006 | Tucker, M. | E-mail and calls to T. Burr regarding sale process. | 0.1 | 45.00 |
| 9/6/2006 | Tucker, M. | Discussion with T. Allison regarding sale process issues. | 0.4 | 180.00 |
| 9/7/2006 | Tucker, M. | Review several revised Letter of Intents and various e-mail comments from other Committees. | 2.5 | 1,125.00 |
| 9/8/2006 | Harvick, C. | Participate in all hands call on sale process and Letters of Intent. | 1.7 | 637.50 |
| 9/8/2006 | Tucker, M. | Review several additional revisions and changes to Letter of Intent and Exhibits; read numerous e-mails on same from counsels. | 1.1 | 495.00 |
| 9/8/2006 | Tucker, M. | Review revised Letter of Intent from Silverpoint and participate in all hands call on sale process and Letter of Intent. | 3.7 | 1,665.00 |
| 9/9/2006 | Harvick, C. | Prepare for and participate in all hands Committee call regarding potential bidder #2 revisions, upcoming hearing and follow-up items. | 1.2 | 450.00 |
| 9/9/2006 | Harvick, C. | Review of potential bidder #2 revisions and e-mails regarding same. | 0.8 | 281.25 |
| 9/11/2006 | Harvick, C. | Review of potential bidder #2 revisions and e-mails regarding same. | 0.8 | 281.25 |
| 9/11/2006 | Harvick, C. | Prepare for and participate in all Committee call regarding potential bidder #2 revisions, upcoming hearing and follow-up items. | 1.3 | 487.50 |
| 9/11/2006 | Tucker, M. | Review revised Letter of Intent and participate in all hands call on same. | 1.5 | 675.00 |
| 9/11/2006 | Tucker, M. | Review exhibits to Letter of Intent; reply to group and participate in call with Mesirow regarding same. | 1.3 | 585.00 |
| 9/12/2006 | Harvick, C. | Participate in call with all Committees to discuss the potential bidder # 2 offer and the Joint Term Sheet. | 0.7 | 262.50 |
| 9/12/2006 | Harvick, C. | Review potential bidder #2 offer and participate in call with Unsecured Creditors Committee counsel, M. Tucker, M. Levinson and J. Hermann regarding the potential bidder #2 offer and strategy. | 1.1 | 412.50 |
| 9/12/2006 | Tucker, M. | Review list of interested parties for sale from Mesirow and send follow up e-mails regarding CMR not on list. | 0.4 | 180.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/12/2006 | Tucker, M. | Participate in all hands conference call on remaining Letter of Intent and Term Sheet issues; follow up issues on bidder #2 with C. Harvick (part), M. Levinson and J. Hermann. | 2.9 | 1,305.00 |
| 9/12/2006 | Tucker, M. | Review of revised Letter of Intent and related e-mails from counsel on changes. | 0.7 | 315.00 |
| 9/13/2006 | Tucker, M. | Coordinate meeting on sale process with Debtors. | 0.1 | 45.00 |
| 9/15/2006 | Tucker, M. | Participate in conference call on bidding procedures with B. Fasel, J. Reed, M. Kvarda and T. Burr. | 1.0 | 450.00 |
| 9/15/2006 | Tucker, M. | Draft e-mail on bid procedure issues and no exclusivity extension from First Trust Deed Fund to Diversified Trust Deed Fund and USA Commercial Mortgage professionals. | 0.1 | 45.00 |
| 9/19/2006 | Tucker, M. | Review bid procedures and MAC clause comments and issues. | 0.9 | 405.00 |
| 9/19/2006 | Tucker, M. | Discussion with A. Loraditch regarding CMR interest in Diversified Trust Deed Fund and other assets. | 0.2 | 90.00 |
| 9/21/2006 | Harvick, C. | Review of Schedule of Monies held for disbursement provided to Silverpoint, e-mail to J. Reed regarding the release of funds to lenders. | 0.2 | 75.00 |
| 9/21/2006 | Tucker, M. | Discuss bid procedures and sale process with M. Levinson, A. Loraditch and B. Olson including how process could include Diversified Trust Deed Funds assets. | 0.8 | 360.00 |
| 9/21/2006 | Tucker, M. | Review data being provided to Silverpoint in due diligence. | 0.3 | 135.00 |
| 9/21/2006 | Tucker, M. | Review and comment on various bid procedure drafts. | 1.4 | 630.00 |
| 9/22/2006 | Tucker, M. | Participate in sale process status update call with Debtor and Committee professionals; send follow up e-mail to California Mortgage and Realty regarding process. | 0.6 | 270.00 |
| 9/25/2006 | Harvick, C. | Review of Debtor's auction motion. | 0.3 | 112.50 |
| 9/29/2006 | Tucker, M. | Conference with R. Goe of Suncal with M. Levinson and J. Hermann regarding interest in Diversified Trust Deed Fund assets. | 0.5 | 225.00 |

| | | | | |
|------|-----------|-------------|-------|------|
| *Total for Asset Sale:* | | | *45.8* | *19,758.75* |

## Case Administration

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/1/2006 | Harvick, C. | Update FTI USA Commercial Mortgage workplan. | 0.5 | 187.50 |
| 9/1/2006 | Tucker, M. | Prepare resolution to workplan issues. | 0.2 | 90.00 |
| 9/1/2006 | Tucker, M. | Review Las Vegas Review article and follow up issues and e-mails related to comment about Diversified Trust Deed Fund distributions. | 0.5 | 225.00 |
| 9/7/2006 | Peterson, L. | Discussion with C. Harvick on analysis and work plan. | 0.5 | 147.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/15/2006 | Harvick, C. | Review of USA Commercial Mortgage website posting regarding the distribution of funds and summary of September 13, 2006 hearing. | 0.3 | 112.50 |
| 9/15/2006 | Harvick, C. | Review of workplan with L. Peterson (part) and M. Tucker. | 1.0 | 375.00 |
| 9/15/2006 | Peterson, L. | Discuss USA workplan with M. Tucker and C. Harvick. | 0.6 | 177.00 |
| 9/15/2006 | Tucker, M. | Review and edit work plan for projects needing further analysis; discuss with C. Harvick and L. Peterson. | 1.5 | 675.00 |
| 9/18/2006 | Peterson, L. | Prepare workplan for analyzes to be completed by me based on discussion with M. Tucker and C. Harvick. | 1.3 | 383.50 |
| 9/18/2006 | Schwartz, J. | Print case docket and provide to M. Tucker for review. | 0.2 | 59.00 |
| 9/20/2006 | Schwartz, J. | Download and print docket items for M. Tucker to review. | 0.3 | 88.50 |
| 9/21/2006 | Tucker, M. | Review motion for ordinary course professionals and respond to Diversified Trust Deed Fund team on retention of Beatle firm who prepared Diversified Trust Deed Funds audits. | 0.6 | 270.00 |
| 9/26/2006 | Belt, D. | Discuss workplan to be accomplished while at the Debtor on September 27 and 28 with C. Harvick and L. Peterson. | 0.2 | 83.00 |
| 9/26/2006 | Harvick, C. | Discussion with D. Belt and L. Peterson regarding the work plan when at the Debtor on September 27 and 28, 2006. | 0.2 | 75.00 |
| 9/26/2006 | Harvick, C. | Review, respond and send follow-up e-mail to Debtor regarding Diversified Trust Deed Fund share certificates. | 0.2 | 75.00 |
| 9/26/2006 | Harvick, C. | Discuss workplan and next steps with M. Tucker. | 0.3 | 112.50 |
| 9/26/2006 | Harvick, C. | Send e-mail requesting space and meeting time with Leanne at USA Commercial Mortgage. | 0.1 | 37.50 |
| 9/26/2006 | Peterson, L. | Discuss with C. Harvick and D. Belt the workplan to be accomplished while at the Debtor on September 27 and 28, 2006. | 0.2 | 59.00 |
| 9/26/2006 | Tucker, M. | Discuss workplan and next steps with C. Harvick. | 0.3 | 135.00 |
| 9/26/2006 | Tucker, M. | Review docket for new filings and relevant issues to Diversified Trust Deed Fund. | 0.3 | 135.00 |

| | | Total for Case Administration: | 9.3 | 3,502.50 |

## Claims Administration and Objections

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/5/2006 | Harvick, C. | Review of FTI prepared loan shortfall report. | 0.3 | 112.50 |
| 9/5/2006 | Peterson, L. | Update analyses of loans' collections and status through August for all loans and loans guaranteed by J. Milanowski and T. Hantges including discussion with C. Harvick. | 1.7 | 501.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/6/2006 | Harvick, C. | Review FTI prepared Loan Status Report broken down by performance status and guarantees by J. Milanowski and T. Hantges; meet with L. Peterson and M. Tucker regarding same. | 1.2 | 450.00 |
| 9/6/2006 | Peterson, L. | Update analyses of loans' collections and status through September 1, 2006 for all loans and loans guaranteed by J. Milanowski and T. Hantges and compare with Sierra Consulting's schedule for fees and appraisal value. Includes discussion with C. Harvick. | 4.1 | 1,209.50 |
| 9/6/2006 | Peterson, L. | Prepare and review analyses of loans' collections and status through September 1, 2006 for all loans and loans guaranteed by J. Milanowski and T. Hantges with M. Tucker and C. Harvick. | 1.3 | 383.50 |
| 9/6/2006 | Peterson, L. | Discuss updated analyses of loans' collections and status through September 1, 2006 for all loans and loans guaranteed by J. Milanowski and T. Hantges with M. Tucker and C. Harvick's changes | 1.7 | 501.50 |
| 9/7/2006 | Peterson, L. | Updated analyses of loans' collections and status through September 1, 2006 for all loans and loans guaranteed by J. Milanowski and T. Hantges with M. Tucker and C. Harvick's changes. | 3.5 | 1,032.50 |
| 9/7/2006 | Tucker, M. | Review Highland Capital objection to amended motion to distribute related to EPIC and follow up EPIC owed amounts. | 1.2 | 540.00 |
| 9/11/2006 | Schwartz, J. | Review drafts of the various proof of claims and instructions. Provide comments to M. Tucker based on my review. | 0.3 | 88.50 |
| 9/18/2006 | Belt, D. | Discuss EPIC loan, impact of objection to Highland claim on EPIC and Diversified Trust Deed Fund Committee's objection to claim with M. Tucker and B. Olson; additional discussion with L. Peterson and M. Tucker. | 0.8 | 332.00 |
| 9/18/2006 | Harvick, C. | Telephone conference with M. Levinson, M. Tucker and J. Hermann regarding USA Commercial Mortgage Committee objection to allocation of debtor's professional fees and manner of responding to the same. | 0.5 | 187.50 |
| 9/18/2006 | Peterson, L. | Discussion with M. Tucker and D. Belt regarding EPIC and claim objection to Highland Capital. | 0.3 | 88.50 |
| 9/18/2006 | Schwartz, J. | Review objection to fee applications filed by Unsecured Creditors Committee. Note main objections. | 0.5 | 147.50 |
| 9/18/2006 | Tucker, M. | Research issues on EPIC and discuss claim objection to Highland capital on EPIC with D. Belt and B. Olson; additional discussion with D. Belt and L. Peterson. | 1.6 | 720.00 |
| 9/18/2006 | Tucker, M. | Review USA Commercial Mortgage's reply to fee application of Debtors and discuss with Diversified Trust Deed Fund professionals. | 1.2 | 540.00 |
| 9/19/2006 | Belt, D. | Review Highland proof of claim and compare issues raised to draft of objection to claim prepared by counsel for Diversified Trust Deed Fund Committee. | 1.3 | 539.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/19/2006 | Harvick, C. | Review of US Trustee's objection to fee applications. | 0.1 | 37.50 |
| 9/19/2006 | Harvick, C. | Review Highland Objection prepared by Beckley Singleton regarding the EPIC property. | 0.4 | 150.00 |
| 9/19/2006 | Peterson, L. | Review of the EPIC Proof of Claim and the Objection to be filed by Diversified and discuss with M. Tucker and D. Belt. | 1.0 | 295.00 |
| 9/19/2006 | Schwartz, J. | Summarize and review fee application objections filed by the US Trustee. Forward to M. Tucker. | 0.7 | 206.50 |
| 9/19/2006 | Schwartz, J. | Download and print fee applications filed by other professionals for the June and July 2006 fee period. | 1.4 | 413.00 |
| 9/19/2006 | Tucker, M. | Review issues on EPIC history and objection to Highland Capital claim; discuss same with A. Loraditch. | 1.9 | 855.00 |
| 9/20/2006 | Harvick, C. | Prepare e-mail to L. Ernce providing draft response to Unsecured Creditors Committee's objection and reallocation of Debtor professional fees. | 0.6 | 225.00 |
| 9/20/2006 | Harvick, C. | Prepare for and discuss with L. Ernce the strategy in responding to UCC's objection and reallocation of Debtor professional fees. | 0.2 | 75.00 |
| 9/20/2006 | Harvick, C. | Review Unsecured Creditors Committee's objection and reallocation of Debtor's professional fees. | 1.1 | 412.50 |
| 9/20/2006 | Schwartz, J. | Download and print additional fee applications filed by other professionals. | 1.4 | 413.00 |
| 9/20/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding USA Commercial Mortgage Committee fee application response. | 0.9 | 405.00 |
| 9/25/2006 | Harvick, C. | Send e-mail to L. Ernce regarding Diversified Trust Deed Fund Committee call and status of response to Unsecured Creditors Committee's objection to fees. | 0.2 | 75.00 |
| 9/25/2006 | Peterson, L. | Continue to review and organize the documentation for the Mesirow and Ray Quinney fee application filed on August 31, 2006. | 3.8 | 1,121.00 |
| 9/26/2006 | Peterson, L. | Review and organize the documentation for the Mesirow and Ray Quinney fee application filed on August 31, 2006. | 0.6 | 177.00 |
| 9/27/2006 | Tucker, M. | Review Standard Property Development relief from stay motion and supporting documents. | 0.2 | 90.00 |
| 9/27/2006 | Tucker, M. | Review Spectrum relief from stay documents including original complaint for potential issues and claims to Diversified Trust Deed Fund and Investment Partners assets and entities. | 0.8 | 360.00 |
| 9/27/2006 | Tucker, M. | Review Mesirow and Ray Quinney responses to fee objections. | 0.3 | 135.00 |
| 9/29/2006 | Harvick, C. | Revive of e-mails regarding Diversified Trust Deed Fund member inquires specifically: 2005 K1s for Diversified Trust Deed Fund members, Diversified Trust Deed Fund proof of claims and letter to Diversified investors. | 0.4 | 150.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/29/2006 | Tucker, M. | Review e-mails from two investors regarding POC filings and Diversified Trust Deed Fund investigation status. | 0.2 | 90.00 |
| | | Total for Claims Administration and Objections: | 37.7 | 13,060.00 |

### Collection Account Distributions and Related Disputes

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/1/2006 | Belt, D. | Review and revise co-mingling analysis and forward data to M. Tucker. | 2.5 | 1,037.50 |
| 9/1/2006 | Tucker, M. | Review cash in collection account issues and allocation of unremitted amounts. | 1.3 | 585.00 |
| 9/4/2006 | Tucker, M. | Review draft fraudulent conveyance suit by USA Commercial Mortgage counsel and e-mail Diversified Trust Deed Fund counsel regarding same. | 0.3 | 135.00 |
| 9/5/2006 | Tucker, M. | Review letters sent to investors with comments on suit issues and other website postings. | 0.7 | 315.00 |
| 9/6/2006 | Harvick, C. | Review of Draft Complaint to Avoid Fraudulent Transfers prepared by Lewis and Roca and e-mails regarding same. | 0.5 | 187.50 |
| 9/12/2006 | Tucker, M. | Follow up open issues on pre petition cash in account and e-mail S. Smith regarding same. | 0.8 | 360.00 |
| 9/13/2006 | Harvick, C. | Review of Diversified Trust Deed Fund Holdfund Activity Report and e-mail to M. Tucker and Diversified Trust Deed Fund counsel. | 0.2 | 75.00 |
| 9/13/2006 | Tucker, M. | Review monthly operating reports. | 0.4 | 180.00 |
| 9/15/2006 | Tucker, M. | Review postings on USA website including September 13, 2006 hearing, motion to distribute and other postings. | 0.2 | 90.00 |
| 9/25/2006 | Tucker, M. | Finalize FTI review of cash remaining in collection account. | 2.8 | 1,260.00 |
| | | Total for Collection Account Distributions and Related Disputes: | 9.7 | 4,225.00 |

### Court Hearings

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/12/2006 | Tucker, M. | Confer with A. Loraditch in preparation for court hearings. | 0.3 | 135.00 |
| 9/12/2006 | Tucker, M. | Review court agenda for September 13, 2006 hearing. | 0.1 | 45.00 |
| 9/29/2006 | Tucker, M. | Conference with J. Hermann and M. Levinson regarding court hearings information from September 28, 2006. | 0.2 | 90.00 |
| | | Total for Court Hearings: | 0.6 | 270.00 |

### Employment/Fee Applications

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/1/2006 | Smith, S. | Edit and review narrative for first fee application. | 0.8 | 76.00 |
| 9/6/2006 | Smith, S. | Download time and expense for August and begin formatting. | 3.5 | 332.50 |
| 9/7/2006 | Smith, S. | Continue formatting time and expense for August. | 1.5 | 142.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/9/2006 | Smith, S. | Format time and expense for August. | 1.1 | 104.50 |
| 9/12/2006 | Smith, S. | Reconcile codes and spelling. | 2.9 | 275.50 |
| 9/13/2006 | Schwartz, J. | Review August time detail for accuracy and consistency. Note revisions needed. | 2.5 | 737.50 |
| 9/13/2006 | Schwartz, J. | Modify August time detail based on review. | 1.3 | 383.50 |
| 9/13/2006 | Smith, S. | Prepare expenses for August. | 0.5 | 47.50 |
| 9/14/2006 | Schwartz, J. | Continue to review August time detail for accuracy and consistency. Print exhibits. | 2.2 | 649.00 |
| 9/14/2006 | Smith, S. | Create expense support binder. | 1.5 | 142.50 |
| 9/15/2006 | Schwartz, J. | Update August time detail for those entries that were truncated during import. | 0.8 | 236.00 |
| 9/15/2006 | Schwartz, J. | Perform final review of August time detail for consistency. Prepare and provide exhibits to C. Harvick for review. | 1.2 | 354.00 |
| 9/17/2006 | Harvick, C. | Review time detail for fee application. | 1.0 | 375.00 |
| 9/18/2006 | Harvick, C. | Review of time detail for fee application. | 0.8 | 281.25 |
| 9/18/2006 | Schwartz, J. | Modify August expense detail for consistency. | 0.3 | 88.50 |
| 9/18/2006 | Schwartz, J. | Incorporate revisions noted by C. Harvick based on review of the August time detail. | 1.4 | 413.00 |
| 9/19/2006 | Schwartz, J. | Update narrative to reflect slight modification in project code task. Provide narrative and exhibits to M. Tucker for final review. | 0.3 | 88.50 |
| 9/19/2006 | Schwartz, J. | Incorporate approval language into narrative based on review of other professionals hired by Diversified. Provide M. Tucker with revised narrative. | 0.3 | 88.50 |
| | | *Total for Employment/Fee Applications:* | *23.9* | *4,815.75* |

### Financing

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/20/2006 | Peterson, L. | Prepare summary of all the financial schedules from the monthly operating reports for Diversified Trust Deed Fund. | 0.3 | 88.50 |
| 9/21/2006 | Peterson, L. | Prepare summary of all the financial schedules from the monthly operating reports for Diversified. | 2.9 | 855.50 |
| 9/26/2006 | Tucker, M. | Research cash budget and cash status. | 0.6 | 270.00 |
| | | *Total for Financing:* | *3.8* | *1,214.00* |

### IP/10-90/Ashby Recovery

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/1/2006 | Harvick, C. | Review FTI prepared schedule of loans guaranteed by J. Milanowski and T. Hantges updated August 18, 2006. | 0.5 | 187.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/1/2006 | Peterson, L. | Update analyses of loans' collections and status through August for all loans and loans guaranteed by J. Milanowski and T. Hantges including discussion with M. Tucker. | 0.5 | 147.50 |
| 9/1/2006 | Peterson, L. | Update analyses of loans' collections and status through August for loan guaranteed by J. Milanowski and T. Hantges including discussion with C. Harvick. | 0.8 | 236.00 |
| 9/1/2006 | Tucker, M. | Discuss analyses of loans' collections and status through August for all loans and loans guaranteed by J. Milanowski and T. Hantges with L. Peterson. | 0.2 | 90.00 |
| 9/5/2006 | Harvick, C. | Review of postings from USA Investors' Google Group for information on Investment Partners, J. Milanowski and T. Hantges assets and business deals.  Discuss with L. Peterson. | 1.4 | 525.00 |
| 9/5/2006 | Harvick, C. | Call with P. Chang regarding the status of the production of Ashby documents. | 0.2 | 75.00 |
| 9/5/2006 | Harvick, C. | Call to P. Chang regarding request and status of the production of Ashby documents. | 0.1 | 37.50 |
| 9/5/2006 | Tucker, M. | Research and follow up issues on getting information from Investment Partners and J. Milanowski. | 1.2 | 540.00 |
| 9/6/2006 | Harvick, C. | Participate in call with Counsel and M. Tucker regarding status of 10-90 collection efforts, cooperation of J. Milanowski and strategy moving forward. | 0.3 | 112.50 |
| 9/6/2006 | Peterson, L. | Research on the Google investor chat room for discussion about R. Russell and Investment Partners assets. | 0.6 | 177.00 |
| 9/6/2006 | Tucker, M. | Conference with counsel and C. Harvick on Investment Partners and J. Milanowski issues; follow up and review various documents and request of J. Milanowski. | 0.8 | 360.00 |
| 9/7/2006 | Harvick, C. | Review and edit list of loans guaranteed by J. Milanowski and T. Hantges and prepare and send e-mail summarizing the report. | 0.5 | 187.50 |
| 9/7/2006 | Peterson, L. | Review and prepare support documentation for recovery efforts regarding USA Investment Partners. | 0.8 | 236.00 |
| 9/7/2006 | Peterson, L. | Research and review on the Google investor chat room for discussion about R. Russell and Investment Partners assets. | 1.1 | 324.50 |
| 9/7/2006 | Tucker, M. | Participate in several short conference calls with M. Levinson and J. Hermann regarding Investment Partners and Ashby issues. | 0.4 | 180.00 |
| 9/8/2006 | Harvick, C. | Prepare for and participate in conference call regarding Ashby entities with J. Mahony, M. Levinson, J. Hermann and M. Tucker; follow up discussion with team. | 2.1 | 787.50 |
| 9/8/2006 | Harvick, C. | Conference call with T. Allison and A. Jarvis regarding Investment Partners issues and repayment. | 1.7 | 637.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/8/2006 | Harvick, C. | Conference call with M. Levinson and M. Tucker regarding Investment Partners management. | 0.4 | 150.00 |
| 9/8/2006 | Peterson, L. | Research and review on the Google investor chat room for discussion about R. Russell and Investment Partners assets. | 0.8 | 236.00 |
| 9/8/2006 | Tucker, M. | Conference with M. Levinson and C. Harvick regarding Investment Partners management. | 0.4 | 180.00 |
| 9/8/2006 | Tucker, M. | Prepare for and participate in conference call regarding Ashby entities with J. Mahony, M. Levinson, J. Hermann and C. Harvick; follow up discussion with team and other follow up. | 1.8 | 810.00 |
| 9/8/2006 | Tucker, M. | Conference with T. Allison and A. Jarvis regarding Investment Partners issues and repayment. | 1.7 | 765.00 |
| 9/11/2006 | Harvick, C. | Call with P. Chang regarding the status of the production of Ashby documents. | 0.2 | 75.00 |
| 9/11/2006 | Harvick, C. | Review Roripaugh follow-up request list and e-mail to J. Mahoney and discussion with M. Tucker regarding same. | 0.6 | 225.00 |
| 9/11/2006 | Tucker, M. | Conference with M. Levinson and M. Hermann regarding their discussion with Ashby and Ashby follow up issues; follow up Ashby issues from call including drafting response to Mahoney for counsel; discussion with C. Harvick regarding same. | 1.1 | 495.00 |
| 9/11/2006 | Tucker, M. | Prepare for and participate in conference call with Debtor and Diversified Trust Deed Fund Counsel on Investment Partners and Ashby issues; follow up discussion with Diversified Trust Deed Fund Counsel and research various issues. | 3.0 | 1,350.00 |
| 9/11/2006 | Tucker, M. | Review David Fogg documents and 10-90 information. | 1.8 | 810.00 |
| 9/12/2006 | Harvick, C. | Draft and send e-mail to Committee professionals regarding the loans guaranteed by J. Milanowski and T. Hantges. | 0.2 | 75.00 |
| 9/12/2006 | Peterson, L. | Begin to prepare analysis of the principal funding, payments and interest paid by borrower for 10-90 loan based on the promissory note and bank documents and compare to Mesirow's loan schedule. | 0.6 | 177.00 |
| 9/12/2006 | Peterson, L. | Prepare analysis of the principal funding, payments and interest paid by borrower for Fiesta Development McNaughton loan based on the promissory note and how this compares to Mesirow's loan schedule. | 0.5 | 147.50 |
| 9/12/2006 | Peterson, L. | Organize the documents sent from D. Fogg to T. Allison regarding Stoneridge, Bundy Canyon, and 10-90 into smaller files in order to be small enough to e-mail. | 0.3 | 88.50 |
| 9/13/2006 | Harvick, C. | Review J. Milanowski proposal and participate in call with J. Milanowski and counsel, T. Allison, A. Jarvis, M. Tucker, J. Hermann and M. Levinson. | 1.1 | 412.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/13/2006 | Peterson, L. | Continue analysis of the principal funding, payments and interest paid by borrower for 10-90 loan based on the promissory note and bank documents and compare to Mesirow's loan schedule. | 2.3 | 678.50 |
| 9/13/2006 | Tucker, M. | Participate in and follow up after conference call with J. Milanowski, Russ Walker, T. Allison, A. Jarvis, M. Levinson, J. Hermann and C. Harvick regarding Investment Partners proposal to repay debts. | 3.2 | 1,440.00 |
| 9/13/2006 | Tucker, M. | Participate in several calls with M. Levinson, J. Hermann, R. Ashby and J. Mahony regarding various Investment Partners interests in property which is 10-90 collateral. | 1.3 | 585.00 |
| 9/13/2006 | Tucker, M. | Follow up issues on amount of claims due from Investment Partners. | 0.2 | 90.00 |
| 9/14/2006 | Harvick, C. | Review 10-90 Loan History Report and supporting documents (bank statements, check copies, Diversified Trust Deed Fund financials, etc.) to determine the correct amount owed to Diversified Trust Deed Fund. | 1.8 | 675.00 |
| 9/14/2006 | Harvick, C. | Review of David Fogg documents (bank statements, financials, etc.) | 0.8 | 300.00 |
| 9/14/2006 | Harvick, C. | Prepare list of 2004 recipients, review loan documents, Investment Partners organization charts and other support documents regarding same. | 1.8 | 675.00 |
| 9/14/2006 | Peterson, L. | Complete analysis of the principal funding, payments and interest paid by borrower for 10-90 loan based on the promissory note and bank documents and compare to Mesirow's loan schedule. | 4.0 | 1,180.00 |
| 9/14/2006 | Peterson, L. | Review and prepare support documentation for documents received from D. Fogg, regarding Stoneridge, Bundy Canyon and the 10-90 loan. | 0.4 | 118.00 |
| 9/14/2006 | Peterson, L. | Review D. Fogg documents regarding sale of Stoneridge. | 0.2 | 59.00 |
| 9/14/2006 | Peterson, L. | Discussion with C. Harvick regarding 10-90, Inc. loan principal and interest tracking schedule and update with C. Harvick changes. | 2.0 | 590.00 |
| 9/14/2006 | Tucker, M. | Review default letters sent to borrowers and send 10-90 letter to counsel with comments and issues; follow up analysis and discuss same with counsel. | 1.3 | 585.00 |
| 9/15/2006 | Harvick, C. | Review of 10-90 loan documents (note, assignment, loan extensions) to determine default date and remedies, e-mail to Diversified Trust Deed Fund counsel and M. Tucker regarding same. | 0.8 | 300.00 |
| 9/15/2006 | Peterson, L. | Update 10-90 loan funding schedule with bank account numbers where the funding was wired. | 1.3 | 383.50 |
| 9/15/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding Investment Partners issues and next steps. | 0.4 | 180.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/15/2006 | Tucker, M. | Conference with Diversified Trust Deed Fund Counsel on Investment Partners issues including alternatives to gaining asset control; plan follow up needed and review documents. | 2.2 | 990.00 |
| 9/18/2006 | Harvick, C. | Participate in call with M. Levinson, J. Hermann, M. Tucker, T. Allison, A. Jarvis, R. Walker, J. Deringer, J. Milanowski, J. Mahoney, P. McNicolas, L. Redman and R. Ashby regarding Oak Valley contract, Ashby/Milanowski release of documents for Roripaugh, Oak Valley, and Stoneridge. | 0.4 | 150.00 |
| 9/18/2006 | Peterson, L. | Prepare analysis of the principal funding and payments and interest paid by borrower for Ten-Ninety, Ltd. loan based on the promissory note and bank documents and compare to Mesirow's loan schedule. | 1.2 | 354.00 |
| 9/18/2006 | Tucker, M. | Review letter to Ashby from J. Milanowski drafted by Diversified Trust Deed Fund Counsel for access to documents of Fiesta Development and Ashby. | 0.3 | 135.00 |
| 9/18/2006 | Tucker, M. | Read and analyze September 18 letter from J. Mahoney regarding Roripaugh Ranch issues and proposal for changes to Investment Partners membership interest; draft e-mail to Diversified Trust Fund counsel on same. | 0.8 | 360.00 |
| 9/18/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding Investment Partners issues. | 0.4 | 180.00 |
| 9/18/2006 | Tucker, M. | Prepare for call with Ashby, T. Allison, A. Jarvis, M. Levinson, J. Hermann and C. Harvick regarding Investment Partners loan recovery and participate in call with Ashby group, Debtor and Diversified Trust Deed Fund professionals regarding Investment Partners assets. | 1.2 | 540.00 |
| 9/19/2006 | Harvick, C. | Review e-mail from M. Levinson regarding discussion with R. Walker and e-mail regarding the Ashby letters. | 0.2 | 75.00 |
| 9/19/2006 | Peterson, L. | Prepare database of all Investment Partners related entities including detail on ownership and managers. | 1.3 | 383.50 |
| 9/19/2006 | Tucker, M. | Additional conference with M. Levinson and J. Hermann regarding Investment Partners follow up issues and letter from Ashby Counsel. | 0.8 | 360.00 |
| 9/19/2006 | Tucker, M. | Conference with J. Hermann and M. Levinson regarding allocation of Investment Partners assets pledged to $58 million loan. | 0.5 | 225.00 |
| 9/19/2006 | Tucker, M. | Review of Investment Partners settlement agreement on $58 million agreement and issues for plan and settlement with USA Commercial Mortgage. | 0.8 | 360.00 |
| 9/20/2006 | Peterson, L. | Continue preparing database of all Investment Partners related entities including detail on ownership and managers. | 2.4 | 708.00 |
| 9/21/2006 | Harvick, C. | Review assignment of Investment Partners Collateral to 10-90 for clarification of security and e-mail to Diversified Trust Deed Fund Committee counsel regarding same. | 0.3 | 112.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/21/2006 | Harvick, C. | Review of general ledger detail that comprises the $58 million accounts receivable from Investment Partners, trace Diversified Trust Deed Fund funds to Investment Partners that are included as part of the $58 million. | 2.5 | 937.50 |
| 9/21/2006 | Harvick, C. | Prepare for and discuss with M. Tucker project status, priority work and additional follow up needed for Ashby/Milanowski negotiations. | 0.4 | 150.00 |
| 9/21/2006 | Harvick, C. | Review of Amendment to Ashby USA Operating Agreement. | 0.4 | 150.00 |
| 9/21/2006 | Tucker, M. | Analysis of $58 million accounts receivable from Investment Partners to USA Commercial Mortgage and implication to the funds of The First Trust and Diversified Trust Deed Fund. | 2.4 | 1,080.00 |
| 9/21/2006 | Tucker, M. | Discuss project status, priority work and follow up needed for Ashby/Milanowski negotiations with C. Harvick. | 0.2 | 90.00 |
| 9/21/2006 | Tucker, M. | Analysis of Investment Partners settlement agreement and follow up collateral issues. | 0.8 | 360.00 |
| 9/22/2006 | Peterson, L. | Create schedule with different groups of where the money went to for the $58.4 million USA Commercial Mortgage accounts receivable from Investment Partners using the detail of the USA Ccommercial Mortgage accounts receivable from Investment Partners provided by Mesirow. | 2.5 | 737.50 |
| 9/25/2006 | Harvick, C. | Review of 10-90 support documents (Mesirow, Fogg, and Ashby provided) and prepare question/follow-up list for site visit. | 0.9 | 337.50 |
| 9/25/2006 | Harvick, C. | Participate in call with P. Cheng and P. McNicholas (part) regarding Ashby document request and status, review request and prepare follow-up e-mail to P. McNicholas and J. Mahoney regarding same. | 0.7 | 262.50 |
| 9/25/2006 | Harvick, C. | Reply to P. Cheng e-mail regarding Ashby request. | 0.2 | 75.00 |
| 9/25/2006 | Peterson, L. | Update documentation used to support the 10-90, Inc. principal and interest schedule. | 0.2 | 59.00 |
| 9/25/2006 | Tucker, M. | Review revised letter from J. Milanowski counsel on access to Ashby information; review e-mail to P. McNichols regarding obtaining documents; other Investment Partners follow up. | 0.6 | 270.00 |
| 9/26/2006 | Tucker, M. | Plan work on detail analysis of $58 million accounts receivable from Investment Partners noting issues impacting Diversified Trust Deed Fund including checks held and $11 million funding from 10-90 loan. | 0.6 | 270.00 |
| 9/27/2006 | Peterson, L. | Review Diversified Trust Deed Fund general ledger for Ten-Ninety, Ltd. activity and obtain necessary support of all activity and add necessary activity to Ten-Ninety, Ltd. loan schedule. | 0.5 | 147.50 |
| 9/28/2006 | Belt, D. | Revise FTI analysis of accounts receivable Investment Partners account activity grouping, including discussion with L. Peterson. | 2.7 | 1,120.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/28/2006 | Belt, D. | Follow up discussion with C. Harvick regarding accounts receivable-Investment Partners account activity and accounting entries required to properly reflect transactions. | 0.3 | 124.50 |
| 9/28/2006 | Belt, D. | Meet with L. Weese and C. Harvick to discuss supporting detail for cash activity recorded in accounts receivable-Investment Partners account. | 0.5 | 207.50 |
| 9/28/2006 | Belt, D. | Investigate "unknown" entry for $15 million on 9/30/04 in accounts receivable-Investment Partners account. Obtain detail of transaction from L. Weese and revise FTI analysis. | 1.0 | 415.00 |
| 9/28/2006 | Belt, D. | Identify detail data supporting 1/1/04 opening $11.1 million balance in accounts receivable-Investment Partners account per review of 2003 and 2002 general ledger activity. | 2.3 | 954.50 |
| 9/28/2006 | Harvick, C. | Review of detail of $58 million accounts receivable specifically $15 million of Diversified Trust Deed Fund's diverted principal. | 0.6 | 225.00 |
| 9/28/2006 | Harvick, C. | Review of 10-90 loan files. | 0.6 | 206.25 |
| 9/28/2006 | Harvick, C. | Meet with L. Weese and D. Belt regarding Diversified Trust Deed Funds accounting issues, and questions regarding $58 million Investment Partner's receivable to determine what amount was funded by Diversified Trust Deed Fund. | 0.5 | 187.50 |
| 9/28/2006 | Harvick, C. | Follow-up discussion with D. Belt regarding Diversified Trust Deed Fund accounting issues, and questions regarding the $58 million Investment Partners receivable to determine what amount was funded by Diversified Trust Deed Fund. | 0.3 | 112.50 |
| 9/28/2006 | Peterson, L. | Discuss with D. Belt the tracking of the $58 million accounts receivable from Investment Partners on the USA Commercial Mortgages general ledger. | 0.2 | 59.00 |
| 9/29/2006 | Belt, D. | Reclassify items in accounts receivable-Investment Partners analysis based on review and discussion of nature of activity recorded on books. | 0.7 | 290.50 |
| 9/29/2006 | Belt, D. | Break down 2003 general ledger activity and incorporate details into FTI analysis of accounts receivable-Investment Partners account on USA Commercial Mortgage books. | 2.3 | 954.50 |
| 9/29/2006 | Belt, D. | Break down 2002 general ledger activity and incorporate details into FTI analysis of accounts receivable-Investment Partners account on USA Commercial Mortgage books. | 2.2 | 913.00 |
| 9/29/2006 | Tucker, M. | Conference with M. Levinson regarding 10-90 loan and next steps. | 0.3 | 135.00 |
| 9/29/2006 | Tucker, M. | Review additional letter to accountants regarding preserving Investment Partners related documents. | 0.2 | 90.00 |
| 9/29/2006 | Tucker, M. | Investigate accounting issues with Investment Partners accounts receivable and Diversified Trust Deed Funds financial statements. | 1.4 | 630.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | Total for IP/10-90/Ashby Recovery: | 91.3 | 35,161.25 |

### Meetings & Communications with Diversified Committee

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/6/2006 | Harvick, C. | Prepare for and participate in call with Diversified Trust Deed Fund Committee and Committee professionals regarding potential bidders, joint term sheet, professional fees, collections to date and loan recovery status. | 1.5 | 562.50 |
| 9/6/2006 | Tucker, M. | Prepare for and participate in Diversified Trust Deed Fund Committee call. | 1.5 | 675.00 |
| 9/13/2006 | Tucker, M. | Conference with R. Worthen and M. Levinson regarding issues for Committee and update of activities. | 0.4 | 180.00 |
| 9/18/2006 | Harvick, C. | Participate in Diversified Trust Deed Fund Committee call regarding Joint Term Sheet, plan of reorganization, dealings with J. Milanowski and objection to $20 million bond claim. | 2.7 | 1,012.50 |
| 9/18/2006 | Tucker, M. | Prepare for Committee conference call including conference with J. Hermann and M. Levinson. | 1.0 | 450.00 |
| 9/18/2006 | Tucker, M. | Participate in Committee conference call and follow up issues from call. | 1.9 | 855.00 |
| 9/25/2006 | Harvick, C. | Prepare for and participate in Diversified Trust Deed Fund Committee call regarding Term Sheet negotiations, tax implications of loan loss, recovery status and strategy moving forward. | 1.4 | 525.00 |
| 9/25/2006 | Tucker, M. | Prepare for and participate in Committee conference call. | 2.0 | 900.00 |
| 9/26/2006 | Tucker, M. | Conference with S. Katz regarding POC issues for fund members - certificate numbers vs account numbers; research same. | 0.2 | 90.00 |
| 9/28/2006 | Harvick, C. | Exchange numerous e-mails between L. Ernce and J. Reed regarding 1099's for 2005 requested by S. Katz. | 0.2 | 75.00 |
| | | Total for Meetings & Communications with Diversified Committee: | 12.8 | 5,325.00 |

### Plan and Other Restructure Related Work

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/5/2006 | Harvick, C. | Review of Diversified Trust Deed Fund Loan Servicing Agreement regarding plan negotiations.  Discussion on same with L. Peterson. | 0.6 | 225.00 |
| 9/5/2006 | Peterson, L. | Analyze the interest paid by borrower, how this matches to the loan agreement and if this amount less 1% (servicing fee) was paid to Diversified including discussion with C. Harvick. | 0.7 | 206.50 |
| 9/6/2006 | Harvick, C. | Review of Revised Joint Term Sheet and e-mails regarding same. | 0.5 | 187.50 |
| 9/11/2006 | Harvick, C. | Review revised Joint Term Sheet. | 0.4 | 150.00 |
| 9/12/2006 | Tucker, M. | Review objection to motion to extend exclusivity by US Trustee. | 0.2 | 90.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/12/2006 | Tucker, M. | Analysis of Plan Term Sheet. | 0.8 | 360.00 |
| 9/13/2006 | Tucker, M. | Review analysis of revised Plan Term Sheet and determine potential alternatives. | 1.1 | 495.00 |
| 9/14/2006 | Peterson, L. | Prepare schedule of service fees payable to USA Commercial Mortgage for all Diversified loans as of April 13, 2006. | 0.5 | 147.50 |
| 9/14/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann on follow up Plan issues after group call including servicing issues on Colt Gateway. | 0.4 | 180.00 |
| 9/14/2006 | Tucker, M. | Review Plan Term Sheet issues and revisions by various parties; conference with Diversified Trust Deed Fund Counsel on same. | 3.6 | 1,620.00 |
| 9/14/2006 | Tucker, M. | Prepare for conference call with debtor, USA Commercial Mortgage and Diversified Trust Deed Fund professionals regarding Plan Term Sheet issues. | 2.1 | 945.00 |
| 9/14/2006 | Tucker, M. | Review Plan issues and conference call with J. Hermann on same. | 1.4 | 630.00 |
| 9/15/2006 | Harvick, C. | Review and edit Diversified Trust Deed Fund schedule of outstanding servicing fees payable to USA Commercial Mortgage for potential offset of interest advance. | 0.6 | 225.00 |
| 9/15/2006 | Harvick, C. | Final review of servicing fees payable schedule and e-mail to M. Tucker regarding same. | 0.2 | 75.00 |
| 9/15/2006 | Peterson, L. | Make changes to schedule of service fees payable to USA Commercial Mortgage for all Diversified loans as of April 13, 2006. | 0.3 | 88.50 |
| 9/15/2006 | Tucker, M. | Conference with S. Freeman, R. Charles, M. Levinson and J. Hermann regarding Plan Term Sheet and Plan to be filed by Debtor. | 0.9 | 405.00 |
| 9/15/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding Diversified Trust Deed Fund strategy for Plan. | 0.4 | 180.00 |
| 9/18/2006 | Belt, D. | Review proposed wage and bonus plan received from S. Smith. Discuss initial reaction and comments with M. Tucker and S. Smith. Provide conceptual alternatives to prospective deferred bonus portion of plan. | 1.7 | 705.50 |
| 9/18/2006 | Harvick, C. | Review of Disclosure Statement for Debtor's Joint Plan of Reorganization dated September 15, 2006. | 0.5 | 187.50 |
| 9/18/2006 | Peterson, L. | Review Reorganization Plan and Disclosure Statement. | 0.2 | 59.00 |
| 9/18/2006 | Tucker, M. | Review data for employee retention issues including discussion with D. Belt and S. Smith of Mesirow. | 0.9 | 405.00 |
| 9/18/2006 | Tucker, M. | Determine issues between Diversified Trust Deed Fund and USA Commercial Mortgage that need to be addressed. | 1.1 | 495.00 |
| 9/19/2006 | Belt, D. | Prepare analysis of proposed wage and bonus plan and forward to M. Tucker for final review. | 1.8 | 747.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/19/2006 | Tucker, M. | Preliminary review of Plan and additional review of term sheet. | 1.2 | 540.00 |
| 9/20/2006 | Belt, D. | Revise bonus plan analysis, prepare commentary, calculate total estimated cost and forward same to S. Smith. | 2.7 | 1,120.50 |
| 9/20/2006 | Belt, D. | Call with T. Burr regarding wage and bonus plan proposal by Debtor and followup discussion with M. Tucker. | 0.8 | 332.00 |
| 9/20/2006 | Harvick, C. | Review Diversified Trust Deed Fund Loan Servicing Agreement for specific USA Commercial Mortgage services provided in return for the management fee. | 0.2 | 75.00 |
| 9/20/2006 | Tucker, M. | Review issues with Retention Plan proposed by Debtors and alternatives; discuss same with T. Burr. | 2.8 | 1,260.00 |
| 9/20/2006 | Tucker, M. | Conference with S. Freeman, R. Charles and T. Burr of USA Commercial Mortgage Committee and M. Levinson and J. Hermann regarding Plan issues. | 3.0 | 1,350.00 |
| 9/20/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding issues with USA Commercial Mortgage on Plan issues. | 0.2 | 90.00 |
| 9/20/2006 | Tucker, M. | Additional conference call with M. Levinson and J. Hermann regarding plan issues in preparation for meeting with USA Commercial Mortgage Committee professionals. | 1.1 | 495.00 |
| 9/20/2006 | Tucker, M. | Participate in all hands conference call on status of Plan and sale and other issues. | 1.0 | 450.00 |
| 9/21/2006 | Harvick, C. | Review of the I-Track Overview provided to Silverpoint to understand the system for ultimate transition. | 0.3 | 112.50 |
| 9/21/2006 | Peterson, L. | Review of Diversified Trust Deed Fund prospectus and Operating Agreement for responsibilities of USA Capital Realty Advisors as the manager and how the manager's fees are calculated and create summary. | 3.8 | 1,121.00 |
| 9/21/2006 | Tucker, M. | Review revised term sheet from First Trust Deed Fund and direct lenders; discuss same with J. Hermann. | 0.8 | 360.00 |
| 9/21/2006 | Tucker, M. | Conference with R. Charles, T. Burr, M. Levinson, J. Hermann on follow up issues to resolve between Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.7 | 315.00 |
| 9/22/2006 | Harvick, C. | Review of USA Commercial Mortgage's finalized audit report for 2004 to determine amounts owed Diversified Trust Deed Fund for potential offsets. | 0.6 | 225.00 |
| 9/22/2006 | Peterson, L. | Prepare charts showing the trend of revenue and management fees for Diversified Trust Deed Fund from inception until June 2006. Also prepare chart of total assets and management fees as a percentage of assets over this same time period. | 3.0 | 885.00 |
| 9/22/2006 | Tucker, M. | Conference call with R. Charles, S. Freeman, J. Hermann and M. Levinson regarding additional Plan term sheet issues and attempt at resolving Diversified Trust Deed Fund and USA Commercial Mortgage issues. | 1.8 | 810.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 9/22/2006 | Tucker, M. | Conference with S. Freeman, J. Hermann and M. Levinson regarding plan term sheet issues and issues between Diversified Trust Deed Fund and USA Commercial Mortgage. | 1.9 | 855.00 |
| 9/25/2006 | Harvick, C. | Review of revised Joint Term Sheet and e-mails regarding same. | 0.4 | 150.00 |
| 9/25/2006 | Harvick, C. | Review of Diversified Trust Deed Fund's monthly operating reports and an FTI summary of Diversified Trust Deed Fund's monthly operating reports or time for activity with USA Commercial Mortgage. | 0.5 | 187.50 |
| 9/25/2006 | Tucker, M. | Discussion with J. Hermann and M. Levinson regarding Term Sheet and follow up issues. | 0.9 | 405.00 |
| 9/25/2006 | Tucker, M. | Follow up conference call with M. Levinson after call with A. Jarvis on Plan issues to discuss next steps. | 0.3 | 135.00 |
| 9/25/2006 | Tucker, M. | Review revised draft of Term Sheet. | 0.6 | 270.00 |
| 9/25/2006 | Tucker, M. | Conference with M. Levinson and A. Jarvis regarding Plan issues. | 1.2 | 540.00 |
| 9/26/2006 | Peterson, L. | Review of the Debtors' Joint Plan of Reorganization and Disclosure Statement. | 1.3 | 383.50 |
| 9/26/2006 | Tucker, M. | Review amended proposal on settlement with First Trust Deed Fund and related e-mails to and from Committee members. | 0.5 | 225.00 |
| 9/26/2006 | Tucker, M. | Participate in all hands conference call on case status issues. | 1.0 | 450.00 |
| 9/26/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding counter offer to First Trust Deed Fund; review draft counter offer and reply to same as well as Committee member questions. | 1.8 | 810.00 |
| 9/26/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding plan issues and response by First Trust Deed Fund to proposal. | 0.8 | 360.00 |
| 9/26/2006 | Tucker, M. | Review e-mail from M. Levinson regarding discussions with E. Karasik and Term Sheet considerations; analyze same and reply with alternatives. | 0.5 | 225.00 |
| 9/27/2006 | Tucker, M. | Preliminary review of revised retention plan per e-mail from S. Smith. | 0.3 | 135.00 |
| 9/27/2006 | Tucker, M. | Review counter proposals and comments by First Trust Deed Fund on plan settlement issues and discuss same with M. Levinson and J. Hermann. | 1.6 | 720.00 |
| 9/29/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding revised First Trust Deed Fund litigation settlement Term Sheet. | 0.8 | 360.00 |
| 9/29/2006 | Tucker, M. | Conference with E. Karasik and M. Kvarda of First Trust Deed Fund and M. Levinson and J. Hermann regarding Plan Term Sheet negotiations. | 1.0 | 450.00 |
| 9/29/2006 | Tucker, M. | Review Term Sheets and analyze same. | 0.6 | 270.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | *Total for Plan and Other Restructure Related Work:* | *60.9* | *25,281.00* |
| **Grand Total** | | | *487.3* | *$178,124.25* |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit D
### Professional Expenses Incurred by Category
### For the Period of 9/1/2006 through 9/30/2006

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| **Administrative** | | | |
| Administration | 9/19/2006 | Postage -  Federal Express J. Hermann. | 10.68 |
| *Total for Administrative:* | | | *10.68* |
| **Airfare** | | | |
| Peterson, L. | 9/27/2006 | Air Fare from PHX on 9/27/06 to LAS returned 9/28/06. | 245.10 |
| Harvick, C. | 9/27/2006 | Air Fare from PHX on 9/27/06 to LAS returned 9/28/06 | 245.10 |
| Belt, D. | 9/28/2006 | Air Fare from PHX on 9/27/06 to LAS returned 9/28/06. | 245.10 |
| *Total for Airfare:* | | | *735.30* |
| **Lodging** | | | |
| Peterson, L. | 9/28/2006 | Lodging in Las Vegas, NV for 1 Night, Check In 9/27/06 - Check Out 9/28/06. | 185.25 |
| Harvick, C. | 9/28/2006 | Lodging in Las Vegas, NV for 1 Night, Check In 9/27/06 - Check Out 9/28/06. | 185.25 |
| Belt, D. | 9/28/2006 | Lodging in Las Vegas, NV for 1 Night, Check In 9/27 - Check Out 9/28. | 185.25 |
| *Total for Lodging:* | | | *555.75* |
| **Meals** | | | |
| Belt, D. | 9/27/2006 | Dinner with C. Harvick and L. Peterson. | 240.00 |
| Harvick, C. | 9/28/2006 | Breakfast. | 5.25 |
| *Total for Meals:* | | | *245.25* |
| **Other** | | | |
| Tucker, M. | 9/8/2006 | Telephone Charges various all hands conference calls while in Las Vegas, Nevada. | 24.75 |
| *Total for Other:* | | | *24.75* |
| **Transportation** | | | |
| Harvick, C. | 9/27/2006 | Parking - PHX  2 days. | 40.00 |
| Belt, D. | 9/27/2006 | Taxi - counsel law offices to hotel. | 15.00 |

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| Peterson, L. | 9/27/2006 | Taxi airport to USA Capital offices. | 20.00 |
| Peterson, L. | 9/28/2006 | Parking - PHX 2 days. | 40.00 |
| Peterson, L. | 9/28/2006 | Taxi Hotel to USA Capital offices. | 20.00 |
| Belt, D. | 9/28/2006 | Parking - PHX  2 days. | 40.00 |
| *Total for Transportation:* | | | *175.00* |
| **Grand Total** | | | *$1,746.73* |