**ATTACHMENT 7**

**FTI DTDF November 2006 Monthly Statement**

**F T I**

FTI Consulting
One Renaissance Square
Two North Central Avenue
Suite 1200
Phoenix, AZ 85004-2322
602.744.7100 telephone
602.744.7110 facsimile
www.fticonsulting.com

December 26, 2006


USA Commercial Mortgage Company

4484 South Pecos Road

Las Vegas, NV  89121


Attention:          LeAnn Weese, Controller

RE:       FTI Consulting, Inc. ("FTI"), November 2006 Monthly Statement
          USA Commercial Mortgage Company, et al; Jointly Administered under Case No. BK-S-06-10725 LBR


Enclosed please find FTI Consulting, Inc.'s monthly statement for professionals fees for services rendered and reimbursement of expenses incurred as Financial Advisors for the Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC for the period November 1, 2006 through November 30, 2006.


Copies of this monthly statement have been provided via email to all parties listed on the attached distribution list.


If you should have any questions regarding our monthly statement, please do not hesitate to call Chas Harvick at 602.744.7186 or me at 602.744.7144.


Sincerely,

*Michael A Tucker*

Michael A. Tucker
Senior Managing Director


Enclosures

**DISTRIBUTION**:

**Debtor**
> LeAnn Weese, USA Commercial Mortgage Company
> Susan M. Smith, Mesirow Financial, Inc.

**Debtor's Counsel**
> Annette W. Jarvis, Esq., Ray Quinney & Nebeker P.C.
> Lenard E. Schwartzer, Esq., Schwartzer & McPherson Law Firm

**Counsel for Official Committee of Unsecured Creditors of USA Commercial Mortgage Company**
> Susan M. Freeman, Esq., Lewis and Roca, LLP
> Rob Charles, Esq., Lewis and Roca, LLP

**Counsel for Official Committee of Holders of Executory Contract Rights of USA Commercial Mortgage Company**
> Gerald M. Gordon, Esq., Gordon & Silver, LTD.
> Gregory E. Garman, Esq., Gordon & Silver, LTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC**
> Marc A. Levinson, Esq., Orrick, Herrington & Sutcliffe LLP
> Anne M. Loraditch, Esq., Beckley Singleton CHTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC**
> Frank A. Merola, Esq., Stutman Treister & Glatt, P.C.
> Eve H. Karasik, Esq., Stutman Treister & Glatt, P.C.

**Office of the U.S. Trustee – District of Nevada**
> August B. Landis, Assistant United States





FTI Consulting, Inc.
Two North Central Avenue
Suite 1200
Phoenix, Arizona  85004

602.744.7100 Telephone
602.744.7110  Facsimile

RE:    USA Commercial Mortgage Company
       USA Capital Diversified Trust Deed Fund, LLC
       USA Capital First Trust Deed Fund, LLC
       USA Capital Realty Advisors, LLC
       USA Securities, LLC

       Jointly Administered under Case No. BK-S-06-10725-LBR

Date:    December 26, 2006


**Debtor Entity – USA Capital Diversified Trust Deed Fund, LLC**

For professional services rendered from November 1, 2006 through November 30, 2006

| | | |
|---|---|---|
| Total Current Fees | $ | 140,009.00 |
| Total Current Expenses | | 1,490.45 |
| | | |
| Total Current Fees and Expenses | $ | 141,499.45 |
| | | |
| Eighty Percent of Total Current Fees | $ | 112,007.02 |
| One Hundred Percent of Total Current Expenses | | 1,490.45 |
| | | |
| **Total Amount Due this Statement** | **$** | **113,497.47** |


SEE DETAIL ATTACHED.



PLEASE REMIT PAYMENT TO:
    Bank of America            FTI Consulting, Inc.
    ABA #026009593         P.O. Box 631916
    In favour of:              Baltimore, MD 21263-1916
    FTI Consulting, Inc.       FED ID#52-1261113
    Account #003939577164


NOTE:  There may be expenses that were incurred during this billing cycle that are not reflected in this monthly statement but will appear in subsequent monthly statements because of the unavoidable delay in posting some disbursements.

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit A
### Total Hours, Fees and Expenses
### For the Period of 11/1/2006 through 11/30/2006

| Consultant | Level | Hours | Rate | Fees | Expenses | Total |
|---|---|---|---|---|---|---|
| Tucker, M. | Sr. Managing Dir. | 111.1 | $450 | 49,995.00 | 677.50 | 50,672.50 |
| Harvick, C. | Director | 179.0 | $375 | 67,125.00 | 661.09 | 67,786.09 |
| Schwartz, J. | Senior Consultant | 0.2 | $295 | 59.00 | 0.00 | 59.00 |
| Peterson, L. | Senior Consultant | 65.7 | $295 | 19,381.50 | 0.00 | 19,381.50 |
| Smith, S. | Paraprofessional | 36.3 | $95 | 3,448.50 | 0.00 | 3,448.50 |
| Administration | Admininstrative | 0.0 | $0 | 0.00 | 151.86 | 151.86 |
| **Grand Total** | | **392.3** | | **$140,009.00** | **$1,490.45** | **$141,499.45** |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit B
### Time Charges Incurred by Professional by Activity Code
### For the Period of 11/1/2006 through 11/30/2006

| Consultant | Hours | Fees |
|---|---|---|
| **Asset Analysis and Recovery** | | |
| Harvick, C. | 36.5 | 13,687.50 |
| Peterson, L. | 20.8 | 6,136.00 |
| Tucker, M. | 18.4 | 8,280.00 |
| *Total for Asset Analysis and Recovery:* | *75.7* | *28,103.50* |
| **Asset Sale** | | |
| Harvick, C. | 7.9 | 2,962.50 |
| Peterson, L. | 1.8 | 531.00 |
| Tucker, M. | 2.8 | 1,260.00 |
| *Total for Asset Sale:* | *12.5* | *4,753.50* |
| **Case Administration** | | |
| Harvick, C. | 1.2 | 450.00 |
| Peterson, L. | 0.4 | 118.00 |
| Tucker, M. | 2.1 | 945.00 |
| *Total for Case Administration:* | *3.7* | *1,513.00* |
| **Claims Administration and Objections** | | |
| Harvick, C. | 1.3 | 487.50 |
| *Total for Claims Administration and Objections:* | *1.3* | *487.50* |
| **Collection Account Distributions and Related Disputes** | | |
| Harvick, C. | 1.3 | 487.50 |
| Tucker, M. | 0.5 | 225.00 |
| *Total for Collection Account Distributions and Related Disputes:* | *1.8* | *712.50* |
| **Court Hearings** | | |
| Harvick, C. | 8.0 | 3,000.00 |
| Tucker, M. | 0.1 | 45.00 |
| *Total for Court Hearings:* | *8.1* | *3,045.00* |
| **Employment/Fee Applications** | | |
| Harvick, C. | 11.0 | 4,125.00 |
| Peterson, L. | 1.4 | 413.00 |
| Schwartz, J. | 0.2 | 59.00 |
| Smith, S. | 35.3 | 3,353.50 |
| Tucker, M. | 10.4 | 4,680.00 |

| Consultant | Hours | Fees |
|---|---|---|
| *Total for Employment/Fee Applications:* | *58.3* | *12,630.50* |
| **Financing** | | |
| Harvick, C. | 0.2 | 75.00 |
| Peterson, L. | 2.4 | 708.00 |
| *Total for Financing:* | *2.6* | *783.00* |
| **IP/10-90/Ashby Recovery** | | |
| Harvick, C. | 19.3 | 7,237.50 |
| Peterson, L. | 12.9 | 3,805.50 |
| Smith, S. | 1.0 | 95.00 |
| Tucker, M. | 8.6 | 3,870.00 |
| *Total for IP/10-90/Ashby Recovery:* | *41.8* | *15,008.00* |
| **Meetings & Communications with Diversified Committee** | | |
| Harvick, C. | 8.6 | 3,225.00 |
| Tucker, M. | 9.1 | 4,095.00 |
| *Total for Meetings & Communications with Diversified Committee:* | *17.7* | *7,320.00* |
| **Plan and Other Restructure Related Work** | | |
| Harvick, C. | 83.7 | 31,387.50 |
| Peterson, L. | 26.0 | 7,670.00 |
| Tucker, M. | 59.1 | 26,595.00 |
| *Total for Plan and Other Restructure Related Work:* | *168.8* | *65,652.50* |
| **Grand Total** | **392.3** | **$140,009.00** |

*USA Capital Diversified Trust Deed Fund*
*Summary Exhibit C*
*Detailed Time Charges Incurred by Activity Code*
*For the Period of 11/1/2006 through 11/30/2006*

| Date | Consultant | Description | Hours | Fees |
|------|------------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 11/1/2006 | Harvick, C. | Print and review Sheraton /EPIC escrow instructions sent by R. Walker and send e-mail to M. Levinson regarding same. | 0.5 | 187.50 |
| 11/1/2006 | Tucker, M. | Review several e-mails from A. Jarvis regarding documents from R. Walker on J. Milanowski's willingness to sign Sheraton escrow information. | 0.6 | 270.00 |
| 11/2/2006 | Harvick, C. | Research payoff amounts for Sheraton and send findings to M. Tucker, M. Levinson and J. Hermann. | 0.3 | 112.50 |
| 11/3/2006 | Tucker, M. | Review collection status and follow up actions needed. | 0.7 | 315.00 |
| 11/8/2006 | Harvick, C. | Review Colt Gateway loan documents and loan history reports and respond to J. Hermann's e-mail regarding strategy going forward for recovery and loan servicing. | 0.8 | 300.00 |
| 11/8/2006 | Harvick, C. | Prepare and send e-mail to M. Haftl and J. Atkinson regarding BySynergy collections status. | 0.3 | 112.50 |
| 11/8/2006 | Tucker, M. | Review e-mails on Colt loan and servicing same. | 0.3 | 135.00 |
| 11/9/2006 | Harvick, C. | Review Marquis Villa Agreement of Purchase and Sale; e-mail M. Levinson and J. Hermann regarding status and next steps. | 0.6 | 225.00 |
| 11/9/2006 | Peterson, L. | Update interest calculation schedule for the $18.9 million USA Commercial Mortgage receivable using the prime interest rate and prepare support binder with documentation. | 2.7 | 796.50 |
| 11/9/2006 | Tucker, M. | Review several e-mails on EPIC sale and follow up issues. | 0.1 | 45.00 |
| 11/9/2006 | Tucker, M. | Review e-mail on status of Colt discovery. | 0.1 | 45.00 |
| 11/9/2006 | Tucker, M. | Review e-mails on status of BySynergy discovery. | 0.1 | 45.00 |
| 11/10/2006 | Harvick, C. | Review of BySynergy title report. | 0.2 | 75.00 |
| 11/10/2006 | Harvick, C. | Review and prepare various e-mails regarding asset collection. | 0.3 | 112.50 |
| 11/10/2006 | Harvick, C. | Review Diversified Trust Deed Fund loan summary for September and prepare e-mail to L. Ernce. | 0.3 | 112.50 |
| 11/10/2006 | Harvick, C. | Prepare for and meet with M. Tucker to discuss workplan, BySynergy and Colt recovery action and Orrick request. | 0.4 | 150.00 |
| 11/10/2006 | Peterson, L. | Prepare schedule of DTF loan summary as of September 30, 2006 | 0.9 | 265.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 11/10/2006 | Peterson, L. | Review BySynergy information provided by Debtor and prepare support documentation binders. | 0.3 | 88.50 |
| 11/10/2006 | Tucker, M. | Meet with C. Harvick to discuss workplan, BySynergy and Colt recovery action and Orrick request. | 0.3 | 135.00 |
| 11/12/2006 | Tucker, M. | Review e-mails on Colt issues. | 0.2 | 90.00 |
| 11/14/2006 | Harvick, C. | Continue review of BySynergy title report. | 0.2 | 75.00 |
| 11/14/2006 | Harvick, C. | Review and edit summary of Diversified Trust Deed Fund Recovery Schedule. | 0.4 | 150.00 |
| 11/14/2006 | Harvick, C. | Discuss collection issues with M. Tucker after meeting with Debtor in Las Vegas on November 13. | 0.3 | 112.50 |
| 11/14/2006 | Peterson, L. | Review and update the recovery analysis schedule and e-mail to C. Harvick. | 0.7 | 206.50 |
| 11/14/2006 | Tucker, M. | Review various e-mails on HMA Sales litigation, docket and results of court hearing. | 0.3 | 135.00 |
| 11/14/2006 | Tucker, M. | Discuss collection issues with C. Harvick after his meeting with Debtor on November 13. | 0.3 | 135.00 |
| 11/15/2006 | Harvick, C. | Participate in meeting with M. Tucker to discuss actions against Investors IV; continue review of financial statements for Investors IV and Investment Partners; prepare request list for Investors IV documents and prepare list of next steps. | 1.2 | 450.00 |
| 11/15/2006 | Harvick, C. | Follow-up call with M. Tucker, J. Hermann and M. Levinson regarding Investors IV, EPIC and Colt recovery status and follow up issues. | 0.8 | 300.00 |
| 11/15/2006 | Harvick, C. | Prepare for and participate in call with HFA (Colt), Mesirow, M. Tucker and J. Hermann; including follow-up call without HFA (Colt). | 2.6 | 975.00 |
| 11/15/2006 | Harvick, C. | Review summary of HFA (Colt) call prepared by J. Hermann and review the Colt Loan History Reports to verify payments mentioned by HFA (Colt). | 0.5 | 187.50 |
| 11/15/2006 | Harvick, C. | Participate in call with J. Hermann to discuss next steps with HFA (Colt), including the review of Colt Gateway Operating Agreement and to discuss next steps for EPIC. | 0.7 | 262.50 |
| 11/15/2006 | Harvick, C. | Prepare and send M. Haftl a document request for HFA (Colt). | 0.3 | 112.50 |
| 11/15/2006 | Harvick, C. | Participate in call with J. Hermann and M. Levinson to discuss next steps with HFA (Colt), EPIC and HMA Sales regarding recovery efforts. | 0.9 | 337.50 |
| 11/15/2006 | Harvick, C. | Locate and review USA Investors IV financial statements. | 0.3 | 112.50 |
| 11/15/2006 | Harvick, C. | Review notes from recovery meeting with Mesirow and prepare a Diversified Trust Deed Fund Timing and Recovery schedule. | 0.7 | 262.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 11/15/2006 | Harvick, C. | Review payoff schedule from B. Russell for Franklin-Stratford and Interstate Commerce I & II, and Mesirow's summary of Amesbury Hatter Point. | 0.6 | 225.00 |
| 11/15/2006 | Peterson, L. | Review e-mails regarding weekly cash collections and loan servicing agreements and follow-up (e-mail and voicemail) with C. McClellan regarding the October 31, 2006 loan summary and recent cash collection report. | 0.4 | 118.00 |
| 11/15/2006 | Tucker, M. | Prepare for and participate in call with Mesirow, J. Hermann, C. Harvick and HFA (Colt) and participate in follow up call with Diversified Trust Deed Fund team. | 2.9 | 1,305.00 |
| 11/15/2006 | Tucker, M. | Analysis of Investors IV information including review of financial statements and other documents to assess ability to file an involuntary petition and identify recoverability issues; meet with C. Harvick to discuss same. | 1.8 | 810.00 |
| 11/15/2006 | Tucker, M. | Review loan recovery schedule based on meeting with Debtors and October 31 collection report. | 0.5 | 225.00 |
| 11/15/2006 | Tucker, M. | Conference with M. Levinson, C. Harvick and J. Hermann regarding Investors IV, EPIC and Colt recovery status and follow up issues. | 0.8 | 360.00 |
| 11/16/2006 | Harvick, C. | Review Hotel Zoso Marketing and Joint Escrow Instructions, pdf the documents and send to investigation team. | 0.3 | 112.50 |
| 11/16/2006 | Harvick, C. | Review draft motion of Diversified Trust Deed Funds for Order Restricting Operations of Investors IV, discuss changes with M. Levinson and J. Hermann. | 0.7 | 262.50 |
| 11/16/2006 | Harvick, C. | Review Investors IV, Marquis/Zoso Origination Summary, Sal Reale lien and the Sale Agreement. | 0.6 | 225.00 |
| 11/16/2006 | Harvick, C. | Participate in call with P. Cheng regarding Investors IV general ledger detail and number of creditors and send follow-up e-mail to team. | 0.2 | 75.00 |
| 11/16/2006 | Harvick, C. | Follow-up call with M. Levinson and J. Hermann regarding Investors IV investigation and action. | 0.4 | 150.00 |
| 11/16/2006 | Harvick, C. | Participate in call with S. Strong, M. Levinson, J. Hermann and S. Tingy (part) to discuss Investors IV investigation and action. | 0.8 | 300.00 |
| 11/16/2006 | Harvick, C. | Gather information on Investors IV to facilitate actions against Investors IV to protect Diversified Trust Deed Fund recovery and send to team. | 1.1 | 412.50 |
| 11/16/2006 | Harvick, C. | Review e-mails from M. Haftl and leave message regarding Investors IV investigation. | 0.1 | 37.50 |
| 11/16/2006 | Harvick, C. | Participate in call with M. Levinson and J. Hermann regarding the draft motion and strategy moving forward regarding Investors IV. | 0.2 | 75.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 11/16/2006 | Harvick, C. | Continue to gather information on Investors IV to facilitate actions against Investors IV to protect Diversified Trust Deed Fund recovery and send to team. | 0.8 | 300.00 |
| 11/16/2006 | Harvick, C. | Prepare for and participate in conference call with T. Allison, J. Atkinson, K. Glade, M. Levinson, C. Harvick, J. Hermann, M. Tucker and A. Loraditch regarding USA Investors IV receivable to Diversified Trust Deed Fund and potential involuntary filing on Investors IV. | 1.8 | 675.00 |
| 11/16/2006 | Harvick, C. | Call with P. Cheng and M. Haftl to discuss Investors IV. | 0.3 | 112.50 |
| 11/16/2006 | Harvick, C. | Review of M. Levinson e-mail to Quinney and Mesirow regarding Investors IV action, review documentation and discussion with M. Levinson and J. Hermann regarding same. | 0.3 | 112.50 |
| 11/16/2006 | Peterson, L. | Review Investment Partners' general ledger for transactions with USA Investors VI. | 0.9 | 265.50 |
| 11/16/2006 | Peterson, L. | Review all loan documents regarding the Marquis Hotel and prepare support documentation for the claim against Investors VI. | 1.0 | 295.00 |
| 11/16/2006 | Peterson, L. | Research Hotel Zoso to determine if Northwest Hospitality is currently managing the property. | 0.4 | 118.00 |
| 11/16/2006 | Peterson, L. | Make changes to schedule of amounts owed to Diversified Trust Deed Fund shown on Investors VI 12/31/05 balance sheet compared to amount shown on Diversified Trust Deed Fund 12/31/05 balance sheet. | 0.3 | 88.50 |
| 11/16/2006 | Peterson, L. | Create binder of documentation for USA Investors VI to facilitate the involuntary filing. | 0.7 | 206.50 |
| 11/16/2006 | Peterson, L. | Review USA Investors VI documents e-mailed from C. Harvick. | 0.3 | 88.50 |
| 11/16/2006 | Peterson, L. | Review e-mails and attachments regarding pre-petition servicing fees for each loan and Amesbury Hatters Point. | 0.3 | 88.50 |
| 11/16/2006 | Peterson, L. | Prepare loan summary as of 10/31/06 for only Diversified loans and e-mail to C. Harvick to provide to Diversified Trust Deed Fund Committee. | 0.6 | 177.00 |
| 11/16/2006 | Peterson, L. | Updated Diversified Trust Deed Fund weekly cash collections through 11/3/06. | 0.7 | 206.50 |
| 11/16/2006 | Peterson, L. | Prepare schedule of amounts owed to Diversified Trust Deed Fund shown on Investors VI 12/31/05 balance sheet compared to amount shown on Diversified Trust Deed Fund 12/31/05 balance sheet. | 0.6 | 177.00 |
| 11/16/2006 | Tucker, M. | Research support for filing involuntary petition on Investors IV. | 2.6 | 1,170.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 11/16/2006 | Tucker, M. | Call with M. Levinson, J. Hermann, C. Harvick and A. Loraditch regarding SEC and next steps with Investors IV, HMA and Investment Partners. | 0.6 | 270.00 |
| 11/16/2006 | Tucker, M. | Conference call with T. Allison, J. Atkinson, K. Glade, M. Levinson, C. Harvick, J. Hermann and A. Loraditch regarding USA Investors IV receivable to Diversified Trust Deed Fund and potential involuntary filing on Investors IV. | 1.5 | 675.00 |
| 11/17/2006 | Harvick, C. | Participate in call with M Levinson and J. Hermann regarding strategy moving forward regarding Investors IV, EPIC and Investment Partners. | 0.5 | 187.50 |
| 11/17/2006 | Harvick, C. | Review revised draft motion of Diversified Trust Deed Fund for Order Restricting Operations of Investors IV and HMA Settlement Statement and send e-mail to team with support documentation for the Motion. | 0.5 | 187.50 |
| 11/17/2006 | Harvick, C. | Participate in call with M. Haftl and left message for K.C. Jones at HFA (Colt) to provide documents. | 0.2 | 75.00 |
| 11/17/2006 | Peterson, L. | Review e-mail correspondence of counsel regarding involuntary petition to be filed against USA Investors VI. | 0.2 | 59.00 |
| 11/21/2006 | Harvick, C. | Update M. Tucker with recent events involving Hotel Zoso and collection issues. | 0.2 | 75.00 |
| 11/21/2006 | Harvick, C. | Call with J. Hermann to discuss 10-90, EPIC, Sheraton and Colt recovery efforts. | 0.4 | 150.00 |
| 11/21/2006 | Harvick, C. | Review of EPIC loan documents and send to J. Hermann to provide to SEC. | 0.3 | 112.50 |
| 11/21/2006 | Peterson, L. | Update interest calculation schedule and support binder for the $18.9 million USA Commercial Mortgage receivable claim. | 0.3 | 88.50 |
| 11/21/2006 | Tucker, M. | Follow up Zoso Hotel closing and collection issues with C. Harvick. | 0.2 | 90.00 |
| 11/22/2006 | Peterson, L. | Update documentation binder regarding USA Investors VI. | 0.4 | 118.00 |
| 11/27/2006 | Harvick, C. | Search for EPIC quitclaim deed requested by J. Hermann. | 0.2 | 75.00 |
| 11/27/2006 | Harvick, C. | Review of EPIC Motion for Relief from Stay and supporting exhibits. | 0.3 | 112.50 |
| 11/27/2006 | Harvick, C. | Send e-mail requesting Diversified Trust Deed Fund audit workpapers and support documentation; review J. Hermann e-mail regarding same. | 0.2 | 75.00 |
| 11/27/2006 | Harvick, C. | Review of EPIC documents produced to California Mortgage Realty and send to J. Hermann. | 0.6 | 225.00 |
| 11/27/2006 | Peterson, L. | Review and organize EPIC Resorts documents provided by Debtor. | 0.6 | 177.00 |
| 11/27/2006 | Peterson, L. | Review Amesbury summary memo and exhibits prepared on September 11, 2006 by Mesirow. | 1.6 | 472.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 11/27/2006 | Peterson, L. | Update Diversified Trust Deed Fund collections schedules with amounts collected for weeks ending 11/10/06 and 11/17/06. | 0.8 | 236.00 |
| 11/27/2006 | Peterson, L. | Review EPIC documents received and research Pacer for documents transferring assignment and deed of trust in real property from EPIC to Tree Moss and e-mail all such attachments to C. Harvick. | 1.5 | 442.50 |
| 11/28/2006 | Harvick, C. | Review Investment Partners documents for financial statements for Tree Moss Partners, review Tree Moss Partners financial statements and compare Tree Moss Diversified Trust Deed Fund liabilities to Diversified Trust Deed Fund financial statements; draft and send e-mail regarding same. | 0.9 | 337.50 |
| 11/28/2006 | Harvick, C. | Continue to prepare analysis of Diversified Trust Deed Fund recovery and summary of Diversified Trust Deed Fund recovery status and action items, including review and organization of supporting documentation. | 2.2 | 825.00 |
| 11/28/2006 | Harvick, C. | Continue to prepare analysis of Diversified Trust Deed Fund recovery and summary of Diversified Trust Deed Fund recovery status and action items. | 2.7 | 1,012.50 |
| 11/28/2006 | Harvick, C. | Participate in call with P. Cheng regarding available Tree Moss Partners data. | 0.1 | 37.50 |
| 11/28/2006 | Harvick, C. | Participate in call with M. Haftl regarding Colt and BySynergy recovery. | 1.7 | 637.50 |
| 11/28/2006 | Harvick, C. | Prepare recovery summary of Diversified Trust Fund loans for presentation to Diversified Trust Fund Committee and discuss same with M. Tucker. | 0.5 | 187.50 |
| 11/28/2006 | Harvick, C. | Review of Diversified Trust Deed Fund October loan summary and loan monitoring report provided by Mesirow. | 0.3 | 112.50 |
| 11/28/2006 | Harvick, C. | Prepare analysis of Diversified Trust Deed Fund recovery and summary of Diversified Trust Deed Fund recovery status and action items. | 1.1 | 412.50 |
| 11/28/2006 | Peterson, L. | Review November loan monitoring report sent by Debtor and create schedule with only Diversified Trust Deed Fund loans. | 0.4 | 118.00 |
| 11/28/2006 | Peterson, L. | Review loan documents, loan monitoring schedule and default letters to determine dates of default for Diversified Trust Deed Fund loans. | 0.9 | 265.50 |
| 11/28/2006 | Tucker, M. | Discuss recovery summary of Diversified Trust Deed Fund loans with C. Harvick. | 0.5 | 225.00 |
| 11/29/2006 | Harvick, C. | Review of Debtor motion for an order compelling BySynergy, LLC and Arizona Title Agency to turn over estate property; e-mail Diversified Trust Deed Fund professional team regarding same. | 0.3 | 112.50 |
| 11/29/2006 | Peterson, L. | Update recovery analysis schedule with the principal and interest outstanding as of 10/31/2006 for the Diversified Trust Deed Fund loans. | 1.0 | 295.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

### Asset Analysis and Recovery

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/29/2006 | Peterson, L. | Review of October collections and disbursement report provided by Mesirow and follow-up with P. Cheng regarding accounting timing on an interest payment; includes discussion with C. Harvick. | 0.7 | 206.50 |
| 11/29/2006 | Peterson, L. | Review of Agreement of Purchase and Sale to sell EPIC property from Tree Moss to Sunrise Real Estate Investment Group. | 0.2 | 59.00 |
| 11/29/2006 | Peterson, L. | Review Diversified Trust Deed Fund October collections and disbursements report provided by Debtor and provide C. Harvick with changes from the September report provided by Debtor. | 0.6 | 177.00 |
| 11/29/2006 | Peterson, L. | Review of BySynergy loan documents to determine the collateral of the loan and when the deed of trust is to be recorded for the loan. | 0.5 | 147.50 |
| 11/30/2006 | Harvick, C. | Prepare and send summary e-mail to S. Tingey of BySynergy recovery observations. | 0.3 | 112.50 |
| 11/30/2006 | Harvick, C. | Review response from J. Hermann regarding BySynergy Motion and send response e-mail. | 0.1 | 37.50 |
| 11/30/2006 | Harvick, C. | Participate in call with J. Hermann, M. Tucker, M. Levinson, and Debtor counsel to discuss current developments with J. Milanowski, Investors IV, HMA, and Tree Moss Partners. | 1.9 | 712.50 |
| 11/30/2006 | Harvick, C. | Review of HMA and Investors IV 2004 applications. | 0.2 | 75.00 |
| 11/30/2006 | Peterson, L. | Review collection and disbursement reports provided by Debtor to determine amount of prepaid interest and diverted principal for First Trust Deed Fund. | 0.3 | 88.50 |
| 11/30/2006 | Tucker, M. | Follow up to conference call with Debtor with J. Hermann on Colt and other follow up activity. | 0.4 | 180.00 |
| 11/30/2006 | Tucker, M. | Review supporting documents on Investors IV, Sheraton Hotel, Tree Moss and EPIC for follow up actions. | 1.7 | 765.00 |
| 11/30/2006 | Tucker, M. | Conference with A. Jones, S. Strong, C. Harvick, M. Levinson and J. Hermann regarding next steps on USA Investors IV, Tree Moss, Colt and Royal Hotel. | 1.9 | 855.00 |
| | Total for Asset Analysis and Recovery: | | 75.7 | 28,103.50 |

### Asset Sale

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/1/2006 | Harvick, C. | Call with J. Reed to set up a call with California Mortgage Realty. | 0.2 | 75.00 |
| 11/1/2006 | Harvick, C. | Review Notice of Errata to APA and schedules filed. | 0.2 | 75.00 |
| 11/3/2006 | Harvick, C. | Follow up with A. Loraditch regarding the meeting with California Mortgage Realty. | 0.1 | 37.50 |
| 11/3/2006 | Harvick, C. | Prepare for and participate in call with California Mortgage Realty, follow-up discussion with J. Reed regarding document request and send bond offering to G. Smith; discuss call with M. Tucker. | 1.3 | 487.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Asset Sale*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/3/2006 | Tucker, M. | Discussion with C. Harvick regarding California Mortgage Realty conference call and data to provide California Mortgage Realty. | 0.3 | 135.00 |
| 11/5/2006 | Tucker, M. | Review e-mails on meeting with Rob Goe on Suncal interest in Diversified Trust Deed Fund assets. | 0.1 | 45.00 |
| 11/7/2006 | Harvick, C. | Participate in call with M. Levinson, M. Tucker and Sun Cal regarding the purchase of projects related to 10-90. | 0.4 | 150.00 |
| 11/7/2006 | Harvick, C. | Review of data sent to California Mortgage and Realty from James Reed including but not limited to the title reports for Oak Valley, Placer and Cabernet. | 0.4 | 150.00 |
| 11/7/2006 | Harvick, C. | Review of APA and identify loans not included on the to be serviced schedule; e-mail finding to Orrick. | 0.6 | 225.00 |
| 11/7/2006 | Tucker, M. | Conference with Sun Cal regarding interest in Diversified Trust Deed Fund assets. | 0.7 | 315.00 |
| 11/7/2006 | Tucker, M. | Conference with M. Levinson, C. Harvick and Sun Cal regarding purchase of projects related to 10-90. | 0.4 | 180.00 |
| 11/8/2006 | Harvick, C. | Review of e-mails regarding changes to the Disclosure Statement and cover letter. | 0.3 | 112.50 |
| 11/9/2006 | Harvick, C. | Exchange numerous e-mails with M. Haftl and J. Reed regarding the status of collecting on Diversified Trust Deed Fund loans and the communication to potential buyers. | 0.3 | 112.50 |
| 11/9/2006 | Harvick, C. | Participate in call with D. Blatt from Compass Partners regarding the offer they plan to submit for Diversified Trust Deed Fund minority interest loans. | 0.3 | 112.50 |
| 11/9/2006 | Harvick, C. | Review of Letter of Intent from Compass Partners and compare to FTI recovery analysis. | 0.7 | 262.50 |
| 11/9/2006 | Tucker, M. | Review Diversified Trust Deed Fund offer from Compass Partners. | 0.2 | 90.00 |
| 11/10/2006 | Harvick, C. | Review summary of Compass offer and prepare e-mail to Diversified Trust Deed Fund and Debtor professionals. | 0.5 | 187.50 |
| 11/10/2006 | Harvick, C. | Review status summary of documents produced to California Mortgage and Realty. | 0.2 | 75.00 |
| 11/10/2006 | Peterson, L. | Review order approving bidding procedures and create schedule with key dates. | 0.5 | 147.50 |
| 11/10/2006 | Peterson, L. | Prepare schedule calculating recovery percentage of DTF loans as of 9/30/06 based on Compass Partners purchase offer. | 0.7 | 206.50 |
| 11/10/2006 | Peterson, L. | Make changes to schedule calculating recovery percentage of DTF loans as of 9/30/06 based on Compass Partners purchase offer and e-mail to C. Harvick. | 0.6 | 177.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Sale* | | | | |
| 11/10/2006 | Tucker, M. | Review proposal from Racebrook and related e-mails from Diversified Trust Deed Fund professionals regarding same. | 0.5 | 225.00 |
| 11/13/2006 | Harvick, C. | Participate in call with J. Reed regarding Racebrook offer. | 0.2 | 75.00 |
| 11/14/2006 | Harvick, C. | Review of Racebrook offer. | 0.6 | 225.00 |
| 11/14/2006 | Harvick, C. | Discuss California Mortgage and Realty, Compass and Racebrook offers with B. Fassel and J. Reed. | 0.3 | 112.50 |
| 11/14/2006 | Harvick, C. | Review Auction and Bid Procedures. | 0.2 | 75.00 |
| 11/15/2006 | Harvick, C. | Prepare analysis of Diversified Trust Deed Fund Recovery for response to Compass offer and determine negotiations strategy. | 0.3 | 112.50 |
| 11/30/2006 | Harvick, C. | Review of Compass Partners bid for First Trust Deed Fund and USA Commercial Mortgage assets. | 0.8 | 300.00 |
| 11/30/2006 | Tucker, M. | Review e-mails on sale process and alternate bidders. | 0.4 | 180.00 |
| 11/30/2006 | Tucker, M. | Follow up with Centennial Investment Management (John Sullivan) regarding interest in Diversified Trust Deed Fund assets and send e-mail to B. Fasel regarding same. | 0.2 | 90.00 |
| *Total for Asset Sale:* | | | *12.5* | *4,753.50* |
| *Case Administration* | | | | |
| 11/10/2006 | Harvick, C. | Exchange e-mails with M. Tucker regarding workplan, current work load and timing. | 0.2 | 75.00 |
| 11/10/2006 | Harvick, C. | Review article in Las Vegas Business Journal regarding J. Milanowski. | 0.1 | 37.50 |
| 11/13/2006 | Tucker, M. | Review e-mail from S. Smith on tax return questions; draft reply to S. Smith. | 0.3 | 135.00 |
| 11/14/2006 | Harvick, C. | Review e-mails regarding Diversified Trust Deed Fund tax reporting for 2006. | 0.1 | 37.50 |
| 11/15/2006 | Harvick, C. | Call with L. Peterson to discuss schedule and current tasks. | 0.2 | 75.00 |
| 11/15/2006 | Peterson, L. | Discuss schedule and current tasks with C. Harvick. | 0.2 | 59.00 |
| 11/16/2006 | Harvick, C. | Prepare and send schedule update to M. Tucker. | 0.1 | 37.50 |
| 11/17/2006 | Harvick, C. | Discuss immediate tasks needed with L. Peterson and status of case. | 0.2 | 75.00 |
| 11/17/2006 | Peterson, L. | Discuss immediate tasks needed with C. Harvick and status of case. | 0.2 | 59.00 |
| 11/21/2006 | Harvick, C. | Discuss Diversified Trust Deed Fund workplan and staffing with M. Tucker. | 0.3 | 112.50 |
| 11/21/2006 | Tucker, M. | Discuss workplan and staffing with C. Harvick. | 0.3 | 135.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| **Case Administration** | | | | |
| 11/25/2006 | Tucker, M. | Plan trip to Las Vegas for interview of USA Commercial Mortgage Trustee, other job administration and organization of numerous documents and files. | 1.5 | 675.00 |
| | | Total for Case Administration: | 3.7 | 1,513.00 |
| **Claims Administration and Objections** | | | | |
| 11/2/2006 | Harvick, C. | Review of Mesirow, Quinney and Schwartzer August bills and prepare summary schedule of fee allocations. | 0.9 | 337.50 |
| 11/13/2006 | Harvick, C. | Review J. Milanowski and other Proof of Interests. | 0.3 | 112.50 |
| 11/14/2006 | Harvick, C. | Review J. Milanowski's POI against USA Commercial Mortgage. | 0.1 | 37.50 |
| | | Total for Claims Administration and Objections: | 1.3 | 487.50 |
| **Collection Account Distributions and Related Disputes** | | | | |
| 11/7/2006 | Harvick, C. | Review of September loan summary report sent by S. Smith and respond to her e-mail regarding Diversified Trust Deed Fund prepaid interest and principal. | 0.3 | 112.50 |
| 11/14/2006 | Harvick, C. | Review Fraudulent Transfer memo. | 0.3 | 112.50 |
| 11/14/2006 | Harvick, C. | Review e-mails regarding the amount of commingled funds in the collection account. | 0.2 | 75.00 |
| 11/14/2006 | Tucker, M. | Analysis of the $2.6 million in the collection account per various e-mails from the Debtor; review e-mails from various constituencies and send background to G. Garman. | 0.5 | 225.00 |
| 11/29/2006 | Harvick, C. | Review of October Disbursement Report, e-mail from S. Smith regarding same and discuss same with L. Peterson. | 0.5 | 187.50 |
| | | Total for Collection Account Distributions and Related Disputes: | 1.8 | 712.50 |
| **Court Hearings** | | | | |
| 11/9/2006 | Tucker, M. | Review Agenda for Monday 11/13 hearing. | 0.1 | 45.00 |
| 11/13/2006 | Harvick, C. | Prepare for and attend Disclosure Statement Hearing and discuss same with M. Levinson and A. Loraditch. | 3.0 | 1,125.00 |
| 11/13/2006 | Harvick, C. | Non working travel to Las Vegas for Disclosure Statement Hearing and meeting with Debtor. | 2.5 | 937.50 |
| 11/14/2006 | Harvick, C. | Non working travel back to Phoenix from Las Vegas hearings. | 2.5 | 937.50 |
| | | Total for Court Hearings: | 8.1 | 3,045.00 |
| **Employment/Fee Applications** | | | | |
| 11/8/2006 | Smith, S. | Review docket report for monthly professional fee filings for narrative review. Begin FTI monthly fee narratives. | 1.3 | 123.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Employment/Fee Applications* | | | | |
| 11/8/2006 | Tucker, M. | Assist with FTI fee application and monthly statements. | 0.3 | 135.00 |
| 11/9/2006 | Harvick, C. | Review and edit FTI fee application and review and edit September time. | 2.8 | 1,050.00 |
| 11/9/2006 | Harvick, C. | Review and edit FTI fee application. | 0.8 | 300.00 |
| 11/10/2006 | Harvick, C. | Revise FTI fee application and meet with S. Smith to discuss changes. | 0.7 | 262.50 |
| 11/10/2006 | Harvick, C. | Review June through August FTI time detail. | 0.4 | 150.00 |
| 11/10/2006 | Smith, S. | Draft a cover letter template for submitting FTI monthly fees. | 0.3 | 28.50 |
| 11/10/2006 | Smith, S. | Discuss changes with C. Harvick; complete FTI draft fee application narrative revisions to include additional code work and forward to M. Tucker for review. | 1.5 | 142.50 |
| 11/12/2006 | Smith, S. | Finish draft cover letter for submitting FTI monthly fees for months June through October; begin grammar, spelling and organization changes to September time. | 3.3 | 313.50 |
| 11/14/2006 | Schwartz, J. | Discuss FTI monthly statement issues with S. Smith and review June monthly statement. | 0.2 | 59.00 |
| 11/14/2006 | Smith, S. | Complete reconciliation of FTI September time entries; discuss monthly statement issues with J. Schwartz. | 2.2 | 209.00 |
| 11/15/2006 | Smith, S. | Begin process for FTI October time reconciliation. | 1.1 | 104.50 |
| 11/15/2006 | Smith, S. | Make updates to FTI September time reconciliation. | 3.3 | 313.50 |
| 11/16/2006 | Smith, S. | Draft FTI monthly fee statements and exhibits for June, July and August. | 2.9 | 275.50 |
| 11/17/2006 | Harvick, C. | Review of FTI time detail for June through August. | 2.7 | 1,012.50 |
| 11/17/2006 | Harvick, C. | Review of FTI time detail for October. | 0.6 | 225.00 |
| 11/17/2006 | Harvick, C. | Review and edit FTI fee application. | 0.3 | 112.50 |
| 11/17/2006 | Peterson, L. | Review changes made to FTI September time detail. | 1.4 | 413.00 |
| 11/17/2006 | Smith, S. | Additional revisions to time coding for FTI September fee application. | 2.3 | 218.50 |
| 11/20/2006 | Harvick, C. | Review of changes to FTI time detail for October. | 0.5 | 187.50 |
| 11/20/2006 | Harvick, C. | Review of FTI time detail for October. | 1.5 | 562.50 |
| 11/20/2006 | Smith, S. | Review October FTI time, proof changes and make final draft corrections. | 2.0 | 190.00 |
| 11/21/2006 | Smith, S. | Review 5 months of FTI time from June through October for continuity in formatting. | 5.5 | 522.50 |
| 11/21/2006 | Tucker, M. | Assist with FTI fee statements preparation. | 0.3 | 135.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

### Employment/Fee Applications

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/28/2006 | Harvick, C. | Discussion with M. Tucker regarding edits to FTI interim time detail. | 0.7 | 262.50 |
| 11/28/2006 | Smith, S. | Review FTI monthly cover letters; pdf cover letters, invoices and supporting exhibits; e-mail to recipients on distribution list. | 1.0 | 95.00 |
| 11/28/2006 | Smith, S. | Verify distribution list for interim fee applications and get e-mail addresses for recipients. | 0.8 | 76.00 |
| 11/28/2006 | Smith, S. | Begin final updates to FTI time from June through October 31, 2006. | 3.5 | 332.50 |
| 11/28/2006 | Smith, S. | Finalize updates to FTI time from June through October 31, 2006 and compare monthly totals to invoices. | 4.3 | 408.50 |
| 11/28/2006 | Tucker, M. | Discuss edits to FTI interim time detail with C. Harvick. | 0.7 | 315.00 |
| 11/28/2006 | Tucker, M. | Review monthly FTI time detail and bills for June, July, August, September and October. | 9.1 | 4,095.00 |
| | Total for Employment/Fee Applications: | | 58.3 | 12,630.50 |

### Financing

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/21/2006 | Peterson, L. | Review and document October 2006 MORs and update Diversified Trust Deed Fund monthly operating report summary to include October 2006. | 1.4 | 413.00 |
| 11/27/2006 | Peterson, L. | Review Diversified Trust Deed Fund cash receipts and disbursements actual versus budgeted for October. | 0.4 | 118.00 |
| 11/28/2006 | Harvick, C. | Discuss Diversified Trust Deed Fund October monthly operating report with L. Peterson. | 0.2 | 75.00 |
| 11/28/2006 | Peterson, L. | Update schedules for cash collections, Diversified Trust Deed Fund loan monitoring, and monthly operating report schedules and discuss with C. Harvick. | 0.6 | 177.00 |
| | Total for Financing: | | 2.6 | 783.00 |

### IP/10-90/Ashby Recovery

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/1/2006 | Harvick, C. | Locate, PDF, and e-mail R. Charles the promissory note for 10-90. | 0.2 | 75.00 |
| 11/1/2006 | Harvick, C. | Review and revise 10-90 Loan History Report and compare to Mesirow Loan History Report; note differences and send e-mail to S. Smith; receive revised Mesirow schedule and compare noting differences and send e-mail to S. Smith; review documentation (bank statements etc.) regarding same. | 3.1 | 1,162.50 |
| 11/1/2006 | Harvick, C. | Send e-mail to Mesirow regarding status of getting documents from Fiesta Development, discussion with M. Tucker regarding same and his conversation with Ashby last week. | 0.5 | 187.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 11/1/2006 | Harvick, C. | Left message for H. Mayrhofer at Roripaugh Ranch and sent follow up e-mail to Mesirow. | 0.2 | 75.00 |
| 11/1/2006 | Tucker, M. | Review issues on certain of $58 million accounts receivable from Investment Partners and related accounting. | 0.9 | 405.00 |
| 11/1/2006 | Tucker, M. | Review Investment Partners financial statements and analysis of various assets. | 1.2 | 540.00 |
| 11/1/2006 | Tucker, M. | Discuss Fiesta Development and Ashby call on Stoneridge with C. Harvick. | 0.4 | 180.00 |
| 11/2/2006 | Harvick, C. | Review e-mails from A. Jarvis regarding the revised escrow instructions, further review of security documents and e-mail to group requesting Ashby documents. | 0.4 | 150.00 |
| 11/3/2006 | Harvick, C. | Place several calls to check on status of recoveries and document production for Colt and 10-90 loans. | 0.2 | 75.00 |
| 11/6/2006 | Harvick, C. | Prepare follow-up e-mail to P. McNicholas regarding Fiesta data request. | 0.2 | 75.00 |
| 11/6/2006 | Harvick, C. | Review data provided by P. McNicholas for Fiesta Stoneridge and Fiesta OakValley. | 0.5 | 187.50 |
| 11/6/2006 | Tucker, M. | Conference with M. Levinson regarding Ashby issues. | 0.2 | 90.00 |
| 11/6/2006 | Tucker, M. | Review data provided by Fiesta for Oak Valley and Stoneridge; analysis of value and cash flow; draft e-mail to Diversified Trust Deed Fund team on follow up issues regarding same. | 1.3 | 585.00 |
| 11/7/2006 | Harvick, C. | Review of proforma and budgets provided by Fiesta for Stoneridge and Oak Valley. | 1.4 | 525.00 |
| 11/8/2006 | Harvick, C. | Review Investment Partners financial statements for identification of additional assets and liabilities and the impact on recovery of 10-90 and $58 million note; review Investment Partners documents (tax returns related entity financials, etc.) provided by R. Charles regarding same. | 1.5 | 562.50 |
| 11/8/2006 | Harvick, C. | Participate in call with A. Loraditch and J. Hermann and review financial and organization chart documents for USA Commercial Realty Group, Eagle Ranch and Investment Partners; discuss deposition questions for J. Milanowski regarding same. | 2.2 | 825.00 |
| 11/8/2006 | Harvick, C. | Scan documents and prepare e-mail regarding findings for USA Commercial Realty Group to R. Charles for preparation of J. Milanowski deposition. | 0.6 | 225.00 |
| 11/9/2006 | Harvick, C. | E-mail S. Smith regarding the calculation of 10-90 outstanding amounts due. | 0.2 | 75.00 |
| 11/9/2006 | Harvick, C. | Participate in call with R. Charles regarding USA Commercial Realty Group deposition. | 0.2 | 75.00 |
| 11/9/2006 | Peterson, L. | Review information provided regarding Stoneridge, Oak Valley, Placer and Cabernet and update support documentation binders. | 1.3 | 383.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 11/9/2006 | Tucker, M. | Review HMA Sales foreclosure notice. | 0.1 | 45.00 |
| 11/10/2006 | Harvick, C. | Review of Royal Hotel foreclosure notice and send e-mail regarding same. | 0.3 | 112.50 |
| 11/10/2006 | Harvick, C. | Prepare and send 2004 recipient list to M. Levinson and J. Hermann and participate in call to discuss same. | 0.2 | 75.00 |
| 11/10/2006 | Harvick, C. | Call with A. Jarvis, J. Atkinson, M. Haftl, J. Hermann and M. Levinson regarding Investment Partners, J. Milanowski and current developments with HMA, SEC and other Plan items. | 1.5 | 562.50 |
| 11/10/2006 | Harvick, C. | Call with J. Hermann regarding his discussion with C. Orrock on HMA Sales and schedule for next week to meet with Mesirow. | 0.2 | 75.00 |
| 11/10/2006 | Smith, S. | Docket research at request of C. Harvick regarding Great White/HMA Sales litigation. | 1.0 | 95.00 |
| 11/10/2006 | Tucker, M. | Plan Investment Partners and Ashby follow up work; review various information received on same. | 0.9 | 405.00 |
| 11/13/2006 | Harvick, C. | Participate in meeting with A. Jarvis, M. Levinson, B. Olson and E. Monson regarding SEC status, fraudulent transfers and preferences, Colt status and Investment Partners actions. | 1.3 | 487.50 |
| 11/13/2006 | Peterson, L. | Review of documentation for 10-90 default date, and e-mail 10-90 Loan History Report to C. Harvick. | 0.4 | 118.00 |
| 11/13/2006 | Tucker, M. | Review issues with recovery on Diversified Trust Deed Fund liens from Investment Partners. | 0.2 | 90.00 |
| 11/14/2006 | Harvick, C. | Review 10-90 Loan History Report and Recovery Status Report and discuss issues and compounding of interest with M. Tucker. | 0.4 | 150.00 |
| 11/14/2006 | Peterson, L. | Make changes to 10-90 loan schedule using compounding interest from the date the loan matured. | 1.4 | 413.00 |
| 11/14/2006 | Tucker, M. | Conference with C. Harvick regarding 10-90 loan issues and compounding of interest. | 0.3 | 135.00 |
| 11/14/2006 | Tucker, M. | Review e-mails on meeting with SEC and assistance needed. | 0.2 | 90.00 |
| 11/15/2006 | Harvick, C. | Review of 10-90 loan detail from Mesirow and follow-up discussion with S. Smith. | 0.4 | 150.00 |
| 11/15/2006 | Harvick, C. | Participate in call with T. Allison, A. Jarvis, M. Tucker, J. Hermann, and M. Levinson regarding SEC and various 10-90/Investment Partners recovery issues. | 0.5 | 187.50 |
| 11/15/2006 | Tucker, M. | Review Investment Partners financial statements and Investment Partners documents. | 0.6 | 270.00 |
| 11/15/2006 | Tucker, M. | Participate in conference call with A. Jarvis, T. Allison, C. Harvick, J. Hermann and M. Levinson regarding SEC and various 10-90/Investment Partners issues. | 0.5 | 225.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 11/16/2006 | Harvick, C. | Participate in call with M. Levinson, J. Hermann, M. Tucker and A. Loraditch regarding SEC and next steps with Investors IV, HMA Sales and Investment Partners. | 0.6 | 225.00 |
| 11/16/2006 | Peterson, L. | Reviewing Loan History Report for 10-90 created by Mesirow and e-mail from S. Smith regarding 10-90 loan history and compare to FTI 10-90 Loan History Report. | 0.8 | 236.00 |
| 11/17/2006 | Harvick, C. | Review of Stoneridge and Oak Valley files provided by P. McNicholas of Fiesta Development, prepare issues and questions to be addressed; discuss same with P. Cheng. | 0.9 | 337.50 |
| 11/17/2006 | Harvick, C. | Call with P. McNicholas regarding Oak Valley and Stoneridge status and request for more information. | 0.7 | 262.50 |
| 11/17/2006 | Harvick, C. | Meet with L. Peterson to discuss review of Mesirow 10-90 Loan History Report changes. | 0.1 | 37.50 |
| 11/17/2006 | Peterson, L. | Reviewing Loan History Report for 10-90 created by Mesirow and e-mail from S. Smith regarding 10-90 loan history and compare to FTI 10-90 Loan History Report; discussion with C. Harvick regarding same. | 1.2 | 354.00 |
| 11/17/2006 | Peterson, L. | Make changes to FTI 10-90 loan schedule to compound only after petition and compare with Mesirow 10-90 schedule. | 1.4 | 413.00 |
| 11/20/2006 | Tucker, M. | Conference with J. Landis representing Great White regarding assistance in Royal Hotel matter (HMA Sales). | 0.5 | 225.00 |
| 11/21/2006 | Peterson, L. | Review title insurance policies for Stoneridge, Oak Valley, Placer Vineyards, and Cabernet. | 0.8 | 236.00 |
| 11/21/2006 | Peterson, L. | Review of 10-90 Loan History Reports created both by FTI and Debtor and e-mail Debtor with differences. | 0.3 | 88.50 |
| 11/21/2006 | Tucker, M. | Review Investment Partners motion for protective order. | 0.3 | 135.00 |
| 11/22/2006 | Peterson, L. | Finalize 10-90 Loan History Report created by FTI and prepare support binder for 10-90 Loan History Report. | 2.2 | 649.00 |
| 11/22/2006 | Peterson, L. | Review e-mails regarding 10-90 and send P. Cheng the most recent 10-90 Loan History Report provided by Debtor. | 0.3 | 88.50 |
| 11/22/2006 | Peterson, L. | Review information provided regarding 10-90, Placer Vineyard, and Cabernet and update support binders. | 0.6 | 177.00 |
| 11/22/2006 | Tucker, M. | Conference with J. Landis, lawyer for Great White Investors on assistance; draft e-mail to T. Alison and S. Smith regarding assisting them (HMA Sales related). | 0.8 | 360.00 |
| 11/22/2006 | Tucker, M. | Discuss Great White request for assistance with M. Levinson (HMA Sales). | 0.2 | 90.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 11/27/2006 | Harvick, C. | Review of Motion of USA Investment Partners and J. Milanowski for the Endorsement of a Protective Order. | 0.6 | 225.00 |
| 11/27/2006 | Peterson, L. | Review Oak Mesa Investors and Buffalo Land Development Company Operating Agreements to determine USA Investment Partners initial contribution in these two entities and compare to 10-90 funding to Fiesta. | 1.0 | 295.00 |
| 11/27/2006 | Peterson, L. | Calculate and provide support for amount funded by 10-90 loan to Fiesta Oak Valley to purchase Milanowski's Investment Partners interest. | 0.4 | 118.00 |
| 11/27/2006 | Peterson, L. | Review title insurance policies for Stoneridge, Oak Valley, Placer Vineyards, and Cabernet. | 0.8 | 236.00 |
| 11/30/2006 | Harvick, C. | Review 10-90 loan agreement and response from S. Smith regarding the calculation of interest. Send e-mail to J. Hermann regarding same. | 0.2 | 75.00 |
| Total for IP/10-90/Ashby Recovery: | | | *41.8* | *15,008.00* |
| *Meetings & Communications with Diversified Committee* | | | | |
| 11/10/2006 | Tucker, M. | Participate in Committee call and follow up issues from call. | 1.7 | 765.00 |
| 11/16/2006 | Harvick, C. | Participate in Committee call regarding status update. | 1.9 | 712.50 |
| 11/16/2006 | Tucker, M. | Participate in Committee conference call. | 1.7 | 765.00 |
| 11/21/2006 | Harvick, C. | Participate in Diversified Trust Deed Fund Committee call. | 1.0 | 375.00 |
| 11/21/2006 | Tucker, M. | Participate in Committee conference call. | 1.0 | 450.00 |
| 11/27/2006 | Harvick, C. | Diversified Trust Deed Fund Committee call. | 1.7 | 637.50 |
| 11/27/2006 | Harvick, C. | Review of investor e-mails and L. Ernce comments regarding same. | 0.1 | 37.50 |
| 11/28/2006 | Harvick, C. | Discussion with M. Tucker regarding next steps to present to Committee. | 0.2 | 75.00 |
| 11/28/2006 | Tucker, M. | Prepare for Committee meeting, including summarizing status of loans, findings and proposed next steps; discuss with C. Harvick. | 1.6 | 720.00 |
| 11/29/2006 | Harvick, C. | Prepare for and participate in Diversified Committee call to discuss Plan, Amended Operating Agreement and other events. | 3.5 | 1,312.50 |
| 11/29/2006 | Harvick, C. | Review of Diversified Trust Deed Fund member request for tax information and send follow-up e-mail to S. Smith regarding same. | 0.2 | 75.00 |
| 11/29/2006 | Tucker, M. | Non working travel attempting to get to Las Vegas for Committee meeting - plane mechanical problems and did not fly to Las Vegas. | 3.1 | 1,395.00 |
| Total for Meetings & Communications with Diversified Committee: | | | *17.7* | *7,320.00* |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/1/2006 | Harvick, C. | Research source for unremitted principal amount at petition date for Diversified Trust Deed Fund and First Trust Deed Fund; send e-mail to M. Kvarda regarding same. | 0.5 | 187.50 |
| 11/1/2006 | Harvick, C. | Participate in call with T. Burr regarding First Trust Deed Fund unremitted principal claim, and the calculation of interest on the 10-90 and $58 million note. | 0.2 | 75.00 |
| 11/1/2006 | Harvick, C. | Discuss settlement negotiation points between USA Commercial Mortgage and Diversified Trust Deed Fund regarding Colt origination fee, management fees and professional fees, and priority of tasks with M. Tucker. | 0.9 | 337.50 |
| 11/1/2006 | Tucker, M. | Discuss settlement negotiation points between USA Commercial Mortgage and Diversified Trust Deed Fund regarding Colt origination fee, management fees and professional fees, and priority of tasks with C. Harvick. | 0.9 | 405.00 |
| 11/2/2006 | Harvick, C. | Prepare for and participate in call with R. Charles, T. Burr, J. Hermann, M. Tucker and M. Levinson regarding settlement and plan negotiations. | 3.1 | 1,162.50 |
| 11/2/2006 | Harvick, C. | Prepare scenario calculation of allocation of proceeds for unsecured recoveries to facilitate plan negotiations. | 0.5 | 187.50 |
| 11/2/2006 | Harvick, C. | Participate in call with J. Hermann, M. Tucker and M. Levinson regarding settlement and plan negotiations. | 3.7 | 1,387.50 |
| 11/2/2006 | Harvick, C. | Modify FTI schedules of detail of $58 million and send to T. Burr. | 0.3 | 112.50 |
| 11/2/2006 | Harvick, C. | Review Diversified Trust Deed Fund equity section of Diversified Trust Deed Fund March 31, 2006 financial statement and Diversified Trust Deed Fund past tax returns to determine members equity for plan negotiations; discuss same with M. Tucker. | 0.6 | 225.00 |
| 11/2/2006 | Tucker, M. | Participate in conference call with R. Charles, T. Burr, M. Levinson, J. Hermann and C. Harvick regarding Plan Term Sheet and settlement discussions. | 2.7 | 1,215.00 |
| 11/2/2006 | Tucker, M. | Analysis of Diversified Trust Deed Fund investment for claim purposes. | 0.8 | 360.00 |
| 11/2/2006 | Tucker, M. | Discuss members equity for plan negotiations with C. Harvick. | 0.2 | 90.00 |
| 11/2/2006 | Tucker, M. | Prepare for and participate in several calls with J. Hermann, M. Levinson and C. Harvick regarding Plan Term Sheet alternatives and proposal to USA Commercial Mortgage. | 3.9 | 1,755.00 |
| 11/3/2006 | Harvick, C. | Review e-mail regarding Joint Chapter 11 Plan and print plan. | 0.1 | 37.50 |
| 11/3/2006 | Harvick, C. | Review Joint Chapter 11 Plan. | 1.6 | 600.00 |
| 11/3/2006 | Harvick, C. | Continue review of Joint Chapter 11 Plan and send comments to Orrick. | 1.7 | 637.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 11/3/2006 | Tucker, M. | Participate in all hands Committee and Debtor conference call on plan issues. | 1.3 | 585.00 |
| 11/5/2006 | Harvick, C. | Review Chapter 11 Plan, call and discuss same with M. Levinson and M. Tucker. | 0.5 | 187.50 |
| 11/5/2006 | Harvick, C. | Participate in all hands conference call regarding Chapter 11 Plan. | 1.6 | 600.00 |
| 11/5/2006 | Tucker, M. | Review revised draft Plan. | 1.7 | 765.00 |
| 11/5/2006 | Tucker, M. | Prepare for and participate in all hands Debtor and Committees conference call on revised plan. | 2.3 | 1,035.00 |
| 11/5/2006 | Tucker, M. | Conference with M. Levinson and C. Harvick regarding new plan. | 0.2 | 90.00 |
| 11/5/2006 | Tucker, M. | Conference with M. Levinson regarding follow up issues on plan and negotiations with USA Commercial Mortgage Committee. | 0.2 | 90.00 |
| 11/6/2006 | Harvick, C. | Participate in all hands Debtor and Committees call regarding the final draft of the Plan. | 2.9 | 1,087.50 |
| 11/6/2006 | Harvick, C. | Review draft of Disclosure Statement and J. Hermann's and L. Ernce's comments/changes regarding same. | 0.8 | 300.00 |
| 11/6/2006 | Harvick, C. | Review draft of Plan and Disclosure Statement and e-mail changes/comments to M. Levinson and J. Hermann; discuss same with M. Tucker | 1.5 | 562.50 |
| 11/6/2006 | Harvick, C. | Review draft of Plan and coordinate changes with M. Kvarda and C. Pajak. | 2.1 | 787.50 |
| 11/6/2006 | Harvick, C. | Review S. Smith e-mail regarding Diversified Trust Deed Fund servicing advances, interest advances and unsecured claim against USA Commercial Mortgage; review Diversified Trust Deed Fund past monthly summary schedules and Hold Funds Report regarding same, e-mail S. Smith and M. Tucker comments on follow-up items. | 1.7 | 637.50 |
| 11/6/2006 | Harvick, C. | Participate in all hands Debtor and Committees call regarding the Disclosure Statement. | 0.6 | 225.00 |
| 11/6/2006 | Harvick, C. | Participate in call with M. Haftl and J. Atkinson regarding Diversified Trust Deed Fund expected claims and recoveries. | 0.4 | 150.00 |
| 11/6/2006 | Harvick, C. | Review e-mails regarding changes and comments for Chapter 11 Plan and Disclosure Statement. | 0.8 | 300.00 |
| 11/6/2006 | Harvick, C. | Participate in call with M. Levinson and J. Hermann regarding the review of Disclosure Statement and Chapter 11 Plan. | 0.2 | 75.00 |
| 11/6/2006 | Tucker, M. | Analysis of Diversified Trust Deed Fund prepaid interest and principle and related e-mails from S. Smith for plan issues. | 0.5 | 225.00 |
| 11/6/2006 | Tucker, M. | Review revised Disclosure Statement and Plan drafts. | 2.5 | 1,125.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/6/2006 | Tucker, M. | Review numerous e-mail comments on proposed changes to Plan and Disclosure Statement; discuss same with C. Harvick. | 1.1 | 495.00 |
| 11/6/2006 | Tucker, M. | Conference with M. Levinson regarding Plan issues. | 0.2 | 90.00 |
| 11/7/2006 | Harvick, C. | Review of filed Plan including confirmation of changes requested. | 0.6 | 225.00 |
| 11/7/2006 | Harvick, C. | Review of proposed changes to Disclosure Statement. | 0.3 | 112.50 |
| 11/7/2006 | Harvick, C. | Continue review of revised Disclosure Statement, e-mail comments to Orrick and discuss with M. Levinson. | 1.9 | 712.50 |
| 11/7/2006 | Harvick, C. | Review of proposed changes to Disclosure Statement and cover letter. | 0.9 | 337.50 |
| 11/7/2006 | Harvick, C. | Review of Plan voting procedures/stipulations. | 0.2 | 75.00 |
| 11/7/2006 | Harvick, C. | Participate in all hands Debtor and Committees conference call regarding Disclosure Statement. | 0.7 | 262.50 |
| 11/7/2006 | Harvick, C. | Review revised Disclosure Statement. | 1.0 | 375.00 |
| 11/7/2006 | Tucker, M. | Review Disclosure Statement draft. | 0.8 | 360.00 |
| 11/7/2006 | Tucker, M. | Review various e-mails on changes to Disclosure Statement. | 0.9 | 405.00 |
| 11/8/2006 | Harvick, C. | Review the Summary of the Disclosure Statement. | 0.3 | 112.50 |
| 11/8/2006 | Harvick, C. | Prepare summary of compromise between Diversified Trust Deed Fund and First Trust Deed Fund for the Diversified Trust Deed Fund Committee. | 0.6 | 225.00 |
| 11/8/2006 | Harvick, C. | Prepare e-mail and call M. Haftl regarding LSA for the only two direct lenders of the Colt Gateway loan. | 0.3 | 112.50 |
| 11/8/2006 | Harvick, C. | Review of Disclosure Statement and loan summary sent by S. Smith to determine the correct amount of Diversified Trust Deed Fund prepaid interest for offsetting analysis. | 0.8 | 300.00 |
| 11/8/2006 | Harvick, C. | Review e-mail from M. Levinson regarding changes to summary of compromise between First Trust Deed Fund and Diversified Trust Deed Fund, implement changes and send to Committee. | 0.2 | 75.00 |
| 11/8/2006 | Harvick, C. | Continue to prepare analysis of amounts owed from and owed to USA Commercial Mortgage and gather support documentation for negotiations with the Unsecured Credit Committee of USA Commercial Mortgage. | 0.7 | 262.50 |
| 11/8/2006 | Harvick, C. | Prepare analysis of amounts owed from and owed to USA Commercial Mortgage for negotiations with the Unsecured Creditors Committee of USA Commercial Mortgage. | 1.0 | 375.00 |
| 11/8/2006 | Tucker, M. | Review various e-mails on changes and missed changes to Plan and Disclosure Statement. | 0.4 | 180.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 11/8/2006 | Tucker, M. | Review summary of First Trust Deed Fund settlement with Diversified Trust Deed Fund for distribution to Committee. | 0.2 | 90.00 |
| 11/9/2006 | Harvick, C. | Review e-mails and changes to the Disclosure Statement and timing of notices and filings. | 0.5 | 187.50 |
| 11/9/2006 | Tucker, M. | Review various e-mails on Plan and Disclosure Statement edits. | 0.5 | 225.00 |
| 11/10/2006 | Harvick, C. | Discuss the conference call regarding the Plan and changes for USA Commercial Realty with M. Tucker. | 0.5 | 187.50 |
| 11/10/2006 | Harvick, C. | Participate in all hands Debtor and Committees call to discuss the Plan and USA Commercial Realty. | 0.7 | 262.50 |
| 11/10/2006 | Harvick, C. | Participate in all hands Debtor and Committees call on Plan issues. | 1.5 | 562.50 |
| 11/10/2006 | Harvick, C. | Send request to J. Reed for LSA in soft copy. | 0.1 | 37.50 |
| 11/10/2006 | Peterson, L. | Review of Amended Plan of Reorganization. | 1.8 | 531.00 |
| 11/10/2006 | Tucker, M. | Review draft Plan confirmation order. | 0.3 | 135.00 |
| 11/10/2006 | Tucker, M. | Discussion with C. Harvick regarding conference call regarding the Joint Term Plan and changes for USA Commercial Realty. | 0.5 | 225.00 |
| 11/12/2006 | Harvick, C. | Call with M. Haftl regarding Diversified Trust Deed Fund liquidation analysis and USA Commercial Mortgage claim amount. | 0.2 | 75.00 |
| 11/12/2006 | Harvick, C. | Review of Disclosure Statement modifications. | 0.5 | 187.50 |
| 11/12/2006 | Harvick, C. | Review e-mails of changes to Disclosure Statement, Plan and liquidation analysis. | 0.4 | 150.00 |
| 11/12/2006 | Harvick, C. | Call with J. Hermann and M. Levinson regarding post Diversified Trust Deed Fund operations and inclusion of statements in the Plan. | 0.3 | 112.50 |
| 11/12/2006 | Harvick, C. | Call with M. Levinson to discuss changes to the Plan and Disclosure Statement. | 0.2 | 75.00 |
| 11/12/2006 | Harvick, C. | Review of Plan modifications. | 0.7 | 262.50 |
| 11/12/2006 | Tucker, M. | Review numerous e-mails regarding Plan and Disclosure Statement changes from November 11 and 12. | 2.4 | 1,080.00 |
| 11/13/2006 | Harvick, C. | Review edits to the Plan and Disclosure Statement. | 0.8 | 300.00 |
| 11/13/2006 | Harvick, C. | Review edits to the Plan and Disclosure Statement. | 1.2 | 450.00 |
| 11/13/2006 | Harvick, C. | Conference with M. Levinson and M. Tucker regarding Plan and Disclosure Statement hearing. | 0.6 | 225.00 |
| 11/13/2006 | Peterson, L. | Review of Amended Plan of Reorganization. | 1.2 | 354.00 |
| 11/13/2006 | Tucker, M. | Review revised Disclosure Statement order, summary and other salutation information. | 0.5 | 225.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/13/2006 | Tucker, M. | Determine status of funds in collection account; e-mail R. Charles regarding same. | 0.4 | 180.00 |
| 11/13/2006 | Tucker, M. | Review various e-mails on Plan and Disclosure Statement changes. | 0.6 | 270.00 |
| 11/13/2006 | Tucker, M. | Conference with M. Levinson and C. Harvick regarding Plan and Disclosure Statement hearing. | 0.6 | 270.00 |
| 11/14/2006 | Harvick, C. | Call with M. Tucker to discuss the Plan and Disclosure Statement changes and Fraudulent Transfer memo. | 0.4 | 150.00 |
| 11/14/2006 | Harvick, C. | Review of Plan, Disclosure Statement and hypothetical values of unsecured recoveries. | 1.1 | 412.50 |
| 11/14/2006 | Harvick, C. | Review of numerous e-mails regarding edits to the Plan and Disclosure Statement. | 0.4 | 150.00 |
| 11/14/2006 | Harvick, C. | Review of estimate of Loan Servicing fees prepared by Mesirow and discuss same with T. Allison and S. Smith. | 0.3 | 112.50 |
| 11/14/2006 | Harvick, C. | Prepare for and meet with M. Haftl regarding Mesirow's liquidation analysis. | 0.4 | 150.00 |
| 11/14/2006 | Harvick, C. | Prepare for and participate in call with T. Burr regarding the estimated loan servicing fees waived as part of the negotiations with the Direct Lenders. | 0.4 | 150.00 |
| 11/14/2006 | Harvick, C. | Participate in call with M. Tucker, J. Hermann and M. Levinson regarding the unpaid loan servicing fees waived as part of the negotiations with the Direct Lenders and the recovery amounts provided in the plan for Diversified Trust Deed Fund and USA Commercial Mortgage unsecured creditors. | 0.7 | 262.50 |
| 11/14/2006 | Harvick, C. | Review of Hypothetical 2 in the Disclosure Statement. | 0.3 | 112.50 |
| 11/14/2006 | Harvick, C. | Review Final Plan, Disclosure Statement and numerous e-mails and provide comments regarding same. | 1.3 | 487.50 |
| 11/14/2006 | Harvick, C. | Discuss liquidation analysis issues and stated recovery in Plan with M. Tucker. | 0.5 | 187.50 |
| 11/14/2006 | Harvick, C. | Review of Hypothetical 1 in the Disclosure Statement. | 0.3 | 112.50 |
| 11/14/2006 | Tucker, M. | Prepare analysis of liquidation analysis issues and stated recovery ranges in Plan as well as review and analysis of unpaid servicing fees from S. Smith and impact on Plan; conference with C. Harvick and then M. Levinson on same. | 2.4 | 1,080.00 |
| 11/14/2006 | Tucker, M. | Call with C. Harvick to discuss the Plan and Disclosure Statement changes and Fraudulent Transfer memo. | 0.4 | 180.00 |
| 11/14/2006 | Tucker, M. | Review various Plan and Disclosure Statement changes. | 2.7 | 1,215.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/15/2006 | Harvick, C. | Meet with L. Peterson to discuss and outline a draft of M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.6 | 225.00 |
| 11/15/2006 | Peterson, L. | Continue to draft narrative for M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage regarding violations of loan servicing agreement and prospectus by USA Commercial Mortgage and Realty Advisors and Diversified Trust Deed Fund properties which should get first lien for 10-90 loan. | 5.8 | 1,711.00 |
| 11/15/2006 | Peterson, L. | Draft narrative for M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage regarding violations of loan servicing agreement and prospectus by USA Commercial Mortgage and Realty Advisors and Diversified Trust Deed Fund properties which should get first lien for 10-90 loan. | 1.1 | 324.50 |
| 11/15/2006 | Peterson, L. | Draft narrative for M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage regarding mismanagement of the EPIC and Sheraton loans by USA Commercial Mortgage. | 0.3 | 88.50 |
| 11/15/2006 | Peterson, L. | Discuss with C. Harvick  - outline for draft of M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.6 | 177.00 |
| 11/16/2006 | Peterson, L. | Continue to draft narrative for M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage regarding mismanagement of the EPIC and Sheraton loans by USA Commercial Mortgage. | 0.6 | 177.00 |
| 11/17/2006 | Harvick, C. | Participate in call with T. Burr regarding post Diversified Trust Deed Fund and USA Commercial Mortgage operations after the effective date of the Plan. | 0.3 | 112.50 |
| 11/17/2006 | Peterson, L. | Continue to draft narrative for M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage regarding mismanagement of the EPIC and Sheraton loans by USA Commercial Mortgage. | 1.7 | 501.50 |
| 11/20/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 4.1 | 1,537.50 |
| 11/20/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.7 | 262.50 |
| 11/20/2006 | Harvick, C. | Review and draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 2.6 | 975.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/21/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 1.5 | 562.50 |
| 11/21/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.7 | 262.50 |
| 11/21/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.4 | 150.00 |
| 11/21/2006 | Harvick, C. | Review of USA Capital Time to Act Letter to Direct Lenders. | 0.5 | 187.50 |
| 11/21/2006 | Harvick, C. | Review questions of E. Lefever regarding Diversified Trust Deed Fund post effective date Operating Agreement, gather documentation and coordinate a time to discuss documents and other issues. | 0.6 | 225.00 |
| 11/21/2006 | Harvick, C. | Discuss Diversified Trust Deed Fund and USA Commercial Mortgage mediation status with M. Tucker. | 0.2 | 75.00 |
| 11/21/2006 | Harvick, C. | Review solicitation research for response to Letter to Direct Lenders. | 0.1 | 37.50 |
| 11/21/2006 | Harvick, C. | Participate in USA Commercial Mortgage all hands Committee call to discuss Plan issues (part). | 0.5 | 187.50 |
| 11/21/2006 | Harvick, C. | Review of Diversified Trust Deed Fund tax returns and financial statements for purpose of preparing M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage; discussion with L. Peterson regarding same. | 0.7 | 262.50 |
| 11/21/2006 | Peterson, L. | Edit schedule of Diversified Trust Deed Fund percentage of loans with no real property as security and prepare support documentation for same. | 0.8 | 236.00 |
| 11/21/2006 | Peterson, L. | Update schedule and determine difference in Diversified Trust Deed Fund equity amount on 12/31/05 Diversified Trust Deed Fund balance sheet, amount shown on Fund Activity Report as of 9/8/06 and 2005 Diversified Trust Deed Fund tax return. | 2.5 | 737.50 |
| 11/21/2006 | Peterson, L. | Discussion with C. Harvick regarding the differences in equity amounts for Diversified Trust Deed Fund on tax returns, financial statements, and Fund Activity Reports for purpose of preparing M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.7 | 206.50 |
| 11/21/2006 | Peterson, L. | Prepare narrative for M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage regarding equity amounts shown on Fund Activity Report and Diversified Trust Deed Fund balance sheets. | 1.7 | 501.50 |
| 11/21/2006 | Tucker, M. | Review USA Commercial Mortgage Trustee candidates and related e-mails. | 0.4 | 180.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/21/2006 | Tucker, M. | Discussion with M. Levinson regarding plan issues. | 0.2 | 90.00 |
| 11/21/2006 | Tucker, M. | Research plan administrators and send e-mail to M. Levinson on same. | 0.5 | 225.00 |
| 11/21/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding follow up to Committee call and potential Plan Agents. | 0.4 | 180.00 |
| 11/21/2006 | Tucker, M. | Review and analysis of letter sent by D. Cangelosi to investors. | 0.5 | 225.00 |
| 11/21/2006 | Tucker, M. | Review M. Levinson e-mail on Diversified Trust Deed Fund and USA Commercial Mortgage mediation status and discuss same with C. Harvick. | 0.4 | 180.00 |
| 11/22/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 2.6 | 975.00 |
| 11/22/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 1.8 | 675.00 |
| 11/22/2006 | Harvick, C. | Send E. Lefever the documents for modifications to Diversified Trust Deed Fund post effective date Operating Agreement. | 0.3 | 112.50 |
| 11/22/2006 | Harvick, C. | Review final draft of Solicitation Motion. | 0.2 | 75.00 |
| 11/22/2006 | Harvick, C. | Review bullet points for Solicitation Motion, related e-mails and prepare and send comments. | 0.9 | 337.50 |
| 11/22/2006 | Harvick, C. | Review Debtor First Amended Disclosure Statement. | 0.3 | 112.50 |
| 11/22/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 0.8 | 300.00 |
| 11/22/2006 | Peterson, L. | Review of Diversified Trust Deed Fund prospectus regarding servicing fees paid to USA Commercial Mortgage. | 0.2 | 59.00 |
| 11/22/2006 | Peterson, L. | Research GAAP rule for when an asset can be written down as a loss for analysis of capital account issues. | 1.3 | 383.50 |
| 11/22/2006 | Peterson, L. | Edit schedule of Diversified Trust Deed Fund percentage of loans with no real property as security and prepare support documentation for same. | 0.2 | 59.00 |
| 11/22/2006 | Peterson, L. | Prepare support binder with schedules and support documentation for M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 1.1 | 324.50 |
| 11/22/2006 | Tucker, M. | Conference with M. Levinson regarding USA Commercial Mortgage Trustee selection. | 0.2 | 90.00 |
| 11/22/2006 | Tucker, M. | Review revised solicitation material, comment on same and review additional unauthorized solicitation material from investors; conference with M. Levinson and J. Hermann regarding same. | 3.4 | 1,530.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 11/22/2006 | Tucker, M. | Review final motion on additional solicitation materials and court hearing information. | 0.4 | 180.00 |
| 11/27/2006 | Harvick, C. | Review of resumes for USA Commercial Mortgage trustee position. | 0.3 | 112.50 |
| 11/27/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 1.0 | 375.00 |
| 11/27/2006 | Harvick, C. | Review Diversified Trust Deed Fund prospectus and Diversified Trust Deed Fund member list and participate in call with E. Lefever. | 0.5 | 187.50 |
| 11/27/2006 | Harvick, C. | Review of Donna Cangelosi's Opposition to Committees Section 1125 Motion regarding unauthorized solicitation. | 0.3 | 112.50 |
| 11/27/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 2.4 | 900.00 |
| 11/27/2006 | Harvick, C. | Review of Joint Motion of the Four Committees to Approve Supplemental Disclosure. | 0.3 | 112.50 |
| 11/27/2006 | Peterson, L. | Review of Diversified Trust Deed Fund prospectus to determine the definition of a membership unit and amount outstanding and how these relate to each other. | 0.3 | 88.50 |
| 11/27/2006 | Tucker, M. | E-mail and conference with M. Levinson regarding Diversified Trust Deed Fund Plan Administrators. | 0.5 | 225.00 |
| 11/27/2006 | Tucker, M. | Non working travel to Las Vegas to interview USA Commercial Mortgage Trustee candidates. | 1.8 | 810.00 |
| 11/27/2006 | Tucker, M. | Participate in interviews and follow up discussion for USA Commercial Mortgage Trustee candidates. | 9.4 | 4,230.00 |
| 11/27/2006 | Tucker, M. | Non working travel to Phoenix after interviews with USA Commercial Mortgage Trustee candidates. | 1.7 | 765.00 |
| 11/28/2006 | Harvick, C. | Discuss changes to M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage with L. Peterson. | 0.3 | 112.50 |
| 11/28/2006 | Harvick, C. | Review of October disbursement report for offset issues in Plan negotiations. | 0.3 | 112.50 |
| 11/28/2006 | Harvick, C. | Continue to draft M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage; discuss changes with L. Peterson. | 1.2 | 450.00 |
| 11/28/2006 | Peterson, L. | Discussion with C. Harvick and make changes to M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage; update support binder. | 1.7 | 501.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/28/2006 | Peterson, L. | Review draft of M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage and update documentation in support binder for same. | 1.9 | 560.50 |
| 11/29/2006 | Harvick, C. | Compare negotiation sheet between USA Commercial Mortgage Unsecured Creditors Committee and Diversified Trust Deed Fund and items addressed in draft of M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage; determine additional analysis and issues that need to be addressed. | 0.5 | 187.50 |
| 11/29/2006 | Harvick, C. | Prepare analysis of Diversified Trust Deed Fund unsecured USA Commercial Mortgage claim for negotiations with USA Commercial Mortgage Unsecured Creditors Committee. | 1.5 | 562.50 |
| 11/29/2006 | Peterson, L. | Continue to review draft for M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage; update documentation in support binder for same. | 0.5 | 147.50 |
| 11/29/2006 | Tucker, M. | Call to S. Freeman regarding USA Commercial Mortgage Trustee selection status; e-mail Diversified Trust Deed Fund team on same. | 0.2 | 90.00 |
| 11/29/2006 | Tucker, M. | Prepare for and participate in all hands Debtor and Committees call including review of revised Diversified Trust Deed Fund post effective date Operating Agreement and other Plan issues. | 6.2 | 2,790.00 |
| 11/30/2006 | Harvick, C. | Review and edit M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage including review of Oak Mesa Investors and Buffalo Land Development Operating Agreements and Sheraton and EPIC Loan History Reports. | 1.6 | 600.00 |
| 11/30/2006 | Harvick, C. | Review and edit M. Tucker Second Declaration for settlement negotiations between Diversified Trust Deed Fund and USA Commercial Mortgage. | 1.0 | 375.00 |
| 11/30/2006 | Harvick, C. | Review Diversified Trust Deed Fund post effective date Operating Agreement, draft changes and discuss same with E. Lefever and J. Reed at Mesirow. | 1.6 | 600.00 |
| 11/30/2006 | Harvick, C. | Review the calculation of First Trust Deed Fund recovery and verify First Trust Deed Fund investment stated in the Plan vs. the list of First Trust Deed Fund claims/member capital. | 0.3 | 112.50 |
| 11/30/2006 | Harvick, C. | Review of Investment Partners $58 million note and send e-mail to S. Smith requesting the outstanding amount due for negotiations with USA Commercial Mortgage Unsecured Creditors Committee. | 0.1 | 37.50 |
| 11/30/2006 | Tucker, M. | Conference with M. Carmel regarding Trustee position for USA Commercial Mortgage. | 0.3 | 135.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

### Plan and Other Restructure Related Work

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 11/30/2006 | Tucker, M. | Conference with M. Levinson, J. Hermann and M. Carmel regarding Trustee position for USA Commercial Mortgage. | 0.5 | 225.00 |

| | | | Hours | Fees |
|--|--|--|-------|------|
| *Total for Plan and Other Restructure Related Work:* | | | *168.8* | *65,652.50* |

| | | | Hours | Fees |
|--|--|--|-------|------|
| **Grand Total** | | | *392.3* | *$140,009.00* |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit D
### Professional Expenses Incurred by Category
### For the Period of 11/1/2006 through 11/30/2006

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| *Administrative* | | | |
| Administration | 11/1/2006 | Dun & Bradstreet electronic research on Investment Partners related entities. | 50.62 |
| Administration | 11/1/2006 | Dun & Bradstreet electronic research on Investment Partners related entities. | 101.24 |
| *Total for Administrative:* | | | *151.86* |
| *Airfare* | | | |
| Harvick, C. | 11/14/2006 | Air Fare from Phoenix, AZ on 11/13/06 to Las Vegas, NV returned on 11/14/06. | 245.10 |
| Tucker, M. | 11/27/2006 | Air Fare from Phoenix, AZ on 11/27/06 to Las Vegas, NV returned on 11/27/06. | 627.10 |
| *Total for Airfare:* | | | *872.20* |
| *Lodging* | | | |
| Harvick, C. | 11/14/2006 | Hotel in Las Vegas, NV for 1 Night, Check In 11/13/06 - Check Out 11/14/06. | 261.60 |
| *Total for Lodging:* | | | *261.60* |
| *Meals* | | | |
| Harvick, C. | 11/14/2006 | Lunch. | 5.77 |
| Tucker, M. | 11/27/2006 | Dinner. | 12.17 |
| *Total for Meals:* | | | *17.94* |
| *Transportation* | | | |
| Harvick, C. | 11/13/2006 | Rental Car Expenses 11/13/06 through 11/14/06 in Las Vegas, NV. | 76.62 |
| Harvick, C. | 11/13/2006 | Parking to attend hearing. | 32.00 |
| Harvick, C. | 11/14/2006 | PHX airport parking 2 days. | 40.00 |
| Tucker, M. | 11/27/2006 | PHX airport parking 1 day. | 20.00 |
| Tucker, M. | 11/27/2006 | Mileage from home to airport and return home. | 6.23 |
| Tucker, M. | 11/29/2006 | PHX airport parking for attempted trip to Las Vegas, NV. | 12.00 |
| *Total for Transportation:* | | | *186.85* |

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| **Grand Total** | | | *$1,490.45* |