**ATTACHMENT 8**

**FTI DTDF December 2006 Monthly Statement**



FTI Consulting
One Renaissance Square
Two North Central Avenue
Suite 1200
Phoenix, AZ 85004-2322
602.744.7100 telephone
602.744.7110 facsimile
www.fticonsulting.com

January 25, 2007


USA Commercial Mortgage Company

4484 South Pecos Road

Las Vegas, NV  89121


Attention:          LeAnn Weese, Controller

RE:      FTI Consulting, Inc. ("FTI"), December 2006 Monthly Statement
         USA Commercial Mortgage Company, et al; Jointly Administered under Case No. BK-S-06-10725 LBR


Enclosed please find FTI Consulting, Inc.'s monthly statement for professionals fees for services rendered and reimbursement of expenses incurred as Financial Advisors for the Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC for the period December 1, 2006 through December 31, 2006.


Copies of this monthly statement have been provided via email to all parties listed on the attached distribution list.


If you should have any questions regarding our monthly statement, please do not hesitate to call Chas Harvick at 602.744.7186 or me at 602.744.7144.


Sincerely,

Michael A Tucker

Michael A. Tucker
Senior Managing Director


Enclosures

**DISTRIBUTION**:

**Debtor**
>  LeAnn Weese, USA Commercial Mortgage Company
>  Susan M. Smith, Mesirow Financial, Inc.

**Debtor's Counsel**
>  Annette W. Jarvis, Esq., Ray Quinney & Nebeker P.C.
>  Lenard E. Schwartzer, Esq., Schwartzer & McPherson Law Firm

**Counsel for Official Committee of Unsecured Creditors of USA Commercial Mortgage Company**
>  Susan M. Freeman, Esq., Lewis and Roca, LLP
>  Rob Charles, Esq., Lewis and Roca, LLP

**Counsel for Official Committee of Holders of Executory Contract Rights of USA Commercial Mortgage Company**
>  Gerald M. Gordon, Esq., Gordon & Silver, LTD.
>  Gregory E. Garman, Esq., Gordon & Silver, LTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC**
>  Marc A. Levinson, Esq., Orrick, Herrington & Sutcliffe LLP
>  Anne M. Loraditch, Esq., Beckley Singleton CHTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC**
>  Frank A. Merola, Esq., Stutman Treister & Glatt, P.C.
>  Eve H. Karasik, Esq., Stutman Treister & Glatt, P.C.

**Office of the U.S. Trustee – District of Nevada**
>  August B. Landis, Assistant United States





**FTI Consulting, Inc.**
Two North Central Avenue
Suite 1200
Phoenix, Arizona  85004

602.744.7100 Telephone
602.744.7110  Facsimile

RE:     USA Commercial Mortgage Company
        USA Capital Diversified Trust Deed Fund, LLC
        USA Capital First Trust Deed Fund, LLC
        USA Capital Realty Advisors, LLC
        USA Securities, LLC

        Jointly Administered under Case No. BK-S-06-10725-LBR

Date:   January 25, 2007

**Debtor Entity – USA Capital Diversified Trust Deed Fund, LLC**

For professional services rendered from December 1, 2006 through December 31, 2006

| | |
|---|---:|
| Total Current Fees | $   135,789.00 |
| Total Current Expenses | 2,030.55 |
| | |
| Total Current Fees and Expenses | $   137,819.55 |
| | |
| Eighty Percent of Total Current Fees | $   108,631.20 |
| One Hundred Percent of Total Current Expenses | 2,030.55 |
| | |
| **Total Amount Due this Statement** | **$   110,661.75** |

SEE DETAIL ATTACHED.

PLEASE REMIT PAYMENT TO:
        Bank of America              FTI Consulting, Inc.
        ABA #026009593               P.O. Box 631916
        In favour of:                Baltimore, MD 21263-1916
        FTI Consulting, Inc.         FED ID#52-1261113
        Account #003939577164

NOTE:  There may be expenses that were incurred during this billing cycle that are not reflected in this monthly statement but will appear in subsequent monthly statements because of the unavoidable delay in posting some disbursements.

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit A
### Total Hours, Fees and Expenses
### For the Period of 12/1/2006 through 12/31/2006

| Consultant | Level | Hours | Rate | Fees | Expenses | Total |
|---|---|---|---|---|---|---|
| Tucker, M. | Sr. Managing Dir. | 174.9 | $450 | 78,705.00 | 1,516.11 | 80,221.11 |
| Harvick, C. | Director | 140.1 | $375 | 52,537.50 | 514.44 | 53,051.94 |
| Schwartz, J. | Senior Consultant | 0.4 | $295 | 118.00 | 0.00 | 118.00 |
| Peterson, L. | Senior Consultant | 7.5 | $295 | 2,212.50 | 0.00 | 2,212.50 |
| Smith, S. | Paraprofessional | 22.8 | $95 | 2,166.00 | 0.00 | 2,166.00 |
| Evans, J. | Assistant | 1.0 | $50 | 50.00 | 0.00 | 50.00 |
| **Grand Total** | | **346.7** | | **$135,789.00** | **$2,030.55** | **$137,819.55** |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit B
### Time Charges Incurred by Professional by Activity Code
### For the Period of 12/1/2006 through 12/31/2006

| Consultant | Hours | Fees |
|---|---|---|
| **Asset Analysis and Recovery** | | |
| Harvick, C. | 12.5 | 4,687.50 |
| Peterson, L. | 4.2 | 1,239.00 |
| Smith, S. | 1.9 | 180.50 |
| Tucker, M. | 20.8 | 9,360.00 |
| *Total for Asset Analysis and Recovery:* | *39.4* | *15,467.00* |
| **Asset Sale** | | |
| Harvick, C. | 7.5 | 2,812.50 |
| Tucker, M. | 31.5 | 14,175.00 |
| *Total for Asset Sale:* | *39.0* | *16,987.50* |
| **Case Administration** | | |
| Harvick, C. | 3.2 | 1,200.00 |
| Peterson, L. | 0.3 | 88.50 |
| Smith, S. | 1.0 | 95.00 |
| Tucker, M. | 0.4 | 180.00 |
| *Total for Case Administration:* | *4.9* | *1,563.50* |
| **Claims Administration and Objections** | | |
| Harvick, C. | 0.9 | 337.50 |
| Tucker, M. | 0.8 | 360.00 |
| *Total for Claims Administration and Objections:* | *1.7* | *697.50* |
| **Collection Account Distributions and Related Disputes** | | |
| Harvick, C. | 1.2 | 450.00 |
| *Total for Collection Account Distributions and Related Disputes:* | *1.2* | *450.00* |
| **Court Hearings** | | |
| Harvick, C. | 17.1 | 6,412.50 |
| Tucker, M. | 15.3 | 6,885.00 |
| *Total for Court Hearings:* | *32.4* | *13,297.50* |
| **Employment/Fee Applications** | | |
| Harvick, C. | 6.5 | 2,437.50 |
| Schwartz, J. | 0.4 | 118.00 |
| Smith, S. | 14.6 | 1,387.00 |
| Tucker, M. | 2.2 | 990.00 |

| Consultant | Hours | Fees |
|---|---|---|
| *Total for Employment/Fee Applications:* | *23.7* | *4,932.50* |
| **Financing** | | |
| Harvick, C. | 0.7 | 262.50 |
| Tucker, M. | 0.2 | 90.00 |
| *Total for Financing:* | *0.9* | *352.50* |
| **IP/10-90/Ashby Recovery** | | |
| Evans, J. | 1.0 | 50.00 |
| Harvick, C. | 27.7 | 10,387.50 |
| Peterson, L. | 2.8 | 826.00 |
| Smith, S. | 1.5 | 142.50 |
| Tucker, M. | 25.2 | 11,340.00 |
| *Total for IP/10-90/Ashby Recovery:* | *58.2* | *22,746.00* |
| **Meetings & Communications with Diversified Committee** | | |
| Harvick, C. | 2.9 | 1,087.50 |
| Tucker, M. | 6.1 | 2,745.00 |
| *Total for Meetings & Communications with Diversified Committee:* | *9.0* | *3,832.50* |
| **Plan and Other Restructure Related Work** | | |
| Harvick, C. | 59.9 | 22,462.50 |
| Peterson, L. | 0.2 | 59.00 |
| Smith, S. | 3.8 | 361.00 |
| Tucker, M. | 72.4 | 32,580.00 |
| *Total for Plan and Other Restructure Related Work:* | *136.3* | *55,462.50* |
| **Grand Total** | **346.7** | **$135,789.00** |

## USA Capital Diversified Trust Deed Fund
## Summary Exhibit C
## Detailed Time Charges Incurred by Activity Code
### For the Period of 12/1/2006 through 12/31/2006

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 12/1/2006 | Harvick, C. | Participate in call with M. Levinson, J. Herman, M. Tucker and Debtor professionals to discuss Investors VI, Tree Moss Partners, Colt and meetings with J. Milanowski. | 1.1 | 412.50 |
| 12/1/2006 | Harvick, C. | Review Diversified Trust Deed Funds 2003 draft audit report; prepare and send e-mail providing Debtor and Diversified Trust Deed Fund team with information on Tree Moss Partners including December 31, 2005 financials of Tree Moss Partners and Diversified Trust Deed Fund. | 0.6 | 225.00 |
| 12/1/2006 | Harvick, C. | Compile and send S. Strong information on Investors VI. | 0.3 | 112.50 |
| 12/1/2006 | Harvick, C. | Follow up conference call with M. Levinson, J. Hermann and M. Tucker regarding call with T. Allison on Colt, EPIC and Sheraton assets. | 0.5 | 187.50 |
| 12/1/2006 | Tucker, M. | Research Colt issues and proposed deal from Colt. | 0.8 | 360.00 |
| 12/1/2006 | Tucker, M. | Follow up conference with M. Levinson, J. Hermann and C. Harvick regarding call with T. Allison on Colt, EPIC and Sheraton assets. | 0.5 | 225.00 |
| 12/1/2006 | Tucker, M. | Conference with T. Allison, A. Jarvis, S. Strong, M. Pugsley, M. Levinson, J. Hermann and C. Harvick on Colt, EPIC and Sheraton issues and next steps to protect asset recoveries and current borrower proposals. | 1.1 | 495.00 |
| 12/3/2006 | Tucker, M. | Preliminary review of Colt operating agreement and amended operating agreement noting capital contribution issues. | 0.9 | 405.00 |
| 12/4/2006 | Tucker, M. | Review draft Involuntary Petition for Tree Moss and supporting documents. | 2.8 | 1,260.00 |
| 12/5/2006 | Harvick, C. | Participate in call (part) with S. Strong, M. Levinson, J. Hermann, M. Tucker and E. Monson regarding revisions to Tree Moss involuntary filing and request for a Trustee; review and e-mail documents regarding same. | 1.2 | 450.00 |
| 12/5/2006 | Harvick, C. | Review of Colt Gateway Second Amended Operating Agreement and Exhibits, compare exhibits to loan documents and e-mail Debtor and Diversified Trust Deed Fund professionals regarding same. | 1.6 | 600.00 |
| 12/5/2006 | Harvick, C. | Review of Involuntary Petition for Tree Moss and review EPIC documents regarding same. | 0.7 | 262.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 12/5/2006 | Harvick, C. | Prepare Colt October Committee Report for purposes of verifying that the amount of principal and interest advancements were divided appropriately among Lenders. | 0.3 | 112.50 |
| 12/5/2006 | Tucker, M. | Conference with M. Levinson, J. Hermann, C. Harvick (part), E. Monson and S. Strong regarding filing Tree Moss Involuntary Petition. | 1.8 | 810.00 |
| 12/5/2006 | Tucker, M. | Review exhibit to Colt operating agreement that is consistent with debt provided by Diversified Trust Deed Fund and e-mail on same by C. Harvick. | 0.5 | 225.00 |
| 12/5/2006 | Tucker, M. | Review and reply to S. Tingey e-mail regarding BySyngery and getting information from borrower. | 0.3 | 135.00 |
| 12/5/2006 | Tucker, M. | Research support and draft e-mails to A. Jarvis on Tree Moss and Investors VI involuntary petitions. | 1.1 | 495.00 |
| 12/6/2006 | Tucker, M. | Review T. Allison declaration for Tree Moss involuntary and review revised pleadings. | 0.3 | 135.00 |
| 12/9/2006 | Tucker, M. | Obtain actual filed Tree Moss involuntary petition and motion for Trustee documents. | 0.5 | 225.00 |
| 12/11/2006 | Peterson, L. | Prepare summary of Mesirow's memo regarding Amesbury. | 0.7 | 206.50 |
| 12/11/2006 | Tucker, M. | Review Tree Moss filing. | 0.4 | 180.00 |
| 12/11/2006 | Tucker, M. | Analysis of Colt documents produced by Mesirow and review appraisal; draft emails on same to Mesirow. | 1.2 | 540.00 |
| 12/13/2006 | Tucker, M. | Review draft Investors VI motion for Trustee and related e-mails. | 0.5 | 225.00 |
| 12/15/2006 | Harvick, C. | Review and send e-mails regarding the filing the involuntary for Investors VI. | 0.1 | 37.50 |
| 12/15/2006 | Harvick, C. | Review and edit Motion of Diversified Trust Deed Fund for an Order Restricting Investors VI's Business Operations During the Gap Period or Alternatively for the Appointment of a Trustee. | 1.2 | 450.00 |
| 12/15/2006 | Harvick, C. | Participate in call with M. Tucker and M. Levinson regarding Tree Moss Involuntary and Investors VI status. | 0.3 | 112.50 |
| 12/15/2006 | Peterson, L. | Updated Diversified Trust Deed Fund weekly cash collections through 12/1/06. | 0.5 | 147.50 |
| 12/15/2006 | Tucker, M. | Review of Investors VI documents for involuntary filing including conference with M. Levinson and C. Harvick and e-mail to E. Monson. | 1.9 | 855.00 |
| 12/18/2006 | Peterson, L. | Review and prepare schedule for Diversified Trust Deed Fund's portion of the November Distribution report. | 0.2 | 59.00 |
| 12/18/2006 | Tucker, M. | Review actual filings in Investors VI Involuntary Petition. | 0.5 | 225.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 12/18/2006 | Tucker, M. | Analysis of potential recoveries from USA Commercial Mortgage and method of recovery. | 0.4 | 180.00 |
| 12/21/2006 | Harvick, C. | Review Colt payoff statements and leave J. Atkinson a voicemail regarding same. | 0.2 | 75.00 |
| 12/21/2006 | Tucker, M. | E-mail T. Allison on Colt Gateway issues and pay off status; review documents provided by M. Haftl. | 0.8 | 360.00 |
| 12/22/2006 | Harvick, C. | Review e-mails regarding e-mail searches for Colt and HFA documents. | 0.1 | 37.50 |
| 12/22/2006 | Tucker, M. | Review letter from J. Lisowski counsel on Tree Moss issues. | 0.1 | 45.00 |
| 12/26/2006 | Harvick, C. | Review history of BySynergy requests and send e-mail requesting status update and offering Diversified Trust Deed Fund assistance. | 0.4 | 150.00 |
| 12/26/2006 | Tucker, M. | Conference call with S. Flett, attorney for Trustee (J. Lisowski) in Tree Moss and Investors VI, on case issues; send S. Flett e-mail on additional information and contact information as well as Diversified Trust Deed Fund professionals. | 2.1 | 945.00 |
| 12/26/2006 | Tucker, M. | Determine status of collection and information on BySynergy loan and send e-mail to M. Levinson on same. | 0.7 | 315.00 |
| 12/27/2006 | Harvick, C. | Review letter sent to BySynergy, send e-mail to Diversified Trust Deed Fund team and discuss same with J. Reed. | 0.5 | 187.50 |
| 12/27/2006 | Harvick, C. | Review Diversified Trust Deed Fund collection report through December 15, 2006. | 0.5 | 187.50 |
| 12/27/2006 | Harvick, C. | Review of J. Lisowski motion to retain counsel and e-mail regarding same. | 0.5 | 187.50 |
| 12/27/2006 | Harvick, C. | Review Investors VI docket and documents saved on network for Investors VI. | 0.5 | 187.50 |
| 12/27/2006 | Harvick, C. | Review various case e-mails and documents regarding claims, recovery action and data provided by Debtor. Save documents on network and prepare action items regarding same. | 0.5 | 187.50 |
| 12/27/2006 | Peterson, L. | Update Diversified Trust Deed Fund cash collections schedule thru December 15, 2006. | 1.0 | 295.00 |
| 12/27/2006 | Peterson, L. | Review Diversified Trust Deed Fund financial statements to determine amount of EPIC and Sheraton loans shown on books at petition date with no allowance. | 0.3 | 88.50 |
| 12/27/2006 | Peterson, L. | Finalize schedule of Diversified Trust Deed Fund's portion of the November and October Distribution reports. | 1.0 | 295.00 |
| 12/27/2006 | Peterson, L. | Revise $18.9 million USA Commercial Mortgage receivable interest calculation. | 0.5 | 147.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 12/27/2006 | Smith, S. | Pull dockets for Tree Moss and Investors VI bankruptcy filings for C. Harvick review. | 0.1 | 9.50 |
| 12/27/2006 | Smith, S. | Review Tree Moss and Investors VI dockets to print documents sought by C. Harvick and M. Tucker | 1.5 | 142.50 |
| 12/27/2006 | Tucker, M. | Review employment application of J. Lisowski Law Firm and send questions on employment to A. Loraditch. | 0.2 | 90.00 |
| 12/28/2006 | Harvick, C. | Continue to review various case e-mails and documents regarding claims, recovery action and data provided by Debtor. Save documents on network and prepare action items regarding same. | 0.9 | 337.50 |
| 12/28/2006 | Harvick, C. | Respond to J. Reed request for location of BySynergy 2004 examination. | 0.2 | 75.00 |
| 12/28/2006 | Harvick, C. | Review and discuss current Diversified Trust Deed Collections with M. Tucker. | 0.3 | 112.50 |
| 12/28/2006 | Smith, S. | Organize documents from Tree Moss involuntary filing. | 0.3 | 28.50 |
| 12/28/2006 | Tucker, M. | Discuss current Diversified Trust Deed Fund collections with C. Harvick. | 0.1 | 45.00 |
| 12/28/2006 | Tucker, M. | Review and analysis of offer for Franklin-Stratford and Interstate Commerce Center loans from T. Hansen. | 0.8 | 360.00 |
| 12/28/2006 | Tucker, M. | Follow up status of Colt Gateway collections including e-mails to T. Allison and conference with S. Smith. | 0.4 | 180.00 |
| 12/29/2006 | Tucker, M. | Determine if Colt or TenNinety LTD paid off miscellaneous bills, etc. | 0.1 | 45.00 |
| *Total for Asset Analysis and Recovery:* | | | *39.4* | *15,467.00* |
| *Asset Sale* | | | | |
| 12/1/2006 | Harvick, C. | Review of Desert Capital REIT's bid for First Trust Deed Fund and USA Commercial Mortgage's assets. | 0.5 | 187.50 |
| 12/1/2006 | Tucker, M. | Participate in all Committee and Debtor conference call on sale issues and bids received. | 1.9 | 855.00 |
| 12/1/2006 | Tucker, M. | Review numerous e-mails and motions related to bidders bids, as well as bids from 2 bidders. | 1.9 | 855.00 |
| 12/3/2006 | Tucker, M. | Review numerous e-mails on issues with sale process and bidders. | 0.9 | 405.00 |
| 12/4/2006 | Harvick, C. | Review opposition to emergency motion of SPSC. | 0.2 | 75.00 |
| 12/4/2006 | Harvick, C. | Review A. Jarvis and other related e-mails regarding bidder qualifications and other auction issues. | 0.2 | 75.00 |
| 12/4/2006 | Tucker, M. | Participate in all Committee and Debtor call on sale issues. | 1.0 | 450.00 |
| 12/4/2006 | Tucker, M. | Review potential bid candidates and letters from J. Massa. | 0.5 | 225.00 |
| 12/5/2006 | Harvick, C. | Review A. Jarvis e-mail on status of Compass offer. | 0.1 | 37.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Asset Sale*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 12/5/2006 | Harvick, C. | Participate in call with M. Levinson, M. Tucker and J. Hermann to discuss Compass and Desert Capital Offers and related issues. | 0.4 | 150.00 |
| 12/5/2006 | Harvick, C. | Review of Debtors Estimated Recovery of USA Commercial Mortgage under Silverpoint bid vs. the Compass offer and call with M. Haftl regarding same. | 0.5 | 187.50 |
| 12/5/2006 | Harvick, C. | Review of Compass Partners revised bid and discuss same with M. Tucker. | 0.4 | 150.00 |
| 12/5/2006 | Harvick, C. | Review: Notice of Appeal filed on November 11, 2007; Order Shortening Time for Hearing on Emergency Motion of SPCP Group to Compel Compliance; Ex-Parte Application to File Direct Lender Detailed Information Under Seal; Declaration of Ann M. Loraditch and Third Supplemental Statement of Disinterestedness of Beckley Singleton. | 0.2 | 75.00 |
| 12/5/2006 | Harvick, C. | Participate in call with S. Smith, T. Burr, M. Kvarda, M. Haftl and B. Fasel to discuss Compass Partners revised bid and USA Commercial Mortgage assets. | 0.4 | 150.00 |
| 12/5/2006 | Tucker, M. | Participate in all Committee and Debtor call on sale issues. | 0.4 | 180.00 |
| 12/5/2006 | Tucker, M. | Participate in call with M. Levinson, C. Harvick and J. Hermann to discuss Compass and Desert Capital Offers and related issues. | 0.4 | 180.00 |
| 12/5/2006 | Tucker, M. | Review reply to D. Congelosi opposition to sale and prepare various e-mails to edit and comment on same. | 0.3 | 135.00 |
| 12/5/2006 | Tucker, M. | Analysis of final Compass Asset Purchase Agreement, review with C. Harvick and send e-mail to A. Jarvis regarding Commercial Mortgage asset definition. | 0.7 | 315.00 |
| 12/5/2006 | Tucker, M. | Review revised Asset Purchase Agreement for Compass and Consolidated; discuss same with B. Fasel and J. Reed. | 1.7 | 765.00 |
| 12/5/2006 | Tucker, M. | Analysis of liquidation amounts under Silverpoint vs. Compass and conference call on same with T. Burr, M. Kvarda, S. Smith, M. Haftl and C. Harvick. | 1.9 | 855.00 |
| 12/6/2006 | Harvick, C. | Review reply to the Limited Opposition of the Sale. | 0.2 | 75.00 |
| 12/6/2006 | Harvick, C. | Prepare list of loans to be serviced by post-effective date Diversified Trust Deed Fund and compare to Schedule 2 of SPSC's Asset Purchase Agreement. | 0.6 | 225.00 |
| 12/6/2006 | Harvick, C. | Review various e-mails regarding the auction and bidders. | 0.3 | 112.50 |
| 12/6/2006 | Harvick, C. | Participate in all hand Committee and Debtor call to discuss the auction and bidders. | 1.1 | 412.50 |
| 12/6/2006 | Tucker, M. | Review e-mails and motions on Desert Mortgage and Consolidated's qualifications and disclosure of P. Hamilton. | 0.6 | 270.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Sale* | | | | |
| 12/6/2006 | Tucker, M. | Reply to A. Jarvis e-mail on loans excluded from SPSC sale documents. | 0.2 | 90.00 |
| 12/6/2006 | Tucker, M. | Participate in all Committee and Debtor meeting and conference call prior to bidding on sale. | 2.3 | 1,035.00 |
| 12/6/2006 | Tucker, M. | Review revised language to various Asset Purchase Agreements and related e-mails; reply to same. | 0.4 | 180.00 |
| 12/6/2006 | Tucker, M. | Review USA Commercial Mortgage recovery schedule for sale of assets (received from T. Burr). | 0.3 | 135.00 |
| 12/7/2006 | Tucker, M. | Non working travel to Las Vegas for sale hearing. | 2.1 | 945.00 |
| 12/7/2006 | Tucker, M. | Non working travel to Phoenix from sale hearing in Las Vegas. | 2.9 | 1,305.00 |
| 12/7/2006 | Tucker, M. | Participate in sale hearings and numerous related negotiations. | 9.2 | 4,140.00 |
| 12/14/2006 | Tucker, M. | Review revised Asset Purchase Agreement and schedules 1 and 2, send e-mail and respond to others to/from M. Levinson on same. | 0.5 | 225.00 |
| 12/15/2006 | Harvick, C. | Review of Schedule 1 and 2 to the Final Compass Partners Asset Purchase Agreement. | 0.4 | 150.00 |
| 12/16/2006 | Tucker, M. | Review declaration of D. Blatt regarding sale and confirmation of Plan. | 0.2 | 90.00 |
| 12/17/2006 | Tucker, M. | Review motion to allocate sale overbids prepared by R. Charles for USA Commercial Mortgage Committee and related documents. | 0.3 | 135.00 |
| 12/17/2006 | Tucker, M. | Review various schedules, review and respond to various e-mails on Schedule 3.2 to Asset Purchase Agreement regarding fees transferred to Compass to ensure exclusion of Diversified Trust Deed Fund loan fees. | 0.9 | 405.00 |
| 12/18/2006 | Harvick, C. | Review e-mails and schedules regarding Asset Purchase Agreement. | 0.3 | 112.50 |
| 12/18/2006 | Harvick, C. | Review filed Asset Purchase Agreement and Amended Allison Declaration. | 0.3 | 112.50 |
| 12/27/2006 | Harvick, C. | Prepare analysis of Downtown Homes LLC offer for Diversified Trust Deed Fund assets and send findings to M. Tucker. | 1.4 | 525.00 |
| *Total for Asset Sale:* | | | *39.0* | *16,987.50* |
| *Case Administration* | | | | |
| 12/6/2006 | Harvick, C. | Discuss workplan with L. Peterson. | 0.3 | 112.50 |
| 12/6/2006 | Peterson, L. | Discuss workplan with C. Harvick. | 0.3 | 88.50 |
| 12/21/2006 | Harvick, C. | Prepare post effective date Diversified Trust Deed Fund workplan and discuss same with M. Tucker and M. Levinson. | 1.2 | 450.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Case Administration* | | | | |
| 12/26/2006 | Harvick, C. | Discuss workplan regarding recovery action, HMA Sales, post Diversified Trust Deed Fund and other matters with M. Tucker. | 0.3 | 112.50 |
| 12/26/2006 | Tucker, M. | Plan additional work and discuss same with C. Harvick. | 0.4 | 180.00 |
| 12/28/2006 | Harvick, C. | Review notes and prepare Post Effective Diversified Trust Deed Fund Workplan and update current task list. | 1.4 | 525.00 |
| 12/28/2006 | Smith, S. | Review USA docket for updated documents sought by M. Tucker and C. Harvick. | 1.0 | 95.00 |
| | | Total for Case Administration: | *4.9* | *1,563.50* |
| *Claims Administration and Objections* | | | | |
| 12/6/2006 | Harvick, C. | Review of Walsh Complaint vs. USA Commercial Mortgage and e-mails regarding same; discussion with J. Hermann regarding same. | 0.3 | 112.50 |
| 12/16/2006 | Tucker, M. | Review several claims objections including Del Bunch, Binford Medical and others to establish non allowance on voting on Plan. | 0.8 | 360.00 |
| 12/23/2006 | Harvick, C. | Review US Trustee's Notice of Objections to various October fee applications. | 0.4 | 150.00 |
| 12/27/2006 | Harvick, C. | Review e-mails regarding proof of claim dates and send e-mail to A. Loraditch regarding same. | 0.2 | 75.00 |
| | | Total for Claims Administration and Objections: | *1.7* | *697.50* |
| *Collection Account Distributions and Related Disputes* | | | | |
| 12/18/2006 | Harvick, C. | Review of the November Disbursement Report and send e-mail to S. Smith regarding same. | 0.9 | 337.50 |
| 12/27/2006 | Harvick, C. | Review October and November Hold Funds Reports for Diversified Trust Deed Fund. | 0.3 | 112.50 |
| | | Total for Collection Account Distributions and Related Disputes: | *1.2* | *450.00* |
| *Court Hearings* | | | | |
| 12/15/2006 | Harvick, C. | Call and set up dial-in information for USA Commercial Mortgage court hearing. | 0.2 | 75.00 |
| 12/15/2006 | Harvick, C. | Listen to USA Commercial Mortgage Court Hearing Telephonically. | 1.5 | 562.50 |
| 12/15/2006 | Tucker, M. | Participate in conference hearing on continued participation of Debtors professionals and other docketed items. | 0.4 | 180.00 |
| 12/15/2006 | Tucker, M. | Participate in court hearing on Tree Moss involuntary filing. | 0.8 | 360.00 |
| 12/19/2006 | Harvick, C. | Non-working travel to Las Vegas to attend USA Commercial Mortgage Plan Confirmation Hearing. | 1.8 | 675.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Court Hearings* | | | | |
| 12/19/2006 | Harvick, C. | Prepare for and attend USA Commercial Mortgage Plan Confirmation Hearing. | 4.7 | 1,762.50 |
| 12/19/2006 | Harvick, C. | Attend USA Commercial Mortgage Plan Confirmation Hearing. | 2.6 | 975.00 |
| 12/19/2006 | Tucker, M. | Attend Plan confirmation hearing. | 8.7 | 3,915.00 |
| 12/20/2006 | Harvick, C. | Attend USA Commercial Mortgage Plan Confirmation Hearing and discuss same with M. Tucker and J. Hermann. | 2.5 | 937.50 |
| 12/20/2006 | Harvick, C. | Non-working travel to Phoenix from Las Vegas after confirmation hearing. | 2.4 | 900.00 |
| 12/20/2006 | Tucker, M. | Attend Plan confirmation hearing; discuss same with C. Harvick and J. Hermann, | 2.6 | 1,170.00 |
| 12/20/2006 | Tucker, M. | Non working travel to Phoenix from confirmation hearing. | 2.8 | 1,260.00 |
| 12/28/2006 | Harvick, C. | Attend court hearing telephonically regarding request for Temporary restraining order of HMA Sales and related parties. | 0.9 | 337.50 |
| 12/28/2006 | Harvick, C. | Discuss court hearing with M. Levinson. | 0.5 | 187.50 |
| *Total for Court Hearings:* | | | *32.4* | *13,297.50* |
| *Employment/Fee Applications* | | | | |
| 12/6/2006 | Smith, S. | Format November time. | 3.5 | 332.50 |
| 12/7/2006 | Smith, S. | Format November time; check grammar and spelling. | 3.3 | 313.50 |
| 12/13/2006 | Smith, S. | Review first fee application filing by Orrick for format comparisons to FTI narrative. | 0.8 | 76.00 |
| 12/18/2006 | Harvick, C. | Review of November time detail for FTI interim fee application. | 1.8 | 675.00 |
| 12/18/2006 | Harvick, C. | Review and edit FTI fee application. | 0.5 | 187.50 |
| 12/18/2006 | Harvick, C. | Review of the November time detail for FTI interim fee application. | 0.9 | 337.50 |
| 12/19/2006 | Harvick, C. | Review of November time detail for FTI interim fee application and fax to S. Smith. | 0.7 | 262.50 |
| 12/21/2006 | Schwartz, J. | Assist S. Smith resolve printing issue encountered on November reports. | 0.4 | 118.00 |
| 12/21/2006 | Smith, S. | Update FTI time for November for interim fee application; discuss print issues with J. Schwartz. | 4.0 | 380.00 |
| 12/22/2006 | Harvick, C. | Review Stipulation for fee applications and e-mails regarding same. | 0.3 | 112.50 |
| 12/22/2006 | Harvick, C. | Confirm changes to FTI November time detail. | 1.1 | 412.50 |
| 12/22/2006 | Smith, S. | Finalize edits to FTI November time and draft invoice and cover letter. | 1.5 | 142.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Employment/Fee Applications* | | | | |
| 12/26/2006 | Harvick, C. | Final review of November FTI time detail. | 0.5 | 187.50 |
| 12/26/2006 | Harvick, C. | Discuss November FTI time detail and fee application with M. Tucker. | 0.7 | 262.50 |
| 12/26/2006 | Smith, S. | Finalize November interim invoice. | 1.5 | 142.50 |
| 12/26/2006 | Tucker, M. | Add additional information to the fee application text. | 0.3 | 135.00 |
| 12/26/2006 | Tucker, M. | Review November time for monthly billing and discuss same with C. Harvick. | 1.9 | 855.00 |
| *Total for Employment/Fee Applications:* | | | *23.7* | *4,932.50* |
| *Financing* | | | | |
| 12/21/2006 | Tucker, M. | Review operating reports noting unusual write down. | 0.2 | 90.00 |
| 12/22/2006 | Harvick, C. | Review Diversified Trust Deed Fund's November Monthly Operating Report and send e-mail to S. Smith regarding same. | 0.6 | 225.00 |
| 12/27/2006 | Harvick, C. | Review e-mail from S. Smith listing the amount and detail for reserves reflected on Diversified Trust Deed Fund's November Monthly Operating Report. | 0.1 | 37.50 |
| *Total for Financing:* | | | *0.9* | *352.50* |
| *IP/10-90/Ashby Recovery* | | | | |
| 12/1/2006 | Tucker, M. | Review e-mails from R. Walker regarding Investment Partners settlement proposal process. | 0.1 | 45.00 |
| 12/4/2006 | Harvick, C. | Prepare analysis of Investment Partners' capital contributions for Buffalo Land and Oak Mesa Investors LLC's, including review of operating agreements, tax returns and 10-90 funding detail. | 1.8 | 675.00 |
| 12/4/2006 | Tucker, M. | Analysis of Oak Valley transaction including review of funding and cash flows and questions from T. Burr. | 1.2 | 540.00 |
| 12/4/2006 | Tucker, M. | Discuss case status and J. Milanowski's call to R. Worthen with R. Worthen and M. Levinson. | 0.7 | 315.00 |
| 12/5/2006 | Harvick, C. | Call with P. Cheng regarding data request for Exhibit B to Buffalo Land Company's operating agreement. | 0.2 | 75.00 |
| 12/5/2006 | Tucker, M. | Research support and draft e-mails to A. Jarvis on motions and issues on Royal Hotel. | 0.4 | 180.00 |
| 12/6/2006 | Harvick, C. | Participate in call with M. Tucker and J. Hermann to discuss new developments with HMA Sales, Tree Moss Partners, and Investment Partners. | 0.3 | 112.50 |
| 12/6/2006 | Harvick, C. | Place call to P. McNicholas at Fiesta Development to request information for Oak Valley. | 0.1 | 37.50 |
| 12/6/2006 | Harvick, C. | Review of 10-90 Loan History Report to confirm a mistake in the reporting and e-mail S. Smith regarding same. | 0.7 | 262.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 12/6/2006 | Harvick, C. | Review of Mesirow analysis and support for tracing funds from Diversified Trust Deed Fund to HMA Sales. Send e-mail to S. Smith regarding same. | 0.5 | 187.50 |
| 12/6/2006 | Harvick, C. | Review S. Freeman request for 10-90 tracing documentation, participate in call with T. Burr regarding same and send request to S. Smith and P. Cheng at Mesirow for additional documentation. | 0.3 | 112.50 |
| 12/6/2006 | Harvick, C. | Review numerous e-mails from M. Tucker regarding collections efforts of 10-90 and $58 million note. | 0.1 | 37.50 |
| 12/6/2006 | Tucker, M. | Review reply to motion for protection order on Investment Partners documents. | 0.2 | 90.00 |
| 12/6/2006 | Tucker, M. | Participate in call with C. Harvick and J. Hermann to discuss new developments with HMA Sales, Tree Moss Partners and Investment Partners. | 0.3 | 135.00 |
| 12/11/2006 | Peterson, L. | Review Investment Partners documents and group documents into HMA Sales, Roripaugh, Oak Valley, Stoneridge, Placer, Cabernet and Investment Partners. | 2.8 | 826.00 |
| 12/11/2006 | Tucker, M. | Conference with A. Jarvis, E. Monson, M. Levinson and J. Hermann regarding Investors VI, HMA Sales and Tree Moss issues, depositions and document productions. | 1.6 | 720.00 |
| 12/21/2006 | Harvick, C. | Discuss post Diversified Trust Deed Fund operations and future Investment Partners litigation with M. Tucker. | 0.4 | 150.00 |
| 12/21/2006 | Harvick, C. | Send e-mail to J. Reed regarding HMA Sales documents and discuss same and status of Investment Partners documents with J. Reed. | 0.2 | 75.00 |
| 12/21/2006 | Harvick, C. | Send e-mail to J. Atkinson regarding HMA Sales documents and discuss same with J. Atkinson. | 0.4 | 150.00 |
| 12/21/2006 | Tucker, M. | Discuss post Diversified Trust Deed Fund operations and future Investment Partners litigation with C. Harvick. | 0.4 | 180.00 |
| 12/22/2006 | Harvick, C. | Participate in call with M. Levinson and A. Loraditch regarding the objection of the retention of Beadle. | 0.2 | 75.00 |
| 12/22/2006 | Harvick, C. | Call with M. Levinson and M. Tucker to discuss HMA Sales and Ashby developments and strategy moving forward. | 0.5 | 187.50 |
| 12/22/2006 | Harvick, C. | Prepare for and participate in call with M. Levinson, J. Hermann, M. Tucker and A. Loraditch regarding HMA Sales Great White lien being removed and potential litigation. | 1.1 | 412.50 |
| 12/22/2006 | Harvick, C. | Participate in call with M. Levinson and A. Loraditch regarding the objection of the retention of Beadle; discuss same with M. Tucker. | 0.3 | 112.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 12/22/2006 | Harvick, C. | Review e-mails regarding the retainment of Beadle to perform audit functions and confirm what services they provided Diversified Trust Deed Fund; send e-mail to Diversified Trust Deed Fund team regarding same. | 0.3 | 112.50 |
| 12/22/2006 | Harvick, C. | Review multiple e-mails to set-up HMA Sales call and send response. | 0.2 | 75.00 |
| 12/22/2006 | Harvick, C. | Prepare for and participate in call with P. McNicholas at Fiesta Development to discuss current developments for Roripaugh, Stoneridge, Oak Valley and the payoff of Fiesta Development McNaughton loan. Follow-up discussion with M. Tucker and e-mail to Diversified Trust Deed Fund team and T. Allison regarding same. | 1.3 | 487.50 |
| 12/22/2006 | Tucker, M. | Discussion with C. Harvick regarding his call with M. Levinson and A. Loraditch regarding the objection to the retention of Beadle. | 0.2 | 90.00 |
| 12/22/2006 | Tucker, M. | Conference call with J. Hermann, M. Levinson, C. Harvick and A. Loraditch regarding HMA Sales Great White lien being removed and potential litigation. | 0.8 | 360.00 |
| 12/22/2006 | Tucker, M. | Call with C. Harvick and M. Levinson to discuss HMA Sales and Ashby developments and strategy moving forward. | 0.5 | 225.00 |
| 12/22/2006 | Tucker, M. | Discussion with T. Allison on HMA Sales potential litigation and closing. | 0.4 | 180.00 |
| 12/22/2006 | Tucker, M. | Review HMA Sales closing statement and related documents. | 0.4 | 180.00 |
| 12/23/2006 | Harvick, C. | Participate in call with M. Levinson, M. Tucker, J. Hermann and the Debtor professionals to discuss HMA Sales litigation and lis pendens filing. | 0.7 | 262.50 |
| 12/23/2006 | Harvick, C. | Review and respond to e-mails regarding the objection to USA Commercial Mortgage retention of Beadle McBride. | 0.2 | 75.00 |
| 12/23/2006 | Tucker, M. | Participate in conference call with J. Hermann, M. Levinson, C. Harvick, E. Monson, T. Allison and A. Jarvis regarding HMA Sales litigation and lis pendens filing. | 0.7 | 315.00 |
| 12/23/2006 | Tucker, M. | Review HMA Sales documents produced by HMA Sales at its 2004 exam. | 0.8 | 360.00 |
| 12/25/2006 | Harvick, C. | Review draft of HMA Sales Complainant and draft lis pendens and comments from team, send comments regarding same to team; discuss same with M. Tucker. | 1.4 | 525.00 |
| 12/25/2006 | Harvick, C. | Review of various HMA Sales documents (title report, audits, financial statements, tax filings, operating agreement, etc.) received from Investment Partners. | 2.1 | 787.50 |
| 12/25/2006 | Tucker, M. | Conference with C. Harvick regarding FTI information for suit on HMA Sales. | 0.2 | 90.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 12/25/2006 | Tucker, M. | Review pleadings to file lis pendens and lawsuit on HMA Sales; review various e-mails on same and provide comments. | 1.2 | 540.00 |
| 12/26/2006 | Evans, J. | Organize and create a binder of misc. financial docs regarding the sale of Royal Hotel. | 1.0 | 50.00 |
| 12/26/2006 | Harvick, C. | Final review of Diversified Trust Deed Fund's opposition to application of employment of Beadle, McBride, Evan & Reeves, LLP as "ordinary course accountants", Harvick declaration and send signed declaration. | 0.4 | 150.00 |
| 12/26/2006 | Harvick, C. | Review schedule tracing 10-90 funds and support detail for payments directly to HMA Sales and compare to HMA Sales accounting detail. | 0.9 | 337.50 |
| 12/26/2006 | Harvick, C. | Review list of loans guaranteed by J. Milanowski and T. Hantges to identify litigation exposure, prepare e-mail requesting updated information from Debtor and discuss same with M. Tucker. | 0.7 | 262.50 |
| 12/26/2006 | Harvick, C. | Continue review of various HMA Sales documents (title report, audits, financial statements, tax filings, operating agreement etc.) received from Investment Partners. | 1.6 | 600.00 |
| 12/26/2006 | Harvick, C. | Review of HMA Sales Settlement Statements and Purchase and Sale Agreement for the Royal Hotel. | 1.2 | 450.00 |
| 12/26/2006 | Harvick, C. | Discuss HMA Sales issues and objection to Beadle McBride with M. Levinson and M. Tucker. | 0.7 | 262.50 |
| 12/26/2006 | Harvick, C. | Review Diversified Trust Deed Fund's opposition to application of employment of Beadle, McBride, Evan & Reeves, LLP as "ordinary course accountants", Harvick declaration and various e-mails regarding same; participate in call with A. Loraditch to discuss changes. | 0.9 | 337.50 |
| 12/26/2006 | Smith, S. | Organize documents received from A. Loraditch regarding HMA Sales lawsuit by Great White. | 1.5 | 142.50 |
| 12/26/2006 | Tucker, M. | Conference with M. Levinson on various case issues including HMA Sales suit, Beadle employment, etc. | 0.3 | 135.00 |
| 12/26/2006 | Tucker, M. | Review issues for Beadle firm being employed as ordinary course professional and review objection to be filed. | 1.1 | 495.00 |
| 12/26/2006 | Tucker, M. | Review HMA Sales documents provided by HMA Sales and information about the potential sale closing; draft and respond to various e-mails on lis pendens. | 1.9 | 855.00 |
| 12/26/2006 | Tucker, M. | Discuss HMA Sales issues and objection to Beadle McBride with C. Harvick and M. Levinson. | 0.7 | 315.00 |
| 12/26/2006 | Tucker, M. | Review e-mail from A. Loraditch on title company information and related e-mails on HMA Sales lawsuit. | 0.3 | 135.00 |
| 12/27/2006 | Harvick, C. | Participate in call with M. Tucker, M. Levinson, J. Hermann, A. Loraditch and B. Olson to discuss HMA Sales issues and recent developments and next steps. | 0.8 | 300.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 12/27/2006 | Harvick, C. | Review HMA Sales temporary restraining order application, E. Monson support Declaration, various order shortening time drafts and e-mails regarding same. | 0.8 | 300.00 |
| 12/27/2006 | Harvick, C. | Review final HMA Sales temporary restraining order filings and save to network. | 0.2 | 75.00 |
| 12/27/2006 | Harvick, C. | Draft and send e-mail to Debtor requesting (for the second time) additional support for 10-90 tracing analysis. | 0.3 | 112.50 |
| 12/27/2006 | Harvick, C. | Review various e-mails pertaining to action against HMA Sales. | 0.2 | 75.00 |
| 12/27/2006 | Harvick, C. | Review case docket for recent filings related to the Plan and HMA Sales. | 0.3 | 112.50 |
| 12/27/2006 | Tucker, M. | Review and comment on pleadings for temporary restraining order in HMA Sales litigation along with declarations of A. Loraditch and E. Monson. Review various related emails and review preliminary HMA Sales closing statement. | 2.6 | 1,170.00 |
| 12/27/2006 | Tucker, M. | Prepare for and participate in conference call with M. Levinson, J. Hermann, A. Loraditch, B. Olson and C. Harvick regarding next steps on HMA Sales lawsuit and temporary restraining order. | 1.1 | 495.00 |
| 12/28/2006 | Harvick, C. | Review of Protective Order of Investment Partners and USA Commercial Mortgage documents held at the USA Commercial Mortgage and e-mails regarding same. | 0.5 | 187.50 |
| 12/28/2006 | Harvick, C. | Discussion with S. Smith regarding the retention of Beadle McBride, Evans and Reeves LLP. | 0.3 | 112.50 |
| 12/28/2006 | Harvick, C. | Review e-mails regarding USA Commercial Mortgage e-mail search process, discuss same with A. Tsu; discuss same with M. Tucker; send M. Pugsley an e-mail regarding same. | 0.5 | 187.50 |
| 12/28/2006 | Harvick, C. | Review HMA Sales data file and resend S. Smith files and request detail of tracing exercise. Original e-mails were bounced back. | 0.3 | 112.50 |
| 12/28/2006 | Harvick, C. | Participate in call with J. Hermann, M. Levinson and M. Tucker regarding HMA Sales order and next steps. | 1.8 | 675.00 |
| 12/28/2006 | Harvick, C. | Review Articles of Incorporation, Bylaws and Board Meeting minutes for USA Commercial Real Estate Group to identify other parties associated with Investment Partners and understand affiliate relationships. | 0.5 | 187.50 |
| 12/28/2006 | Harvick, C. | Review R. Charles summary of HMA Sales court hearing and participate in call with M. Levinson to discuss same. | 0.5 | 187.50 |
| 12/28/2006 | Harvick, C. | Review 10-90 Colt revised Borrower History Reports provided by Debtor. | 0.5 | 187.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

### IP/10-90/Ashby Recovery

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 12/28/2006 | Harvick, C. | Discussion with S. Smith regarding the production of support detail for the tracing of 10-90. | 0.5 | 187.50 |
| 12/28/2006 | Tucker, M. | Participate in conference call with M. Levinson, J. Hermann and C. Harvick regarding HMA Sales, temporary restraining order hearing and next steps and work and discovery needed. | 1.8 | 810.00 |
| 12/28/2006 | Tucker, M. | Review R. Charles notes on HMA Sales temporary restraining order hearing and several related e-mails on the hearing and follow up activities. | 0.3 | 135.00 |
| 12/28/2006 | Tucker, M. | Review fraudulent transfer suit vs. Sal Reale (HMA related). | 0.3 | 135.00 |
| 12/28/2006 | Tucker, M. | Call to R. Worthen to discuss status of HMA Sales motions and issues. | 0.2 | 90.00 |
| 12/29/2006 | Tucker, M. | Review R. Charles comments on motion for prejudgment writ of attachment. | 0.2 | 90.00 |
| 12/29/2006 | Tucker, M. | Review draft protective order on documents and discuss same with E. Monson, A. Brinkerhoff and M. Levinson; follow up discussion with J. Hermann and M. Levinson on same to protect Diversified Trust Deed Fund. | 2.1 | 945.00 |
| 12/29/2006 | Tucker, M. | Review Beadle stipulation for employment. Review revised version of motions and declaration and related e-mails on HMA Sales writ of attachment. | 0.2 | 90.00 |
| 12/29/2006 | Tucker, M. | Review T. Allison revised declaration for prejudgment writ of attachment and send comments to E. Monson. | 0.5 | 225.00 |
| 12/29/2006 | Tucker, M. | Review draft motion for prejudgment writ of attachment and T. Allison declaration. Discuss same with J. Hermann and M. Levinson. | 1.5 | 675.00 |
| | *Total for IP/10-90/Ashby Recovery:* | | 58.2 | 22,746.00 |

### Meetings & Communications with Diversified Committee

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 12/4/2006 | Tucker, M. | Review and respond to e-mail inquiries from Diversified Trust Deed Fund investors. | 0.3 | 135.00 |
| 12/5/2006 | Tucker, M. | Review several e-mails replies to investor questions. | 0.2 | 90.00 |
| 12/6/2006 | Tucker, M. | Review e-mails to investors answering questions. | 0.1 | 45.00 |
| 12/8/2006 | Tucker, M. | Conference with Committee on plan issues, sale results and other issues. | 1.7 | 765.00 |
| 12/13/2006 | Tucker, M. | Participate in conference call with Committee on case status and issues. | 0.9 | 405.00 |
| 12/18/2006 | Harvick, C. | Participate in Diversified Trust Deed Fund Committee call. | 1.0 | 375.00 |
| 12/18/2006 | Tucker, M. | Respond to several investor questions. | 0.2 | 90.00 |
| 12/18/2006 | Tucker, M. | Prepare for and participate in Committee conference call. | 1.2 | 540.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Meetings & Communications with Diversified Committee* | | | | |
| 12/20/2006 | Tucker, M. | Review several investor questions and replies. | 0.2 | 90.00 |
| 12/21/2006 | Harvick, C. | Participate in Diversified Trust Deed Fund Committee call. | 1.1 | 412.50 |
| 12/21/2006 | Tucker, M. | Review and respond to investor questions on taxes. | 0.2 | 90.00 |
| 12/21/2006 | Tucker, M. | Participate in conference call with Committee. | 1.1 | 495.00 |
| 12/22/2006 | Harvick, C. | Review of e-mail to Diversified Trust Deed Fund investor and address M. Tucker e-mail and review schedule 2 of Compass Asset Purchase Agreement regarding same. | 0.3 | 112.50 |
| 12/27/2006 | Harvick, C. | Respond to Diversified Trust Deed Fund member inquiry. | 0.2 | 75.00 |
| 12/28/2006 | Harvick, C. | Respond to Diversified Trust Deed Fund member inquiry regarding tax statements and losses for the year. | 0.3 | 112.50 |
| | | *Total for Meetings & Communications with Diversified Committee:* | *9.0* | *3,832.50* |
| *Plan and Other Restructure Related Work* | | | | |
| 12/1/2006 | Harvick, C. | Send request to S. Smith regarding ERISA documentation for Diversified Trust Deed Fund to facilitate the drafting of Diversified Trust Deed Fund amended operating agreement. | 0.2 | 75.00 |
| 12/1/2006 | Harvick, C. | Review request for information from E. Lefever for drafting of amended operating agreement and forward to S. Smith. | 0.2 | 75.00 |
| 12/1/2006 | Harvick, C. | Review of USA Capital Realty Advisors financial statements for 2002-2006 to identify what management fees Diversified Trust Deed Fund paid and what USA Capital Realty Advisors did with the fees collected. | 0.5 | 187.50 |
| 12/1/2006 | Harvick, C. | Review of draft Diversified Trust Deed Fund amended operating agreement. | 2.6 | 975.00 |
| 12/1/2006 | Tucker, M. | Review settlement conference order. | 0.6 | 270.00 |
| 12/1/2006 | Tucker, M. | Send e-mail to T. Burr regarding USA Commercial Mortgage Trustee selection; discussion on same prior to USA Commercial Mortgage Committee call. | 0.5 | 225.00 |
| 12/3/2006 | Harvick, C. | Discussion with M. Tucker on Diversified Trust Deed Fund's unsecured claim on USA Commercial Mortgage. | 0.4 | 150.00 |
| 12/3/2006 | Harvick, C. | Conference call with M. Levinson, J. Hermann and M. Tucker on preparation of Diversified Trust Deed Fund's written settlement offer for mediation conference. | 2.6 | 975.00 |
| 12/3/2006 | Tucker, M. | Review letter from D. Cangelosi regarding investor follow up from call to order memo on plan issues and her limited objection to sale motion. | 0.4 | 180.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 12/3/2006 | Tucker, M. | Conference call with M. Levinson, J. Hermann and C. Harvick on preparation of Diversified Trust Deed Fund's written settlement offer for mediation conference. | 2.6 | 1,170.00 |
| 12/3/2006 | Tucker, M. | Review Diversified Trust Deed Fund's unsecured claim on USA Commercial Mortgage and discuss same with C. Harvick. | 1.1 | 495.00 |
| 12/3/2006 | Tucker, M. | Review and analysis of first draft of settlement proposal drafted by M. Levinson. | 0.7 | 315.00 |
| 12/4/2006 | Harvick, C. | Review and forward S. Smith e-mail to E. Lefever regarding request for ERISA documentation for purposes of drafting Diversified Trust Deed Fund's post operating agreement. | 0.2 | 75.00 |
| 12/4/2006 | Harvick, C. | Review of T. Burr's request for information on OakMesa for settlement negotiations, call with S. Smith regarding same. | 0.4 | 150.00 |
| 12/4/2006 | Harvick, C. | Prepare for and participate in call with M. Tucker, M. Levenson and J. Hermann to discuss final edits to settlement offer. | 0.6 | 225.00 |
| 12/4/2006 | Harvick, C. | Review and e-mail draft of Tucker Declaration for Mediation Statement to M. Levinson and J. Hermann. | 0.4 | 150.00 |
| 12/4/2006 | Harvick, C. | Review and edit draft settlement proposal. | 0.8 | 300.00 |
| 12/4/2006 | Harvick, C. | Participate in call with M. Tucker, M. Levenson, J. Hermann and R. Worthen (part) to discuss draft settlement offer. | 1.0 | 375.00 |
| 12/4/2006 | Harvick, C. | Review and edit second draft settlement proposal. | 0.4 | 150.00 |
| 12/4/2006 | Harvick, C. | Review of 10-90 loan funding schedule, bank support, documentation provided by Fiesta Development and summary of LLC ownership interest for the purpose of settlement negotiations. | 2.8 | 1,050.00 |
| 12/4/2006 | Harvick, C. | Participate in call with M. Tucker, M. Levinson and J. Hermann to discuss settlement letter. | 0.5 | 187.50 |
| 12/4/2006 | Harvick, C. | Prepare detail schedule of Diversified Trust Deed Fund's unsecured claim (including review of Diversified Trust Deed Fund Schedule of Assets and Liabilities filed at the Petition Date) for purposes of settlement negotiations. | 1.2 | 450.00 |
| 12/4/2006 | Tucker, M. | Review and edit settlement proposal letter to USA Commercial Mortgage Committee for mediation; various discussions with J. Hermann, M. Levinson and C. Harvick on same. | 2.1 | 945.00 |
| 12/4/2006 | Tucker, M. | Review settlement proposal from USA Commercial Mortgage Committee. | 0.2 | 90.00 |
| 12/4/2006 | Tucker, M. | Review draft letter to R. Charles and S. Freeman regarding settlement proposal and discuss same with M. Levinson, J. Hermann and C. Harvick. | 1.6 | 720.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 12/4/2006 | Tucker, M. | Review revised settlement proposal to USA Commercial Mortgage with R. Worthen, M. Levenson, J. Hermann and C. Harvick. | 1.0 | 450.00 |
| 12/5/2006 | Harvick, C. | Review Diversified Trust Deed Fund financial statements, audit report, prospectus and other Diversified Trust Deed Fund documents with M. Tucker to prepare for settlement negotiation/mediation with USA Commercial Mortgage. | 4.3 | 1,612.50 |
| 12/5/2006 | Harvick, C. | Review and prepare documentation for M. Tucker Declaration for settlement negotiations. | 1.3 | 487.50 |
| 12/5/2006 | Harvick, C. | Review of Confidential Mediation Statement of Diversified Trust Deed Fund. | 0.8 | 300.00 |
| 12/5/2006 | Harvick, C. | Prepare Diversified Trust Deed Fund October Committee Report for purposes of documenting the prepaid interest and principal amounts for settlement negotiations. | 0.5 | 187.50 |
| 12/5/2006 | Harvick, C. | Review reply to D. Cangelosi opposition and e-mails regarding same. | 0.3 | 112.50 |
| 12/5/2006 | Tucker, M. | Prepare for mediation including analysis and review with C. Harvick of the capital accounts and historical activity for support of the unsecured claim and other claimed amounts for potential offsets and claims. | 4.9 | 2,205.00 |
| 12/6/2006 | Harvick, C. | Tieout and document M. Tucker Declaration in support of Diversified Trust Deed Fund's Mediation Statement. | 2.2 | 825.00 |
| 12/6/2006 | Harvick, C. | Review of second draft of Confidential Mediation Statement of the Diversified Committee. | 0.9 | 337.50 |
| 12/6/2006 | Harvick, C. | Review of Diversified Trust Deed Fund Prospectus for ERISA information and transferor-transferee documents for drafting of Diversified Trust Deed Fund's post-effective operating agreement. Sent findings via e-mail to L. Lefever regarding same. | 0.6 | 225.00 |
| 12/6/2006 | Harvick, C. | Finalize M. Tucker Declaration in Support of Diversified Trust Deed Fund's Mediation Statement and supporting exhibits. | 1.6 | 600.00 |
| 12/6/2006 | Harvick, C. | Participate in call with M. Levinson, M. Tucker and J. Hermann to discuss Mediation Statement of Diversified Trust Deed Fund Committee. | 0.3 | 112.50 |
| 12/6/2006 | Harvick, C. | Finalize analysis of Diversified Trust Deed Fund's financial statements specifically adjusting for allowances to support Diversified Trust Deed Fund's claim. | 1.6 | 600.00 |
| 12/6/2006 | Harvick, C. | Prepare exhibits for M. Tucker Declaration in Support of Diversified Trust Deed Fund's Mediation Statement. | 2.5 | 937.50 |
| 12/6/2006 | Harvick, C. | Review final draft of confidential Mediation Statement of the Diversified Trust Deed Fund Committee. | 0.3 | 112.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 12/6/2006 | Harvick, C. | Prepare analysis of Diversified Trust Deed Fund note and interest amounts due to demonstrate the total amount due for Diversified Trust Deed Fund's non-performing loans. | 0.7 | 262.50 |
| 12/6/2006 | Harvick, C. | Prepare Summary of Diversified Trust Deed Fund Fees and Amounts due and paid pre- and post-petition. Prepare support documentation regarding same. | 1.5 | 562.50 |
| 12/6/2006 | Smith, S. | Review M. Tucker Declaration in Support of Diversified Trust Deed Fund's Mediation Statement. | 0.5 | 47.50 |
| 12/6/2006 | Tucker, M. | Participate in call with M. Levinson, C. Harvick and J. Hermann to discuss Mediation Statement of Diversified Trust Deed Fund Committee. | 0.3 | 135.00 |
| 12/6/2006 | Tucker, M. | Draft and edit mediation statement and M. Tucker Declaration in support of mediation statement; research supporting calculations. | 4.4 | 1,980.00 |
| 12/7/2006 | Tucker, M. | Review e-mail letter from D. Congelosi regarding voting yes and no for plan. | 0.2 | 90.00 |
| 12/8/2006 | Tucker, M. | Review and edit Diversified Trust Deed Fund operating agreement and supplemental plan disclosure documents. | 3.3 | 1,485.00 |
| 12/10/2006 | Tucker, M. | Review various documents and prepare for mediation hearing. | 4.2 | 1,890.00 |
| 12/11/2006 | Harvick, C. | Review Diversified Trust Deed Funds Post-Effective Date Operating Agreement, edit and send to M. Tucker; participate in call with M. Tucker regarding same. | 2.2 | 825.00 |
| 12/11/2006 | Harvick, C. | Review Mesirow prepared schedule of Diversified Trust Deed Funds' prepaid principal and interest amounts; review and send e-mails regarding same. | 0.8 | 300.00 |
| 12/11/2006 | Tucker, M. | Review draft ballot report for USA Commercial Mortgage. | 0.4 | 180.00 |
| 12/11/2006 | Tucker, M. | Prepare for mediation with USA Commercial Mortgage on plan issues. | 3.7 | 1,665.00 |
| 12/11/2006 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding preparation for mediation. | 0.3 | 135.00 |
| 12/11/2006 | Tucker, M. | Participate in all Committee call on Plan and balloting status and issues. | 0.9 | 405.00 |
| 12/12/2006 | Tucker, M. | Participate in mediation and follow up meetings with Diversified Trust Deed Fund professionals and representatives. | 4.8 | 2,160.00 |
| 12/12/2006 | Tucker, M. | Non working travel to Phoenix from mediation. | 1.8 | 810.00 |
| 12/12/2006 | Tucker, M. | Prepare for mediation and review of documentation and support for Diversified Trust Deed Fund positions. | 1.7 | 765.00 |
| 12/12/2006 | Tucker, M. | Non working travel to Las Vegas for mediation. | 2.2 | 990.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 12/13/2006 | Harvick, C. | Review e-mail regarding set-off and claims between Diversified Trust Deed Funds and USA Commercial Mortgage. | 1.1 | 412.50 |
| 12/14/2006 | Harvick, C. | Conference with M. Tucker regarding Plan and confirmation issues. | 0.5 | 187.50 |
| 12/14/2006 | Tucker, M. | Conference with M. Levinson on confirmation brief issues and status. | 0.2 | 90.00 |
| 12/14/2006 | Tucker, M. | Draft e-mail to M. Levinson on confirmation brief issues and impact to Diversified Trust Deed Fund and potential reasons or benefits to proceed with plan. | 0.9 | 405.00 |
| 12/14/2006 | Tucker, M. | Conference with C. Harvick regarding Plan and confirmation issues. | 0.5 | 225.00 |
| 12/15/2006 | Harvick, C. | Review and edit USA Commercial Mortgage Unsecured Committee's Brief in support of Plan Confirmation - Prepaid Interest, Set-off and Use of 2% Holdback to Pay Direct Lenders Committee's Professional Fees; discuss same with M. Levinson. | 1.0 | 375.00 |
| 12/15/2006 | Harvick, C. | Review and edit Memorandum of Points and Authorities in Support of Confirmation of Debtors' Third Amended Joint Plan of Reorganization. | 0.5 | 187.50 |
| 12/15/2006 | Harvick, C. | Prepare for and participate in all hands Committee and Debtor call to discuss Confirmation of Plan and Objection Reply Briefs. | 1.1 | 412.50 |
| 12/15/2006 | Harvick, C. | Follow-up call to discuss Confirmation of Plan and Objection Reply Briefs and schedule with M. Levinson, M. Tucker and J. Hermann. | 0.3 | 112.50 |
| 12/15/2006 | Harvick, C. | Review of Reply Brief and set-off and recoupment insert and e-mail comments regarding same. | 0.6 | 225.00 |
| 12/15/2006 | Harvick, C. | Review of the following documents: Motion to Quash Subpoenas and Strike 2004 Examination-Milanowski & Memorandum in Support and Declaration in Support; Liberty Bank Motion to Allow Claim for Voting Purposes (exhibits in support) and Liberty Bank Motion to Shorten Time for Motion to Allow Claim for Voting Purposes (exhibits in support); and Addendum to Milanowski's Memo for Protective Order. | 0.4 | 150.00 |
| 12/15/2006 | Harvick, C. | Review e-mails regarding Diversified Trust Deed Funds' post-effective date operating agreement. | 0.2 | 75.00 |
| 12/15/2006 | Harvick, C. | Reviewed the following Orders: ExParte Order Granting Motion for Leave of Court to File Joint Briefs in Support of Confirmation in Excess of 20 pages; ExParte Order Approving Stipulation Submitted under Seal Memorializing Agreement between USA Commercial Mortgage and USA Capital First Trust Deed Fund; Order Requiring Victoria Loob to appear for a 2004 Examination. | 0.2 | 75.00 |
| 12/15/2006 | Tucker, M. | Review draft reply briefs to objections including sections from Lewis and Roca on prepaid interest and other sections. | 1.4 | 630.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | *Plan and Other Restructure Related Work* | | |
| 12/15/2006 | Tucker, M. | Follow-up call to Confirmation of Plan and Objection Reply Briefs and schedule with M. Levinson, C. Harvick and J. Hermann. | 0.3 | 135.00 |
| 12/15/2006 | Tucker, M. | Review draft confirmation brief in support of Plan. | 0.8 | 360.00 |
| 12/16/2006 | Tucker, M. | Review objection to Investment Partners Plan objection. | 0.2 | 90.00 |
| 12/17/2006 | Tucker, M. | Prepare for confirmation hearing including noting relevant objections and gathering documents for hearing. | 1.0 | 450.00 |
| 12/18/2006 | Harvick, C. | Participate in all Committee and Debtor meeting to discuss confirmation hearing strategy. | 2.1 | 787.50 |
| 12/18/2006 | Harvick, C. | Review e-mails and print schedules regarding Confirmation of Plan and Objections. | 0.4 | 150.00 |
| 12/18/2006 | Harvick, C. | Review and print Responses and Objections to the Plan for preparation for the all hands Confirmation Hearing meeting and the Hearing. | 0.6 | 225.00 |
| 12/18/2006 | Harvick, C. | Review of support binder for Plan objections and various Plan objections. | 0.7 | 262.50 |
| 12/18/2006 | Harvick, C. | Review and print Responses and Objections to the Plan in preparation for the all hands Confirmation Hearing meeting and the Hearing. | 0.6 | 225.00 |
| 12/18/2006 | Harvick, C. | Review Plan and related e-mails to document the requirements of Diversified Trust Deed Fund, First Trust Deed Fund and Direct Lenders to pay management fees, servicing fees and professional fees. | 0.9 | 337.50 |
| 12/18/2006 | Smith, S. | Organize documents and create binder for confirmation hearing. | 3.0 | 285.00 |
| 12/18/2006 | Tucker, M. | Review T. Allison declaration in support of Plan. | 0.3 | 135.00 |
| 12/18/2006 | Tucker, M. | Review Del Bunch objection to voting, declaration of Del Bunch and related motions. | 0.5 | 225.00 |
| 12/18/2006 | Tucker, M. | Review motion in limine to disqualify Investment Partners Plan objection and declaration of E. Monson. | 0.4 | 180.00 |
| 12/18/2006 | Tucker, M. | Review confirmation memorandum in support of Plan. | 0.5 | 225.00 |
| 12/18/2006 | Tucker, M. | Review and comment on draft confirmation findings of facts and order. | 0.9 | 405.00 |
| 12/18/2006 | Tucker, M. | Non working travel to Las Vegas for confirmation hearing. | 2.1 | 945.00 |
| 12/18/2006 | Tucker, M. | Follow up discussion with M. Levinson and J. Hermann on Plan issues and conference hearing. | 0.3 | 135.00 |
| 12/18/2006 | Tucker, M. | Participate in Debtor and all Committee meeting in preparation for confirmation hearing. | 1.7 | 765.00 |
| 12/18/2006 | Tucker, M. | Review USA Commercial Mortgage Committee motion in support of Plan and 2% holdback. | 0.2 | 90.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 12/18/2006 | Tucker, M. | Review final reply brief in support of Plan. | 0.6 | 270.00 |
| 12/19/2006 | Harvick, C. | Participate in all Committee and Debtor call to discuss the Confirmation Hearing and strategy for next day hearings; discuss same with J. Hermann and M. Tucker. | 2.2 | 825.00 |
| 12/19/2006 | Smith, S. | Update disclosure statement binder. | 0.3 | 28.50 |
| 12/19/2006 | Tucker, M. | Review report on Bunch deposition by L. Schwartzer and C. Carlyon. | 0.2 | 90.00 |
| 12/19/2006 | Tucker, M. | Participate in Debtor and all Committee meeting on confirmation issues; discuss same with J. Hermann and C. Harvick. | 2.5 | 1,125.00 |
| 12/20/2006 | Harvick, C. | Review draft Confirmation Order and Findings of Fact. | 0.5 | 187.50 |
| 12/20/2006 | Harvick, C. | Review draft Confirmation Order and Findings of Fact and discuss same with M. Tucker. | 0.6 | 225.00 |
| 12/20/2006 | Tucker, M. | Review revised Confirmation Order and findings of facts including discussion with M. Levinson and sending responses and edits to same and review of numerous e-mails; discuss same with C. Harvick. | 2.7 | 1,215.00 |
| 12/21/2006 | Harvick, C. | Review of Confirmation Order, Plan and other e-mailed changes; send comments to Diversified Trust Deed Fund professionals and discuss same with M. Tucker. | 1.1 | 412.50 |
| 12/21/2006 | Harvick, C. | Review draft Confirmation Order, Findings of Fact and Disbursement Agent Agreements and participate in all hands Committee call regarding same. | 2.8 | 1,050.00 |
| 12/21/2006 | Tucker, M. | Participate in Debtor and all Committee conference call on Confirmation Order findings of facts. | 2.5 | 1,125.00 |
| 12/21/2006 | Tucker, M. | Review revised findings of facts and draft Confirmation Order including e-mail questions and issues to Debtor and Diversified Trust Deed Fund team. | 1.2 | 540.00 |
| 12/21/2006 | Tucker, M. | Review additional changes and e-mails on findings of fact, Confirmation Order and disbursing agent agreement. | 0.8 | 360.00 |
| 12/21/2006 | Tucker, M. | Discuss with C. Harvick his comments on Confirmation Order and Plan. | 0.3 | 135.00 |
| 12/22/2006 | Harvick, C. | Review Disbursing Agent Agreements and e-mails regarding same. | 0.4 | 150.00 |
| 12/22/2006 | Tucker, M. | Review various revisions to findings of fact and draft Confirmation Order as well as numerous related e-mails. | 0.9 | 405.00 |
| 12/26/2006 | Harvick, C. | Review of Diversified Trust Deed Fund Post Effective Date Operating Agreement and send e-mails requesting information and contacts for director and officer insurance. | 0.5 | 187.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 12/26/2006 | Harvick, C. | Left message for T. Burr to call me regarding transition items. | 0.1 | 37.50 |
| 12/26/2006 | Tucker, M. | Analysis of $18.9 million unpaid principal and interest calculation for proof of claim. | 0.8 | 360.00 |
| 12/26/2006 | Tucker, M. | Respond to meeting with G. Berman of DSI regarding litigation strategy for USA Commercial Mortgage. | 0.1 | 45.00 |
| 12/27/2006 | Harvick, C. | Participate in call with T. Burr to discuss post USA Commercial Mortgage and Diversified Trust Deed Fund operations. | 0.2 | 75.00 |
| 12/27/2006 | Harvick, C. | Review and discuss the calculation of interest for Diversified Trust Deed Fund's $18.9 million of diverted funds and various reports (loan status, collections, hold funds) with L. Peterson. | 0.4 | 150.00 |
| 12/27/2006 | Harvick, C. | Review and edit revised calculation of interest on $18.9 million of diverted principal, send comments to M. Tucker and L. Peterson regarding same. | 0.5 | 187.50 |
| 12/27/2006 | Harvick, C. | Prepare for and meet with R. Charles, S. Freeman, G. Berman, M. Sorenson, M. Levinson (part) and M. Tucker to discuss current and Post Effective Date action against Investment Partners and joint transition concerns. | 1.4 | 525.00 |
| 12/27/2006 | Harvick, C. | Review e-mails regarding USA Commercial Mortgage employees and print KERP plan and Post Effective Date Diversified Trust Deed Fund workplan. | 0.3 | 112.50 |
| 12/27/2006 | Peterson, L. | Discussion with C. Harvick regarding calculation of interest on $18.9 million of diverted principal. | 0.2 | 59.00 |
| 12/27/2006 | Tucker, M. | Prepare for and meet with S. Freeman, R. Charles, G. Berman (DSI), M. Sorenson (DSI) and C. Harvick regarding transition issues and litigation coordination. | 1.4 | 630.00 |
| 12/28/2006 | Harvick, C. | Review T. Burr e-mail requesting information regarding status of collections and prepare schedule summarizing Diversified Trust Deed Fund loans. | 0.5 | 187.50 |
| 12/28/2006 | Tucker, M. | Follow up from meeting with USA Commercial Mortgage Committee professionals and DSI on transition issues and planning. | 1.2 | 540.00 |
| 12/29/2006 | Tucker, M. | Work on and identify transition issues for effective date. | 1.1 | 495.00 |
| *Total for Plan and Other Restructure Related Work:* | | | *136.3* | *55,462.50* |
| **Grand Total** | | | *346.7* | *$135,789.00* |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit D
### Professional Expenses Incurred by Category
### For the Period of 12/1/2006 through 12/31/2006

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| **Airfare** | | | |
| Tucker, M. | 12/7/2006 | Air Fare from Phoenix, AZ on 12/7/06 to Las Vegas, NV. | 317.10 |
| Tucker, M. | 12/7/2006 | Air Fare from Las Vegas, NV on 12/7/06 to Phoenix, AZ. | 121.80 |
| Tucker, M. | 12/12/2006 | Air Fare from Phoenix, AZ on 12/12/06 to Las Vegas, NV returned on 12/12/06. | 132.10 |
| Tucker, M. | 12/18/2006 | Air Fare from Phoenix, AZ on 12/18/06 to Las Vegas, NV - one way ticket, returned 12/20/06. | 122.55 |
| Harvick, C. | 12/19/2006 | Air Fare from Phoenix on 12/19/06 to Las Vegas returned on 12/20/06. | 245.10 |
| Tucker, M. | 12/20/2006 | Air Fare from Las Vegas, NV on 12/20/06 to Phoenix, AZ - one way ticket, to LAS on 12/18/06. | 121.80 |
| *Total for Airfare:* | | | *1,060.45* |
| **Lodging** | | | |
| Harvick, C. | 12/20/2006 | Hotel - in Las Vegas, NV for 1 Night, Check In 12/19/06 - Check Out 12/20/06. | 119.85 |
| Tucker, M. | 12/20/2006 | Hotel in Las Vegas, NV for 2 Nights, Check In 12/18/06 - Check Out 121/20/06. | 239.70 |
| *Total for Lodging:* | | | *359.55* |
| **Meals** | | | |
| Tucker, M. | 12/7/2006 | Dinner. | 11.81 |
| Tucker, M. | 12/12/2006 | Dinner. | 16.17 |
| Harvick, C. | 12/19/2006 | Lunch. | 11.00 |
| Tucker, M. | 12/19/2006 | Dinner with J. Hermann and C. Harvick. | 147.15 |
| Tucker, M. | 12/19/2006 | Breakfast. | 32.09 |
| Tucker, M. | 12/20/2006 | Lunch. | 21.50 |
| Tucker, M. | 12/20/2006 | Dinner. | 27.08 |
| Tucker, M. | 12/20/2006 | Breakfast. | 27.59 |
| Harvick, C. | 12/20/2006 | Dinner. | 8.49 |
| Harvick, C. | 12/20/2006 | Breakfast. | 6.00 |

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| *Total for Meals:* | | | *308.88* |
| **Other** | | | |
| Harvick, C. | 12/18/2006 | Attend court hearing via telephone on December 15. | 51.00 |
| Harvick, C. | 12/18/2006 | Internet Provider Charges - PHX airport on 12/18/06 | 5.00 |
| Harvick, C. | 12/19/2006 | Fax charges for document to client. | 24.00 |
| Tucker, M. | 12/20/2006 | Internet Provider Charges - Las Vegas on 12/18/06-12/19/06 | 23.98 |
| *Total for Other:* | | | *103.98* |
| **Transportation** | | | |
| Tucker, M. | 12/7/2006 | Mileage home to PHX airport and return - 14 Miles. | 6.23 |
| Tucker, M. | 12/7/2006 | Parking - 1 day at PHX airport. | 20.00 |
| Tucker, M. | 12/7/2006 | Taxi - airport to court house | 35.00 |
| Tucker, M. | 12/12/2006 | Mileage home to PHX airport and return - 14 Miles. | 6.23 |
| Tucker, M. | 12/12/2006 | Parking - 1 day at PHX airport. | 20.00 |
| Harvick, C. | 12/18/2006 | PHX airport parking to deliver binder to M. Tucker. | 4.00 |
| Tucker, M. | 12/18/2006 | Mileage home to PHX airport and return - 14 Miles. | 6.23 |
| Tucker, M. | 12/18/2006 | Taxi - Las Vegas airport to law firm. | 16.00 |
| Harvick, C. | 12/20/2006 | Parking - 2 days at PHX airport 12/19/06-12/20/06. | 40.00 |
| Tucker, M. | 12/20/2006 | Parking - 2 days PHX airport 12/18/06-12/20/06. | 44.00 |
| *Total for Transportation:* | | | *197.69* |
| **Grand Total** | | | *$2,030.55* |