**ATTACHMENT 9**

**FTI DTDF January 2007 Monthly Statement**

**FTI**

FTI Consulting
One Renaissance Square
Two North Central Avenue
Suite 1200
Phoenix, AZ 85004-2322
602.744.7100 telephone
602.744.7110 facsimile
www.fticonsulting.com

February 26, 2007


USA Commercial Mortgage Company

4484 South Pecos Road

Las Vegas, NV  89121


Attention:        LeAnn Weese, Controller

RE:    FTI Consulting, Inc. ("FTI"), January 2007 Monthly Statement
        USA Commercial Mortgage Company, et al; Jointly Administered under Case No. BK-S-06-10725 LBR


Enclosed please find FTI Consulting, Inc.'s monthly statement for professionals fees for services rendered and reimbursement of expenses incurred as Financial Advisors for the Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC for the period January 1, 2007 through January 31, 2007.


Copies of this monthly statement have been mailed to all parties listed on the attached distribution list.


If you should have any questions regarding our monthly statement, please do not hesitate to call Chas Harvick at 602.744.7186 or me at 602.744.7144.


Sincerely,

*Michael A. Tucker*

Michael A. Tucker
Senior Managing Director

Enclosures

**DISTRIBUTION**:

**Debtor**
> LeAnn Weese, USA Commercial Mortgage Company
> Susan M. Smith, Mesirow Financial, Inc.

**Debtor's Counsel**
> Annette W. Jarvis, Esq., Ray Quinney & Nebeker P.C.
> Lenard E. Schwartzer, Esq., Schwartzer & McPherson Law Firm

**Counsel for Official Committee of Unsecured Creditors of USA Commercial Mortgage Company**
> Susan M. Freeman, Esq., Lewis and Roca, LLP
> Rob Charles, Esq., Lewis and Roca, LLP

**Counsel for Official Committee of Holders of Executory Contract Rights of USA Commercial Mortgage Company**
> Gerald M. Gordon, Esq., Gordon & Silver, LTD.
> Gregory E. Garman, Esq., Gordon & Silver, LTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC**
> Marc A. Levinson, Esq., Orrick, Herrington & Sutcliffe LLP
> Anne M. Loraditch, Esq., Beckley Singleton CHTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC**
> Frank A. Merola, Esq., Stutman Treister & Glatt, P.C.
> Eve H. Karasik, Esq., Stutman Treister & Glatt, P.C.

**Office of the U.S. Trustee – District of Nevada**
> August B. Landis, Assistant United States





FTI Consulting, Inc.
Two North Central Avenue
Suite 1200
Phoenix, Arizona 85004

602.744.7100 Telephone
602.744.7110 Facsimile

RE:    USA Commercial Mortgage Company
       USA Capital Diversified Trust Deed Fund, LLC
       USA Capital First Trust Deed Fund, LLC
       USA Capital Realty Advisors, LLC
       USA Securities, LLC

       Jointly Administered under Case No. BK-S-06-10725-LBR

Date:  February 26, 2007

**Debtor Entity – USA Capital Diversified Trust Deed Fund, LLC**

For professional services rendered from January 1, 2007 through January 31, 2007.

| | |
|---|---|
| Total Current Fees | $   187,239.50 |
| Total Current Expenses | 4,104.75 |
| | |
| Total Current Fees and Expenses | $   191,344.25 |
| | |
| Eighty Percent of Total Current Fees | $   149,791.60 |
| One Hundred Percent of Total Current Expenses | 4,104.75 |
| | |
| **Total Amount Due this Statement** | **$   153,896.35** |

SEE DETAIL ATTACHED.

PLEASE REMIT PAYMENT TO:
    Bank of America               FTI Consulting, Inc.
    ABA #026009593         P.O. Box 631916
    In favour of:                  Baltimore, MD 21263-1916
    FTI Consulting, Inc.        FED ID#52-1261113
    Account #003939577164

NOTE:  There may be expenses that were incurred during this billing cycle that are not reflected in this monthly statement but will appear in subsequent monthly statements because of the unavoidable delay in posting some disbursements.

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit A
### Total Hours, Fees and Expenses
### For the Period of 1/1/2007 through 1/31/2007

| Consultant | Level | Hours | Rate | Fees | Expenses | Total |
|------------|-------|------:|------|-----:|---------:|------:|
| Tucker, M. | Sr. Managing Dir. | 129.0 | $525 | 67,725.00 | 814.33 | 68,539.33 |
| Belt, D. | Managing Director | 92.2 | $475 | 43,795.00 | 1,128.55 | 44,923.55 |
| Harvick, C. | Director | 163.2 | $425 | 69,360.00 | 1,867.32 | 71,227.32 |
| Peterson, L. | Senior Consultant | 9.5 | $325 | 3,087.50 | 0.00 | 3,087.50 |
| Schwartz, J. | Senior Consultant | 5.6 | $325 | 1,820.00 | 294.55 | 2,114.55 |
| Smith, S. | Paraprofessional | 11.6 | $95 | 1,102.00 | 0.00 | 1,102.00 |
| Evans, J. | Assistant | 7.0 | $50 | 350.00 | 0.00 | 350.00 |
| **Grand Total** | | **418.1** | | **$187,239.50** | **$4,104.75** | **$191,344.25** |

## USA Capital Diversified Trust Deed Fund
### Summary Exhibit B
### Time Charges Incurred by Professional by Activity Code
### For the Period of 1/1/2007 through 1/31/2007

| Consultant | Hours | Fees |
|---|---|---|
| **Asset Analysis and Recovery** | | |
| Belt, D. | 28.3 | 13,442.50 |
| Evans, J. | 7.0 | 350.00 |
| Harvick, C. | 44.6 | 18,955.00 |
| Peterson, L. | 6.0 | 1,950.00 |
| Smith, S. | 0.5 | 47.50 |
| Tucker, M. | 37.5 | 19,687.50 |
| *Total for Asset Analysis and Recovery:* | *123.9* | *54,432.50* |
| | | |
| **Asset Sale** | | |
| Harvick, C. | 1.9 | 807.50 |
| Tucker, M. | 2.4 | 1,260.00 |
| *Total for Asset Sale:* | *4.3* | *2,067.50* |
| | | |
| **Case Administration** | | |
| Belt, D. | 0.4 | 190.00 |
| Harvick, C. | 1.4 | 595.00 |
| Tucker, M. | 0.2 | 105.00 |
| *Total for Case Administration:* | *2.0* | *890.00* |
| | | |
| **Claims Administration and Objections** | | |
| Harvick, C. | 1.7 | 722.50 |
| Tucker, M. | 1.2 | 630.00 |
| *Total for Claims Administration and Objections:* | *2.9* | *1,352.50* |
| | | |
| **Collection Account Distributions and Related Disputes** | | |
| Belt, D. | 3.5 | 1,662.50 |
| Harvick, C. | 1.9 | 807.50 |
| Tucker, M. | 4.4 | 2,310.00 |
| *Total for Collection Account Distributions and Related Disputes:* | *9.8* | *4,780.00* |
| | | |
| **Court Hearings** | | |
| Harvick, C. | 9.5 | 4,037.50 |
| Smith, S. | 0.5 | 47.50 |
| Tucker, M. | 2.7 | 1,417.50 |
| *Total for Court Hearings:* | *12.7* | *5,502.50* |
| | | |
| **Employment/Fee Applications** | | |
| Harvick, C. | 2.5 | 1,062.50 |
| Smith, S. | 9.3 | 883.50 |

| Consultant | Hours | Fees |
|---|---|---|
| Tucker, M. | 1.2 | 630.00 |
| *Total for Employment/Fee Applications:* | *13.0* | *2,576.00* |

### Financing

| Consultant | Hours | Fees |
|---|---|---|
| Belt, D. | 0.2 | 95.00 |
| Harvick, C. | 1.4 | 595.00 |
| Peterson, L. | 1.4 | 455.00 |
| Tucker, M. | 0.4 | 210.00 |
| *Total for Financing:* | *3.4* | *1,355.00* |

### IP/10-90/Ashby Recovery

| Consultant | Hours | Fees |
|---|---|---|
| Belt, D. | 11.9 | 5,652.50 |
| Harvick, C. | 24.5 | 10,412.50 |
| Peterson, L. | 2.1 | 682.50 |
| Smith, S. | 0.8 | 76.00 |
| Tucker, M. | 21.2 | 11,130.00 |
| *Total for IP/10-90/Ashby Recovery:* | *60.5* | *27,953.50* |

### Meetings & Communications with Diversified Committee

| Consultant | Hours | Fees |
|---|---|---|
| Belt, D. | 1.0 | 475.00 |
| Harvick, C. | 4.1 | 1,742.50 |
| Tucker, M. | 6.0 | 3,150.00 |
| *Total for Meetings & Communications with Diversified Committee:* | *11.1* | *5,367.50* |

### Plan and Other Restructure Related Work

| Consultant | Hours | Fees |
|---|---|---|
| Belt, D. | 46.9 | 22,277.50 |
| Harvick, C. | 69.7 | 29,622.50 |
| Schwartz, J. | 5.6 | 1,820.00 |
| Smith, S. | 0.5 | 47.50 |
| Tucker, M. | 51.8 | 27,195.00 |
| *Total for Plan and Other Restructure Related Work:* | *174.5* | *80,962.50* |

| **Grand Total** | **418.1** | **$187,239.50** |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit C
### Detailed Time Charges Incurred by Activity Code
### For the Period of 1/1/2007 through 1/31/2007

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 1/2/2007 | Harvick, C. | Review Summary of Amesbury Hatters Point document prepared by L. Peterson. | 0.3 | 127.50 |
| 1/2/2007 | Harvick, C. | Review Beadle McBride Stipulation and related e-mails. | 0.3 | 127.50 |
| 1/2/2007 | Tucker, M. | Review various e-mails on retention of Beadle McBride. | 0.2 | 105.00 |
| 1/2/2007 | Tucker, M. | Plan meeting with J. Lisowski regarding Tree Moss and Investors VI. | 0.2 | 105.00 |
| 1/2/2007 | Tucker, M. | Plan searches on Debtor system to perform 2004 examinations for Colt; determine status of potential requests. | 0.3 | 157.50 |
| 1/3/2007 | Harvick, C. | Review Investors VI and Tree Moss documents and prepare summary of both entities. | 0.4 | 170.00 |
| 1/3/2007 | Harvick, C. | Participate in conference call with J. Lisowski, J. Hermann, B. Olson and M. Tucker regarding status of Tree Moss and Investors VI findings and issues regarding sale. | 1.5 | 637.50 |
| 1/3/2007 | Harvick, C. | Prepare for and participate in discussion with M. Levinson (part), A. Loraditch and J. Hermann (part) regarding the meeting with J. Lisowski and the Hearing. | 1.5 | 637.50 |
| 1/3/2007 | Peterson, L. | E-mail C. Harvick ranges calculated for the amounts due for Epic and Sheraton loans. | 0.3 | 97.50 |
| 1/3/2007 | Tucker, M. | Review Tree Moss answer to involuntary petition. | 0.2 | 105.00 |
| 1/3/2007 | Tucker, M. | Prepare for and participate in conference call with J. Lisowski, J. Hermann, B. Olson and C. Harvick regarding status of Tree Moss and Investors VI findings and issues regarding sale; plan follow up needed and discuss with J. Hermann. | 1.8 | 945.00 |
| 1/3/2007 | Tucker, M. | Review sale agreement and escrow instructions for sale of Hotel Zoso and send to J. Lisowski. | 0.5 | 262.50 |
| 1/4/2007 | Harvick, C. | Discuss Investors VI with T. Burr to clarify USA Commercial Mortgage doesn't have an interest in the entity. | 0.1 | 42.50 |
| 1/4/2007 | Smith, S. | Organize Tree Moss involuntary filing documents. | 0.5 | 47.50 |
| 1/4/2007 | Tucker, M. | Review issues with Colt collection including e-mails. | 0.5 | 262.50 |
| 1/5/2007 | Belt, D. | Review Colt loan documents and transition issues associated with 1/31/07 plan effective date and discuss same with C. Harvick. | 1.5 | 712.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 1/5/2007 | Harvick, C. | Review Palisades Financing Letter for Colt Gateway and e-mail regarding same. | 0.3 | 127.50 |
| 1/5/2007 | Harvick, C. | Review application for J. Lisowski to employ Santoro, Driggs, Walch, Kearney, Johnson and Thompson as special bankruptcy counsel. | 0.2 | 85.00 |
| 1/5/2007 | Harvick, C. | Discuss case and Colt issues with D. Belt. | 0.3 | 127.50 |
| 1/5/2007 | Harvick, C. | Prepare for and participate in discussion with J. Reed regarding BySynergy and Ten Ninety LTD. | 0.3 | 127.50 |
| 1/5/2007 | Harvick, C. | Review Colt/HFA Application and Order for 2004 examination. | 0.6 | 255.00 |
| 1/5/2007 | Harvick, C. | Participate in call with M. Tucker and M. Levinson (part) to discuss BySynergy, Ten Ninety and Colt collection status as well as availability over the weekend to discuss transition items. | 0.4 | 170.00 |
| 1/5/2007 | Tucker, M. | Review email from C. Harvick on Colt collection issues. | 0.1 | 52.50 |
| 1/5/2007 | Tucker, M. | Participate in call with C. Harvick and M. Levinson (part) to discuss BySynergy, 10-90 and Colt collection status as well as availability over the weekend to discuss transition items. | 0.4 | 210.00 |
| 1/6/2007 | Harvick, C. | Participate in call with M. Tucker, M. Levinson and J. Hermann to discus loan collection issues HFA/Colt, Tree Moss, Investors VI, and BySynergy. | 0.7 | 297.50 |
| 1/6/2007 | Tucker, M. | Discuss loan collection issues (BySynergy, HFA Colt, Tree Moss, Sheraton and others) with M. Levinson, J. Hermann and C. Harvick. | 0.7 | 367.50 |
| 1/6/2007 | Tucker, M. | Review email from C. Harvick on BySynergy collection. | 0.1 | 52.50 |
| 1/6/2007 | Tucker, M. | Review emails on Beadle McBride employment and audit report from 2002 and draft 2003 analysis. | 0.5 | 262.50 |
| 1/8/2007 | Belt, D. | Review Colt loan documents, operating agreements, accounting records prepared by Mesirow, audits, etc. | 6.2 | 2,945.00 |
| 1/8/2007 | Harvick, C. | Review notes from meeting with Debtor on January 4, 2007 and send document request for Colt collateral analysis and J. Milanowski and T. Hantges loan analysis. | 0.3 | 127.50 |
| 1/8/2007 | Harvick, C. | Meet with J. Reed to discuss BySynergy collection efforts. | 0.4 | 170.00 |
| 1/8/2007 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding 2004 targets. | 0.2 | 105.00 |
| 1/9/2007 | Belt, D. | Review Rule 2004 exam pleadings. | 0.7 | 332.50 |
| 1/9/2007 | Belt, D. | Discuss Colt collection status with C. Harvick. | 0.2 | 95.00 |
| 1/9/2007 | Harvick, C. | Discuss immediate tasks needed and follow up T. Allison items with M. Tucker. | 0.3 | 127.50 |
| 1/9/2007 | Harvick, C. | Discuss Colt collection status with D. Belt. | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 1/9/2007 | Harvick, C. | Review Colt documents on Network and discussion with J. Evans to prepare a recovery binder. | 0.2 | 85.00 |
| 1/9/2007 | Harvick, C. | Review Colt e-mails and send to D. Belt. | 0.4 | 170.00 |
| 1/9/2007 | Harvick, C. | Review of BySynergy Application for 2004, Order and Subpoena. | 0.5 | 212.50 |
| 1/9/2007 | Harvick, C. | Review BySynergy loan documents and respond to various questions from counsel. | 0.5 | 212.50 |
| 1/9/2007 | Harvick, C. | Continue review of BySynergy Application for 2004, Order and Subpoena. Review and send various e-mails regarding same to Diversified Trust Deed Fund team, J. Reed and S. Tinge. | 0.8 | 340.00 |
| 1/9/2007 | Tucker, M. | Analysis of Franklin-Stratford and Interstate Commerce loans to respond to interested party. | 0.7 | 367.50 |
| 1/9/2007 | Tucker, M. | Review e-mail on issues for BySynergy 2004 exams. | 0.2 | 105.00 |
| 1/9/2007 | Tucker, M. | Discuss immediate tasks needed and follow up T. Allison items with C. Harvick. | 0.3 | 157.50 |
| 1/10/2007 | Harvick, C. | Final review of BySynergy Application for 2004, Order and Subpoena, send comments to team regarding same. | 0.2 | 85.00 |
| 1/10/2007 | Harvick, C. | Call with M. Tucker to discuss BySynergy 2004 preparation and analysis of release of guarantee. | 0.3 | 127.50 |
| 1/10/2007 | Harvick, C. | Participate in call with M. Levinson, J. Hermann and M. Tucker to discuss Tree Moss hearing and schedule for tomorrow. | 0.3 | 127.50 |
| 1/10/2007 | Harvick, C. | Call with C. McClellen to find out the status of the December Collections report. | 0.1 | 42.50 |
| 1/10/2007 | Harvick, C. | Review December collection report and loan summary and prepare Diversified Trust Deed Fund's collection summary through December 27. | 0.7 | 297.50 |
| 1/10/2007 | Tucker, M. | Review numerous e-mails on BySynergy 2004 preparation; analysis of release of guarantee; discuss same with C. Harvick. | 0.9 | 472.50 |
| 1/10/2007 | Tucker, M. | Conference with M. Levinson, J. Hermann and C. Harvick regarding Tree Moss sharing and next steps. | 0.3 | 157.50 |
| 1/11/2007 | Harvick, C. | Review Tree Moss and Investment Partners operating reports and various related documents and send comments and documents to Diversified Trust Deed Fund team. | 0.5 | 212.50 |
| 1/11/2007 | Harvick, C. | Discussions with J. Reed and M. Haftl (part) regarding data requests for Tanamera Properties, Tree Moss, Colt and Investment Partners. | 0.9 | 382.50 |
| 1/11/2007 | Peterson, L. | Prepare Diversified Trust Deed Fund November loan summary schedule. | 1.3 | 422.50 |
| 1/12/2007 | Tucker, M. | Correspond with T. Hansen regarding documents and interest in BySynergy; review pictures of project. | 0.3 | 157.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | *Asset Analysis and Recovery* | | |
| 1/15/2007 | Belt, D. | Review Colt loan documentation received from C. Harvick including email correspondence regarding loan balances, audit report and confirmations related to Homes for America, and additional documents received from Mesirow. | 3.1 | 1,472.50 |
| 1/15/2007 | Belt, D. | Discuss Colt documents and e-mails regarding audit confirmation, budget for Colt Gateway and HFA audit with C. Harvick. | 0.5 | 237.50 |
| 1/15/2007 | Belt, D. | Prepare generic document request list for A. Loraditch to be used for Beadle, McBride 2004 exam. | 0.7 | 332.50 |
| 1/15/2007 | Harvick, C. | Review and respond to M. Pugsley e-mails regarding the productions of USA Commercial Mortgage documents to FTI and Lewis & Roca. | 0.2 | 85.00 |
| 1/15/2007 | Harvick, C. | Review e-mails regarding Investment Partners, Tree Moss and Tanamera property documents and save documents on network. | 0.3 | 127.50 |
| 1/15/2007 | Harvick, C. | Review November Loan Report for Diversified Trust Deed Fund and send to R. Ragni for posting on Diversified Trust Deed Fund's web site. | 0.2 | 85.00 |
| 1/15/2007 | Harvick, C. | Review of Colt documents (audit confirmation, budget for Colt Gateway and HFA audit) and e-mails regarding same. Discuss with D. Belt. | 1.0 | 425.00 |
| 1/16/2007 | Harvick, C. | Review of Investors VI's operating agreement and Articles of Organization (California and Nevada). E-mail Diversified Trust Deed Fund team regarding same. | 0.3 | 127.50 |
| 1/16/2007 | Harvick, C. | Review J. Hermann e-mail regarding intercompany claims and Colt and Fiesta McNaughton payoff, request and review Fiesta McNaughton payoff statement and respond to J. Hermann e-mail. Update Diversified Trust Deed Fund task list regarding same. | 0.7 | 297.50 |
| 1/16/2007 | Tucker, M. | Review various e-mails and information on servicing rights for Colt loan. | 0.3 | 157.50 |
| 1/17/2007 | Harvick, C. | Review of CDs containing USA Commercial Mortgage documents provided by M. Pugsley and review of the index of documents produced to the SEC. Send e-mail to Diversified Trust Deed Fund's team regarding same. | 0.6 | 255.00 |
| 1/17/2007 | Peterson, L. | Update Diversified Trust Deed Fund collections schedules with amounts collected for weeks ending 1/5/07 and 1/12/07. | 0.7 | 227.50 |
| 1/17/2007 | Tucker, M. | Review e-mail on motion to terminate Colt Gateway servicing; draft e-mail to T. Allison on same. | 0.3 | 157.50 |
| 1/18/2007 | Evans, J. | Download USA Commercial Mortgage documents produced to SEC by Bryan Cave. | 5.0 | 250.00 |
| 1/18/2007 | Harvick, C. | Participate in call with J. Hermann and M. Levinson to discuss and review the Objection to Motion for Order to Shorten Time regarding the servicing of Colt Gateway. | 0.5 | 212.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 1/19/2007 | Belt, D. | Draft Colt term sheet and discuss with C. Harvick and M. Tucker. | 0.2 | 95.00 |
| 1/19/2007 | Evans, J. | Download USA Commercial Mortgage documents produced to SEC by Bryan Cave | 1.0 | 50.00 |
| 1/19/2007 | Harvick, C. | Review of USA Commercial Mortgage files provided to SEC by Bryan Cave. | 0.6 | 255.00 |
| 1/19/2007 | Harvick, C. | Review draft Colt term sheet and discuss same with M. Tucker and D. Belt. | 0.3 | 127.50 |
| 1/19/2007 | Harvick, C. | Call with M. Pugsley to discuss the documents produced to SEC , where the copies are and what has or has not been indexed. | 0.3 | 127.50 |
| 1/19/2007 | Harvick, C. | Review index and prepare document request for documents produced to SEC. Discuss same with M. Tucker and e-mail M. Pugsley. | 0.9 | 382.50 |
| 1/19/2007 | Harvick, C. | Send e-mail and coordinate call with M. Pugsley to discuss the source of the documents RQN provided to SEC. | 0.2 | 85.00 |
| 1/19/2007 | Harvick, C. | Left message for J. Lisowski or S. Flett to call me. | 0.1 | 42.50 |
| 1/19/2007 | Tucker, M. | Discuss the document request for documents produced for the SEC with C. Harvick. | 0.2 | 105.00 |
| 1/19/2007 | Tucker, M. | Participate in conference with Debtor on various collection issues on Colt and Investors VI. | 0.6 | 315.00 |
| 1/19/2007 | Tucker, M. | Research and analysis on Colt issues and loan support.  Plan e-mail and document searches on topic. | 1.2 | 630.00 |
| 1/19/2007 | Tucker, M. | Review letter to Trustee from NREH on buyer interest and other Tree Moss and Investors VI collection issues. | 0.7 | 367.50 |
| 1/19/2007 | Tucker, M. | Discuss draft Colt term sheet with C. Harvick and D. Belt. | 0.2 | 105.00 |
| 1/22/2007 | Belt, D. | Review Colt amended operating agreement and parcel descriptions. | 1.3 | 617.50 |
| 1/22/2007 | Harvick, C. | Review BySynergy documents (loan document, appraisal, title reports, etc.) and prepare BySynergy summary analysis. | 2.5 | 1,062.50 |
| 1/22/2007 | Harvick, C. | Review CDs produced to SEC and request index from M. Pugsley; discuss same with M. Tucker. | 0.5 | 212.50 |
| 1/22/2007 | Harvick, C. | Discuss with S. Martinez the search tool options needed to analyze Diversified Trust Deed Fund and USA Commercial Mortgage electronic files and e-mail. | 0.6 | 255.00 |
| 1/22/2007 | Harvick, C. | Send e-mail to T. Pritchard requesting index of documents produced to SEC. | 0.3 | 127.50 |
| 1/22/2007 | Harvick, C. | Review e-mail regarding payoff of B. Russell loans (Franklin-Stratford, I-40, etc.), outstanding amounts due and payoff requirements. | 0.1 | 42.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Asset Analysis and Recovery*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 1/22/2007 | Harvick, C. | Review Colt term sheet. | 0.2 | 85.00 |
| 1/22/2007 | Harvick, C. | Review BySynergy website. | 0.2 | 85.00 |
| 1/22/2007 | Peterson, L. | Review of schedule created by Debtor in November 2006 which listed amounts of equity for all investors in Diversified Trust Deed Fund. | 0.5 | 162.50 |
| 1/22/2007 | Tucker, M. | Review documents from D. Monson regarding Franklin-Stratford payoff and related e-mails on exit fees and accepting payoff. | 0.8 | 420.00 |
| 1/22/2007 | Tucker, M. | Follow up on access to documents produced to SEC and index of same; discuss same with C. Harvick. | 0.4 | 210.00 |
| 1/23/2007 | Belt, D. | Review all data and information obtained relative to the Colt Gateway loan and begin preliminary drafting of list of all documents supporting the position that cash infusions were loans and not capital contributions. | 5.7 | 2,707.50 |
| 1/23/2007 | Belt, D. | Discuss Colt status, available documents and tasks moving forward with C. Harvick. | 0.5 | 237.50 |
| 1/23/2007 | Evans, J. | Organize BySynergy documents. | 1.0 | 50.00 |
| 1/23/2007 | Harvick, C. | Call with L. Bauck regarding clarification of Mesirow's request for Tree Moss documentation. | 0.2 | 85.00 |
| 1/23/2007 | Harvick, C. | Call with L. Bauck regarding Mesirow's request for Tree Moss documentation. | 0.2 | 85.00 |
| 1/23/2007 | Harvick, C. | Review of Tree Moss/EPIC Loan History Report and summary of expenses advanced by Diversified Trust Deed Fund. | 1.3 | 552.50 |
| 1/23/2007 | Harvick, C. | Discuss Colt status, available documents and tasks moving forward with D. Belt. | 0.5 | 212.50 |
| 1/23/2007 | Harvick, C. | Call with J. Hermann to discuss the status of Tree Moss and Investors VI pre-trial briefs; left message for L. Schwartzer regarding same. | 0.2 | 85.00 |
| 1/23/2007 | Harvick, C. | Call with A. Stevens regarding BySynergy transaction history and request for additional documentation. | 0.5 | 212.50 |
| 1/23/2007 | Harvick, C. | Prepare support documentation package regarding Tree Moss as requested by the Debtor; send documents via e-mail to S. Smith and L. Bauck. | 0.6 | 255.00 |
| 1/23/2007 | Harvick, C. | Review B. Russell proposal for Franklin-Stratford and other loans and review e-mails regarding deal issues. | 0.4 | 170.00 |
| 1/23/2007 | Harvick, C. | Continue review of BySynergy documents and draft BySynergy summary analysis. | 1.3 | 552.50 |
| 1/23/2007 | Peterson, L. | Review the nature of the Diversified Trust Deed Fund advances to Epic Resorts. | 0.8 | 260.00 |
| 1/23/2007 | Peterson, L. | Prepare Diversified Trust Deed Fund December 2006 loan summary schedule. | 1.5 | 487.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 1/23/2007 | Tucker, M. | Review numerous e-mails on B. Russell payoff on Franklin-Stratford and review of loan documents. | 0.6 | 315.00 |
| 1/23/2007 | Tucker, M. | Review trial motion for Tree Moss, related e-mails and respond to same. | 1.3 | 682.50 |
| 1/23/2007 | Tucker, M. | Review BySynergy loan issues and history. | 0.8 | 420.00 |
| 1/23/2007 | Tucker, M. | Review Colt loan documents and research issues for potential settlement with Colt. | 1.7 | 892.50 |
| 1/23/2007 | Tucker, M. | Review December loan summary provided by Mesirow. | 0.1 | 52.50 |
| 1/23/2007 | Tucker, M. | Conference with M. Levinson regarding Tree Moss and Investment Partners VI litigation and collection issues. | 0.7 | 367.50 |
| 1/24/2007 | Belt, D. | Finalize list of documents supporting Colt funding as loans. | 1.3 | 617.50 |
| 1/24/2007 | Belt, D. | Discuss loan documentation for Colt Gateway with C. Harvick | 0.3 | 142.50 |
| 1/24/2007 | Belt, D. | Participate in discussions with A. Jarvis, M. Tucker, C. Harvick, M. Levinson and J. Hermann regarding Colt collections efforts, current negotiations and next steps. | 0.8 | 380.00 |
| 1/24/2007 | Belt, D. | Participate in discussions with M. Tucker, C. Harvick, M. Levinson and J. Hermann regarding Colt collections efforts, current negotiations and next steps. | 1.0 | 475.00 |
| 1/24/2007 | Belt, D. | Participate in discussions with A. Jarvis, M. Tucker, C. Harvick, M. Levinson and J. Hermann regarding HMA Sales, Investors VI, and Tree Moss actions. | 0.4 | 190.00 |
| 1/24/2007 | Harvick, C. | Call with J. Ray (FTI's electronic discovery team) to discuss the necessary steps in preserving the data post effective data for pending and future litigation. | 0.5 | 212.50 |
| 1/24/2007 | Harvick, C. | Participate in discussions with A. Jarvis, M. Tucker, D. Belt, M. Levinson and J. Hermann regarding HMA Sales, Investors VI, and Tree Moss actions. | 0.4 | 170.00 |
| 1/24/2007 | Harvick, C. | Participate in discussions with M. Tucker, D. Belt, M. Levinson and J. Hermann regarding Colt collections efforts, current negotiations and next steps. | 1.0 | 425.00 |
| 1/24/2007 | Harvick, C. | Participate in discussions with A. Jarvis, M. Tucker, D. Belt, M. Levinson and J. Hermann regarding Colt collections efforts, current negotiations and next steps. | 0.8 | 340.00 |
| 1/24/2007 | Harvick, C. | Review motion regarding automatic stay to prevent foreclosure of Huntsville collateral by a third party. | 0.2 | 85.00 |
| 1/24/2007 | Harvick, C. | Review payoff statements and e-mails regarding B. Russell loans. | 0.1 | 42.50 |
| 1/24/2007 | Harvick, C. | Send e-mail to J. Ray regarding electronic discovery for Diversified Trust Deed Fund litigation. | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 1/24/2007 | Harvick, C. | Review of Tree Moss trial brief and related Tree Moss and Diversified Trust Deed Fund documents and send comments to team regarding same. | 1.3 | 552.50 |
| 1/24/2007 | Harvick, C. | Request copies of all Colt files from Debtor; discuss same with J. Reed. | 0.2 | 85.00 |
| 1/24/2007 | Harvick, C. | Meet with D. Belt to discuss his review of Colt and deal points. | 0.3 | 127.50 |
| 1/24/2007 | Harvick, C. | Review of Tree Moss order to employ real estate expert. | 0.1 | 42.50 |
| 1/24/2007 | Harvick, C. | Review of revised Tree Moss Trial Brief and related e-mails. | 0.3 | 127.50 |
| 1/24/2007 | Harvick, C. | Review e-mails related to Investors VI involuntary filing. | 0.2 | 85.00 |
| 1/24/2007 | Harvick, C. | Review of Chicago Title Insurance letter and reply to A. Loraditch e-mail. | 0.2 | 85.00 |
| 1/24/2007 | Tucker, M. | Review additional changes to the Tree Moss trial brief including related e-mails and documents. | 0.9 | 472.50 |
| 1/24/2007 | Tucker, M. | Participate in discussions with A. Jarvis, C. Harvick, D. Belt, M. Levinson and J. Hermann regarding Colt collections efforts, current negotiations and next steps. | 0.8 | 420.00 |
| 1/24/2007 | Tucker, M. | Participate in discussions with A. Jarvis, C. Harvick, D. Belt, M. Levinson and J. Hermann regarding HMA Sales, Investors VI, and Tree Moss actions. | 0.4 | 210.00 |
| 1/24/2007 | Tucker, M. | Participate in discussions with C. Harvick, D. Belt, M. Levinson and J. Hermann regarding Colt collections efforts, current negotiations and next steps. | 1.0 | 525.00 |
| 1/25/2007 | Harvick, C. | Review of Tabas and Fertitta 2004 filing regarding Colt and e-mail regarding same. | 0.2 | 85.00 |
| 1/25/2007 | Harvick, C. | Discussion with M. Tucker regarding electronic evidence and transition. | 0.3 | 127.50 |
| 1/25/2007 | Peterson, L. | Update Diversified Trust Deed Fund post petition collection schedule with cash collections for the week ending 1/19/07. | 0.4 | 130.00 |
| 1/25/2007 | Tucker, M. | Review additional e-mails on B. Russell loan payoffs including Interstate Commerce Center Phase 2 and Franklin-Stratford and follow up on Interstate Commerce Center Phase 1 status. | 0.5 | 262.50 |
| 1/25/2007 | Tucker, M. | Review Bullard and Tabas motions for 2004 regarding Colt servicing and related e-mails. | 0.3 | 157.50 |
| 1/25/2007 | Tucker, M. | Review motion to be filed related to stay in Huntsville Loan Bankruptcy case and related follow up on loan status. | 0.5 | 262.50 |
| 1/25/2007 | Tucker, M. | Review and comment on application for employment of Santoro Driggs for trustee Lisowski, including draft e-mail on issues and review same from A. Loraditch and J. Hermann. | 0.6 | 315.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Asset Analysis and Recovery*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 1/26/2007 | Belt, D. | Review correspondence from USA Commercial Mortgage counsel regarding documentation to provide to contingent litigation counsel and coordination of procuring documents. | 0.8 | 380.00 |
| 1/26/2007 | Tucker, M. | Determine status of collections. | 0.4 | 210.00 |
| 1/26/2007 | Tucker, M. | Review e-mails from L. Schwartzer and respond regarding Tree Moss sale opportunity and communication with R. Walker. | 0.3 | 157.50 |
| 1/26/2007 | Tucker, M. | Review e-mail on status of Beadle Stipulation. | 0.1 | 52.50 |
| 1/27/2007 | Harvick, C. | Participate in call with J. Hermann, M. Tucker and M. Levinson to discuss sale of the EPIC property, the hearing on Monday, status of Investors VI bankruptcy and Colt Gateway recovery (servicing rights, 2004 exams filed, etc.) | 1.0 | 425.00 |
| 1/27/2007 | Tucker, M. | Conference call with M. Levinson, J. Hermann and C. Harvick regarding Investment Partners VI involuntary strategy and upcoming hearings and Tree Moss sale offers and upcoming hearings. | 1.0 | 525.00 |
| 1/27/2007 | Tucker, M. | Review Investors VI docket for current issues. | 0.1 | 52.50 |
| 1/27/2007 | Tucker, M. | Review Tree Moss docket for current issues. | 0.1 | 52.50 |
| 1/27/2007 | Tucker, M. | Review motions for Colt 2004 and related e-mails. | 0.3 | 157.50 |
| 1/29/2007 | Harvick, C. | Review USA Commercial Mortgage cash collections for fourth week in January; e-mail L. Peterson to update summary report. | 0.2 | 85.00 |
| 1/29/2007 | Harvick, C. | Review Colt Gateway subpoena filed by Tabas and related e-mails. | 0.2 | 85.00 |
| 1/29/2007 | Harvick, C. | Participate in call with B. Koe and J. Reed regarding an update of Colt negotiations. Discuss same with M. Tucker. | 1.1 | 467.50 |
| 1/29/2007 | Harvick, C. | Participate in call with M. Levinson, M. Tucker, J. Herman and A. Loraditch to discuss Investor VI, Tree Moss and Colt bankruptcy and collection action and next steps. | 1.8 | 765.00 |
| 1/29/2007 | Harvick, C. | Participate in call (part) with S. Flett, A. Loraditch, J. Hermann and M. Tucker to discuss status of Tree Moss and Investors VI and request documents received by Trustee. | 0.4 | 170.00 |
| 1/29/2007 | Harvick, C. | Review organization documents, financial documents and tax returns for Securities and Realty provided by Debtor. | 0.3 | 127.50 |
| 1/29/2007 | Tucker, M. | Conference with S. Flett, A. Loraditch, C. Harvick (part) and J. Hermann regarding Tree Moss sale process and issues with sale procedures; follow up discussions adding M. Levinson on same. | 1.9 | 997.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 1/29/2007 | Tucker, M. | Review HFA 2005 audited financial statements and draft 2006 information and send reply and issues to counsel. | 0.3 | 157.50 |
| 1/29/2007 | Tucker, M. | Participate in Tree Moss court hearing on relief for Stay. | 0.5 | 262.50 |
| 1/29/2007 | Tucker, M. | Review amended answer and response by Diversified Trust Deed Fund to answer on Investors VI case. | 0.5 | 262.50 |
| 1/29/2007 | Tucker, M. | Review employment application for Diamond McCarthy. | 0.2 | 105.00 |
| 1/29/2007 | Tucker, M. | Conference call with J. Hermann, M. Levinson, C. Harvick and A. Loraditch regarding Investors VI bankruptcy and hearing issues, Tree Moss hearing and sale issues and Colt collection and litigation issues. | 1.8 | 945.00 |
| 1/30/2007 | Belt, D. | Review HFA audited 2005 and draft 2006 financial statements forwarded by Mesirow. | 1.0 | 475.00 |
| 1/30/2007 | Belt, D. | Review multiple motions and pleadings relative to Colt loan recovery efforts (2004 exams, depositions and document production). | 1.4 | 665.00 |
| 1/30/2007 | Belt, D. | Review Amended HMA Sales Complaint received from counsel. | 0.7 | 332.50 |
| 1/30/2007 | Harvick, C. | Review Sunterra purchase agreement for EPIC property. | 0.2 | 85.00 |
| 1/30/2007 | Harvick, C. | Discussion with J. Hermann regarding Colt depositions scheduled on February 9th by J. Chubb and Diversified Trust Deed Fund's ability to participate. | 0.2 | 85.00 |
| 1/30/2007 | Harvick, C. | Prepare for and participate in call with J. Hermann, Debtor, USA Commercial Mortgage Committee professionals and USA Commercial Mortgage Trust professionals to discuss current developments and next steps for payoff of B. Russell and Colt loans. | 1.1 | 467.50 |
| 1/30/2007 | Tucker, M. | Review list of 20 largest unsecured creditors in Tree Moss. | 0.1 | 52.50 |
| 1/30/2007 | Tucker, M. | Review Sunterra offer for Tree Moss and discuss same with Steve Varner, Sunterra CRO; forward information to Diversified Trust Deed Fund team. | 0.8 | 420.00 |
| 1/30/2007 | Tucker, M. | Preliminary review of Colt HFA financial statements and e-mails on loan balance issues. | 0.3 | 157.50 |
| 1/30/2007 | Tucker, M. | Participate in conference call with J. Lisowski, T. Zimalia, S. Flett, J. Hermann and A. Loraditch regarding Tree Moss sale procedures and property status; follow up discussion with Diversified Trust Deed Fund team. | 1.9 | 997.50 |
| 1/31/2007 | Harvick, C. | Participate in call with J. Hermann, M. Tucker and A. Loraditch to discuss the Tree Moss hearing, meetings with the Trustee of Tree Moss and Investor's VI, Colt developments and next steps. | 1.9 | 807.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 1/31/2007 | Harvick, C. | Discussion with M. Tucker regarding obtaining results of Colt document searches. | 0.2 | 85.00 |
| 1/31/2007 | Harvick, C. | Review EPIC purchase offers of two potential buyers and numerous related e-mails regarding same. | 0.4 | 170.00 |
| 1/31/2007 | Peterson, L. | Updated Diversified Trust Deed Fund post petition collection schedule with cash collections for the week ending 1/26/07. | 0.5 | 162.50 |
| 1/31/2007 | Tucker, M. | Review Sunterra sale objection in Tree Moss. | 0.2 | 105.00 |
| 1/31/2007 | Tucker, M. | Discussion with C. Harvick regarding obtaining results of Colt document searches. | 0.2 | 105.00 |
| 1/31/2007 | Tucker, M. | Conference with J. Hermann, A. Loraditch and C. Harvick regarding Tree Moss sale, hearing and Investors VI status hearing and related follow up actions and strategy. | 1.9 | 997.50 |
| 1/31/2007 | Tucker, M. | Participate in status conference for Investors VI and sale motion issues for Tree Moss. | 1.3 | 682.50 |
| *Total for Asset Analysis and Recovery:* | | | *123.9* | *54,432.50* |
| *Asset Sale* | | | | |
| 1/9/2007 | Harvick, C. | Review B. Russell Payout Schedule and send e-mail to M. Tucker. | 0.2 | 85.00 |
| 1/10/2007 | Harvick, C. | Review of Interstate Commerce and Franklin-Stratford loans to address offer from third party. | 0.5 | 212.50 |
| 1/15/2007 | Harvick, C. | Review of BySynergy pictures and documents (M&I Deed of Trust and Schuerman Subordination) provided by T. Hansen of Downtown Homes, LLC and e-mails regarding same. | 0.4 | 170.00 |
| 1/15/2007 | Harvick, C. | Call with M. Tucker to discuss T. Hansen offers for Diversified Trust Deed Fund's participation in BySynergy and Huntsville. | 0.2 | 85.00 |
| 1/15/2007 | Tucker, M. | Call with C. Harvick to discuss T. Hansen offers for Diversified Trust Deed Fund's participation in BySynergy and Huntsville. | 0.2 | 105.00 |
| 1/16/2007 | Harvick, C. | Review statement of Compass Partners regarding the assignment of Direct Lender's interest. | 0.1 | 42.50 |
| 1/17/2007 | Harvick, C. | Review third party e-mail requesting a meeting to discuss purchase of Diversified Trust Deed Fund's assets. | 0.1 | 42.50 |
| 1/23/2007 | Harvick, C. | Prepare for and participate in call with Suncal, M. Levinson, R. Charles, G. Berman and M. Tucker to discuss purchase of Diversified Trust Deed Fund and USA Commercial Mortgage assets. | 0.4 | 170.00 |
| 1/23/2007 | Tucker, M. | Prepare for and participate in conference call with Suncal, M. Levinson, R. Charles, G. Berman and C. Harvick to discuss purchase of Diversified Trust Deed Fund and USA  Commercial Mortgage assets. | 0.5 | 262.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Sale* | | | | |
| 1/23/2007 | Tucker, M. | Review numerous e-mails on appeal strategy issues and next steps in closing Compass sale and responses. | 0.6 | 315.00 |
| 1/25/2007 | Tucker, M. | Review inquiry on buying BySynergy loan and respond to same. | 0.6 | 315.00 |
| 1/26/2007 | Tucker, M. | Discussion with M. Levinson regarding Compass closing issues. | 0.5 | 262.50 |
| Total for Asset Sale: | | | *4.3* | *2,067.50* |
| *Case Administration* | | | | |
| 1/9/2007 | Harvick, C. | Review e-mails regarding recent court filings. | 0.2 | 85.00 |
| 1/10/2007 | Tucker, M. | Discuss potential conflict issue with B. Olson. | 0.2 | 105.00 |
| 1/15/2007 | Harvick, C. | Finalize Diversified Trust Deed Fund's document request list and send to J. Reed. | 0.7 | 297.50 |
| 1/16/2007 | Belt, D. | Review and discuss document request and task list with C. Harvick to follow-up with USA Commercial Mortgage when on-site on Thursday. | 0.4 | 190.00 |
| 1/16/2007 | Harvick, C. | Review and discuss document request and task list with D. Belt to follow-up with USA Commercial Mortgage when on-site on Thursday. | 0.4 | 170.00 |
| 1/17/2007 | Harvick, C. | Call with J. Reed to discuss Diversified Trust Deed Fund's data request. | 0.1 | 42.50 |
| Total for Case Administration: | | | *2.0* | *890.00* |
| *Claims Administration and Objections* | | | | |
| 1/15/2007 | Tucker, M. | Respond to A. Loraditch e-mail on claim objection. | 0.2 | 105.00 |
| 1/16/2007 | Harvick, C. | Review of Diversified Trust Deed Fund's objection to Diversified Trust Deed Fund claims by McGimseys and Clark. | 0.7 | 297.50 |
| 1/16/2007 | Harvick, C. | Review of final version and M. Tucker's Declaration in support of Diversified Trust Deed Fund's objection to Diversified Trust Deed Fund's claims by McGimseys and Clark. E-mail comments to Diversified Trust Deed Fund team regarding same. | 0.5 | 212.50 |
| 1/16/2007 | Tucker, M. | Review objection to McGinsey and Clark claims and M. Tucker Declaration. | 0.8 | 420.00 |
| 1/17/2007 | Harvick, C. | Discuss with M. Tucker changes to his Declaration in support of Diversified Trust Deed Fund's objection to Diversified Trust Deed Fund's claims by McGimseys and Clark. | 0.2 | 85.00 |
| 1/17/2007 | Harvick, C. | Two calls with A. Loraditch to discuss M. Tucker's Declaration in support of Diversified Trust Deed Fund's objection to Diversified Trust Deed Fund's claims by McGimseys and Clark. | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Claims Administration and Objections* | | | | |
| 1/17/2007 | Tucker, M. | Discuss changes with C. Harvick to M. Tucker Declaration in support of Diversified Trust Deed Fund's objection to Diversified Trust Deed Fund's claims by McGimseys and Clark. | 0.2 | 105.00 |
| 1/24/2007 | Harvick, C. | Review Lewis and Roca and Sierra fee application and related e-mail. | 0.1 | 42.50 |
| *Total for Claims Administration and Objections:* | | | *2.9* | *1,352.50* |
| *Collection Account Distributions and Related Disputes* | | | | |
| 1/16/2007 | Belt, D. | Review contrasting co-mingling analyses prepared by Mesirow and FTI in preparation for call with direct lender's counsel. | 0.8 | 380.00 |
| 1/16/2007 | Belt, D. | Call with direct lender's counsel and M. Tucker regarding co-mingled cash recovery. | 1.0 | 475.00 |
| 1/16/2007 | Tucker, M. | Conference with G. Garman, B. Higgens and D. Belt regarding cash in trust account prepetition; various follow up including review of schedule from S. Smith and e-mail questions to S. Smith on same. | 1.6 | 840.00 |
| 1/19/2007 | Belt, D. | Call with S. Smith regarding co-mingled cash analysis. | 0.5 | 237.50 |
| 1/19/2007 | Tucker, M. | Review cash in collection account analysis and discuss same with S. Smith pursuant to proposal by Direct Lender Committee to settle issue. | 1.4 | 735.00 |
| 1/23/2007 | Harvick, C. | Review of December Distribution Report to approve so Debtor can proceed with sending checks. | 0.6 | 255.00 |
| 1/23/2007 | Harvick, C. | Review of Debtor's suggested holdback and payment of Diversified Trust Deed Funds including review and verification of Diversified Trust Deed Fund's advanced principal and interest. | 1.1 | 467.50 |
| 1/23/2007 | Tucker, M. | Review cash issue for amounts in collection account and issues raised by S. Smith and direct lenders counsel. | 1.4 | 735.00 |
| 1/24/2007 | Harvick, C. | Call with S. Smith to discuss Diversified Trust Deed Fund's prepaid interest amounts at petition and disbursement of funds. | 0.2 | 85.00 |
| 1/30/2007 | Belt, D. | Prepare analysis of prepetition collection account cash activity by comparing prior FTI analysis to S. Smith's analysis. | 1.2 | 570.00 |
| *Total for Collection Account Distributions and Related Disputes:* | | | *9.8* | *4,780.00* |
| *Court Hearings* | | | | |
| 1/2/2007 | Tucker, M. | Discussion with M. Levinson on court hearings for 1/3/07. | 0.2 | 105.00 |
| 1/3/2007 | Harvick, C. | Prepare for and attend hearing regarding Investment Partners protective order, HMA Sales, Diversified Trust Deed Fund claims, Plan Confirmation Order, etc. | 3.2 | 1,360.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Court Hearings* | | | | |
| 1/3/2007 | Harvick, C. | Travel to Las Vegas for hearing regarding Investment Partners protective order, HMA Sales, Diversified Trust Deed Fund claims, Plan Confirmation Order, etc., and meeting with Debtor. | 2.2 | 935.00 |
| 1/4/2007 | Harvick, C. | Return travel from court hearing in Las Vegas. | 2.5 | 1,062.50 |
| 1/9/2007 | Harvick, C. | Review Court Call charges. | 0.1 | 42.50 |
| 1/29/2007 | Harvick, C. | Listen to Tree Moss court hearing telephonically. | 0.3 | 127.50 |
| 1/29/2007 | Smith, S. | Various calls to set up Court call for USA hearing for M. Tucker. | 0.5 | 47.50 |
| 1/31/2007 | Harvick, C. | Attend USA Commercial Mortgage Court Hearing telephonically. | 1.2 | 510.00 |
| 1/31/2007 | Tucker, M. | Listen to court hearing on various calendared issues on USA Commercial Mortgage. | 2.5 | 1,312.50 |
| *Total for Court Hearings:* | | | *12.7* | *5,502.50* |
| *Employment/Fee Applications* | | | | |
| 1/18/2007 | Smith, S. | Format time entries for December. | 4.5 | 427.50 |
| 1/22/2007 | Harvick, C. | Review of FTI's December time and expense detail. | 2.4 | 1,020.00 |
| 1/22/2007 | Smith, S. | Preliminary reconciliations to December time and expenses. | 2.5 | 237.50 |
| 1/24/2007 | Harvick, C. | Review of S. Smith e-mail regarding payment to Diversified Trust Deed Fund professionals and send response. | 0.1 | 42.50 |
| 1/25/2007 | Smith, S. | Complete December interim monthly statement and e-mail to recipients. | 2.3 | 218.50 |
| 1/25/2007 | Tucker, M. | Review and edit December interim monthly statement time. | 1.2 | 630.00 |
| *Total for Employment/Fee Applications:* | | | *13.0* | *2,576.00* |
| *Financing* | | | | |
| 1/2/2007 | Harvick, C. | Review Diversified Trust Deed Fund monthly operating reports and tax implication e-mails. | 0.3 | 127.50 |
| 1/3/2007 | Peterson, L. | Review November monthly operating reports and updated Diversified Trust Deed Fund monthly operating report summary schedule. | 0.5 | 162.50 |
| 1/15/2007 | Belt, D. | Meet with C. Harvick to discuss Diversified Trust Deed Fund's monthly operating reports and cash budget, locate and e-mail schedules regarding same. | 0.2 | 95.00 |
| 1/15/2007 | Harvick, C. | Meet with D. Belt to discuss Diversified Trust Deed Fund's monthly operating reports and cash budget, locate and e-mail schedules regarding same. | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Financing* | | | | |
| 1/19/2007 | Harvick, C. | Review of USA Commercial Mortgage/Diversified Trust Deed Fund budget to actuals provided by USA Commercial Mortgage and send e-mail requesting electronic copy. | 0.3 | 127.50 |
| 1/23/2007 | Tucker, M. | Review December operating reports. | 0.2 | 105.00 |
| 1/25/2007 | Harvick, C. | Review affidavit of Hartley for employment application of KPMG. | 0.1 | 42.50 |
| 1/25/2007 | Peterson, L. | Update Diversified Trust Deed Fund monthly operating report summary schedule with December 2006 monthly operating report. | 0.9 | 292.50 |
| 1/25/2007 | Tucker, M. | Review employment application of KPMG for tax work; draft e-mail to C. Harvick regarding follow up on same. | 0.2 | 105.00 |
| 1/29/2007 | Harvick, C. | Review updated monthly operating report Diversified Trust Deed Fund summary. | 0.2 | 85.00 |
| 1/30/2007 | Harvick, C. | Discuss status of FTI data request and hiring of tax consultant with S. Smith. | 0.3 | 127.50 |
| *Total for Financing:* | | | *3.4* | *1,355.00* |
| *IP/10-90/Ashby Recovery* | | | | |
| 1/2/2007 | Harvick, C. | Review results of L. Peterson's review of Mesirow's revised 10-90 Borrower History Report. | 0.2 | 85.00 |
| 1/2/2007 | Harvick, C. | Review USA Commercial Mortgage's request for 2004 exam of Great White and HMA Sales and e-mail regarding same. | 0.2 | 85.00 |
| 1/2/2007 | Harvick, C. | Review Debtor's Motion for Prejudgment Write of Attachment and T. Allison's support Declaration regarding HMA Sales; review numerous e-mails on same. | 0.7 | 297.50 |
| 1/2/2007 | Harvick, C. | Review 10-90 funding detail and verify changes to Balance by Loan Report prepared by Mesirow are supported. Send e-mail to L. Peterson to update FTI schedules. | 0.4 | 170.00 |
| 1/2/2007 | Harvick, C. | Review e-mail from L. Peterson regarding a discrepancy found in Mesirow's 10-90 Balance by Loan Report that was suppose to be corrected. Review past e-mail and send follow up e-mail to L. Peterson regarding same. | 0.3 | 127.50 |
| 1/2/2007 | Harvick, C. | Discuss status of HMA Sales recovery efforts, Investment Partners protective order stipulation and other case events with M. Tucker. | 0.4 | 170.00 |
| 1/2/2007 | Peterson, L. | Comparison of FTI's 10-90 Loan History Report and Mesirow's updated Loan History Report and e-mail C. Harvick the differences. | 1.0 | 325.00 |
| 1/2/2007 | Peterson, L. | Update 10-90 Loan History Report to match Mesirow's 10-90 Loan History Report. | 0.5 | 162.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 1/2/2007 | Tucker, M. | Discuss status of HMA Sales recovery efforts, Investment Partners protective order stipulation and other case events with C. Harvick. | 0.4 | 210.00 |
| 1/2/2007 | Tucker, M. | Review several e-mails for E. Monson, S. Freeman, M. Levinson and others regarding Document Protection Order issues. | 0.4 | 210.00 |
| 1/3/2007 | Harvick, C. | Discuss Mesirow tracing of 10-90 funds and transition of work product with P. Cheng. | 0.3 | 127.50 |
| 1/3/2007 | Harvick, C. | Discuss Investment Partners Protective Order with Debtor professionals, M. Levinson and R. Charles. | 0.6 | 255.00 |
| 1/3/2007 | Harvick, C. | Discuss Investment Partners Protective Order with Debtor professionals - M. Levinson, R. Walker, K. Breem and R. Charles. | 0.2 | 85.00 |
| 1/3/2007 | Peterson, L. | E-mail Mesirow regarding the change in the date of the $950K interest payment on Mesirow's 10-90 Loan History Report. | 0.3 | 97.50 |
| 1/4/2007 | Peterson, L. | Review updated 10-90 Loan History Report provided by Mesirow and compare to FTI 10-90 Loan History Report. | 0.3 | 97.50 |
| 1/5/2007 | Harvick, C. | Review HMA Sales documents (Liberty Bank loan documents, Royal Hotel closing statement, etc.) L. Schwartzer received from B. Goold. | 0.6 | 255.00 |
| 1/5/2007 | Harvick, C. | Participate in call with P. McNicholas of Fiesta Development regarding Ten Ninety LTD and Fiesta Development loan payoffs and data request sent to J. Milanowski. Review Capital Land Investors Operating report and Ten Ninety loan documents regarding same and prepare e-mail to Diversified Trust Deed Fund team. | 1.2 | 510.00 |
| 1/5/2007 | Harvick, C. | Review USA Commercial Mortgage news article regarding HMA Sales hearing. | 0.1 | 42.50 |
| 1/5/2007 | Harvick, C. | Review numerous e-mails regarding Temecula/Roripaugh bankruptcy filing and search Internet for information regarding same. | 0.2 | 85.00 |
| 1/5/2007 | Harvick, C. | Review city of Temecula bond meeting notes for information regarding Roripaugh. | 0.3 | 127.50 |
| 1/5/2007 | Tucker, M. | Review emails and follow up on bankruptcy of Tanamera/Roripaugh, an Investment Partners entity. | 0.3 | 157.50 |
| 1/6/2007 | Harvick, C. | Participate in call with M. Tucker, M. Levinson and J. Hermann to discuss collection of Investment Partners loans (10-90, HMA Sales) and related litigation issues. | 1.4 | 595.00 |
| 1/6/2007 | Tucker, M. | Conference with M. Levinson & J. Hermann and C. Harvick regarding collection on Investment loans (HMA Sales and 10-90) as well as litigation issues. | 1.4 | 735.00 |
| 1/8/2007 | Harvick, C. | Discuss J. Mahoney call and Roripaugh developments with M. Tucker. | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 1/8/2007 | Harvick, C. | Prepare e-mail to M. Levinson and read response e-mail regarding the Investment Partners Protective Order. | 0.1 | 42.50 |
| 1/8/2007 | Harvick, C. | Send Diversified Trust Deed Fund audit reports to M. Levinson and J. Hermann. | 0.2 | 85.00 |
| 1/8/2007 | Harvick, C. | Research 10-90 Inc. incorporation date and send findings and support to Diversified Trust Deed Fund team to show 10-90 Inc. was incorporated after the 10-90 loan was made. | 0.3 | 127.50 |
| 1/8/2007 | Smith, S. | Organize data and create binder for HMA Sales adversary action filed documents. | 0.8 | 76.00 |
| 1/8/2007 | Tucker, M. | Discussion with J. Mahoney (Ashby counsel) call to M. Levinson on Roripaugh issues with M. Levinson and J. Hermann. | 0.7 | 367.50 |
| 1/8/2007 | Tucker, M. | Discuss J. Mahoney call and Roripaugh developments with C. Harvick. | 0.2 | 105.00 |
| 1/9/2007 | Harvick, C. | Review e-mails regarding HMA Sales. | 0.2 | 85.00 |
| 1/9/2007 | Harvick, C. | Participate in call with M. Levinson, J. Hermann, M. Tucker, and J. Mahoney to discuss Ashby issues and concerns regarding Roripaugh, Oak Valley and Stoneridge projects. | 1.2 | 510.00 |
| 1/9/2007 | Harvick, C. | Print Investment Partners Protective Order and review e-mails regarding same. | 0.2 | 85.00 |
| 1/9/2007 | Tucker, M. | Conference with J. Mahoney (Ashby counsel), M. Levinson, C. Harvick and J. Hermann regarding 10-90 collateral and Ashby project status. | 1.2 | 630.00 |
| 1/10/2007 | Belt, D. | Review all emails, files and documents related to HMA Sales (Royal Hotel). | 3.7 | 1,757.50 |
| 1/10/2007 | Belt, D. | Participate in meeting with C. Harvick to discuss HMA Sales developments. | 0.5 | 237.50 |
| 1/10/2007 | Harvick, C. | Review of e-mails and data received from Ashby and discuss same with M. Tucker; update data request. | 0.5 | 212.50 |
| 1/10/2007 | Harvick, C. | Participate in meeting with D. Belt to inform him of HMA Sales developments. | 0.5 | 212.50 |
| 1/10/2007 | Tucker, M. | Review e-mail from D. Parker (Ashby counsel) regarding access to Ashby related documents where Investment Partners is partner; discuss same with C. Harvick. | 0.7 | 367.50 |
| 1/10/2007 | Tucker, M. | Review e-mail on Great White and others to be added as defendants in HMA Sales litigation. | 0.2 | 105.00 |
| 1/11/2007 | Belt, D. | Review Mesirow cash tracing chart involving funding of Royal Hotel. | 0.3 | 142.50 |
| 1/11/2007 | Harvick, C. | Review Tanamera/Roripaugh LLC Memo of Points and Authorities in support of Application for Writ of Attachment. | 0.4 | 170.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 1/11/2007 | Harvick, C. | Meeting with P. Cheng to discuss 10-90 tracing exercise and available Realty data. | 0.4 | 170.00 |
| 1/11/2007 | Tucker, M. | Review and respond to e-mail from M. Levinson regarding Ashby role in Tanamera/Roripaugh and impact to Ashby USA. | 0.2 | 105.00 |
| 1/11/2007 | Tucker, M. | Review revised protective order language on Investment Partners documents. | 0.4 | 210.00 |
| 1/15/2007 | Harvick, C. | Review stipulated time reducing order for HMA Sales parties and e-mail regarding same. | 0.3 | 127.50 |
| 1/15/2007 | Harvick, C. | Review Investment Partners Protective Order and various e-mails regarding the same. | 0.7 | 297.50 |
| 1/15/2007 | Harvick, C. | Review of 10-90 tracing support binder and prepare question list for Mesirow. | 0.7 | 297.50 |
| 1/15/2007 | Harvick, C. | Review e-mails and letters regarding the request for a protective order for Great White. | 0.3 | 127.50 |
| 1/15/2007 | Harvick, C. | Review e-mails regarding HMA Sales (Royal Hotel) and the disbursement of $100,000 to a disinterested third party. | 0.1 | 42.50 |
| 1/15/2007 | Tucker, M. | Review several e-mails and letters regarding Great White's 2004 deposition and requests for protective order. | 0.8 | 420.00 |
| 1/15/2007 | Tucker, M. | Various follow up on Investment Partners' Protective Order and review comments to draft order. | 0.6 | 315.00 |
| 1/16/2007 | Harvick, C. | Review e-mails regarding status of the Investment Partners' Protective Order. | 0.2 | 85.00 |
| 1/16/2007 | Harvick, C. | Participate in call with R. Ashby, J. Mahoney, M. Levinson and M. Tucker to discuss Roripaugh and a loan from Ashby USA to Tanamera/Roripaugh LLC. Subsequent discussion of call with M. Levinson. | 1.2 | 510.00 |
| 1/16/2007 | Tucker, M. | Participate in call (part) with R. Ashby, J. Mahoney, M. Levinson and C. Harvick to discuss Roripaugh and a loan from Ashby USA to Tanamera/Roripaugh LLC. Subsequent discussion of call with M. Levinson. | 0.7 | 367.50 |
| 1/16/2007 | Tucker, M. | Review additional changes to Investment Partners Protective Order. | 0.5 | 262.50 |
| 1/16/2007 | Tucker, M. | Follow up various HMA Sales collection and tracing issues. | 1.2 | 630.00 |
| 1/17/2007 | Harvick, C. | Review and respond to e-mails regarding the Investment Partners Protective Order and documents produced to SEC. | 0.1 | 42.50 |
| 1/17/2007 | Harvick, C. | Review of e-mail from J. Mahoney and attached documents related to $4.2 million Roripaugh/Ashby USA issue. Send an e-mail to Diversified Trust Deed Fund team. | 1.5 | 637.50 |
| 1/17/2007 | Tucker, M. | Review e-mail and documents on Ashby issues related to Tanamera Roripaugh debt. | 0.3 | 157.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | | | |

*IP/10-90/Ashby Recovery*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 1/18/2007 | Harvick, C. | Participate in call with J. Hermann and M. Levinson to discuss the HMA Sales complaint, response to Ashby USA and research of insiders related to Investment Partners. | 0.5 | 212.50 |
| 1/19/2007 | Harvick, C. | Review of Great White documents provided at 2004 exam. | 0.3 | 127.50 |
| 1/19/2007 | Harvick, C. | Review of equity schedule for Buffalo and OakMesa provided by P. McNicholas at Fiesta. | 0.5 | 212.50 |
| 1/19/2007 | Harvick, C. | Review request for admission filed in the HMA Sales case by USA Commercial Mortgage and Diversified Trust Deed Fund. | 0.3 | 127.50 |
| 1/19/2007 | Harvick, C. | Left message for P. McNicholas to call me. | 0.1 | 42.50 |
| 1/22/2007 | Harvick, C. | Discuss next steps regarding HMA Sales with M. Tucker. | 0.2 | 85.00 |
| 1/22/2007 | Tucker, M. | Review e-mails regarding meeting on Ashby property interest; draft e-mail replies. | 0.3 | 157.50 |
| 1/22/2007 | Tucker, M. | Review e-mail from J. Mahoney regarding Roripaugh and perform analysis for response on allowing priority payment to non Investment Partners partner. | 0.6 | 315.00 |
| 1/22/2007 | Tucker, M. | Review and respond to several e-mails related to HMA Sales litigation issues and related document availability and production; discuss next steps with C. Harvick. | 0.5 | 262.50 |
| 1/22/2007 | Tucker, M. | Review current version of Investment Partners Protective Order and related e-mails. | 0.5 | 262.50 |
| 1/23/2007 | Belt, D. | Review amended request for production of documents sent to Sal Reale's attorney relative to sale of Royal Hotel. | 0.7 | 332.50 |
| 1/23/2007 | Harvick, C. | Review of request for documents of Sal Reale regarding HMA Sales. | 0.2 | 85.00 |
| 1/23/2007 | Harvick, C. | Draft response to J. Mahoney regarding $4.2 million Tanamera/Roripaugh issue. | 0.4 | 170.00 |
| 1/23/2007 | Tucker, M. | Review and analysis of response to Ashby related to Roripaugh project and debt by Tanamera Roripaugh being an Investment Partners assumption vs. Ashby. | 0.8 | 420.00 |
| 1/24/2007 | Belt, D. | Review HMA Sales requests for document production and Mesirow concerns about meeting requests. | 0.8 | 380.00 |
| 1/24/2007 | Harvick, C. | Request information from S. Noouna regarding Royal Hotel. | 0.1 | 42.50 |
| 1/24/2007 | Harvick, C. | Review First Amended Complaint and various e-mails regarding HMA Sales. | 0.4 | 170.00 |
| 1/24/2007 | Harvick, C. | Review of S. Reale interrogatories and request for documents. | 0.2 | 85.00 |
| 1/24/2007 | Harvick, C. | Review e-mails from Debtor regarding discussions with R. Walker. | 0.1 | 42.50 |

| Date | Consultant | Description | Hours | Fees |
|------|------------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 1/24/2007 | Tucker, M. | Review e-mail to J. Mahoney regarding Diversified Trust Deed Fund response to Ashby request for priority return related to Roripaugh; follow up e-mail to M. Levinson on related issues. | 0.3 | 157.50 |
| 1/24/2007 | Tucker, M. | Review additional e-mails and issues related to HMA Sales litigation and document production. | 0.9 | 472.50 |
| 1/25/2007 | Belt, D. | Review Great White 2004 exam transcript. | 2.6 | 1,235.00 |
| 1/25/2007 | Belt, D. | Conference call with S. Smith, L. Schwartzer, W. Molinski, M. Tucker, J. Hermann and D. Belt regarding production of documents for HMA Sales and S. Reale. | 1.5 | 712.50 |
| 1/25/2007 | Belt, D. | Review documentation and exhibits from First American Title 2004 exam related to sale of Royal Hotel by HMA Sales. | 1.8 | 855.00 |
| 1/25/2007 | Harvick, C. | Review HMA Sales title documents and S. Noouna response to data request. | 0.5 | 212.50 |
| 1/25/2007 | Harvick, C. | Call with A. Loraditch to research HMA Sales buyer and get documents filed at the county recorders. | 0.1 | 42.50 |
| 1/25/2007 | Harvick, C. | Participate in discussion with S. Smith, L. Schwartzer, J. Hermann, W. Molinski, M. Tucker and D. Belt regarding HMA Sales documents and next steps and electronic evidence issues. | 1.5 | 637.50 |
| 1/25/2007 | Tucker, M. | Review additional changes to HMA Sales pleadings and review of various related e-mails. | 0.6 | 315.00 |
| 1/25/2007 | Tucker, M. | Participate in conference call with S. Smith, L. Schwartzer, J. Hermann, W. Molinski, C. Harvick and D. Belt regarding HMA Sales litigation and document retention issues. | 1.5 | 787.50 |
| 1/26/2007 | Tucker, M. | Review and comment on several e-mails and drafts of amended HMA Sales complaint. | 0.9 | 472.50 |
| 1/27/2007 | Harvick, C. | Participate in call with J. Hermann, M. Tucker and M. Levinson to discuss HMA Sales amended complaint and writ of attachments. | 0.5 | 212.50 |
| 1/27/2007 | Tucker, M. | Conference call with M. Levinson, J. Hermann and C. Harvick regarding HMA Sales litigation and Investment Partners litigation issues. | 0.5 | 262.50 |
| 1/27/2007 | Tucker, M. | Review additional e-mails on HMA Sales amended complaint and revisions to complaint. | 0.6 | 315.00 |
| 1/29/2007 | Harvick, C. | Review various e-mails regarding HMA Sales amended complaint. | 0.2 | 85.00 |
| 1/29/2007 | Harvick, C. | Participate in call with M. Levinson, M. Tucker, J. Herman and A. Loraditch to discuss HMA Sales bankruptcy status and next steps. | 0.6 | 255.00 |
| 1/29/2007 | Tucker, M. | Conference call with J. Hermann, M. Levinson, C. Harvick and A. Loraditch regarding HMA Sales litigation and discovery issues. | 0.6 | 315.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 1/29/2007 | Tucker, M. | Review changes to Investment Partners Protective Order. | 0.4 | 210.00 |
| 1/30/2007 | Harvick, C. | Discuss changes to IP Protective Order with E. Monson and S. Freeman. | 0.3 | 127.50 |
| 1/30/2007 | Harvick, C. | Review IP Protective Order and various e-mails regarding same, prepare comments and send to M. Levinson and E. Monson. Discuss same with M. Tucker. | 1.1 | 467.50 |
| 1/30/2007 | Tucker, M. | Discussion with C. Harvick regarding Investment Partners Protective Order issues and concerns. | 0.3 | 157.50 |
| 1/30/2007 | Tucker, M. | Review writ of attachment motion in HMA Sales. | 0.5 | 262.50 |
| 1/30/2007 | Tucker, M. | Participate in conference call with Debtor and Committee professionals on Investment Partners Protective Order issues. | 0.8 | 420.00 |
| 1/31/2007 | Tucker, M. | Review revised motion to dismiss Investment Partners appeal and numerous related e-mails. | 0.4 | 210.00 |
| *Total for IP/10-90/Ashby Recovery:* | | | *60.5* | *27,953.50* |
| *Meetings & Communications with Diversified Committee* | | | | |
| 1/3/2007 | Tucker, M. | Review e-mail responses to Diversified Trust Deed Fund investors. | 0.3 | 157.50 |
| 1/5/2007 | Harvick, C. | Review responses to Diversified Trust Deed Fund member questions. | 0.2 | 85.00 |
| 1/6/2007 | Tucker, M. | Review agenda for Committee meeting. | 0.2 | 105.00 |
| 1/7/2007 | Tucker, M. | Review several responses to Diversified Trust Deed Fund investors and reply to R. Raghi regarding suggested changes. | 0.5 | 262.50 |
| 1/8/2007 | Belt, D. | Participate in Committee call (part). | 1.0 | 475.00 |
| 1/8/2007 | Harvick, C. | Prepare for Diversified Trust Deed Fund Committee call. | 0.3 | 127.50 |
| 1/8/2007 | Harvick, C. | Participate in Diversified Trust Deed Fund Committee call to discuss recovery efforts, transition items and current case events. | 1.6 | 680.00 |
| 1/8/2007 | Tucker, M. | Prepare for and participate in Committee conference call. | 1.9 | 997.50 |
| 1/8/2007 | Tucker, M. | Conference with R. Worthen regarding Committee call and follow up issues. | 0.7 | 367.50 |
| 1/9/2007 | Harvick, C. | Respond to Diversified Trust Deed Fund investor question. | 0.2 | 85.00 |
| 1/10/2007 | Harvick, C. | Coordinate response to Diversified Trust Deed Fund investor questions with J. Reed. | 0.1 | 42.50 |
| 1/16/2007 | Harvick, C. | Respond to Diversified Trust Deed Fund investor inquiry. | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Meetings & Communications with Diversified Committee* | | | | |
| 1/16/2007 | Tucker, M. | Review responses to Diversified Trust Deed Fund investor questions. | 0.3 | 157.50 |
| 1/18/2007 | Harvick, C. | Revise  Diversified Trust Deed Fund investor Questions and Answers for the website. | 0.2 | 85.00 |
| 1/24/2007 | Harvick, C. | Review of Diversified Trust Deed Fund member inquiries. | 0.1 | 42.50 |
| 1/25/2007 | Tucker, M. | Read replies sent to several  Diversified Trust Deed Fund investor requests for information. | 0.3 | 157.50 |
| 1/26/2007 | Harvick, C. | Participate in Diversified Trust Deed Fund Committee call. | 1.2 | 510.00 |
| 1/26/2007 | Tucker, M. | Prepare for and participate in Committee conference call on current issues, collections, transition, etc. | 1.8 | 945.00 |
| *Total for Meetings & Communications with Diversified Committee:* | | | *11.1* | *5,367.50* |
| *Plan and Other Restructure Related Work* | | | | |
| 1/2/2007 | Harvick, C. | Prepare list of current USA Commercial Mortgage employees to determine what post effective date entity needs their services. | 0.3 | 127.50 |
| 1/2/2007 | Harvick, C. | Review e-mails regarding USA Commercial Mortgage search capabilities and retention of electronic data. Left M. Pugsley a message to call to discuss same. | 0.3 | 127.50 |
| 1/2/2007 | Harvick, C. | Review Plan Document Supplement and Notice of Disclosures of Diversified Trust Deed Fund. | 0.5 | 212.50 |
| 1/2/2007 | Harvick, C. | Send e-mail to G. Berman confirming our meeting with the Debtor on Thursday. | 0.1 | 42.50 |
| 1/2/2007 | Harvick, C. | Review Plan and APA support binder and USA Commercial Mortgage case docket to ensure we have the most recent documents. | 0.3 | 127.50 |
| 1/4/2007 | Harvick, C. | Request and review Diversified Trust Deed Fund Subscription Agreement and send to Diversified Trust Deed Fund team. | 0.3 | 127.50 |
| 1/4/2007 | Harvick, C. | Discuss transition issues with S. Smith. | 0.5 | 212.50 |
| 1/4/2007 | Harvick, C. | Prepare for and participate in meeting with T. Burr, DSI professionals and Mesirow professionals to discuss the collection of loans and transition issues. | 2.6 | 1,105.00 |
| 1/4/2007 | Harvick, C. | Discussion with M. Tucker regarding transition meeting with Debtors. | 0.2 | 85.00 |
| 1/4/2007 | Smith, S. | Organize data on Plan and Disclosure Statement. | 0.5 | 47.50 |
| 1/4/2007 | Tucker, M. | Discussion with C. Harvick regarding transition meeting with Debtors. | 0.2 | 105.00 |
| 1/4/2007 | Tucker, M. | Conference with M. Levinson regarding planning issues for post effective date Diversified Trust Deed Fund. | 0.8 | 420.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 1/5/2007 | Harvick, C. | Coordinate transition meeting at USA Commercial Mortgage with G. Berman. | 0.1 | 42.50 |
| 1/5/2007 | Harvick, C. | Coordinate Diversified Trust Deed Fund transition meeting at Beckley. | 0.1 | 42.50 |
| 1/5/2007 | Harvick, C. | Review post Diversified Trust Deed Fund transition task list prepared by J. Hermann. | 0.3 | 127.50 |
| 1/5/2007 | Harvick, C. | Discuss transition issues with M. Tucker, J. Hermann and M. Levinson. | 0.3 | 127.50 |
| 1/5/2007 | Tucker, M. | Discuss status of transition issues with J. Hermann, M. Levinson & C. Harvick. | 0.3 | 157.50 |
| 1/6/2007 | Harvick, C. | Participate in call with M. Tucker, M. Levinson and J. Hermann to discuss post effective date transition issues. | 0.9 | 382.50 |
| 1/6/2007 | Tucker, M. | Conference with M. Levinson, J. Hermann and C. Harvick regarding effective date transition issues. | 0.9 | 472.50 |
| 1/6/2007 | Tucker, M. | Review transition plan list. | 0.5 | 262.50 |
| 1/6/2007 | Tucker, M. | Review emails on composition and removal procedures of post effective Diversified Trust Deed Fund. | 0.1 | 52.50 |
| 1/7/2007 | Tucker, M. | Review various legal pleadings and objections to confirmation. | 0.9 | 472.50 |
| 1/8/2007 | Harvick, C. | Travel to Las Vegas to meet with Debtor and G. Berman to discuss transition issues. | 2.1 | 892.50 |
| 1/8/2007 | Harvick, C. | Tour of USA Commercial Mortgage to see where the electronic and hardcopy protected and unprotected documents are stored. | 0.3 | 127.50 |
| 1/8/2007 | Harvick, C. | Participate in call with M. Pugsley, G. Berman, M. Sorenson and A. Tsu (part) to discuss e-mail and document search capabilities, source of documents and a background of need and use of search process. | 0.7 | 297.50 |
| 1/8/2007 | Harvick, C. | Meet with S. Smith and L. Weese to discuss outstanding Diversified Trust Deed Fund data requests and to setup a meeting to learn Visualfast (Diversified Trust Deed Fund member management system). | 0.4 | 170.00 |
| 1/8/2007 | Harvick, C. | Participate in meeting with G. Berman, M. Sorenson, T. Allison (part), S. Smith and J. Atkinson to discuss transition items, specifically people, documents, space and programs. | 2.3 | 977.50 |
| 1/8/2007 | Harvick, C. | Travel back to Phoenix from Las Vegas meeting on transition issues. | 2.5 | 1,062.50 |
| 1/8/2007 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding Plan implementation issues. | 1.0 | 525.00 |
| 1/8/2007 | Tucker, M. | E-mail and reply to G. Berman regarding logistics for January 11 meeting with USA Commercial Trust. | 0.2 | 105.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 1/9/2007 | Belt, D. | Make calls and emails in effort to source potential D&O insurance coverage for post Plan effective date period. Conference call with Willis of Arizona insurance brokerage regarding coverage needs. | 1.3 | 617.50 |
| 1/9/2007 | Harvick, C. | Print and review Order Confirming the Plan and Finding of Facts regarding same. | 0.4 | 170.00 |
| 1/9/2007 | Harvick, C. | Meet with M. Tucker to discuss work plan; make edits and send to M. Tucker. | 0.8 | 340.00 |
| 1/9/2007 | Harvick, C. | Coordinate meeting with L. Weese to review Visualfast. | 0.1 | 42.50 |
| 1/9/2007 | Harvick, C. | Review and edit Diversified Trust Deed Fund post effective date operations and litigation list prepared by J. Hermann. | 1.5 | 637.50 |
| 1/9/2007 | Tucker, M. | Research D&O coverage for post effective Diversified Trust Deed Fund including discussions with brokers. | 1.8 | 945.00 |
| 1/9/2007 | Tucker, M. | Discuss work plan with C. Harvick. | 0.5 | 262.50 |
| 1/10/2007 | Harvick, C. | Edit work plan and prepare for meeting with Diversified Trust Deed Fund team on January 12. | 0.8 | 340.00 |
| 1/10/2007 | Harvick, C. | Call with B. Olson to discuss negotiation with USA Commercial Mortgage and potential conflicts of interest. | 0.3 | 127.50 |
| 1/10/2007 | Harvick, C. | Call and send e-mail to D. Blatt to set up a meeting to discuss transition issues. | 0.2 | 85.00 |
| 1/10/2007 | Harvick, C. | Review and edit Diversified Trust Deed Fund post effective date operations and litigation list prepared by J. Hermann. | 0.4 | 170.00 |
| 1/10/2007 | Harvick, C. | Review and edit Diversified Trust Deed Fund post effective date operations and litigation list prepared by J. Hermann. | 1.1 | 467.50 |
| 1/10/2007 | Harvick, C. | Review and edit Diversified Trust Deed Fund post effective date operations and litigation list prepared by J. Hermann. | 0.7 | 297.50 |
| 1/10/2007 | Harvick, C. | Review and edit Diversified Trust Deed Fund post effective date operations and litigation list prepared by J. Hermann. | 0.5 | 212.50 |
| 1/10/2007 | Harvick, C. | Respond to E. Karasik request for information on Investment Partners. | 0.1 | 42.50 |
| 1/10/2007 | Tucker, M. | Review master task list for transition planning meeting. | 1.3 | 682.50 |
| 1/10/2007 | Tucker, M. | Non working travel to Las Vegas for USA Commercial Trust counsel interviews and Diversified Trust Deed Fund transition planning.. | 2.4 | 1,260.00 |
| 1/10/2007 | Tucker, M. | Follow up on D & O insurance needs for brokers. | 0.4 | 210.00 |
| 1/11/2007 | Belt, D. | Call with K. Cummings and response to email regarding procurement of D&O coverage for post effective date period. | 1.4 | 665.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 1/11/2007 | Belt, D. | Travel from Phoenix to Las Vegas for meeting with counsel regarding post effective date transition. | 3.2 | 1,520.00 |
| 1/11/2007 | Harvick, C. | Call with M. Tucker to discuss Post Diversified Trust Deed Fund space, people and documents and potential meeting with J. Milanowski. | 0.3 | 127.50 |
| 1/11/2007 | Harvick, C. | Meeting with L. Weese to discuss I-Tracks system. | 0.4 | 170.00 |
| 1/11/2007 | Harvick, C. | Discussion with D. Blatt regarding transition issues - people, space, systems, and documents. | 0.2 | 85.00 |
| 1/11/2007 | Harvick, C. | Call and exchange e-mails with E. Monson regarding access to documents at USA Commercial Mortgage. | 0.3 | 127.50 |
| 1/11/2007 | Harvick, C. | Participate in meeting with L. Weese, J. Schwartz and others at USA Commercial Mortgage to learn Diversified Trust Deed Fund's member management system Visualfast. | 1.2 | 510.00 |
| 1/11/2007 | Harvick, C. | Travel to Las Vegas to meet with L. Weese, Mesirow and Diversified Trust Deed Fund team. | 2.5 | 1,062.50 |
| 1/11/2007 | Harvick, C. | Review USA Commercial Mortgage Committee's Plan Documents Supplement and Disclosure. | 0.5 | 212.50 |
| 1/11/2007 | Schwartz, J. | Non working travel from Las Vegas to Phoenix after meeting with L. Weese regarding VisualFast transition. | 2.4 | 780.00 |
| 1/11/2007 | Schwartz, J. | Non working travel to Las Vegas to discuss VisualFast transition with L. Weese. | 2.0 | 650.00 |
| 1/11/2007 | Schwartz, J. | Participate in meeting with L. Weese and C. Harvick to review the VisualFast system used to track shareholder allocations and distributions. Subsequent meeting with A. Conner to review transfer of shares and shareholder updates. | 1.2 | 390.00 |
| 1/11/2007 | Tucker, M. | Follow up on departure of USA Commercial IT person and impact to Diversified Trust Deed Fund. | 0.2 | 105.00 |
| 1/11/2007 | Tucker, M. | Participate in USA Commercial Trust meetings on selection of contingent fee counsel and various transition issues. | 7.9 | 4,147.50 |
| 1/11/2007 | Tucker, M. | Call with C. Harvick to discuss Post Diversified Trust Deed Fund space, people and documents and potential meeting with J. Milanowski. | 0.3 | 157.50 |
| 1/12/2007 | Belt, D. | Non working travel from Las Vegas to Phoenix after transition planning meeting. | 3.3 | 1,567.50 |
| 1/12/2007 | Belt, D. | Prepare for and participate in meeting with Diversified Trust Deed Fund counsel and FTI staff at Beckley Singleton offices regarding post effective date operations, litigation and transition issues. | 8.9 | 4,227.50 |
| 1/12/2007 | Harvick, C. | Non working travel from Las Vegas to Phoenix after transitiion planning meeting. | 2.5 | 1,062.50 |

| Date | Consultant | Description | Hours | Fees |
|------|------------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|------------|-------------|-------|------|
| 1/12/2007 | Harvick, C. | Participate in Diversified Trust Deed Fund professionals transition planning meeting for post effective Diversified Trust Fund including administrative process, collection plans, litigation plans, etc. | 8.7 | 3,697.50 |
| 1/12/2007 | Tucker, M. | Non working travel from Las Vegas to Phoenix after transition planning meeting. | 2.6 | 1,365.00 |
| 1/12/2007 | Tucker, M. | Participate in Diversified Trust Deed Fund professionals transition planning meeting for post effective Diversified Trust Deed Fund including administrative process, collection plans, litigation plans, etc. | 8.7 | 4,567.50 |
| 1/15/2007 | Belt, D. | Review updated post effective date transition checklist and note items requiring immediate attention. | 0.6 | 285.00 |
| 1/15/2007 | Harvick, C. | Review Diversified Trust Deed Fund transition work plan and prepare Debtor document request. | 1.1 | 467.50 |
| 1/15/2007 | Harvick, C. | Update Diversified Trust Deed Fund transition work plan. | 0.6 | 255.00 |
| 1/15/2007 | Tucker, M. | Determine status of insurance application with AIG, meeting results with AIG from prior week and application for second bid. | 0.4 | 210.00 |
| 1/16/2007 | Belt, D. | Begin preparation of template to be used for post effective date 13-week cash flow forecast. | 1.4 | 665.00 |
| 1/16/2007 | Belt, D. | Call with potential D&O insurance broker regarding procurement of coverage for post effective date period. Follow-up review of email received from broker outlining information needed to begin quote process. | 0.9 | 427.50 |
| 1/16/2007 | Belt, D. | Review open items and document request needed from Debtors' advisory team for transition purposes. | 0.3 | 142.50 |
| 1/16/2007 | Harvick, C. | Review Transition Plan, prepare for and participate in call with Debtor and Committee professionals to discuss transition issues. | 2.3 | 977.50 |
| 1/16/2007 | Harvick, C. | Meet with D. Mangrum to discuss server requirements, availability and transition of USA Commercial Mortgage electronic files and systems to FTI. | 0.3 | 127.50 |
| 1/16/2007 | Harvick, C. | Review plan and respond to R. Charles and M. Levinson e-mail requesting the section in Plan that discusses Diversified Trust Deed Fund's rights to Loan Servicing Agreements for Diversified Trust Deed Fund's loans. | 0.3 | 127.50 |
| 1/16/2007 | Harvick, C. | Call and e-mail L. Weese to coordinate a meeting to review Diversified Trust Deed Fund's accounting system. | 0.3 | 127.50 |
| 1/16/2007 | Tucker, M. | Participate in Debtor and all Committee conference call regarding transition issues and planning. | 1.7 | 892.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 1/17/2007 | Belt, D. | Non working travel from Phoenix to Las Vegas to meet with USA Commercial Mortgage personnel regarding accounting transition issues. | 3.1 | 1,472.50 |
| 1/17/2007 | Harvick, C. | Review and respond to e-mails to coordinate a meeting with the Debtor to discuss Diversified Trust Deed Fund's accounting system and electronic data. | 0.2 | 85.00 |
| 1/17/2007 | Tucker, M. | Review numerous e-mails on Plan confirmation appeal by Direct Lenders Group and related response strategy. | 0.5 | 262.50 |
| 1/18/2007 | Belt, D. | Non working travel from Las Vegas to Phoenix after accounting transition issues meeting with USA Commercial Mortgage personnel.. | 3.1 | 1,472.50 |
| 1/18/2007 | Belt, D. | Meet with L. Weese, S. Smith and J. Schlee regarding accounting and data transition issues for post effective date period. | 4.6 | 2,185.00 |
| 1/18/2007 | Belt, D. | Call with C. Harvick and L. Weese (part) to discuss accounting transition. | 0.5 | 237.50 |
| 1/18/2007 | Harvick, C. | Review of Joint Emergency Motion to Quash Stay Pending Appeal and related e-mails. | 0.8 | 340.00 |
| 1/18/2007 | Harvick, C. | Call with D. Belt and L. Weese (part) to discuss accounting transition. | 0.5 | 212.50 |
| 1/18/2007 | Harvick, C. | Participate in All Committee call regarding the Joint Emergency Motion to Quash Stay Pending Appeal. | 0.6 | 255.00 |
| 1/19/2007 | Belt, D. | Call with M. Levinson, C. Harvick, M. Tucker and J. Herman regarding transition issues for post effective date period. | 1.5 | 712.50 |
| 1/19/2007 | Belt, D. | Discussion with C. Harvick regarding transition of accounting for Diversified Trust Deed Fund, electronic data stored at USA Commercial Mortgage, and other transition items. | 0.3 | 142.50 |
| 1/19/2007 | Belt, D. | Prepare business plan, pro forma and excerpts from Disclosure Statement for D&O applications to be sent to insurance brokers. | 3.7 | 1,757.50 |
| 1/19/2007 | Harvick, C. | Prepare for and participate in call with M. Levinson, D. Belt, J. Hermann and M. Tucker to discuss transition tasks/issues. | 1.5 | 637.50 |
| 1/19/2007 | Harvick, C. | Review Debtor transition plan and update Diversified Trust Deed Fund's transition plan and sent to Diversified Trust Deed Fund team. | 1.1 | 467.50 |
| 1/19/2007 | Harvick, C. | Discuss transition of accounting for Diversified Trust Deed Fund, electronic data stored at USA Commercial Mortgage, and other transition items with D. Belt. | 0.3 | 127.50 |
| 1/19/2007 | Harvick, C. | Prepare for and participate in all Committee call regarding transition issues, Russell/Compass, loan payoff status and Plan objections. | 1.2 | 510.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | *Plan and Other Restructure Related Work* | | |
| 1/19/2007 | Harvick, C. | Discussion with M. Levinson regarding the notice of hearing for January 22, 2007 and the request for documents from RQN. Review various e-mails regarding same. | 0.3 | 127.50 |
| 1/19/2007 | Tucker, M. | Participate in Debtor and all Committee conference call on appeal to confirmation and related issues. | 1.5 | 787.50 |
| 1/19/2007 | Tucker, M. | Participate in conference call with M. Levinson, C. Harvick, D. Belt and J. Hermann regarding effective date transition issues and update of work plan. | 1.5 | 787.50 |
| 1/19/2007 | Tucker, M. | Review and edit revised transition task list. | 0.5 | 262.50 |
| 1/19/2007 | Tucker, M. | Determine status of D & O application process. | 0.4 | 210.00 |
| 1/21/2007 | Harvick, C. | Review draft of Brief in Opposition to Stay Pending Appeal and numerous e-mails regarding same. | 1.4 | 595.00 |
| 1/21/2007 | Tucker, M. | Review emergency motion for stay pending appeal by LPG; motions to quash stay; review numerous related e-mails. | 3.2 | 1,680.00 |
| 1/22/2007 | Belt, D. | Prepare D&O application packages and forward to insurance brokers in order to begin quote process. | 3.2 | 1,520.00 |
| 1/22/2007 | Harvick, C. | Conference with M. Levinson, J. Hermann, M. Tucker, A. Loraditch and B. Olson on results of Appeal hearing and next steps. | 0.3 | 127.50 |
| 1/22/2007 | Harvick, C. | Discuss electronic and hardcopy data transition issues with G. Berman. | 0.3 | 127.50 |
| 1/22/2007 | Harvick, C. | Review of Reply and supporting Exhibits to Appellants' Opposition to Joint Emergency Motion to Quash Stay Pending Appeal, Vacate Temporary Stay Order, Refer Stay Motion to the Bankruptcy Court. | 0.2 | 85.00 |
| 1/22/2007 | Harvick, C. | Send e-mail to R. Charles and G. Berman regarding the transfer of electronic files to Diversified Trust Deed Fund. | 0.1 | 42.50 |
| 1/22/2007 | Tucker, M. | Review opposition to Motion for Stay Pending Appeal and numerous related e-mails. | 1.9 | 997.50 |
| 1/22/2007 | Tucker, M. | Review funding K-1 issues and tax return preparation issues. | 0.3 | 157.50 |
| 1/22/2007 | Tucker, M. | Participate in Debtor and all Committee conference call prior to Appeal hearing. | 1.1 | 577.50 |
| 1/22/2007 | Tucker, M. | Conference with M. Levinson, J. Hermann, C. Harvick, A. Loraditch and B. Olson on results of Appeal hearing and next steps. | 0.3 | 157.50 |
| 1/23/2007 | Belt, D. | Meeting with C. Harvick and M. Tucker to discuss Diversified Trust Deed Fund tax issues and application of Fiesta McNaughton proceeds. | 0.3 | 142.50 |
| 1/23/2007 | Harvick, C. | Discussion with M. Tucker on transition issues, Opposition to Stay and upcoming hearing, Investment Partners protective order and other outstanding tasks. | 0.6 | 255.00 |

| Date | Consultant | Description | Hours | Fees |
|------|------------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|------------|-------------|-------|------|
| 1/23/2007 | Harvick, C. | Meeting with M. Tucker and D. Belt to discuss Diversified Trust Deed Fund tax issues and application of Fiesta McNaughton proceeds. | 0.3 | 127.50 |
| 1/23/2007 | Harvick, C. | Participate in Diversified Trust Deed Fund team call to discuss transition issues, Opposition to Stay and upcoming hearing, Investment Partners protective order and other outstanding tasks. | 0.9 | 382.50 |
| 1/23/2007 | Harvick, C. | Review various e-mails regarding stay pending appeal. | 0.2 | 85.00 |
| 1/23/2007 | Tucker, M. | Research tax return status and related write off for tax purposes; discuss same with S. Smith. | 0.9 | 472.50 |
| 1/23/2007 | Tucker, M. | Discussion with C. Harvick on transition issues, Opposition to Stay and upcoming hearing, Investment Partners protective order and other outstanding tasks. | 0.6 | 315.00 |
| 1/23/2007 | Tucker, M. | Meeting with C. Harvick and D. Belt to discuss Diversified Trust Deed Fund tax issues and application of Fiesta McNaughton proceeds. | 0.3 | 157.50 |
| 1/24/2007 | Belt, D. | Review list of computer servers and applications received from J. Schlee for transition planning purposes. | 0.7 | 332.50 |
| 1/24/2007 | Harvick, C. | Participate in all Committee and Debtor call to discuss transition issues. | 1.4 | 595.00 |
| 1/24/2007 | Harvick, C. | Call with M. Levinson and J. Hermann to discuss the transition of litigation from Debtor to Diversified Trust Deed Fund. | 0.3 | 127.50 |
| 1/24/2007 | Harvick, C. | Update Diversified Trust Deed Fund transition work plan. | 0.5 | 212.50 |
| 1/24/2007 | Harvick, C. | Review letter from SilverPoint and related e-mail. | 0.1 | 42.50 |
| 1/25/2007 | Harvick, C. | Conference with J. Reed and M. Tucker regarding computer retention issues and transition issues between Compass and USA Commercial Mortgage trustee. | 0.5 | 212.50 |
| 1/25/2007 | Tucker, M. | Conference with J. Reed and C. Harvick regarding computer retention issues and transition issues between Compass and USA Commercial Mortgage trustee. | 0.5 | 262.50 |
| 1/25/2007 | Tucker, M. | Review and reply to e-mails on retention of USA Commercial Mortgage personnel. | 0.3 | 157.50 |
| 1/25/2007 | Tucker, M. | Review and respond to termination of USA Commercial Mortgage employees and effective date issues. | 0.3 | 157.50 |
| 1/26/2007 | Harvick, C. | All hands Committee and Debtor call to discuss Compass closing and appeals. | 0.7 | 297.50 |
| 1/26/2007 | Tucker, M. | Review several e-mails and related letter from Diamond McCarthy on meeting with USA Commercial Mortgage and document accumulation. | 0.4 | 210.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 1/26/2007 | Tucker, M. | Review motion for enforcement of Plan and related pleadings on allocation of overbid proceeds. | 0.3 | 157.50 |
| 1/27/2007 | Harvick, C. | Participate in call with J. Hermann, M. Tucker and M. Levinson to discuss transition items and the meeting next week regarding the preservation and sharing of electronic data and hardcopy documents. | 0.5 | 212.50 |
| 1/27/2007 | Tucker, M. | Conference call with M. Levinson, J. Hermann and C. Harvick regarding effective date transition issues including meeting with Diamond McCarthy. | 0.5 | 262.50 |
| 1/29/2007 | Harvick, C. | Call with W. Molinski to discuss electronic evidence issues and transition. | 0.2 | 85.00 |
| 1/29/2007 | Harvick, C. | Participate in call with M. Levinson, M. Tucker, J. Herman and A. Loraditch to prepare for transition/litigation meeting with Diamond McCarthy and post effective date USA Commercial Mortgage Trust. | 0.6 | 255.00 |
| 1/29/2007 | Tucker, M. | Conference call with J. Hermann, M. Levinson, C. Harvick and A. Loraditch regarding preparation for USA Commercial Mortgage Trustee meeting with Diamond McCarthy and transition issues. | 0.6 | 315.00 |
| 1/29/2007 | Tucker, M. | Review and analysis of agenda for meeting with USA Commercial Mortgage Trustee and counsel. | 0.2 | 105.00 |
| 1/30/2007 | Belt, D. | Calls and emails with insurance brokers regarding obtaining D&O insurance coverage quotes. | 0.6 | 285.00 |
| 1/30/2007 | Belt, D. | Review transition plan document for issues relative to Diversified and impact on effective date. | 0.5 | 237.50 |
| 1/30/2007 | Belt, D. | Review draft of implementation order received from counsel. | 0.9 | 427.50 |
| 1/30/2007 | Belt, D. | Conference call with all constituents and respective counsel to discuss transition issues and other Plan effective date matters. | 1.3 | 617.50 |
| 1/30/2007 | Harvick, C. | Discuss transition issues with J. Reed. | 0.3 | 127.50 |
| 1/30/2007 | Harvick, C. | Non working travel to Vegas to attend transition meeting with Debtor, USA Commercial Mortgage Committee professionals and USA Commercial Mortgage Trust professionals. | 2.4 | 1,020.00 |
| 1/30/2007 | Harvick, C. | Non working travel back to Phoenix after attending transition meeting with Debtor, USA Commercial Mortgage Committee professionals and USA Commercial Mortgage Trust professionals. | 2.3 | 977.50 |
| 1/30/2007 | Harvick, C. | Prepare for and participate in call with J. Herman, Compass Partners (part), Debtor, USA Commercial Mortgage Committee professionals and USA Commercial Mortgage Trust professionals to discuss transition issues regarding people, space, documents, timing etc. | 1.5 | 637.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | *Plan and Other Restructure Related Work* | | |
| 1/30/2007 | Harvick, C. | Participate in call with J. Herman, Debtor, USA Commercial Mortgage Committee professionals and USA Commercial Mortgage Trust professionals to get an update on current litigation, transition of litigation post effective date and next steps. | 3.6 | 1,530.00 |
| 1/30/2007 | Tucker, M. | Review draft implementation order. | 0.2 | 105.00 |
| 1/30/2007 | Tucker, M. | Participate in Debtor and all Committee call on transition issues, status of Compass closing and appeals; follow up various transition issues. | 2.1 | 1,102.50 |
| 1/31/2007 | Belt, D. | Finalize template for projected cash flow of ongoing Diversified Trust. | 1.3 | 617.50 |
| 1/31/2007 | Harvick, C. | Prepare for and participate in call with M. Tucker to discuss electronic preservation and discovery. | 0.5 | 212.50 |
| 1/31/2007 | Tucker, M. | Call with C. Harvick to discuss electronic preservation and discovery. | 0.3 | 157.50 |
| | | *Total for Plan and Other Restructure Related Work:* | *174.5* | *80,962.50* |
| **Grand Total** | | | *418.1* | *$187,239.50* |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit D
### Professional Expenses Incurred by Category
### For the Period of 1/1/2007 through 1/31/2007

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| **Administrative** | | | |
| Tucker, M. | 1/2/2007 | Court Conference for USA hearing - CourtCall. | 25.00 |
| Harvick, C. | 1/2/2007 | Court Conference - USA hearing (12/28/06)  - CourtCall. | 83.50 |
| *Total for Administrative:* | | | *108.50* |
| **Airfare** | | | |
| Harvick, C. | 1/3/2007 | Air Fare from Phoenix to Las Vegas on 1/3/07. | 125.40 |
| Harvick, C. | 1/4/2007 | Air Fare from Las Vegas to Phoenix on 1/4/06. | 122.90 |
| Harvick, C. | 1/8/2007 | Air Fare day trip from Phoenix to Las Vegas on 1/8/07. | 250.30 |
| Tucker, M. | 1/10/2007 | Air Fare from Phoenix on 1/10/07 to Las Vegas return on 1/12/07. | 226.00 |
| Tucker, M. | 1/10/2007 | Change fee for nonfundable ticket from cancelled meeting 10/11/06. | 100.00 |
| Schwartz, J. | 1/11/2007 | Air Fare day trip from Phoenix to Las Vegas 1/11/07. | 250.30 |
| Harvick, C. | 1/11/2007 | Air Fare from Phoenix on 1/11/07 to Las Vegas, NV return 1/12/07. | 250.30 |
| Belt, D. | 1/12/2007 | Air Fare from Phoenix on 1/11/07 to Las Vegas return 1/12/07. | 279.30 |
| Belt, D. | 1/18/2007 | Air Fare from Phoenix on 1/17/07 to Las Vegas returned on 1/18/07. | 308.30 |
| Harvick, C. | 1/30/2007 | Air Fare day trip from Phoenix to Las Vegas on 1/30/07. | 250.30 |
| *Total for Airfare:* | | | *2,163.10* |
| **Lodging** | | | |
| Harvick, C. | 1/4/2007 | Hotel  in Las Vegas for 1 Night, Check In 1/3/07 - Check Out 1/4/07. | 152.55 |
| Harvick, C. | 1/11/2007 | Hotel in Las Vegas for 1 Night, Check In 1/11/07 - Check Out 1/12/07. | 130.80 |
| Belt, D. | 1/12/2007 | Hotel in Las Vegas for 1 Night, Check In 1/11/07 - Check Out 1/12/07. | 130.80 |
| Tucker, M. | 1/12/2007 | Hotel in Las Vegas for 2 Nights, Check In 1/10/07 - Check Out 1/12/07. | 283.40 |

| Consultant | Date Incurred | Description of Expense | Amount |
|------------|---------------|------------------------|--------|
| Belt, D. | 1/18/2007 | Hotel in Las Vegas for 1 Night, Check In 1/17/07 - Check Out 1/18/07. | 180.15 |
| *Total for Lodging:* | | | *877.70* |

## Meal

| Consultant | Date Incurred | Description of Expense | Amount |
|------------|---------------|------------------------|--------|
| Harvick, C. | 1/3/2007 | Lunch. | 7.47 |
| Harvick, C. | 1/3/2007 | Dinner. | 55.00 |
| Harvick, C. | 1/4/2007 | Dinner. | 9.24 |
| Harvick, C. | 1/8/2007 | Dinner. | 9.24 |
| Harvick, C. | 1/8/2007 | Breakfast. | 3.29 |
| Tucker, M. | 1/10/2007 | Dinner. | 10.78 |
| Tucker, M. | 1/11/2007 | Breakfast. | 22.63 |
| Belt, D. | 1/12/2007 | Dinner. | 8.00 |
| Tucker, M. | 1/12/2007 | Dinner. | 22.00 |
| Belt, D. | 1/12/2007 | Breakfast (coffee). | 4.00 |
| Tucker, M. | 1/12/2007 | Breakfast. | 19.74 |
| Belt, D. | 1/18/2007 | Lunch. | 12.00 |
| Belt, D. | 1/18/2007 | Breakfast. | 20.00 |
| *Total for Meal:* | | | *203.39* |

## Other

| Consultant | Date Incurred | Description of Expense | Amount |
|------------|---------------|------------------------|--------|
| Tucker, M. | 1/11/2007 | Internet Provider Charges - hotel in Las Vegas 1/10/07 - 1/121/07. | 11.99 |
| Tucker, M. | 1/12/2007 | Misc. tips - hotel, airport, etc. | 20.00 |
| *Total for Other:* | | | *31.99* |

## Transportation

| Consultant | Date Incurred | Description of Expense | Amount |
|------------|---------------|------------------------|--------|
| Harvick, C. | 1/4/2007 | Rental Car - 1/3/07 through 1/4/07 in Las Vegas. | 53.97 |
| Harvick, C. | 1/4/2007 | PHX airport parking - 2 days. | 40.00 |
| Harvick, C. | 1/4/2007 | 24 miles - home to airport and return. | 11.64 |
| Harvick, C. | 1/8/2007 | PHX airport parking - 1 day. | 20.00 |
| Harvick, C. | 1/8/2007 | Rental Car - 1/8/07 through 1/8/07 in Las Vegas. | 61.96 |
| Harvick, C. | 1/8/2007 | 24 miles - home to airport and return. | 11.64 |
| Tucker, M. | 1/10/2007 | Taxi - Las Vegas airport to hotel. | 24.00 |

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| Schwartz, J. | 1/11/2007 | PHX airport parking - 1 day. | 20.00 |
| Belt, D. | 1/11/2007 | Taxi - Las Vegas airport to hotel. | 33.00 |
| Schwartz, J. | 1/11/2007 | 50 miles from home to airport and return. | 24.25 |
| Harvick, C. | 1/12/2007 | Rental Car - 1/11/07 through 1/12/07 in Las Vegas. | 116.54 |
| Tucker, M. | 1/12/2007 | 14 miles - home to airport and return. | 6.79 |
| Belt, D. | 1/12/2007 | PHX airport parking - 1.5 days. | 38.00 |
| Tucker, M. | 1/12/2007 | PHX airport parking - 2.1 days. | 42.00 |
| Harvick, C. | 1/12/2007 | PHX airport parking - 2 days. | 40.00 |
| Harvick, C. | 1/12/2007 | 24 miles from home to airport and return. | 11.64 |
| Belt, D. | 1/17/2007 | Taxi - Las Vegas airport to hotel. | 27.00 |
| Belt, D. | 1/18/2007 | Taxi - USA Capital offices to airport. | 20.00 |
| Belt, D. | 1/18/2007 | PHX airport parking - 2 days. | 40.00 |
| Belt, D. | 1/18/2007 | Taxi - hotel to USA Capital Mortgage offices. | 28.00 |
| Harvick, C. | 1/30/2007 | Taxi - airport to USA Commercial Mortgage offices. | 18.00 |
| Harvick, C. | 1/30/2007 | PHX airport parking - 1 day. | 20.00 |
| Harvick, C. | 1/30/2007 | 24 miles - home to airport and return. | 11.64 |

| | | *Total for Transportation:* | *720.07* |
|---|---|---|---|

| | | **Grand Total** | **$4,104.75** |
|---|---|---|---|