**ATTACHMENT 10**

**FTI DTDF February 2007 Monthly Statement**



FTI Consulting
One Renaissance Square
Two North Central Avenue
Suite 1200
Phoenix, AZ 85004-2322
602.744.7100 telephone
602.744.7110 facsimile
www.fticonsulting.com

March 26, 2007

USA Commercial Mortgage Company
4484 South Pecos Road
Las Vegas, NV  89121

Attention:        LeAnn Weese, Controller

RE:     FTI Consulting, Inc. ("FTI"), February 2007 Monthly Statement
        USA Commercial Mortgage Company, et al; Jointly Administered under Case No. BK-S-06-10725 LBR

Enclosed please find FTI Consulting, Inc.'s monthly statement for professionals fees for services rendered and reimbursement of expenses incurred as Financial Advisors for the Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC for the period February 1, 2007 through February 28, 2007.

Copies of this monthly statement have been mailed to all parties listed on the attached distribution list.

If you should have any questions regarding our monthly statement, please do not hesitate to call Chas Harvick at 602.744.7186 or me at 602.744.7144.

Sincerely,

Michael A. Tucker
Senior Managing Director

Enclosures

**DISTRIBUTION**:

**Debtor**
> LeAnn Weese, USA Commercial Mortgage Company
> Susan M. Smith, Mesirow Financial, Inc.

**Debtor's Counsel**
> Annette W. Jarvis, Esq., Ray Quinney & Nebeker P.C.
> Lenard E. Schwartzer, Esq., Schwartzer & McPherson Law Firm

**Counsel for Official Committee of Unsecured Creditors of USA Commercial Mortgage Company**
> Susan M. Freeman, Esq., Lewis and Roca, LLP
> Rob Charles, Esq., Lewis and Roca, LLP

**Counsel for Official Committee of Holders of Executory Contract Rights of USA Commercial Mortgage Company**
> Gerald M. Gordon, Esq., Gordon & Silver, LTD.
> Gregory E. Garman, Esq., Gordon & Silver, LTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC**
> Marc A. Levinson, Esq., Orrick, Herrington & Sutcliffe LLP
> Anne M. Loraditch, Esq., Beckley Singleton CHTD.

**Counsel for Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC**
> Frank A. Merola, Esq., Stutman Treister & Glatt, P.C.
> Eve H. Karasik, Esq., Stutman Treister & Glatt, P.C.

**Office of the U.S. Trustee – District of Nevada**
> August B. Landis, Assistant United States





FTI Consulting, Inc.
Two North Central Avenue
Suite 1200
Phoenix, Arizona  85004

602.744.7100 Telephone
602.744.7110  Facsimile

RE:     USA Commercial Mortgage Company
        USA Capital Diversified Trust Deed Fund, LLC
        USA Capital First Trust Deed Fund, LLC
        USA Capital Realty Advisors, LLC
        USA Securities, LLC

        Jointly Administered under Case No. BK-S-06-10725-LBR

Date:   March 26, 2007


**Debtor Entity – USA Capital Diversified Trust Deed Fund, LLC**

For professional services rendered from February 1, 2007 through February 28, 2007.


| | | |
|---|---|---|
| Total Current Fees | $ | 256,191.50 |
| Total Current Expenses | | 9,505.34 |
| | | |
| Total Current Fees and Expenses | $ | 265,696.84 |
| | | |
| Eighty Percent of Total Current Fees | $ | 204,953.20 |
| One Hundred Percent of Total Current Expenses | | 9,505.34 |
| | | |
| **Total Amount Due this Statement** | **$** | **214,458.54** |


SEE DETAIL ATTACHED.


                PLEASE REMIT PAYMENT TO:
                    Bank of America              FTI Consulting, Inc.
                    ABA #026009593               P.O. Box 631916
                    In favour of:                Baltimore, MD 21263-1916
                    FTI Consulting, Inc.         FED ID#52-1261113
                    Account #003939577164


NOTE:  There may be expenses that were incurred during this billing cycle that are not reflected in this monthly statement but will appear in subsequent monthly statements because of the unavoidable delay in posting some disbursements.

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit A
### Total Hours, Fees and Expenses
### For the Period of 2/1/2007 through 2/28/2007

| Consultant | Level | Hours | Rate | Fees | Expenses | Total |
|---|---|---|---|---|---|---|
| Tucker, M. | Sr. Managing Dir. | 183.9 | $525 | 96,547.50 | 1,712.45 | 98,259.95 |
| Belt, D. | Managing Director | 153.2 | $475 | 72,770.00 | 1,489.38 | 74,259.38 |
| Bilbrey, R. | Managing Director | 0.6 | $495 | 297.00 | 0.00 | 297.00 |
| Harvick, C. | Director | 189.3 | $425 | 80,452.50 | 1,617.83 | 82,070.33 |
| Schwartz, J. | Senior Consultant | 13.6 | $325 | 4,420.00 | 0.00 | 4,420.00 |
| Peterson, L. | Senior Consultant | 1.7 | $325 | 552.50 | 0.00 | 552.50 |
| Smith, S. | Paraprofessional | 9.6 | $95 | 912.00 | 0.00 | 912.00 |
| Evans, J. | Assistant | 4.8 | $50 | 240.00 | 0.00 | 240.00 |
| Administration | Admininstrative | 0.0 | $0 | 0.00 | 4,685.68 | 4,685.68 |
| **Grand Total** | | **556.7** | | **$256,191.50** | **$9,505.34** | **$265,696.84** |

## USA Capital Diversified Trust Deed Fund
### Summary Exhibit B
### Time Charges Incurred by Professional by Activity Code
### For the Period of 2/1/2007 through 2/28/2007

| Consultant | Hours | Fees |
|---|---|---|
| **Asset Analysis and Recovery** | | |
| Belt, D. | 46.6 | 22,135.00 |
| Evans, J. | 4.8 | 240.00 |
| Harvick, C. | 99.0 | 42,075.00 |
| Peterson, L. | 0.7 | 227.50 |
| Schwartz, J. | 6.1 | 1,982.50 |
| Tucker, M. | 70.2 | 36,855.00 |
| *Total for Asset Analysis and Recovery:* | *227.4* | *103,515.00* |
| | | |
| **Asset Sale** | | |
| Tucker, M. | 7.6 | 3,990.00 |
| *Total for Asset Sale:* | *7.6* | *3,990.00* |
| | | |
| **Case Administration** | | |
| Harvick, C. | 0.7 | 297.50 |
| *Total for Case Administration:* | *0.7* | *297.50* |
| | | |
| **Claims Administration and Objections** | | |
| Tucker, M. | 0.5 | 262.50 |
| *Total for Claims Administration and Objections:* | *0.5* | *262.50* |
| | | |
| **Collection Account Distributions and Related Disputes** | | |
| Belt, D. | 3.8 | 1,805.00 |
| Harvick, C. | 1.7 | 722.50 |
| Peterson, L. | 0.8 | 260.00 |
| Tucker, M. | 10.5 | 5,512.50 |
| *Total for Collection Account Distributions and Related Disputes:* | *16.8* | *8,300.00* |
| | | |
| **Court Hearings** | | |
| Tucker, M. | 9.4 | 4,935.00 |
| *Total for Court Hearings:* | *9.4* | *4,935.00* |
| | | |
| **Employment/Fee Applications** | | |
| Harvick, C. | 2.7 | 1,147.50 |
| Schwartz, J. | 2.7 | 877.50 |
| Smith, S. | 9.6 | 912.00 |
| Tucker, M. | 1.1 | 577.50 |
| *Total for Employment/Fee Applications:* | *16.1* | *3,514.50* |

| Consultant | Hours | Fees |
|---|---|---|
| **Financing** | | |
| Harvick, C. | 0.6 | 255.00 |
| Tucker, M. | 0.5 | 262.50 |
| *Total for Financing:* | *1.1* | *517.50* |
| | | |
| **IP/10-90/Ashby Recovery** | | |
| Belt, D. | 73.5 | 34,912.50 |
| Harvick, C. | 17.2 | 7,310.00 |
| Peterson, L. | 0.2 | 65.00 |
| Schwartz, J. | 2.8 | 910.00 |
| Tucker, M. | 36.0 | 18,900.00 |
| *Total for IP/10-90/Ashby Recovery:* | *129.7* | *62,097.50* |
| | | |
| **Meetings & Communications with Diversified Committee** | | |
| Harvick, C. | 3.2 | 1,360.00 |
| Tucker, M. | 2.4 | 1,260.00 |
| *Total for Meetings & Communications with Diversified Committee:* | *5.6* | *2,620.00* |
| | | |
| **Plan and Other Restructure Related Work** | | |
| Belt, D. | 29.3 | 13,917.50 |
| Bilbrey, R. | 0.6 | 297.00 |
| Harvick, C. | 64.2 | 27,285.00 |
| Schwartz, J. | 2.0 | 650.00 |
| Tucker, M. | 45.7 | 23,992.50 |
| *Total for Plan and Other Restructure Related Work:* | *141.8* | *66,142.00* |
| | | |
| **Grand Total** | **556.7** | **$256,191.50** |

**USA Capital Diversified Trust Deed Fund**
**Summary Exhibit C**
**Detailed Time Charges Incurred by Activity Code**
**For the Period of 2/1/2007 through 2/28/2007**

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/1/2007 | Belt, D. | Review Colt Gateway loan funding analysis prepared by Mesirow and discuss findings with M. Tucker and C. Harvick including preparation of preliminary loan participation analysis. | 3.8 | 1,805.00 |
| 2/1/2007 | Harvick, C. | Call with B. Koe and J. Reed to discuss Colt payoff offer and related issues. | 0.7 | 297.50 |
| 2/1/2007 | Harvick, C. | Prepare analysis of Colt Gateway fundings, payments, outstanding balances and scenarios or loan representations. Discuss same with M. Tucker and D. Belt. | 3.8 | 1,615.00 |
| 2/1/2007 | Harvick, C. | Review of Colt loan files (loan documents, correspondence, etc.) data provided by Colt Gateway (financials, audits, correspondence etc.), loan summaries provided by Mesirow at petition date and after loan reconciliation. | 2.8 | 1,190.00 |
| 2/1/2007 | Harvick, C. | Call with A. Tsu requesting search results pertaining to Colt. | 0.2 | 85.00 |
| 2/1/2007 | Tucker, M. | Review Tree Moss documents | 1.1 | 577.50 |
| 2/1/2007 | Tucker, M. | Discuss analysis of Colt Gateway fundings, payments, outstanding balances and scenarios or loan representations with C. Harvick and D. Belt. | 3.8 | 1,995.00 |
| 2/1/2007 | Tucker, M. | Review Colt documents including limited HFAH documents produced, cash tracing, other pleadings filed in relief from stay and other documents. | 3.1 | 1,627.50 |
| 2/1/2007 | Tucker, M. | Review HMA Sales. | 1.4 | 735.00 |
| 2/2/2007 | Belt, D. | Prepare final draft of Colt Gateway loan participation analysis and distribute to team. | 3.7 | 1,757.50 |
| 2/2/2007 | Belt, D. | Review additional Colt Gateway loan documents received and incorporate into loan participation analysis. | 1.2 | 570.00 |
| 2/2/2007 | Belt, D. | Prepare revised Colt Gateway loan participation analysis based on chronological dates of fundings and payments | 1.2 | 570.00 |
| 2/2/2007 | Harvick, C. | Call with M. Levinson and J. Hermann to discuss Tree Moss hearing next week and what we need to do to prepare. | 0.2 | 85.00 |
| 2/2/2007 | Tucker, M. | Start draft e-mail to T. Allison on issues regarding payoff on Colt loans. | 1.2 | 630.00 |
| 2/2/2007 | Tucker, M. | Additional review of Colt documents and HFAH accountant reports. | 1.6 | 840.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/3/2007 | Tucker, M. | Review and analysis of Trustee's revised bidding procedures in Tree Moss. | 0.8 | 420.00 |
| 2/3/2007 | Tucker, M. | Conference call with J. Hermann and M. Levinson regarding Colt loan collection issues. | 0.9 | 472.50 |
| 2/3/2007 | Tucker, M. | Conference with J. Hermann regarding Tree Moss revised bidding procedures from Trustee. | 0.3 | 157.50 |
| 2/4/2007 | Harvick, C. | Review and comment on e-mail to Debtor regarding Colt payoff. | 0.2 | 85.00 |
| 2/4/2007 | Harvick, C. | Review Tree Moss bid procedures and related e-mails. | 0.3 | 127.50 |
| 2/5/2007 | Harvick, C. | Review Sunterra's objection to Tree Moss bid procedures. | 0.3 | 127.50 |
| 2/5/2007 | Harvick, C. | Review and comment on Response of Diversified Trust Deed Fund to Trustee's revised bidding procedures for Tree Moss. | 0.5 | 212.50 |
| 2/5/2007 | Harvick, C. | Call with S. Smith to discuss Colt loans and participation analysis prepared by FTI, discuss same with M. Tucker and coordinate a conference call. | 1.7 | 722.50 |
| 2/5/2007 | Harvick, C. | Review Colt loan funding and payment analysis and comment on same. | 0.5 | 212.50 |
| 2/5/2007 | Harvick, C. | Review of Tabas and Fertitta 2004 Orders of USA Commercial Mortgage and Mesirow regarding Colt and e-mails regarding same. | 0.2 | 85.00 |
| 2/5/2007 | Harvick, C. | Participate in call with B. Koe regarding the payoff of Colt. | 0.3 | 127.50 |
| 2/5/2007 | Tucker, M. | Revise e-mail memo to T. Allison regarding Colt loan issues and payoff issues. | 1.0 | 525.00 |
| 2/5/2007 | Tucker, M. | Review e-mails on status of B. Russell loan payoffs - Franklin-Stratford and ICC II. | 0.2 | 105.00 |
| 2/5/2007 | Tucker, M. | Review and draft response to Trustee's revised bid procedures; several discussions with M. Levinson, J. Hermann and A. Loraditch. | 1.4 | 735.00 |
| 2/5/2007 | Tucker, M. | Review Sunterra objections to Trustee bid procedures; draft e-mail to Diversified Trust Deed Fund team on same including operating budget. | 1.2 | 630.00 |
| 2/5/2007 | Tucker, M. | Review Debtors opposition to Colts relief from stay. | 0.2 | 105.00 |
| 2/5/2007 | Tucker, M. | Discuss Colt loans and participation analysis with C. Harvick. | 0.8 | 420.00 |
| 2/6/2007 | Belt, D. | Participate in conference call with T. Allison, R. Koe, S. Smith, A. Jarvis, K. Glade, C. Harvick, M. Tucker, M. Levinson, J. Hermann regarding Colt collection and negotiation issues. | 0.9 | 427.50 |
| 2/6/2007 | Belt, D. | Follow-up conference call regarding Colt Gateway with Diversified Trust Deed Fund counsel. | 0.8 | 380.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/6/2007 | Belt, D. | Conference call with Diversified Trust Deed Fund counsel, debtor CRO and debtor counsel regarding Colt Gateway loan payoff negotiations. | 0.8 | 380.00 |
| 2/6/2007 | Belt, D. | Review additional Colt Gateway loan documents received and prepare for conference call with Liberty Bank attorneys regarding motion to intervene. | 1.8 | 855.00 |
| 2/6/2007 | Belt, D. | Participate in call with Mesirow personnel and Diversified Trust Deed Fund counsel regarding settlement discussions with Colt Gateway managers. | 1.0 | 475.00 |
| 2/6/2007 | Harvick, C. | Review opposition motion for relief from stay filed by Tabas and Fertitta. | 0.3 | 127.50 |
| 2/6/2007 | Harvick, C. | Review amended Tree Moss bid procedures. | 0.4 | 170.00 |
| 2/6/2007 | Harvick, C. | Participate in conference call with T. Allison, R. Koe, S. Smith, A. Jarvis, K. Glade, M. Tucker, D. Belt, M. Levinson, J. Hermann regarding Colt collection and negotiation issues. | 0.9 | 382.50 |
| 2/6/2007 | Harvick, C. | Discuss nature of detail needed to document various loans with J. Schwartz. | 0.2 | 85.00 |
| 2/6/2007 | Harvick, C. | Review Colt Gateway Audited financial statements for 2003 and 2004. | 0.4 | 170.00 |
| 2/6/2007 | Harvick, C. | Review Diversified Trust Deed Fund loan summary for December and send for posting on Diversified Trust Deed Fund website. | 0.2 | 85.00 |
| 2/6/2007 | Harvick, C. | Review Tree Moss Trustee's memorandum in support of revised bid and sale procedures. | 0.3 | 127.50 |
| 2/6/2007 | Harvick, C. | Review BySynergy 2004 application and draft e-mail to M. Zito as a follow-up to our discussion regarding. | 0.5 | 212.50 |
| 2/6/2007 | Harvick, C. | Review additional BySynergy documents provided by USA Commercial Mortgage, update BySynergy Loan Summary, call BySynergy and discuss project and production of documents with M. Zito. Discuss same with M. Tucker. | 1.5 | 637.50 |
| 2/6/2007 | Harvick, C. | Review of Diversified Trust Deed Fund's opposition to Investors VI's amended motion to dismiss involuntary case. | 0.2 | 85.00 |
| 2/6/2007 | Harvick, C. | Prepare for and participate in call with Debtor professionals, Orrick and FTI to discuss Colt negotiations and FTI participation analysis. | 1.1 | 467.50 |
| 2/6/2007 | Schwartz, J. | Discuss nature of detail needed to document various loans with C. Harvick. | 0.2 | 65.00 |
| 2/6/2007 | Tucker, M. | Review comments to Investors VI response to motion to dismiss. | 0.2 | 105.00 |
| 2/6/2007 | Tucker, M. | Participate in conference call with T. Allison, R. Koe, S. Smith, A. Jarvis, K. Glade, C. Harvick, D. Belt, M. Levinson, J. Hermann regarding Colt collection and negotiation issues. | 0.9 | 472.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/6/2007 | Tucker, M. | Conference with S. Varner and K. Maib of Sunterra regarding Tree Moss sale. | 0.3 | 157.50 |
| 2/6/2007 | Tucker, M. | Participate in conference call with T. Allison, A. Jarvis, R. Charles , J. Bermann, J. Hermann and M. Levinson regarding Tree Moss asset sale. | 0.5 | 262.50 |
| 2/6/2007 | Tucker, M. | Participate in conference call with T. Allison, A. Jarvis, R. Charles , J. Bermann, J. Hermann and M. Levinson regarding Colt collections. | 0.5 | 262.50 |
| 2/6/2007 | Tucker, M. | Discuss status of BySynergy document production and related review of loan documents with C. Harvick. | 0.5 | 262.50 |
| 2/6/2007 | Tucker, M. | Participate in conference call with A. Jarvis, M. Levinson and J. Hermann regarding Colt collection issues. | 0.9 | 472.50 |
| 2/7/2007 | Belt, D. | Call with K. Conner regarding transfer of VisualFast license agreement to post effective Diversified Trust Deed Fund. | 1.2 | 570.00 |
| 2/7/2007 | Belt, D. | Review revised bid procedures, declaration filed by Tree Moss trustee and Wolfe Capital purchase agreement. | 0.8 | 380.00 |
| 2/7/2007 | Harvick, C. | Review Diversified Trust Deed Fund general ledger detail and USA Securities and USA Capital Realty Advisors financials and general ledger data and discuss same with L. Weese. | 1.5 | 637.50 |
| 2/7/2007 | Schwartz, J. | Arrange for M. Tucker to participate in court hearing on Tree Moss. Place calls to attorney's office and Nevada Bankruptcy Court. | 0.5 | 162.50 |
| 2/7/2007 | Tucker, M. | Conference with Trustee, A. Zmalia, M. Levinson and J. Hermann on Tree Moss bidding procedures hearing. | 1.0 | 525.00 |
| 2/7/2007 | Tucker, M. | Review and analyze additional bidding motions, draft sale contract, research Wolfe Capital and other potential bidders and bidding issues on Tree Moss sale. | 2.9 | 1,522.50 |
| 2/7/2007 | Tucker, M. | Conference with K. Maib of Sunterra regarding Tree Moss property. | 0.3 | 157.50 |
| 2/7/2007 | Tucker, M. | Discuss lease assumption issues and Tree Moss bidding hearing with M. Levinson. | 0.3 | 157.50 |
| 2/7/2007 | Tucker, M. | Review several e-mails related to Colt depositions by T. Bullard and responses to motion to terminate servicing. | 0.2 | 105.00 |
| 2/7/2007 | Tucker, M. | Several discussions on Tree Moss bidding motions and hearing strategy with J. Hermann and M. Levinson. | 0.9 | 472.50 |
| 2/7/2007 | Tucker, M. | Review HFAH financial statements for Colt issues and send e-mail to T. Allison regarding same. | 0.6 | 315.00 |
| 2/8/2007 | Belt, D. | Review revised pre-petition USA Commercial Mortgage cash analysis and provide comments to M. Tucker. | 0.8 | 380.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/8/2007 | Evans, J. | Document organization of loan and related files. | 0.6 | 30.00 |
| 2/8/2007 | Harvick, C. | Call with A. Loraditch to discuss Diversified Trust Deed Fund's calendar and Beadle McBride 2004. | 0.1 | 42.50 |
| 2/8/2007 | Harvick, C. | Review Tree Moss ground lease. | 0.1 | 42.50 |
| 2/8/2007 | Harvick, C. | Discussion with Michael Zito regarding the production of documents and coordinate meeting on Saturday. | 0.2 | 85.00 |
| 2/8/2007 | Harvick, C. | Review Tree Moss filings (order for relief, meeting of creditors, etc). | 0.3 | 127.50 |
| 2/8/2007 | Harvick, C. | Discuss Colt term sheet with M. Tucker. | 0.1 | 42.50 |
| 2/8/2007 | Harvick, C. | Discussion with M. Tucker regarding BySynergy status, Tree Moss status and selection of Orrick litigators. | 0.4 | 170.00 |
| 2/8/2007 | Harvick, C. | Review financials provided by Wolfe Capital and related e-mails. | 0.4 | 170.00 |
| 2/8/2007 | Peterson, L. | Updated Diversified Trust Deed Fund post petition collection schedule with cash collections for the week ending 2/2/07. | 0.5 | 162.50 |
| 2/8/2007 | Tucker, M. | Discuss Colt term sheet with C. Harvick. | 0.1 | 52.50 |
| 2/8/2007 | Tucker, M. | Review Wolfe Capital financial statements and send reply to T. Zmalia regarding Tree Moss sale. | 0.3 | 157.50 |
| 2/8/2007 | Tucker, M. | Review e-mails and impact of Rio Rancho settlement with B. Russell. | 0.4 | 210.00 |
| 2/9/2007 | Belt, D. | Discuss Colt negotiation with C. Harvick and review analysis provided by J. Reed. | 0.2 | 95.00 |
| 2/9/2007 | Belt, D. | Review revised Colt loan analysis received from Mesirow, call with J. Reed and B. Koe re same and calls with Diversified Trust Deed Fund counsel regarding potential acceptance of settlement by T. Allison including review of proposed e-mail response communicating our opposition to acceptance of settlement offer. | 1.7 | 807.50 |
| 2/9/2007 | Belt, D. | Call with J. Hermann, M. Levinson and C. Harvick to discuss current events with Colt, HMA Sales and BySynergy. | 0.4 | 190.00 |
| 2/9/2007 | Belt, D. | Participate in call with B. Koe, J. Reed and C. Harvick to discuss Colt settlement. | 0.2 | 95.00 |
| 2/9/2007 | Harvick, C. | Participate in call with B. Koe, J. Reed and D. Belt to discuss Colt settlement.. | 0.2 | 85.00 |
| 2/9/2007 | Harvick, C. | Call with M. Zito and Review of BySynergy loan documents (M&I and USA Commercial Mortgage) provided by M. Zito. | 0.3 | 127.50 |
| 2/9/2007 | Harvick, C. | Discussion with M. Tucker regarding Colt loan schedules and his discussion with Mesirow. | 0.2 | 85.00 |
| 2/9/2007 | Harvick, C. | Call BIA to request Tree Moss lease file. | 0.1 | 42.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/9/2007 | Harvick, C. | Discuss Colt negotiation with D. Belt and review analysis provided by J. Reed. | 0.2 | 85.00 |
| 2/9/2007 | Harvick, C. | Review M&I and USA Commercial Mortgage documents provided by M. Zito. | 1.1 | 467.50 |
| 2/9/2007 | Harvick, C. | Call with J. Herman, M. Levinson and D. Belt to discuss current events with Colt, HMA Sales and BySynergy. | 0.4 | 170.00 |
| 2/9/2007 | Harvick, C. | Review Colt response sent by M. Levinson and discuss same with M. Levinson. | 0.2 | 85.00 |
| 2/9/2007 | Harvick, C. | Update BySynergy Recovery Memo. | 0.2 | 85.00 |
| 2/9/2007 | Harvick, C. | Discuss discovery process for BySynergy and Saturday's meeting with A. Loraditch. | 0.1 | 42.50 |
| 2/9/2007 | Harvick, C. | Request Diversified Trust Deed Fund UCC filings from Debtor. | 0.1 | 42.50 |
| 2/9/2007 | Harvick, C. | Continue review of BySynergy documents produced by M. Zito. | 1.2 | 510.00 |
| 2/9/2007 | Harvick, C. | Prepare for meeting with M. Zito. | 0.5 | 212.50 |
| 2/9/2007 | Tucker, M. | Review and respond to various e-mails on status of Colt loan collections, litigation issues and deposition by Bullard of Colt. | 0.6 | 315.00 |
| 2/9/2007 | Tucker, M. | Discussion with C. Harvick regarding Colt loan schedules and his discussion with Mesirow. | 0.2 | 105.00 |
| 2/10/2007 | Harvick, C. | Non-working travel from Sedona and meeting with M. Zito. | 1.5 | 637.50 |
| 2/10/2007 | Harvick, C. | Meeting with M. Zito of BySynergy to discuss Diversified Trust Deed Fund loan, project status, document request etc. | 1.7 | 722.50 |
| 2/10/2007 | Harvick, C. | Non-working travel to Sedona, AZ for meeting with M. Zito, | 1.5 | 637.50 |
| 2/12/2007 | Belt, D. | Meet with C. Harvick and M. Tucker to discuss Colt and BySynergy documents and organization. | 1.7 | 807.50 |
| 2/12/2007 | Belt, D. | Review USA Commercial Mortgage general ledger activity to determine treatment of Colt Gateway loans. | 0.9 | 427.50 |
| 2/12/2007 | Harvick, C. | Call with M. Levinson and A. Loraditch (separate) to discuss rescheduling the BySynergy 2004 exam | 0.5 | 212.50 |
| 2/12/2007 | Harvick, C. | Continue to review BySynergy documents and prepare and send e-mail to M. Zito requesting additional documents and extending the date for 2004 exam. | 1.0 | 425.00 |
| 2/12/2007 | Harvick, C. | Call with M. Levinson J. Hermann and A. Loraditch to discuss BySynergy meeting and 2004 exam, Beadle McBride 2004 exam and scheduling. | 0.6 | 255.00 |
| 2/12/2007 | Harvick, C. | Meet with D. Belt and M. Tucker to discuss Colt and BySynergy documents and organization. | 1.7 | 722.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/12/2007 | Harvick, C. | Review Tree Moss Ground Lease | 0.6 | 255.00 |
| 2/12/2007 | Harvick, C. | Review signed M&I loan documents and other project documents provided by M. Zito of BySynergy. | 1.8 | 765.00 |
| 2/12/2007 | Harvick, C. | Prepare e-mail requesting communication with the borrowers for Diversified Trust Deed Fund serviced loans. | 0.3 | 127.50 |
| 2/12/2007 | Tucker, M. | Meet with D. Belt and C. Harvick to discuss Colt and BySynergy documents and organization. | 1.7 | 892.50 |
| 2/12/2007 | Tucker, M. | Review response to Debtors opposition to move servicing for Colt by Tabas and Bullard and J. Chubb declaration. | 0.3 | 157.50 |
| 2/13/2007 | Belt, D. | Identify all supporting documents referred to in "Evidence of Colt Loans vs Equity" analysis, scan documents and forward to A. Jarvis per request. | 1.4 | 665.00 |
| 2/13/2007 | Belt, D. | Revise Colt loan participation analysis based on review of USA Commercial Mortgage general ledger activity. | 1.8 | 855.00 |
| 2/13/2007 | Belt, D. | Review all e-mail receipt of documents related to Colt Gateway, compare to networked files and prepare for discussion of settlement offer with all constituents counsel. | 2.4 | 1,140.00 |
| 2/13/2007 | Belt, D. | Participate in conference call with A. Jarvis, T. Allison, R. Charles, C. Harvick, M. Tucker, J. Hermann and M. Levinson regarding status of Colt collections and negotiations. | 1.4 | 665.00 |
| 2/13/2007 | Evans, J. | Scan and organize Colt documents, add to index. | 0.6 | 30.00 |
| 2/13/2007 | Evans, J. | Print and organize Colt documents. | 2.0 | 100.00 |
| 2/13/2007 | Harvick, C. | Review Diversified Trust Deed Fund GL, financial statements and bank records to better understand the recording of the Colt Loan. Discuss same with D. Belt and send findings to USA Commercial Mortgage and Diversified Trust Deed Fund professionals. | 3.3 | 1,402.50 |
| 2/13/2007 | Harvick, C. | Call with L. Weese and S. Smith to discuss the I-Tracks system and what past data is available for Colt. | 0.4 | 170.00 |
| 2/13/2007 | Harvick, C. | Participate in conference call with A. Jarvis, T. Allison, R. Charles, M. Tucker, D. Belt, J. Hermann and M. Levinson regarding status of Colt collections and negotiations. | 1.4 | 595.00 |
| 2/13/2007 | Harvick, C. | Review of D. Tabas Reply and supporting Declaration. | 0.4 | 170.00 |
| 2/13/2007 | Harvick, C. | Review BySynergy and Colt Loan History Binders prepared by S. Smith. | 0.5 | 212.50 |
| 2/13/2007 | Tucker, M. | Conference with K. Maib of Sunterra and M. Levinson regarding Tree Moss sale. | 0.8 | 420.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/13/2007 | Tucker, M. | Participate in conference call with A. Jarvis, T. Allison, R. Charles, C. Harvick, D. Belt, J. Hermann and M. Levinson regarding status of Colt collections and negotiations. | 1.4 | 735.00 |
| 2/13/2007 | Tucker, M. | Meet with A. Loraditch regarding her meeting with Wolfe Capital and issues on Tree Moss Sale. | 0.6 | 315.00 |
| 2/14/2007 | Belt, D. | Conference calls with Diversified Trust Deed Fund counsel and follow on call with B. Bullard, J. Chubb, T. Allison, S. Smith and A. Jarvis regarding settlement offer from Colt Gateway. | 2.3 | 1,092.50 |
| 2/14/2007 | Harvick, C. | Call with J. Reed and B. Koe to discuss Colt e-mails regarding the Diversified Trust Deed Fund's financial reporting of the Colt loans | 0.5 | 212.50 |
| 2/14/2007 | Harvick, C. | Conference calls with Diversified Trust Deed Fund counsel and follow up on call with B. Bullard, J. Chubb, T. Allison, A. Jarvis and S. Smith regarding settlement offer from Colt Gateway. | 2.5 | 1,062.50 |
| 2/14/2007 | Harvick, C. | Review BySynergy Loan History Report and meet with J. Schwartz to prepare analysis of the $9 million payoff. | 1.0 | 425.00 |
| 2/14/2007 | Harvick, C. | Review of Colt Payoff analysis and analysis of different payoff scenarios. | 0.6 | 255.00 |
| 2/14/2007 | Harvick, C. | Call with M. Tucker to discuss Tree Moss and other related parties. | 0.3 | 127.50 |
| 2/14/2007 | Harvick, C. | Calls with Diversified Trust Deed Fund counsel regarding Diversified Trust Deed Fund's strategy moving forward and position regarding the settlement offer from Colt Gateway. | 0.7 | 297.50 |
| 2/14/2007 | Harvick, C. | Call M. Zito of BySynergy. | 0.1 | 42.50 |
| 2/14/2007 | Harvick, C. | Prepare for and participate in call with M. Levinson, T. Zamalia, M. Tucker, and B. Olson to discuss Tress Moss sale and meeting with Wolfe Capital. | 1.3 | 552.50 |
| 2/14/2007 | Harvick, C. | Review original Promissory Note and discuss BySynergy Loan History Report with J. Schwartz | 0.4 | 170.00 |
| 2/14/2007 | Schwartz, J. | Discuss bySynergy Loan History Report with C. Harvick. | 0.2 | 65.00 |
| 2/14/2007 | Schwartz, J. | Create amortization schedule for BySynergy. Work through various scenarios to achieve proposed ending balance. Review issues with C. Harvick. | 1.6 | 520.00 |
| 2/14/2007 | Tucker, M. | Prepare for and conference with T. Zmalia, C. Harvick, M. Levinson and B. Olson regarding Tree Moss sale and meeting with Wolfe Capital. | 1.6 | 840.00 |
| 2/14/2007 | Tucker, M. | Review Colt payoff statements and loan documents. | 0.5 | 262.50 |
| 2/14/2007 | Tucker, M. | Participate in conference call with Debtor, Bullard and Diversified Trust Deed Fund professionals regarding Colt settlement. | 2.3 | 1,207.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/15/2007 | Belt, D. | Review Mesirow prepared Colt Gateway loan balance schedule as of 12/31/06, augment data with a summary breakdown by lender and forward to counsel for review and incorporation into pleading. | 2.3 | 1,092.50 |
| 2/15/2007 | Belt, D. | Review questions received from Y. Boyarin regarding Colt Gateway loan balances and prepare response. | 0.9 | 427.50 |
| 2/15/2007 | Belt, D. | Revise Colt lender summary analysis. | 0.3 | 142.50 |
| 2/15/2007 | Evans, J. | Organization of BySynergy documents. | 0.6 | 30.00 |
| 2/15/2007 | Harvick, C. | Call with A. Stevens to discuss who the Project Document Group was and their involvement with USA Commercial Mortgage and what evidence we have that PDG passed through money from Diversified Trust Deed Fund to BySynergy. | 0.2 | 85.00 |
| 2/15/2007 | Harvick, C. | Coordinate the extension for BySynergy 2004 Exam. | 0.3 | 127.50 |
| 2/15/2007 | Harvick, C. | Call with M. Tucker to get a briefing on today's events regarding Colt. | 0.3 | 127.50 |
| 2/15/2007 | Harvick, C. | Review BySynergy Loan History Report, Diversified Trust Deed Fund bank statements and other support documentation to verify payments to BySynergy. | 2.6 | 1,105.00 |
| 2/15/2007 | Harvick, C. | Call with M. Tucker to get a briefing on today's events regarding Tree Moss. | 0.2 | 85.00 |
| 2/15/2007 | Harvick, C. | Review Colt Loan Summary and e-mail prepared by D. Belt sent to Orrick. Discuss same with D. Belt. | 0.5 | 212.50 |
| 2/15/2007 | Peterson, L. | Review January loan summary and e-mail Debtor requesting an Excel version. | 0.2 | 65.00 |
| 2/15/2007 | Tucker, M. | Meet with B. Olson and M. Levinson regarding Diversified Trust Deed Fund follow up issues on Tree Moss. | 2.1 | 1,102.50 |
| 2/15/2007 | Tucker, M. | Discuss Tree Moss hearing with C. Harvick and determine follow up. | 0.2 | 105.00 |
| 2/15/2007 | Tucker, M. | Discuss USA Commercial Mortgage hearing with C. Harvick regarding Colt issues. | 0.3 | 157.50 |
| 2/16/2007 | Belt, D. | Conference call with counsel regarding Colt loan settlement discussions. | 0.8 | 380.00 |
| 2/16/2007 | Belt, D. | Conference call with counsel, M. Tucker and C. Harvick regarding Colt loan strategy for recovery. | 0.8 | 380.00 |
| 2/16/2007 | Belt, D. | Review Colt appraisal report received from counsel via T. Allison and compare to prior Mesirow prepared parcel analysis. | 1.3 | 617.50 |
| 2/16/2007 | Belt, D. | Begin review of SEC documents copied and received on CD media. | 2.3 | 1,092.50 |
| 2/16/2007 | Harvick, C. | Review of BySynergy Release of Deed and Project Disbursement Group Report. Call with A. Stevens to discuss same. | 1.2 | 510.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/16/2007 | Harvick, C. | Discuss Colt appraisal with M. Tucker. | 0.3 | 127.50 |
| 2/16/2007 | Harvick, C. | Call with Project Disbursement Group manager to request data regarding BySynergy. | 0.3 | 127.50 |
| 2/16/2007 | Harvick, C. | Review of Colt Appraisal and send comments regarding same. | 0.5 | 212.50 |
| 2/16/2007 | Harvick, C. | Review Imaged files of Diversified Trust Deed Fund loan files and copy to network | 0.7 | 297.50 |
| 2/16/2007 | Harvick, C. | Review Restated Funding Agreement from Colt, prepare interest and payoff analysis based on terms and send comments regarding same. | 1.3 | 552.50 |
| 2/16/2007 | Harvick, C. | Prepare for and participate in call with counsel, D. Belt and M. Tucker regarding Colt loan strategy for recovery. | 1.3 | 552.50 |
| 2/16/2007 | Harvick, C. | Participate in call with Diversified Trust Deed Fund team to discuss the Colt and HFA issues and next steps. | 1.7 | 722.50 |
| 2/16/2007 | Tucker, M. | Draft e-mail to T. Zmalia regarding information received from T. Newman and additional information needed on Tree Moss. | 0.6 | 315.00 |
| 2/16/2007 | Tucker, M. | Review BySynergy document production and cash in PDG account. | 0.3 | 157.50 |
| 2/16/2007 | Tucker, M. | Prepare for and participate in conference call with counsel, D. Belt and C. Harvick regarding Colt loan strategy for recovery. | 1.3 | 682.50 |
| 2/16/2007 | Tucker, M. | Review proposed Colt order per Court hearing. | 0.4 | 210.00 |
| 2/16/2007 | Tucker, M. | Review e-mail from T. Newman regarding Tree Moss budget. | 0.2 | 105.00 |
| 2/16/2007 | Tucker, M. | Discuss Colt appraisal with C. Harvick. | 0.3 | 157.50 |
| 2/16/2007 | Tucker, M. | Review Colt appraisal. | 0.5 | 262.50 |
| 2/16/2007 | Tucker, M. | Additional call with Diversified Trust Deed Fund team regarding Colt settlement and related issues. | 1.7 | 892.50 |
| 2/19/2007 | Belt, D. | Identify various Colt loan analyses prepared by FTI and document findings. | 0.6 | 285.00 |
| 2/19/2007 | Tucker, M. | Draft e-mail to T. Alison in response to Colt settlement situation and proposal; discuss same with M. Levinson. | 0.8 | 420.00 |
| 2/20/2007 | Harvick, C. | Meeting with Debtor and Diversified Trust Deed Fund professionals to discuss Colt Settlement, review e-mails regarding same and participate in call with J. Chubb. | 1.2 | 510.00 |
| 2/20/2007 | Harvick, C. | Prepare payoff and sharing analysis for Colt and send to Debtor and Diversified Trust Deed Fund Team. | 0.7 | 297.50 |
| 2/20/2007 | Schwartz, J. | Update BySynergy binder and begin to organize various HMA Sales documents received. | 2.1 | 682.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Asset Analysis and Recovery*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 2/20/2007 | Tucker, M. | Meet with Diversified Trust Deed Fund team regarding follow up from meeting with Wolfe Capital on sale process. | 0.7 | 367.50 |
| 2/20/2007 | Tucker, M. | Draft e-mail to K. Maib of Sunterra regarding Sunterra's interest to sell their units. | 0.1 | 52.50 |
| 2/20/2007 | Tucker, M. | Several conference calls with T. Alison, A. Jarvis, S. Smith, M. Levinson and J. Hermann with B. Bullard and J. Chubb regarding Colt potential settlements; research documents; several discussion with USA Commercial Mortgage and Diversified Trust Deed Fund professionals. | 3.3 | 1,732.50 |
| 2/20/2007 | Tucker, M. | Prepare for and meet with Wolfe Capital, T. Zmalia and A. Loraditch regarding potential Marquis Villas purchase by Wolfe. | 3.4 | 1,785.00 |
| 2/20/2007 | Tucker, M. | Determine amount of Franklin-Stratford payoff. | 0.1 | 52.50 |
| 2/21/2007 | Belt, D. | Meet with C. Harvick to discuss transition meeting with Debtor and current developments with Colt Gateway. | 0.4 | 190.00 |
| 2/21/2007 | Belt, D. | Review operating reports for USA Capital Realty Advisors, First Trust and Diversified Trust Deed Fund filed by debtor; discuss same with C. Harvick. | 0.8 | 380.00 |
| 2/21/2007 | Harvick, C. | Review and respond to various e-mails regarding Beadle McBride 2004 exam and production of documents, Colt negotiations and HFA issues. | 0.6 | 255.00 |
| 2/21/2007 | Harvick, C. | Review of Beadle McBride and D. Fogg documents. | 1.0 | 425.00 |
| 2/21/2007 | Harvick, C. | Separate calls with A. Stevens, PDG and Kinkos to get copies of BySynergy funding detail. Fill out and fax form for Kinko charges. | 0.4 | 170.00 |
| 2/21/2007 | Harvick, C. | Meet with D. Belt to discuss transition meeting with Debtor and current developments with Colt Gateway. | 0.4 | 170.00 |
| 2/21/2007 | Harvick, C. | Review of Ashby and other documents produced to SEC by RQN, participate in call with J. Herman, M. Levinson and M. Tucker to discuss recovery strategies and litigation process for each loan and resources needed to support such as effort. | 2.0 | 850.00 |
| 2/21/2007 | Tucker, M. | Review Colt 2004 drafts. | 0.5 | 262.50 |
| 2/21/2007 | Tucker, M. | Participate in conference call with J. Hermann, M. Levinson and C. Harvick on recovery strategies and litigation process for each loan and resources needed to support such an effort. | 1.4 | 735.00 |
| 2/22/2007 | Belt, D. | Review HFA 2004 exam document request draft received from J. Hermann and provide comments for additional financial documents to request. | 1.3 | 617.50 |
| 2/22/2007 | Belt, D. | Review Colt Loan payoff analysis prepared by Mesirow showing payoff of first and second lien position loans. | 0.6 | 285.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/22/2007 | Harvick, C. | Review of Sheraton loan files and 2005 Judgment. Research payments made on Judgment and send e-mail to Debtor regarding same. | 2.0 | 850.00 |
| 2/22/2007 | Harvick, C. | Call with Kinkos and send payment authorization to pay for copies of PDG's BySynergy payment support. | 0.2 | 85.00 |
| 2/22/2007 | Harvick, C. | Review and send e-mail regarding Debtor's research of UCC filings. | 0.1 | 42.50 |
| 2/22/2007 | Harvick, C. | Call with BySynergy requesting documents. | 0.1 | 42.50 |
| 2/22/2007 | Harvick, C. | Review of various e-mails regarding Colt settlement and discuss same with M. Tucker. | 0.8 | 340.00 |
| 2/22/2007 | Tucker, M. | Discuss Colt settlement with C. Harvick. | 0.4 | 210.00 |
| 2/22/2007 | Tucker, M. | Review various e-mails on allocation of $1.7 million original fee to be paid by Colt; review loan documents and discuss pay off situation with M. Levinson including settlement offer to USA Commercial Mortgage Committee; review settlement offer. | 4.5 | 2,362.50 |
| 2/22/2007 | Tucker, M. | Review operating data received on Tree Moss from Trading Places. | 0.5 | 262.50 |
| 2/23/2007 | Belt, D. | Review various correspondence from Diversified Trust Deed Fund counsel regarding Colt Gateway loan settlement offer and reservation of rights on remaining notes payable outstanding. | 0.3 | 142.50 |
| 2/23/2007 | Belt, D. | Review index of USA Commercial Mortgage documents received from Mesirow to identify items relative to Colt loans or HMA Sales adversary proceedings. | 1.2 | 570.00 |
| 2/23/2007 | Evans, J. | Replicating and creating CDs of documents produced by RQN to SEC. | 1.0 | 50.00 |
| 2/23/2007 | Harvick, C. | Review OCR file of documents sent to SEC by RQN. Coordinate copy of disk and sending to USA Commercial Mortgage Trustee team. | 1.2 | 510.00 |
| 2/23/2007 | Harvick, C. | Review notes and prepare outstanding item list for Tree Moss. | 0.4 | 170.00 |
| 2/23/2007 | Harvick, C. | Review of Sheraton Hotel litigation docket and Judgment related pleadings. | 0.4 | 170.00 |
| 2/23/2007 | Schwartz, J. | Research judgment against Kinnon et al to determine obligation owed and timing of funds received. Review docket and select legal findings. Draft and send email to C. Harvick to forward to company to aid in the transition. | 1.5 | 487.50 |
| 2/23/2007 | Tucker, M. | Determine status of Colt settlements and letters to B. Bullard and Tabas and Pallasades funding commitment; review and respond to various e-mails. | 1.4 | 735.00 |
| 2/23/2007 | Tucker, M. | Review e-mails between M. Levinson and Sunterra. | 0.2 | 105.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | *Asset Analysis and Recovery* | | |
| 2/23/2007 | Tucker, M. | Discuss transition, litigation and document issues with M. Levinson regarding Tree Moss (and discuss with Sunterra). | 0.3 | 157.50 |
| 2/23/2007 | Tucker, M. | Review Diversified Trust Deed Fund vs. Kinnon Sandlin suit and judgment for collection. | 0.2 | 105.00 |
| 2/25/2007 | Tucker, M. | Review and analysis of e-mail from B. Bullard regarding Colt settlement and payoff. | 0.5 | 262.50 |
| 2/26/2007 | Harvick, C. | Call with M. Tucker to discuss L. Weese, access to documents and Colt meeting. | 0.4 | 170.00 |
| 2/26/2007 | Harvick, C. | Review Colt e-mails and draft agreements. | 0.3 | 127.50 |
| 2/26/2007 | Harvick, C. | Call to J. Lisowski's office and e-mail A. Loraditch to coordinate visit to review documents. | 0.2 | 85.00 |
| 2/26/2007 | Harvick, C. | Participate in call with Debtor, Diversified Trust Deed Fund team, J. Chubb and R. Charles to discuss Colt at the request of B. Bullard. | 0.4 | 170.00 |
| 2/26/2007 | Harvick, C. | Modify index of documents at USA Commercial Mortgage to prioritize review process. | 0.4 | 170.00 |
| 2/26/2007 | Harvick, C. | Travel to Las Vegas to review documents at USA Commercial Mortgage and meet with the Debtor. | 2.5 | 1,062.50 |
| 2/26/2007 | Harvick, C. | Review Diversified Trust Deed Fund documents at USA Commercial Mortgage. | 5.8 | 2,465.00 |
| 2/26/2007 | Tucker, M. | Review various e-mails on Colt settlement issues and conference calls. | 0.2 | 105.00 |
| 2/26/2007 | Tucker, M. | Call with C. Harvick to discuss L. Weese, access to documents and Colt meeting. | 0.4 | 210.00 |
| 2/26/2007 | Tucker, M. | Send e-mail to T. Zmalia regarding Wolfe Capital financing status for Tree Moss purchase. | 0.1 | 52.50 |
| 2/27/2007 | Belt, D. | Review Colt loan payoff statements and compare to motion describing settlement. Respond to M. Levinson noting discrepancy in payoff amounts due to "as of" dates being different. | 0.3 | 142.50 |
| 2/27/2007 | Harvick, C. | Review Motion to Reconvey Colt Gateway Mortgage. | 0.2 | 85.00 |
| 2/27/2007 | Harvick, C. | Travel back to Phoenix from Las Vegas for review of document at USA Commercial Mortgage and meet with the Debtor. | 2.5 | 1,062.50 |
| 2/27/2007 | Harvick, C. | Review Diversified Trust Deed Fund documents at USA Commercial Mortgage. | 4.1 | 1,742.50 |
| 2/27/2007 | Harvick, C. | Review and prepare list of Tree Moss and Investors VI documents at J. Lisowski's office. | 2.5 | 1,062.50 |
| 2/27/2007 | Tucker, M. | Review various versions and comment on draft settlement agreement with Colt. | 2.0 | 1,050.00 |
| 2/28/2007 | Harvick, C. | Discussion with M. Tucker regarding the information contained in boxes at USA Commercial Mortgage. | 0.3 | 127.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Analysis and Recovery* | | | | |
| 2/28/2007 | Harvick, C. | Review e-mail regarding index of documents produced to SEC and send response. | 0.1 | 42.50 |
| 2/28/2007 | Harvick, C. | Call with Imaging companies in Salt Lake and Las Vegas to discuss the imaging of SEC and Beadle documents. E-mail to A. Loraditch and Diamond McCarthy regarding same. | 0.4 | 170.00 |
| 2/28/2007 | Harvick, C. | Call with A. Loraditch regarding Beadle production of documents and amending the Subpoena. Send request to G. Berman to split cost. Discuss same with M. Tucker. | 0.6 | 255.00 |
| 2/28/2007 | Harvick, C. | Review of Colt e-mails and Motion to Accept Payment. | 0.3 | 127.50 |
| 2/28/2007 | Harvick, C. | Continue review of BySynergy Documents (Draw Support) from Project Disbursement Group. | 0.8 | 340.00 |
| 2/28/2007 | Harvick, C. | Review of BySynergy Documents (Draw Support) from Project Disbursement Group. | 0.9 | 382.50 |
| 2/28/2007 | Harvick, C. | Review Hotel Zoso Cash Flow Projections provided by T. Newman. | 0.3 | 127.50 |
| 2/28/2007 | Harvick, C. | Review Hotel Zoso documents provided by T. Zmaila, prepare index of documents. | 1.3 | 552.50 |
| 2/28/2007 | Harvick, C. | Finalize index of Tree Moss and Investors VI documents at Lisowski's office and prepare document request. | 0.5 | 212.50 |
| 2/28/2007 | Harvick, C. | Review BySynergy Fee Agreements and Budget provided by PDG, prepare analysis and updated BySynergy Memo. | 1.1 | 467.50 |
| 2/28/2007 | Tucker, M. | Conference with J. Hermann and then M. Levinson regarding collection issues on Colt, Tree Moss and Investors VI. | 0.8 | 420.00 |
| 2/28/2007 | Tucker, M. | Review final filed motion and declaration related to Colt settlement and related e-mails on errata and Colt issues. | 0.2 | 105.00 |
| 2/28/2007 | Tucker, M. | Discuss the request to G. Berman to split cost with C. Harvick. | 0.2 | 105.00 |
| 2/28/2007 | Tucker, M. | Discussion with C. Harvick regarding the information contained in boxes at USA Commercial Mortgage. | 0.3 | 157.50 |
| *Total for Asset Analysis and Recovery:* | | | *227.4* | *103,515.00* |
| *Asset Sale* | | | | |
| 2/13/2007 | Tucker, M. | Nonworking travel from Las Vegas to Phoenix after meetings on sale and licensing. | 2.5 | 1,312.50 |
| 2/13/2007 | Tucker, M. | Participate in Debtor and all Committee call on sale closure issues and Compass purchase price adjustments. | 0.9 | 472.50 |
| 2/13/2007 | Tucker, M. | Nonworking travel Phoenix to Las Vegas for meeting with Debtor and Committees on sale closing issues and meeting with S. Bice on licensing. | 2.3 | 1,207.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Asset Sale* | | | | |
| 2/13/2007 | Tucker, M. | Participate in pre-meeting and meeting with S. Bice of Nevada Mortgage licensing division with Debtor and all Committees on Compass sale and license issues. | 1.9 | 997.50 |
| *Total for Asset Sale:* | | | *7.6* | *3,990.00* |
| *Case Administration* | | | | |
| 2/4/2007 | Harvick, C. | Review Diversified Trust Deed Fund's online calendar. | 0.2 | 85.00 |
| 2/6/2007 | Harvick, C. | Review USA Commercial Mortgage docket. | 0.2 | 85.00 |
| 2/25/2007 | Harvick, C. | Review various case e-mails. | 0.3 | 127.50 |
| *Total for Case Administration:* | | | *0.7* | *297.50* |
| *Claims Administration and Objections* | | | | |
| 2/14/2007 | Tucker, M. | Review McGinsey appeal and related pleadings. | 0.3 | 157.50 |
| 2/27/2007 | Tucker, M. | Review Burch claim appeal. | 0.1 | 52.50 |
| 2/27/2007 | Tucker, M. | Review McGinsey appeal. | 0.1 | 52.50 |
| *Total for Claims Administration and Objections:* | | | *0.5* | *262.50* |
| *Collection Account Distributions and Related Disputes* | | | | |
| 2/2/2007 | Harvick, C. | Review of prepaid interest and principal schedules provided by Debtor and send comments regarding same. | 0.6 | 255.00 |
| 2/5/2007 | Belt, D. | Prepare for and participate in call with S. Smith and M. Tucker regarding disposition of collection account cash. | 2.1 | 997.50 |
| 2/5/2007 | Tucker, M. | Review cash in collection account schedule from S. Smith and conference with S. Smith and D. Belt regarding same. | 3.1 | 1,627.50 |
| 2/8/2007 | Tucker, M. | Review cash in collection account and analysis prepared by S. Smith; discuss same with S. Smith. | 3.8 | 1,995.00 |
| 2/9/2007 | Harvick, C. | Review January Committee Report, determine holdbacks for Diversified Trust Deed Fund and approve distribution. | 1.1 | 467.50 |
| 2/9/2007 | Tucker, M. | Prepare for and conference with R. Charles on resolution of cash in collection account. | 1.4 | 735.00 |
| 2/12/2007 | Belt, D. | Prepare for and participate in conference call on cash remaining in Collection account and conference with R. Charles, T. Burr, S. Smith, G. Garmen, M. Tucker and B. Higgens. | 1.7 | 807.50 |
| 2/12/2007 | Tucker, M. | Prepare for conference call on cash remaining in Collection account and conference with R. Charles, T. Burr, S. Smith, G. Garmen, D. Belt and B. Higgens; follow up discussion with R. Charles and T. Burr and respond to related e-mails. | 2.2 | 1,155.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Collection Account Distributions and Related Disputes* | | | | |
| 2/22/2007 | Peterson, L. | Updated Diversified Trust Deed Fund monthly operating reports summary schedule with January 2007 monthly operating report. | 0.8 | 260.00 |
| | *Total for Collection Account Distributions and Related Disputes:* | | *16.8* | *8,300.00* |
| *Court Hearings* | | | | |
| 2/7/2007 | Tucker, M. | Participate in bidding procedures hearing for Tree Moss. | 0.7 | 367.50 |
| 2/15/2007 | Tucker, M. | Attend Tree Moss hearing. | 1.0 | 525.00 |
| 2/15/2007 | Tucker, M. | Travel from Phoenix to Las Vegas for USA Commercial Mortgage hearings and Tree Moss hearings. | 2.5 | 1,312.50 |
| 2/15/2007 | Tucker, M. | Travel back from Las Vegas to Phoenix after Court hearings on USA Commercial Mortgage and Tree Moss. | 2.5 | 1,312.50 |
| 2/15/2007 | Tucker, M. | Attend USA Commercial Mortgage hearings. | 2.5 | 1,312.50 |
| 2/28/2007 | Tucker, M. | Review agenda for Court hearings on March 1. | 0.2 | 105.00 |
| | *Total for Court Hearings:* | | *9.4* | *4,935.00* |
| *Employment/Fee Applications* | | | | |
| 2/8/2007 | Harvick, C. | Review modification to Fee Order and discuss same with S. Smith. | 0.2 | 85.00 |
| 2/9/2007 | Smith, S. | Download, reconcile, spell and grammar check, and format January time. | 6.3 | 598.50 |
| 2/13/2007 | Smith, S. | Format expenses for January. | 0.8 | 76.00 |
| 2/20/2007 | Harvick, C. | Review FTI January time detail. | 0.3 | 127.50 |
| 2/20/2007 | Harvick, C. | Review FTI January time detail. | 2.2 | 935.00 |
| 2/21/2007 | Schwartz, J. | Enter revisions based on review by C. Harvick to the January 2007 time detail. Perform review on total hours to ensure all time detail for the period was entered correctly and captured in the reports. Print Exhibits A-D and provide to M. Tucker for final review. | 2.7 | 877.50 |
| 2/25/2007 | Tucker, M. | Review draft January interim invoice. | 1.1 | 577.50 |
| 2/26/2007 | Smith, S. | Finalize time and expense entries for January monthly statement; print, copy and mail January monthly statement to recipients. | 2.5 | 237.50 |
| | *Total for Employment/Fee Applications:* | | *16.1* | *3,514.50* |
| *Financing* | | | | |
| 2/21/2007 | Harvick, C. | Review Debtor monthly operating reports, discuss same with D. Belt and send e-mail to L. Peterson. | 0.6 | 255.00 |
| 2/23/2007 | Tucker, M. | Review of operating reports. | 0.5 | 262.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Financing* | | | | |
| Total for Financing: | | | *1.1* | *517.50* |
| *IP/10-90/Ashby Recovery* | | | | |
| 2/1/2007 | Belt, D. | Review of HMA Sales sale of Royal Hotel documents regarding Motion to Intervene filed by Liberty Bank. | 1.5 | 712.50 |
| 2/2/2007 | Belt, D. | Review First American Title sale closing documents regarding Royal Hotel sale by HMA Sales and respond to inquiry from M. Tucker regarding Liberty Bank motion to intervene. | 1.2 | 570.00 |
| 2/2/2007 | Harvick, C. | Review Liberty Bank motion to intervene in HMA Sales case. | 0.4 | 170.00 |
| 2/5/2007 | Belt, D. | Review HMA Sales documents received from debtors counsel. | 5.2 | 2,470.00 |
| 2/5/2007 | Belt, D. | Participate in call with debtors counsel and Diversified Trust Deed Fund counsel regarding litigation issues of HMA Sales and sale of Royal Hotel. | 1.6 | 760.00 |
| 2/5/2007 | Harvick, C. | Participate in call with E. Monson, Diversified Trust Deed Fund team, R. Charles, E. Madden and M. Sorenson regarding HMA Sales status of litigation and issues. | 1.3 | 552.50 |
| 2/5/2007 | Harvick, C. | Review of e-mails regarding HMA Sales and request for an all hands Committee and Debtor call. | 0.2 | 85.00 |
| 2/5/2007 | Harvick, C. | Send HMA Sales data to Diamond McCarthy. | 0.2 | 85.00 |
| 2/5/2007 | Peterson, L. | Review of documents for bank accounts related to HMA Sales. | 0.2 | 65.00 |
| 2/5/2007 | Tucker, M. | Review HMA Sales closing documents and research Liberty Bank lien and time share receivables. | 2.1 | 1,102.50 |
| 2/5/2007 | Tucker, M. | Discuss loan collection issues on HMA Sales and 10-90 with J. Hermann. | 0.4 | 210.00 |
| 2/5/2007 | Tucker, M. | Participate in conference call with Debtor, USA Commercial Mortgage Committee and Diversified Trust Deed Fund professionals regarding HMA Sales litigation issues and strategy. | 1.7 | 892.50 |
| 2/6/2007 | Belt, D. | Conference call with Liberty Bank counsel and Diversified Trust Deed Fund counsel regarding Motion to Intervene. | 0.8 | 380.00 |
| 2/7/2007 | Belt, D. | Review S. Reale Motion to Dismiss regarding HMA Sales and sale of Royal Hotel. | 0.4 | 190.00 |
| 2/7/2007 | Harvick, C. | Review Mesirow work product binder for Reale and Ashby USA and meet with S. Smith to discuss same and status of document request. | 1.1 | 467.50 |
| 2/7/2007 | Harvick, C. | Review 10-90 and HMA Sales tracing binder and discuss same with L. Bauck and P. Cheng. | 1.3 | 552.50 |
| 2/8/2007 | Belt, D. | Review all Royal Hotel closing documents received and begin preparation of schematic flow of funds for sale proceeds. | 5.2 | 2,470.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*IP/10-90/Ashby Recovery*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 2/8/2007 | Harvick, C. | Review e-mails regarding HMA Sales recent developments. | 0.3 | 127.50 |
| 2/8/2007 | Tucker, M. | Review listing of affiliate bank accounts for Investment Partners/10-90 litigation efforts. | 0.2 | 105.00 |
| 2/8/2007 | Tucker, M. | Participate in conference call with Debtor and Diversified Trust Deed Fund professionals on status and strategy for HMA Sales litigation. | 1.3 | 682.50 |
| 2/9/2007 | Belt, D. | Review HMA Sales deposition schedules and Reale attorney's e-mail regarding proposed settlement conference. | 0.8 | 380.00 |
| 2/9/2007 | Belt, D. | Revise and update Royal Hotel flow of funds analysis, describe background of parties receiving disbursements and forward to counsel. | 3.2 | 1,520.00 |
| 2/9/2007 | Belt, D. | Begin review of tracing binder for HMA Sales inflow of funds from Diversified Trust Deed Fund. | 0.8 | 380.00 |
| 2/9/2007 | Tucker, M. | Review revised HMA Sales complaint and summons and related issues and e-mails on timing of hearing and mediation possibilities. | 0.8 | 420.00 |
| 2/12/2007 | Belt, D. | Review relevant data and forward e-mail to E. Monson regarding production of documents by HMA Sales at 2004 exam. | 0.4 | 190.00 |
| 2/12/2007 | Belt, D. | Meet with C. Harvick and M. Tucker to discuss HMA Sales status and tracing support provided by Mesirow | 0.5 | 237.50 |
| 2/12/2007 | Harvick, C. | Meet with D. Belt and M. Tucker to discuss HMA Sales status and tracing support provided by Mesirow. E-mail E. Monson regarding same. | 0.6 | 255.00 |
| 2/12/2007 | Tucker, M. | Meet with D. Belt and C. Harvick to discuss HMA Sales status and tracing support provided by Mesirow | 0.5 | 262.50 |
| 2/12/2007 | Tucker, M. | Review numerous e-mails and pleadings on HMA Sales litigation, including order to mediate, amended complaint and summons and supporting loan tracing to date by Mesirow. | 2.6 | 1,365.00 |
| 2/13/2007 | Harvick, C. | Review e-mails regarding HMA Sales settlement conference. | 0.1 | 42.50 |
| 2/13/2007 | Harvick, C. | Review HMA Sales document and meet with J. Schwartz to discuss organizing and binding the documents. | 1.7 | 722.50 |
| 2/13/2007 | Harvick, C. | Search USA Commercial Mortgage files provided to SEC by Bryan Cave for Colt and HMA Sales documents. | 1.2 | 510.00 |
| 2/13/2007 | Schwartz, J. | Work with C. Harvick to identify additional documents to save to the network. Print newly saved documents pertaining to HMA Sales and begin to organize. | 2.3 | 747.50 |
| 2/14/2007 | Belt, D. | Review all 2004 documents associated with HMA Sales litigation for additional support in preparation for hearing and potential settlement conference. | 1.9 | 902.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 2/14/2007 | Harvick, C. | Locate and send Investment Partners org charts and entity list. | 0.1 | 42.50 |
| 2/15/2007 | Belt, D. | Complete the review of Mesirow's HMA Sales cash tracing binder showing flow of funds to HMA Sales from Diversified Trust Deed Fund. | 3.6 | 1,710.00 |
| 2/16/2007 | Belt, D. | Review and reply to multiple e-mails regarding HMA Sales litigation, depos scheduled and issues related to TRO. | 0.7 | 332.50 |
| 2/16/2007 | Tucker, M. | Review HMA Sales disbursements from sale and documents supporting tracing; research TJA Marketing. | 2.1 | 1,102.50 |
| 2/19/2007 | Belt, D. | Prepare for and participate in conference call with C. Larsen and S. Don regarding court ordered term sheet for settlement conference including background discussion of global issues between USA Commercial Mortgage and Diversified Trust Deed Fund. | 2.3 | 1,092.50 |
| 2/19/2007 | Belt, D. | Prepare outline of overall issues related to S. Reale settlement conference and call with C. Larsen to discuss same. | 1.5 | 712.50 |
| 2/19/2007 | Belt, D. | Conference call with Diversified Trust Deed Fund and USA Commercial Mortgage counsel regarding HMA Sales and S. Reale depositions, settlement offer and strategy. | 0.7 | 332.50 |
| 2/19/2007 | Belt, D. | Trace direct fundings by Diversified Trust Deed Fund to HMA Sales to Diversified Trust Deed Fund general ledger entries to identify accounting treatment. | 1.9 | 902.50 |
| 2/20/2007 | Belt, D. | Conference call with P. Cheng, USA Commercial Mortgage counsel and Diversified Trust Deed Fund counsel regarding tracing of funds to HMA Sales. | 0.8 | 380.00 |
| 2/20/2007 | Belt, D. | Prepare documentation support received from FATCO related to HMA Sales for settlement conference on 2/26/07. | 1.3 | 617.50 |
| 2/20/2007 | Harvick, C. | Participate in call with Debtor and Diversified Trust Deed Fund team to discuss the tracing of funds into HMA Sales and settlement offer. | 0.8 | 340.00 |
| 2/20/2007 | Harvick, C. | Review Tanamera/Roripaugh LLC memo Opposition to Motion for Relief from Stay and David Fogg Deposition. | 0.2 | 85.00 |
| 2/20/2007 | Harvick, C. | Review S. Reale Note and support binder of amendments and various analysis. | 0.5 | 212.50 |
| 2/20/2007 | Tucker, M. | Review issues on timing of Abolafia deposition in HMA Sales litigation. | 0.1 | 52.50 |
| 2/20/2007 | Tucker, M. | Review Diversified Trust Deed Fund and USA Commercial Mortgage letters of settlement to S. Reale. | 0.4 | 210.00 |
| 2/20/2007 | Tucker, M. | Meet with P. Cheng and E. Monson regarding HMA Sales tracing of cash from Diversified Trust Deed Fund to HMA Sales. | 0.6 | 315.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 2/20/2007 | Tucker, M. | Review e-mails and conference with C. Larsen, M. Levinson, J. Hermann and E. Monson on including USA Capital Realty Advisors and HMA Sales in mediation process for HMA Sales sale. | 0.3 | 157.50 |
| 2/21/2007 | Belt, D. | Review correspondence from Diversified Trust Deed Fund counsel regarding HMA Sales, related depositions scheduled and those that have been delayed to adjust calendar for participation. | 1.3 | 617.50 |
| 2/21/2007 | Belt, D. | Begin preparation of Diversified Trust Deed Fund to HMA Sales funds tracing matrix. | 2.7 | 1,282.50 |
| 2/21/2007 | Belt, D. | Review settlement offer from Reale counsel and e-mail comments by Diversified Trust Deed Fund counsel. | 0.3 | 142.50 |
| 2/21/2007 | Belt, D. | Review settlement offer letter to Reale and send counsel comments regarding same. | 0.4 | 190.00 |
| 2/21/2007 | Harvick, C. | Review HMA Sales Settlement Letters and comment on same. | 0.2 | 85.00 |
| 2/21/2007 | Schwartz, J. | Continue to print and organize HMA Sales documents. Provide completed binders to D. Belt for review. | 0.2 | 65.00 |
| 2/21/2007 | Tucker, M. | Analysis of draft HMA Sales settlement proposals and schedules by USA Commercial Mortgage and Diversified Trust Deed Fund. | 0.9 | 472.50 |
| 2/22/2007 | Belt, D. | Review documents received from Mesirow regarding S. Reale loan documents. | 0.8 | 380.00 |
| 2/22/2007 | Belt, D. | Review S. Reale response to USA Commercial Mortgage settlement offer and comments from counsel regarding legal and financial concepts supporting Diversified Trust Deed Fund's position regarding return of sale proceeds. | 0.7 | 332.50 |
| 2/22/2007 | Belt, D. | Prepare summary and table of contents with all documents received relative to HMA Sales adversary proceeding against S. Reale, et al in preparation for mediation settlement conference on Monday. | 1.5 | 712.50 |
| 2/22/2007 | Belt, D. | Review settlement documents between HMA Sales and Abolafia to identify whether equity was tendered. | 0.5 | 237.50 |
| 2/22/2007 | Belt, D. | Finalize HMA Sales funds tracing analysis and distribute to counsel. Revise analysis based on comments and redistribute. | 2.6 | 1,235.00 |
| 2/22/2007 | Harvick, C. | Review HMA Sales flow of funds and related e-mails. | 0.4 | 170.00 |
| 2/22/2007 | Harvick, C. | Review Gerrard response to Settlement Letter. | 0.2 | 85.00 |
| 2/22/2007 | Schwartz, J. | Organize HMA Sales documents received from the document production of Sal Reale. Provide binder to D. Belt for review. | 0.3 | 97.50 |
| 2/22/2007 | Tucker, M. | Analysis of payments made from Diversified Trust Deed Fund to HMA Sales in preparation for mediation. | 2.4 | 1,260.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 2/22/2007 | Tucker, M. | Review letter from S. Reale counsel on defenses to USA Commercial Mortgage preference and fraudulent transfer claims; read and send e-mails on same to group. | 0.3 | 157.50 |
| 2/23/2007 | Belt, D. | Review Liberty Bank motion regarding clarification of TRO. | 0.2 | 95.00 |
| 2/23/2007 | Belt, D. | Prepare analysis and summary of documents to be reviewed in preparation for depositions on Monday with Great White Investments cash disbursement recipients and coordinate attendance logistics with S. Don. | 1.4 | 665.00 |
| 2/23/2007 | Belt, D. | Review C. Orrock letter claiming conflicts of interest in HMA Sales litigation. | 0.3 | 142.50 |
| 2/23/2007 | Belt, D. | Review documents received from Mesirow regarding S. Reale loan documents. | 1.0 | 475.00 |
| 2/23/2007 | Belt, D. | Discuss index of USA Commercial Mortgage documents with C. Harvick. | 0.4 | 190.00 |
| 2/23/2007 | Harvick, C. | Review index of USA Commercial Mortgage documents. Discuss same with D. Belt pointing out the available HMA Sales documents. | 0.6 | 255.00 |
| 2/23/2007 | Harvick, C. | Continue review of 10-90 tracing support binder and prepare question list for Mesirow. | 1.7 | 722.50 |
| 2/23/2007 | Harvick, C. | Review of Tanamera contract and B. Seabert file. Review and send e-mails regarding same. | 1.3 | 552.50 |
| 2/23/2007 | Tucker, M. | Discuss transition, litigation and document issues with M. Levinson regarding other 10-90 issues. | 0.5 | 262.50 |
| 2/23/2007 | Tucker, M. | Review e-mails on access to USA Commercial Mortgage documents not in J. Milanowski's office. | 0.3 | 157.50 |
| 2/23/2007 | Tucker, M. | Review Orrock declaration and issues on HMA Sales trial preparation. | 1.4 | 735.00 |
| 2/23/2007 | Tucker, M. | Discuss transition, litigation and document issues with M. Levinson regarding HMA Sales. | 0.4 | 210.00 |
| 2/23/2007 | Tucker, M. | Review and analysis of Investment Partners document to sell its interest in Tanamera Properties (security for $58 million note). | 0.7 | 367.50 |
| 2/25/2007 | Belt, D. | Travel from Phoenix to Las Vegas to attend depositions and review USA Commercial Mortgage documents for HMA Sales and Colt Gateway related files in preparation for hearings and negotiations. | 2.5 | 1,187.50 |
| 2/26/2007 | Belt, D. | Review deposition question outlines and correspondence from counsel related to rescheduling of R&N deposition. | 0.9 | 427.50 |
| 2/26/2007 | Belt, D. | Begin review of boxed documents at USA Commercial Mortgage for Diversified Trust Deed Fund related matters in support of various litigation. | 2.5 | 1,187.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 2/26/2007 | Belt, D. | Attend depositions of Belmonte and Kraus related to HMA Sales litigation and writ of attachment. | 4.2 | 1,995.00 |
| 2/26/2007 | Belt, D. | Participate in call with M. Levinson, J. Hermann and C. Harvick to discuss HMA Sales, Colt and access to documents. | 0.3 | 142.50 |
| 2/26/2007 | Harvick, C. | Participate in call with M. Levinson, J. Hermann and D. Belt to discuss HMA Sales, Colt and access to documents. | 0.3 | 127.50 |
| 2/26/2007 | Tucker, M. | Nonworking travel to Phoenix from Las Vegas for the HMA Sales/S. Reale mediation. | 2.1 | 1,102.50 |
| 2/26/2007 | Tucker, M. | Prepare for HMA Sales/S. Reale mediation. | 1.1 | 577.50 |
| 2/26/2007 | Tucker, M. | Participate in HMA Sales/S. Reale mediation. | 4.1 | 2,152.50 |
| 2/26/2007 | Tucker, M. | Nonworking travel to Las Vegas for HMA Sales/S. Reale mediation. | 1.8 | 945.00 |
| 2/27/2007 | Belt, D. | Review Colt Gateway and USA Investment Partners wire transfer record related files noted in boxed document review. | 2.0 | 950.00 |
| 2/27/2007 | Belt, D. | Participate in call with M. Levinson, J. Hermann and C. Harvick to discuss current events with HMA Sales, J. Milanowski and USA Commercial Mortgage documents. | 0.5 | 237.50 |
| 2/27/2007 | Belt, D. | Participate in call with M. Levinson, J. Hermann and C. Harvick to discuss Colt payoff numbers and HMA Sales issues related to work product and the proper person to testify. | 0.3 | 142.50 |
| 2/27/2007 | Belt, D. | Attend depositions of R&N Realty at Beckley Singleton offices. | 2.5 | 1,187.50 |
| 2/27/2007 | Harvick, C. | Participate in call with M. Levinson, J. Hermann and D. Belt to discuss current events with HMA Sales, J. Milanowski and USA Commercial Mortgage documents. | 0.5 | 212.50 |
| 2/27/2007 | Harvick, C. | Participate in call with M. Levinson, J. Hermann and D. Belt to discuss Colt payoff numbers and HMA Sales issues related to work product and the proper person to testify. | 0.3 | 127.50 |
| 2/27/2007 | Tucker, M. | Conference with J. Milanowski regarding potential resolution of issues. | 0.5 | 262.50 |
| 2/27/2007 | Tucker, M. | Review HMA Sales documents received from Wells Fargo and activity in loan binders. | 3.7 | 1,942.50 |
| 2/28/2007 | Belt, D. | Review relevant bank statements and trace $1.5 million transfer on 6/25/04 from USA Capital Realty Advisors through multiple entities. | 0.7 | 332.50 |
| 2/28/2007 | Belt, D. | Prepare e-mail to Diversified Trust Deed Fund counsel confirming parties subject to litigation and hearing related to HMA Sales and writ of attachment. | 0.4 | 190.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *IP/10-90/Ashby Recovery* | | | | |
| 2/28/2007 | Belt, D. | Begin review of bank statements received from Wells Fargo for 10-90 Inc and Mountain Vista. Incorporate documents into Diversified Trust Deed Fund to HMA Sales cash tracing analysis to complete previously missing data. | 3.8 | 1,805.00 |
| 2/28/2007 | Belt, D. | Travel from Las Vegas to Phoenix after attending depositions. | 2.5 | 1,187.50 |
| 2/28/2007 | Harvick, C. | Research $1.5 million payment from USA Capital Realty Advisors. Discuss same with L. Weese and submit data request to Mesirow. | 1.7 | 722.50 |
| 2/28/2007 | Tucker, M. | Review S. Reale loan funding tracing information on HMA Sales. | 0.5 | 262.50 |
| 2/28/2007 | Tucker, M. | Review Great White objection for HMA Sales and various e-mails on reply and incorrect items in brief. | 0.2 | 105.00 |
| 2/28/2007 | Tucker, M. | Conference with P. Swan (D. Fogg attorney), J. Hermann and C. Larsen regarding Mt. Vista and 10-90 Inc. | 0.5 | 262.50 |
| 2/28/2007 | Tucker, M. | Review and analysis of Great White's opposition to writ of attachment in HMA Sales; review several related e-mails. | 1.1 | 577.50 |
| 2/28/2007 | Tucker, M. | Review tracing of case summary to HMA Sales and respond to C. Larsen on use of chart at trial. | 0.4 | 210.00 |
| Total for IP/10-90/Ashby Recovery: | | | 129.7 | 62,097.50 |
| *Meetings & Communications with Diversified Committee* | | | | |
| 2/5/2007 | Harvick, C. | Call with Diversified Trust Deed Fund investor and send follow-up e-mail with requested information. | 0.6 | 255.00 |
| 2/6/2007 | Tucker, M. | Respond to investor information request and S. Katz status update on sale closing. | 0.2 | 105.00 |
| 2/8/2007 | Harvick, C. | Call with Diversified Trust Deed Fund investor. | 0.4 | 170.00 |
| 2/13/2007 | Harvick, C. | Review e-mail regarding FD resources and communication with Diversified Trust Deed Fund fund members. | 0.1 | 42.50 |
| 2/13/2007 | Harvick, C. | Review e-mail responses to Diversified Trust Deed Fund members. | 0.1 | 42.50 |
| 2/16/2007 | Harvick, C. | Research for response to Diversified Trust Deed Fund investor question and send findings. | 0.2 | 85.00 |
| 2/21/2007 | Harvick, C. | Participate in Diversified Trust Deed Fund Committee call. | 1.3 | 552.50 |
| 2/21/2007 | Tucker, M. | Prepare for and participate in Committee conference call. | 2.2 | 1,155.00 |
| 2/22/2007 | Harvick, C. | Follow-up call with FD to discuss Diversified Trust Deed Fund member communications. | 0.1 | 42.50 |
| 2/23/2007 | Harvick, C. | Call with M. McCall regarding Diversified Trust Deed Fund communication to members. | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Meetings & Communications with Diversified Committee* | | | | |
| 2/27/2007 | Harvick, C. | Review responses to Diversified Trust Deed Fund member questions. | 0.2 | 85.00 |
| | *Total for Meetings & Communications with Diversified Committee:* | | 5.6 | 2,620.00 |
| *Plan and Other Restructure Related Work* | | | | |
| 2/1/2007 | Belt, D. | Conference call with electronic evidence recovery professionals and counsel regarding preservation of USA Commercial Mortgage records and data. | 1.1 | 522.50 |
| 2/1/2007 | Harvick, C. | Review Stipulated Protective Order and prepare for call with E. Madden, M. Tucker and FTI's technology team. | 0.4 | 170.00 |
| 2/1/2007 | Harvick, C. | Participate in call with E. Madden, M. Tucker and FTI's technology team to discuss electronic evidence and preservation issues and transition requirements. | 1.1 | 467.50 |
| 2/1/2007 | Harvick, C. | Follow-up discussion with R. Bilbrey regarding next steps for electronic preservation. | 0.4 | 170.00 |
| 2/1/2007 | Harvick, C. | Call with B. Molinski to provide overview of Tuesday's transition meeting and status of document preservation. | 0.2 | 85.00 |
| 2/1/2007 | Tucker, M. | Participate in conference call with C. Harvick, FTI Electronic evidence personnel and Diamond McCarthy attorney regarding document presentation and computer issues. | 1.1 | 577.50 |
| 2/2/2007 | Harvick, C. | Review of Advanced Information Systems proposal and comment on same. | 0.3 | 127.50 |
| 2/2/2007 | Harvick, C. | Coordinate Diversified Trust Deed Fund transition team meeting. | 0.2 | 85.00 |
| 2/2/2007 | Harvick, C. | Call with M. Tucker and G. Berman (part) to discuss the employment of AIS, KPMG, data preservation and planned 2004 exams. | 0.8 | 340.00 |
| 2/2/2007 | Tucker, M. | Review document retention and computer proposal from AIMS and discuss same with G. Berman and C. Harvick. | 1.7 | 892.50 |
| 2/4/2007 | Harvick, C. | Exchange e-mails with R. Charles regarding the imaging of documents provided to SEC. | 0.1 | 42.50 |
| 2/5/2007 | Harvick, C. | Participate in call with E. Madden and M. Tucker regarding the retention of AIS. | 0.3 | 127.50 |
| 2/5/2007 | Harvick, C. | Call Litigation Document Group to address questions regarding the scanning of USA Commercial Mortgage documents produced to the SEC. | 0.2 | 85.00 |
| 2/5/2007 | Harvick, C. | Coordinate meeting with E. Madden regarding AIS and respond to R. Bilbrey e-mail regarding same. | 0.2 | 85.00 |
| 2/5/2007 | Harvick, C. | Review of KPMG engagement letter for Diversified Trust Deed Fund tax services. | 0.3 | 127.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| | | *Plan and Other Restructure Related Work* | | |
| 2/5/2007 | Harvick, C. | Call with B. Molinski, J. Mow and E. Madden to discuss AIS proposal, process moving forward and related issues. | 0.5 | 212.50 |
| 2/5/2007 | Harvick, C. | Call with B. Molinski to prepare for meeting with E. Madden and discuss AIS proposal. | 0.4 | 170.00 |
| 2/5/2007 | Harvick, C. | Update Diversified Trust Deed Fund transition workplan and data request. | 1.5 | 637.50 |
| 2/5/2007 | Tucker, M. | Review KPMG employment letter for Diversified Trust Deed Fund taxes and send questions to Diversified Trust Deed Fund team. | 0.3 | 157.50 |
| 2/5/2007 | Tucker, M. | Review several Plan appeal documents and related e-mails. | 0.3 | 157.50 |
| 2/5/2007 | Tucker, M. | Participate in call with E. Madden and C. Harvick regarding retention of AIS. | 0.3 | 157.50 |
| 2/6/2007 | Belt, D. | Participate in effective date transition plan conference call with M. Levinson, J. Hermann, A. Loraditch, B. Olson, M. Tucker and C. Harvick. | 3.0 | 1,425.00 |
| 2/6/2007 | Harvick, C. | Participate in effective date transition plan conference call with M. Levinson, J. Hermann, A. Loraditch, B. Olson, D. Belt and M. Tucker. | 3.0 | 1,275.00 |
| 2/6/2007 | Harvick, C. | Call with J. Reed to discuss the imaging of Diversified Trust Deed Fund's loan files. | 0.2 | 85.00 |
| 2/6/2007 | Harvick, C. | Review various e-mails and documents provided by Mesirow and Debtor and update data request. | 0.5 | 212.50 |
| 2/6/2007 | Harvick, C. | Review Prospectus to determine who pays for the preparation of Diversified Trust Deed Fund's tax returns. | 0.7 | 297.50 |
| 2/6/2007 | Tucker, M. | Review licensing requirement memo from Lewis & Roca. | 0.2 | 105.00 |
| 2/6/2007 | Tucker, M. | Participate in all Committee and Debtor conference call on transition issues and plan effective date/appeal issues. | 1.2 | 630.00 |
| 2/6/2007 | Tucker, M. | Participate in conference call with T. Allison, A. Jarvis, R. Charles , J. Bermann, J. Hermann and M. Levinson regarding Plan Transition issues. | 0.2 | 105.00 |
| 2/6/2007 | Tucker, M. | Review status of various plan transition issues including documents at USA Commercial Mortgage, litigation coordination with Diamond McCarthy, vacating offices, etc. | 0.8 | 420.00 |
| 2/6/2007 | Tucker, M. | Participate in effective date transition plan conference call with M. Levinson, J. Hermann, A. Loraditch, B. Olson, D. Belt and C. Harvick. | 3.0 | 1,575.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 2/7/2007 | Belt, D. | Meet with various Mesirow personnel to obtain general ledger histories for Diversified Trust Deed Fund, USA Securities and USA Capital Realty Advisors, discuss data requirements for loading VisualFast software and discuss transfer of bank account control. | 3.7 | 1,757.50 |
| 2/7/2007 | Belt, D. | Travel from Phoenix to Las Vegas to meet with Debtor personnel and advisors to discuss transition issues. | 2.5 | 1,187.50 |
| 2/7/2007 | Belt, D. | Travel from Las Vegas to Phoenix after meeting with Debtor personnel and advisors to discuss transition issues. | 2.5 | 1,187.50 |
| 2/7/2007 | Belt, D. | Call with K. Conner regarding transfer of VisualFast license agreement to post effective Diversified Trust Deed Fund fund control and loading of program. | 0.4 | 190.00 |
| 2/7/2007 | Harvick, C. | Non-working travel back to Phoenix after meeting with Debtor. | 2.2 | 935.00 |
| 2/7/2007 | Harvick, C. | Call with E. Monson and discussion with A. Jarvis regarding the retention of original documents related to Diversified Trust Deed Fund fund members. | 0.3 | 127.50 |
| 2/7/2007 | Harvick, C. | Non-working Travel to meet with Debtor at USA Commercial Mortgage. | 2.5 | 1,062.50 |
| 2/7/2007 | Harvick, C. | Prepare and send list of Post Effective Diversified Trust Deed Fund billing matter and task descriptions. | 0.4 | 170.00 |
| 2/7/2007 | Harvick, C. | Review Debtor Transition Plan. | 0.5 | 212.50 |
| 2/7/2007 | Harvick, C. | Review Debtors Motion Related to Implementation of Confirmed Plan. | 0.3 | 127.50 |
| 2/7/2007 | Harvick, C. | Call with Transfer Solutions and meeting with J. Schlee to obtain a copy of Visualfast. | 0.3 | 127.50 |
| 2/7/2007 | Harvick, C. | Update Diversified Trust Deed Fund Transition Plan. | 0.2 | 85.00 |
| 2/7/2007 | Harvick, C. | Review file room and meet with J. Reed to discuss the transition of documents and other transition issues. | 0.9 | 382.50 |
| 2/7/2007 | Harvick, C. | Update Diversified Trust Deed Fund data request. | 0.5 | 212.50 |
| 2/7/2007 | Tucker, M. | Review e-mail on status of computer copying and other transition issues. | 0.3 | 157.50 |
| 2/8/2007 | Belt, D. | Prepare for and participate in conference call with M. Levinson, J. Hermann, C. Harvick and Mr. Tucker regarding transition and litigation issues. | 2.1 | 997.50 |
| 2/8/2007 | Bilbrey, R. | Conference call regarding preservation of electronic data, follow up discussion with C. Harvick. | 0.6 | 297.00 |
| 2/8/2007 | Harvick, C. | Review and respond to G. Bermann e-mail regarding Compass' offer for space. | 0.1 | 42.50 |
| 2/8/2007 | Harvick, C. | Coordinate call with FTI IT to get Visualfast up and running. | 0.1 | 42.50 |
| 2/8/2007 | Harvick, C. | Review Compass Cooperation agreement. | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 2/8/2007 | Harvick, C. | Prepare for and participate in conference call with M. Levinson, J. Hermann, M. Tucker and D. Belt regarding transition and litigation issues. | 2.0 | 850.00 |
| 2/8/2007 | Harvick, C. | Call with E. Madden, T. Castillo, AIS, B. Molinski and R. Bilbrey to discuss the status of preserving electronic data and T. Castillo's qualifications. Discuss same with M. Tucker. | 1.1 | 467.50 |
| 2/8/2007 | Harvick, C. | Call with FTI IT personnel to set-up Visualfast on our network. | 0.5 | 212.50 |
| 2/8/2007 | Harvick, C. | Update Transition Plan based on this week's activity and meetings. | 1.5 | 637.50 |
| 2/8/2007 | Tucker, M. | Participate in conference call with M. Levinson, J. Hermann, C. Harvick and D. Belt regarding transition and litigation issues. | 1.7 | 892.50 |
| 2/8/2007 | Tucker, M. | Discuss status of preserving electronic data with C. Harvick. | 0.5 | 262.50 |
| 2/9/2007 | Harvick, C. | Update and prepare individual Diversified Trust Deed Fund Transition Plans and circulate to team. | 0.6 | 255.00 |
| 2/9/2007 | Harvick, C. | Review of Lenders Protections Group extension of time for appeal, amended summons in HMA Sales case and various other filings. | 0.3 | 127.50 |
| 2/9/2007 | Tucker, M. | Review LPG motion for reconsideration on appeal and Debtor related motions on plan appeal issues. | 0.5 | 262.50 |
| 2/11/2007 | Harvick, C. | All hands Debtor and Committee call to discuss S. Bice call and timing of closing. | 0.8 | 340.00 |
| 2/11/2007 | Harvick, C. | Review e-mails regarding Colt, HMA Sales, and closing issues. | 0.5 | 212.50 |
| 2/11/2007 | Tucker, M. | Discussion with M. Levinson regarding Diversified Trust Deed Fund license issues and sale closing issues. | 0.3 | 157.50 |
| 2/11/2007 | Tucker, M. | Participate in conference call with Debtor and all Committees to discuss S. Bice call and timing of closing. | 0.8 | 420.00 |
| 2/11/2007 | Tucker, M. | Review numerous e-mails on issues on Compass close and license issues as well as motions filed by LPG on Appeal and license issues with S. Bice. | 0.7 | 367.50 |
| 2/12/2007 | Harvick, C. | Review BMC's response to R. Ragni's e-mail and send recommendation to M. Tucker. | 0.1 | 42.50 |
| 2/12/2007 | Harvick, C. | Review FTI IT proposal to set-up and run Visualfast, e-mail comments regarding same and discuss with G. Crawford. | 0.6 | 255.00 |
| 2/12/2007 | Harvick, C. | Review e-mails regarding servicing license and comment on same. | 0.2 | 85.00 |
| 2/12/2007 | Harvick, C. | Review Beadle McBride Stipulation and related e-mails | 0.2 | 85.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 2/12/2007 | Harvick, C. | Review BMC motion and fee structure to research cost for Post Diversified Trust Deed Fund. E-mail R. Ragni regarding same. | 0.2 | 85.00 |
| 2/12/2007 | Harvick, C. | Follow up with G. Crawford regarding proposal from FTI IT for Hardware and Software needed to run Visualfast. | 0.6 | 255.00 |
| 2/12/2007 | Tucker, M. | Review e-mail regarding meeting with S. Bice on licensing issues on February 13 and coordinate attendance at meeting and discuss same with M. Levinson. | 0.5 | 262.50 |
| 2/13/2007 | Belt, D. | Discuss Diversified Trust Deed Fund general ledger, financial statements and bank records with C. Harvick. | 0.3 | 142.50 |
| 2/13/2007 | Belt, D. | Review e-mail and attached license transfer form received from VisualFast representative. | 0.3 | 142.50 |
| 2/13/2007 | Harvick, C. | Review of Protective Order to determine if it applies to J. Milanowski e-mails. | 0.2 | 85.00 |
| 2/13/2007 | Harvick, C. | Follow-up regarding BMC to host Diversified Trust Deed Fund website and technical needs for Visual Fast | 0.3 | 127.50 |
| 2/13/2007 | Harvick, C. | Review e-mail regarding meeting with S. Bice. | 0.1 | 42.50 |
| 2/13/2007 | Harvick, C. | Review allocation of BMC fees to various Debtors. | 0.3 | 127.50 |
| 2/13/2007 | Tucker, M. | Discuss transition issues with M. Levinson, S. Freeman and G. Berman. | 1.0 | 525.00 |
| 2/14/2007 | Belt, D. | Review various motions, orders and pleadings regarding stay, Plan effective date and appeal of Plan confirmation. | 0.9 | 427.50 |
| 2/14/2007 | Belt, D. | Prepare e-mail outlining liability issues regarding engagement of Administrator and effect on procuring D&O coverage for post effective date Diversified Trust Deed Fund entity. | 0.7 | 332.50 |
| 2/14/2007 | Belt, D. | Review D&O coverage proposal received from Willis Insurance and forward e-mail to Brown & Brown inquiring about second quote. | 0.7 | 332.50 |
| 2/14/2007 | Belt, D. | Prepare and forward VisualFast license agreement comments to counsel for review. | 0.6 | 285.00 |
| 2/14/2007 | Harvick, C. | Review VisualFast License Agreement, meet with FTI technology group to get VisualFast working on a dedicated computer. | 0.5 | 212.50 |
| 2/14/2007 | Harvick, C. | Participate in call with B. Molinski to discuss access to documents produced by RQN to SEC. | 0.3 | 127.50 |
| 2/14/2007 | Harvick, C. | Send request for index of documents produced to SEC | 0.1 | 42.50 |
| 2/14/2007 | Harvick, C. | Update Diversified Trust Deed Fund Transition Plan | 0.5 | 212.50 |
| 2/14/2007 | Harvick, C. | Test VisualFast application to ensure it is working properly. | 0.3 | 127.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 2/14/2007 | Tucker, M. | Review various LPG briefs and replies on motion to dismiss. | 1.4 | 735.00 |
| 2/14/2007 | Tucker, M. | Review motion for order to implement Plan. | 0.2 | 105.00 |
| 2/14/2007 | Tucker, M. | Review VisualFast license issues. | 0.2 | 105.00 |
| 2/15/2007 | Harvick, C. | Work through dry run of VisualFast and call with K. Conner at Transfer Solutions to address questions. | 0.9 | 382.50 |
| 2/15/2007 | Harvick, C. | Review disk of images of documents provided to SEC by RQN, coordinate copying and sending out disks, review and request updated index | 1.9 | 807.50 |
| 2/15/2007 | Harvick, C. | Call with Document Litigation Group to discuss file formats, search tools and ability to OCR the images of documents produced to SEC. | 0.3 | 127.50 |
| 2/15/2007 | Harvick, C. | Call with M. Sorenson to discuss transition issues and future location of USA Commercial Mortgage documents and electronic files. | 0.4 | 170.00 |
| 2/15/2007 | Harvick, C. | Review various motions, orders and pleadings regarding stay, Plan effective date and appeal of plan confirmation. | 0.3 | 127.50 |
| 2/15/2007 | Harvick, C. | Review and send various e-mail regarding Diversified Trust Deed Fund transition issues. | 0.4 | 170.00 |
| 2/15/2007 | Schwartz, J. | Test VisualFast including posting of distribution, printing of checks and shareholder statements. Place call to L. Weese for clarification. | 2.0 | 650.00 |
| 2/16/2007 | Tucker, M. | Review transition Plan status document and make edits. | 0.9 | 472.50 |
| 2/18/2007 | Belt, D. | Conference call with M. Levinson, J. Hermann, M. Tucker, C. Harvick and B. Edmondson regarding planning for transition meeting with Debtor and USA Commercial Mortgage Committee. | 0.9 | 427.50 |
| 2/18/2007 | Harvick, C. | Conference call with M. Levinson, J. Hermann, C. Harvick, M. Tucker and B. Edmondson regarding planning for transition meeting with Debtor and USA Commercial Mortgage Committee. | 0.9 | 382.50 |
| 2/18/2007 | Tucker, M. | Conference call with M. Levinson, J. Hermann, C. Harvick, D. Belt and B. Edmondson regarding planning for transition meeting with Debtor and USA Commercial Mortgage Committee. | 0.9 | 472.50 |
| 2/19/2007 | Harvick, C. | Travel to Las Vegas to meet with USA Commercial Mortgage Committee professionals and Debtor. | 2.5 | 1,062.50 |
| 2/19/2007 | Harvick, C. | Participate in meeting with Debtor, Diversified Trust Deed Fund team , USA Commercial Mortgage Trustee and counsel, regarding transition issues  and plans moving forward. | 4.9 | 2,082.50 |
| 2/19/2007 | Harvick, C. | Participate in meeting with Diversified Trust Deed Fund team, USA Commercial Mortgage Trustee and counsel regarding the coordination of litigation, and Plan implementation issues. | 4.0 | 1,700.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 2/19/2007 | Tucker, M. | Travel to Las Vegas to meet with Debtor and USA Commercial Mortgage trustee and counsel regarding transition issues. | 2.5 | 1,312.50 |
| 2/19/2007 | Tucker, M. | Meet with Diversified Trust Deed Fund team, USA Commercial Mortgage trustee and counsel regarding coordinating litigation and Plan transition issues. | 4.0 | 2,100.00 |
| 2/19/2007 | Tucker, M. | Meet with Debtor, Diversified Trust Deed Fund team, USA Commercial Mortgage trustee and counsel regarding transition issues, litigation issues and previous meetings with J. Milanowski. | 4.9 | 2,572.50 |
| 2/20/2007 | Harvick, C. | Meet with J. Reed to discuss outstanding document request and e-mail outstanding list. | 0.3 | 127.50 |
| 2/20/2007 | Harvick, C. | Call with M. Pugsley, E. Madden and B. Edmundson to discuss the source of the documents produced to SEC and timing of production of documents from USA Commercial Mortgage. | 0.8 | 340.00 |
| 2/20/2007 | Harvick, C. | Meeting with USA Commercial Mortgage Trust, Diversified Trust Deed Fund and Debtor professionals to discuss transition issues. | 1.1 | 467.50 |
| 2/20/2007 | Harvick, C. | Discuss with Debtor and send e-mail requesting copies of e-mail files. | 0.7 | 297.50 |
| 2/20/2007 | Harvick, C. | Travel back to Phoenix from Las Vegas transition meetings with Debtor. | 2.5 | 1,062.50 |
| 2/20/2007 | Tucker, M. | Determine status of D&O insurance coverage. | 0.1 | 52.50 |
| 2/20/2007 | Tucker, M. | Review USA Capital Realty Advisors, USA Securities and Diversified Trust Deed Fund operating agreements. | 0.2 | 105.00 |
| 2/20/2007 | Tucker, M. | Nonworking travel from Las Vegas to Phoenix from transition meetings. | 2.5 | 1,312.50 |
| 2/20/2007 | Tucker, M. | Determine data access for transition including sending e-mail and PST files for USA Commercial Mortgage. | 0.4 | 210.00 |
| 2/20/2007 | Tucker, M. | Discussion with G. Berman, A. Diamond and J. Reed regarding meeting with the FBI on document productions and access to information. | 0.2 | 105.00 |
| 2/21/2007 | Belt, D. | Prepare e-mail notice to counsel and Administrator regarding transfer of control over Diversified Trust Deed Fund bank account and corporate resolution need. | 0.3 | 142.50 |
| 2/21/2007 | Harvick, C. | Review transmittal letters sent to SEC regarding USA Commercial Mortgage documents. | 0.7 | 297.50 |
| 2/21/2007 | Harvick, C. | Review LPG's Application to Shorten Time for Stay Pending Appeal and supporting Exhibits. | 0.5 | 212.50 |
| 2/21/2007 | Harvick, C. | Review Second Joint Motion for Order Implementation of Confirmed Plan and send comments regarding same. | 0.8 | 340.00 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|

*Plan and Other Restructure Related Work*

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| 2/21/2007 | Tucker, M. | Review 1142 motion. | 0.5 | 262.50 |
| 2/21/2007 | Tucker, M. | Conference with M. Levinson and J. Hermann regarding transfer of servicing language for 1142 motion; review documents and respond to same. | 0.6 | 315.00 |
| 2/21/2007 | Tucker, M. | Review e-mails on status of taint and team review. | 0.2 | 105.00 |
| 2/21/2007 | Tucker, M. | Review draft reply to LPG Appeal. | 0.5 | 262.50 |
| 2/21/2007 | Tucker, M. | Participate in Debtor and all Committee conference call on appeal and stay issues and 1142 additional confirmation order; review draft orders and comments. | 2.3 | 1,207.50 |
| 2/21/2007 | Tucker, M. | Review e-mails on status of Beadle production and depositions; respond to e-mails on same. | 0.5 | 262.50 |
| 2/22/2007 | Harvick, C. | Review of Debtor's Second Motion for Plan Implementation. Discuss same with M. Levinson. | 0.5 | 212.50 |
| 2/22/2007 | Harvick, C. | Send RQN transmittal letters to E. Madden and B. Edmundson. | 0.1 | 42.50 |
| 2/22/2007 | Harvick, C. | Review revised 1142 motion and related e-mails. | 0.4 | 170.00 |
| 2/22/2007 | Harvick, C. | Review Transition Task List, research past requests and send multiple request e-mails to Mesirow. | 0.8 | 340.00 |
| 2/22/2007 | Harvick, C. | Format and review index of USA Commercial Mortgage documents stored at USA Commercial Mortgage. | 1.7 | 722.50 |
| 2/22/2007 | Harvick, C. | Review of First Trust Deed Fund's Reply Motion and related filings regarding negotiations with UCC for the allocation of the overbid. E-mail comments regarding same. | 0.6 | 255.00 |
| 2/22/2007 | Tucker, M. | Review revised 1142 motion. | 0.6 | 315.00 |
| 2/22/2007 | Tucker, M. | Review motion and related e-mails to remain on premises at USA Commercial Mortgage. | 0.3 | 157.50 |
| 2/23/2007 | Belt, D. | Conference call with K. Batka and D&O underwriter to answer questions regarding Diversified Trust Deed Fund operations and case status. | 1.3 | 617.50 |
| 2/23/2007 | Belt, D. | Continue review of documents provided to SEC by Debtor received electronically from Mesirow. | 2.1 | 997.50 |
| 2/23/2007 | Harvick, C. | Review various case e-mails and documents regarding Orrock, LPG Appeal, Sheraton files and Judgment, and meetings next week in Las Vegas. | 0.6 | 255.00 |
| 2/23/2007 | Harvick, C. | Separate calls with J. Hermann and M. Levinson to discuss document review and meeting in Las Vegas next week. | 0.4 | 170.00 |
| 2/23/2007 | Harvick, C. | Various calls with M. Olson and e-mails regarding access to documents at USA Commercial Mortgage. | 0.3 | 127.50 |
| 2/23/2007 | Tucker, M. | Review several pleadings related to enforcement of Plan by First Trust Deed Fund and USA Commercial Mortgage including declaration by T. Burr. | 1.7 | 892.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 2/23/2007 | Tucker, M. | Review e-mails on letter to send to counsel for LPG Group. | 0.5 | 262.50 |
| 2/26/2007 | Belt, D. | Meeting with M. Sorensen and C. Harvick to discuss the moving and storage of USA Commercial Mortgage and Diversified Trust Deed Fund documents. | 0.3 | 142.50 |
| 2/26/2007 | Harvick, C. | Discussion with S. Smith regarding L. Weese, outstanding request items and status. | 0.3 | 127.50 |
| 2/26/2007 | Harvick, C. | Review e-mails regarding Brief of Debtors - Appellees. | 0.2 | 85.00 |
| 2/26/2007 | Harvick, C. | Meeting with M. Sorensen and D. Belt to discuss the moving and storage of USA Commercial Mortgage and Diversified Trust Deed Fund documents. | 0.3 | 127.50 |
| 2/26/2007 | Harvick, C. | Meeting with M. Olson to discuss the moving and storage of USA Commercial Mortgage and Diversified Trust Deed Fund documents. | 0.3 | 127.50 |
| 2/26/2007 | Harvick, C. | Discuss document imaging, storage and retention with M. Tucker. | 0.2 | 85.00 |
| 2/26/2007 | Harvick, C. | Discuss with Mesirow the indexing process and location of documents. | 0.4 | 170.00 |
| 2/26/2007 | Tucker, M. | Discuss document imaging, storage and retention with C. Harvick. | 0.2 | 105.00 |
| 2/27/2007 | Belt, D. | Review D&O application, make notes of items requiring research and determine Diversified Trust Deed Fund organizational structure in order to answer application questions. | 0.7 | 332.50 |
| 2/27/2007 | Belt, D. | Review boxed documents at USA Commercial Mortgage for Diversified Trust Deed Fund litigation related matters. Discuss issue of non-debtor financial records subject to protective order with debtor advisors. | 4.2 | 1,995.00 |
| 2/27/2007 | Belt, D. | Call with K. Batka regarding D&O quote from XL Specialties. | 0.4 | 190.00 |
| 2/27/2007 | Harvick, C. | Meeting with L. Weese to discuss Diversified Trust Deed Fund access to information post effective date. | 0.4 | 170.00 |
| 2/27/2007 | Tucker, M. | Plan administration for transition. | 1.2 | 630.00 |
| 2/27/2007 | Tucker, M. | Review and comment on issues on stay brief in various e-mails. | 1.1 | 577.50 |
| 2/27/2007 | Tucker, M. | Discuss D&O coverage issues with D. Belt. | 0.2 | 105.00 |
| 2/27/2007 | Tucker, M. | Review several e-mails on timing of Diversified Trust Deed Fund tax returns; follow up with Debtor. | 0.4 | 210.00 |
| 2/27/2007 | Tucker, M. | Review debt acquisition appeal. | 0.1 | 52.50 |
| 2/28/2007 | Belt, D. | Follow up with counsel regarding obtaining board resolution for authorized signatories on Diversified Trust Deed Fund bank account and complete signature card forms. | 0.3 | 142.50 |

| Date | Consultant | Description | Hours | Fees |
|------|-----------|-------------|-------|------|
| *Plan and Other Restructure Related Work* | | | | |
| 2/28/2007 | Harvick, C. | Review of Stay Reply and related e-mails. | 0.4 | 170.00 |
| 2/28/2007 | Harvick, C. | Review Oppositions to Stay and related e-mails. | 0.5 | 212.50 |
| 2/28/2007 | Harvick, C. | Review e-mails regarding the moving of servers and hardware from USA Commercial Mortgage. | 0.3 | 127.50 |
| 2/28/2007 | Tucker, M. | Review First Deed Trust objection to Stay. | 0.4 | 210.00 |
| 2/28/2007 | Tucker, M. | Review status of scanning Beadle documents. | 0.1 | 52.50 |
| 2/28/2007 | Tucker, M. | Review e-mail on LPG motion. | 0.2 | 105.00 |
| 2/28/2007 | Tucker, M. | Review e-mails on Appellee bried and subrogation issues and impact to Diversified Trust Deed Fund. | 0.3 | 157.50 |
| *Total for Plan and Other Restructure Related Work:* | | | *141.8* | *66,142.00* |
| **Grand Total** | | | *556.7* | *$256,191.50* |

### USA Capital Diversified Trust Deed Fund
### Summary Exhibit D
### Professional Expenses Incurred by Category
### For the Period of 2/1/2007 through 2/28/2007

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| **Administrative** | | | |
| Administration | 2/1/2007 | Court Call from 1/29/07 for Tree Moss Partners. | 25.00 |
| Administration | 2/1/2007 | CourtCall - Tree Moss Partners. | 25.00 |
| Administration | 2/13/2007 | Photocopies - Data Services, LLC DBA The Litigation Document Group coping service. | 3,780.27 |
| Administration | 2/23/2007 | Fed Ex CDs to E. Madden at Diamond McCarthy | 10.98 |
| Administration | 2/23/2007 | Fed Ex CDs to J. Herman at Orrick, Herrington, Sutcliffe | 6.80 |
| Administration | 2/23/2007 | Postage FedEx delivery to Phoenix of Kinko's copies in Las Vegas. | 64.53 |
| Administration | 2/23/2007 | Purchased Services - Kinko's copying of 2,050 pages. | 773.10 |
| *Total for Administrative:* | | | *4,685.68* |
| **Airfare** | | | |
| Belt, D. | 2/7/2007 | Air Fare - daytrip from Phoenix, AZ to Las Vegas, NV on 2/7/07. | 250.30 |
| Harvick, C. | 2/7/2007 | Air Fare - daytrip from Phoenix, AZ to Las Vegas, NV on 2/7/07. | 250.30 |
| Tucker, M. | 2/13/2007 | Air Fare - daytrip from Phoenix, AZ to Las Vegas, NV on 2/13/07. | 268.48 |
| Tucker, M. | 2/15/2007 | Air Fare from Las Vegas, NV on 2/15/07 to Phoenix, AZ. One way ticket. | 125.90 |
| Tucker, M. | 2/15/2007 | Air Fare from Phoenix, AZ on 2/15/07 to Las Vegas, NV. one way ticket. | 160.40 |
| Harvick, C. | 2/19/2007 | Air Fare from Phoenix, AZ on 2/19/07 to Las Vegas, NV returned on 2/20/07. | 252.30 |
| Tucker, M. | 2/19/2007 | Air Fare from Phoenix, AZ on 2/19/07 to Las Vegas, NV returned on 2/20/07. | 232.00 |
| Tucker, M. | 2/26/2007 | Air Fare - daytrip from Phoenix, AZ to Las Vegas, NV on 2/26/07. | 252.31 |
| Harvick, C. | 2/26/2007 | Air Fare from Phoenix, AZ on 2/26/07 to Las Vegas, NV returned on 2/27/07. | 252.30 |
| Belt, D. | 2/28/2007 | Air Fare from Phoenix, AZ on 2/25/07 to Las Vega, NV returned on 2/28/07. | 281.30 |

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| *Total for Airfare:* | | | *2,325.59* |

### Lodging

| | | | |
|---|---|---|---|
| Harvick, C. | 2/19/2007 | Hotel in Las Vegas, NV for 1 Night, Check In 2/19/07 - Check Out 2/20/07 two rooms charged - one for C. Harvick and one for M. Tucker. | 178.97 |
| Harvick, C. | 2/27/2007 | Hotel in Las Vegas, NV for 1 Night, Check In 2/26/07 - Check Out 2/27/07. | 173.31 |
| Belt, D. | 2/28/2007 | Hotel in Las Vegas, NV for 3 Nights, Check In 2/25 - Check Out 2/28. | 646.79 |
| *Total for Lodging:* | | | *999.07* |

### Meals

| | | | |
|---|---|---|---|
| Belt, D. | 2/7/2007 | Dinner. | 14.38 |
| Belt, D. | 2/7/2007 | Lunch with C. Harvick. | 28.00 |
| Harvick, C. | 2/7/2007 | Dinner. | 14.00 |
| Harvick, C. | 2/10/2007 | Lunch. | 14.00 |
| Tucker, M. | 2/13/2007 | Lunch with Geoff Berman, USACM Trustee; M. Tucker; Marc Levinson, Esq.; Susan Freeman, Esq. | 61.51 |
| Tucker, M. | 2/13/2007 | Dinner. | 16.49 |
| Tucker, M. | 2/15/2007 | Dinner. | 17.30 |
| Tucker, M. | 2/19/2007 | Dinner with C. Harvick and J. Hermann, M. Levinson and B. Edmondson attorneys from Orrick. | 341.22 |
| Tucker, M. | 2/20/2007 | Breakfast | 19.39 |
| Belt, D. | 2/25/2007 | Dinner. | 24.93 |
| Belt, D. | 2/26/2007 | Lunch with C. Harvick. | 24.00 |
| Belt, D. | 2/26/2007 | Breakfast. | 14.98 |
| Harvick, C. | 2/26/2007 | Breakfast. | 4.31 |
| Tucker, M. | 2/26/2007 | Dinner. | 16.29 |
| Belt, D. | 2/27/2007 | Breakfast with C. Harvick and J. Hermann. | 54.00 |
| Harvick, C. | 2/27/2007 | Dinner. | 5.43 |
| Belt, D. | 2/28/2007 | Breakfast. | 12.00 |
| *Total for Meals:* | | | *682.23* |

### Other

| | | | |
|---|---|---|---|
| Tucker, M. | 2/20/2007 | Line access fee at hotel. | 1.00 |

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| *Total for Other:* | | | *1.00* |

### Transportation

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| Harvick, C. | 2/7/2007 | PHX airport parking - 1 day. | 20.00 |
| Belt, D. | 2/7/2007 | PHX airport parking - 1 day. | 20.00 |
| Harvick, C. | 2/7/2007 | Rental Car - 2/7/07 through 2/7/07 in Las Vegas, NV. | 32.98 |
| Harvick, C. | 2/10/2007 | 268 Miles - round trip - Phoenix, AZ to Sedona, AZ to meet M. Zito. | 129.98 |
| Tucker, M. | 2/13/2007 | 14 miles - home to airport and return. | 6.79 |
| Tucker, M. | 2/13/2007 | PHX airport parking - 1 day. | 20.00 |
| Tucker, M. | 2/15/2007 | 14 miles from home to airport and return. | 6.79 |
| Tucker, M. | 2/15/2007 | Taxi - airport to court. | 23.00 |
| Tucker, M. | 2/15/2007 | PHX airport parking - 1 day. | 20.00 |
| Harvick, C. | 2/20/2007 | Rental Car - 2/18/07 through 2/20/07 in Las Vegas, NV. | 32.27 |
| Tucker, M. | 2/20/2007 | 14 miles - home to airport and return. | 6.79 |
| Harvick, C. | 2/20/2007 | PHX airport parking - 2 days. | 40.00 |
| Harvick, C. | 2/20/2007 | 24 miles - home to airport and return. | 11.64 |
| Tucker, M. | 2/20/2007 | PHX airport parking - 2 days. | 40.00 |
| Belt, D. | 2/25/2007 | Taxi - Las Vegas airport to hotel. | 20.00 |
| Belt, D. | 2/25/2007 | 20 Miles to airport from home on Sunday. | 9.70 |
| Tucker, M. | 2/26/2007 | PHX airport parking - 1 day. | 20.00 |
| Belt, D. | 2/26/2007 | Taxi - hotel to USA Commercial Mortgage offices. | 17.00 |
| Tucker, M. | 2/26/2007 | Taxi - airport to court. | 24.00 |
| Tucker, M. | 2/26/2007 | Taxi - Court to airport. | 26.00 |
| Tucker, M. | 2/26/2007 | 14 miles - home to airport and return. | 6.79 |
| Harvick, C. | 2/27/2007 | 24 miles - home to airport and return. | 11.64 |
| Harvick, C. | 2/27/2007 | Rental car expenses 2/26/07-2/27/07 in Las Vegas to attend client meetings. | 154.40 |
| Harvick, C. | 2/27/2007 | PHX airport - 2 day parking. | 40.00 |
| Belt, D. | 2/28/2007 | PHX airport parking- 3 days. | 60.00 |
| Belt, D. | 2/28/2007 | Taxi - hotel to airport | 12.00 |

| Consultant | Date Incurred | Description of Expense | Amount |
|---|---|---|---|
| *Total for Transportation:* | | | *811.77* |
| **Grand Total** | | | *$9,505.34* |