Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.                              **E-FILED ON**
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

and

Lenard E. Schwartzer
Nevada Bar No. 0399
Jeanette E. McPherson
Nevada Bar No. 5423
Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Telephone: (702) 228-7590
Facsimile: (702) 892-0122
E-Mail: bkfilings@s-mlaw.com
Attorneys for Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br><br>**USA COMMERCIAL MORTGAGE COMPANY,**<br>Debtor. | **Case No. BK-S-06-10725 LBR**<br>**Case No. BK-S-06-10726 LBR**<br>**Case No. BK-S-06-10727 LBR**<br>**Case No. BK-S-06-10728 LBR**<br>**Case No. BK-S-06-10729 LBR** |
| In re:<br><br>**USA CAPITAL REALTY ADVISORS, LLC,**<br>Debtor. | **Chapter 11**<br><br>**Jointly Administered Under** |
| In re:<br><br>**USA CAPITAL DIVERSIFIED TRUST DEED FUND,<br>LLC,**<br>Debtor. | **Case No. BK-S-06-10725 LBR** |
| In re:<br><br>**USA CAPITAL TRUST DEED FUND, LLC,**<br>Debtor. | |
| In re:<br><br>**USA  SECURITIES, LLC,**<br>Debtor. | |

**Affects:**
☒ **All Debtors**
☐ **USA Commercial Mortgage Company**
☐ **USA Capital Realty Advisors, LLC**
☐ **USA Capital Diversified Trust Deed Fund, LLC**
☐ **USA Capital First Trust Deed Fund, LLC**
☐ **USA Securities, LLC**

## CERTIFICATE OF MAILING (Affects All Debtors)

I, James H. Myers, state as follows:

1.      I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. I am employed by BMC Group, Inc., the Claims and Noticing Agent for the Debtors and Debtors-in-Possession in the above-captioned cases, whose business address is 1330 East Franklin Avenue, El Segundo, California 90245.

2.      At the direction of Schwartzer & McPherson Law Firm, Counsel for the Debtors and Debtors-in-Possession in the above-captioned cases, copies of the document identified below by docket number were sent to those persons listed on the Service List attached hereto as Exhibit "A" at the addresses shown thereon and via the modes of service indicated thereon, on the 4th day of May, 2007:

|  |  |
|---|---|
| Docket No. 3638 | OMNIBUS NOTICE OF HEARINGS REGARDING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES (AFFECTS ALL DEBTORS) [Re: Docket Nos. 309, 3408, 3511, 3550, 3551, 3552, 3553, 3554, 3555, 3561, 3562, 3564, 3574, 3576, 3577, 3589, 3601, 3607 and 3614] |

Exhibit "A"    Address List regarding Docket No. 3638
- those parties who have requested special notice and the Core Group are together referenced in Service List 24489
- the Affected Parties are referenced in Service Lists 24491 and 24492

DATED: May 9, 2007
El Segundo, California

James H. Myers

State of California        )
                           ) ss
County of Los Angeles      )

    Personally appeared before me on May 9, 2007, James H. Myers, an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.

YVETTE KNOPP
COMM. # 1526634
NOTARY PUBLIC-CALIFORNIA
LOS ANGELES COUNTY
My Comm. Exp. Nov. 13, 2008

# EXHIBIT A

# for USACM Liquidating Trust

**Total number of parties: 8734**

## Exhibit A - USACM Liquidating Trust

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | 1823 CORPORATION, 128 MISSION TER, SONOMA, CA, 95476 | **US Mail (1st Class)** |
| 24491 | 1985 HAYWARD LIVING TRUST DATED 7/06/1985, C/O JOYCE A HAYWARD, TRUSTEE, 75 GOLDSPUR WAY, BRENTWOOD, CA, 94513 | **US Mail (1st Class)** |
| 24491 | 1989 DUESING FAMILY TRUST DATED 1/31/89, STEVEN & DEBORAH DUESING TTEES, 1701 GOLDEN OAK DR, LAS VEGAS, NV, 89117-1453 | **US Mail (1st Class)** |
| 24491 | 1989 KOHLER LIVING, TRUST DATED 6/13/89, C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | **US Mail (1st Class)** |
| 24491 | 1992 HOWARD G STRINGER TRUST, C/O HOWARD G STRINGER TRUSTEE, 3150 E TROPICANA AVE # E-301, LAS VEGAS, NV, 89121-7315 | **US Mail (1st Class)** |
| 24491 | 1993 MANUEL G RICE REVOCABLE, TRUST DATED 10/1/93, C/O MANUEL G RICE TRUSTEE, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | **US Mail (1st Class)** |
| 24491 | 1994 DUESING TRUST, 641 CALVADA BLVD, PAHRUMP, NV, 89048 | **US Mail (1st Class)** |
| 24491 | 1994 MILLER FAMILY TRUST, C/O HAROLD B MILLER TRUSTEE, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | **US Mail (1st Class)** |
| 24491 | 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST, C/O ROBERT J ASSELIN & MARY E ASSELIN TRUSTEES, 10305 BIGHORN DR, RENO, NV, 89506-8567 | **US Mail (1st Class)** |
| 24491 | 1995 COURTNAY FAMILY TRUST DTD 4/12/95, C/O RALPH W COURTNAY AND BARBARA J COURTNAY TTEES, 3333 BUCKCREEK CT, RENO, NV, 89519 | **US Mail (1st Class)** |
| 24491 | 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN, REVOCABLE TRUST DATED 11/8/95, C/O MARKUS FRIEDLIN & ANTOINETTE FRIEDLIN TTEES, 52 MIDDLEFIELD RD, ATHERTON, CA, 94027-3020 | **US Mail (1st Class)** |
| 24491 | 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN, REVOCABLE TRUST DATE 4/11/95, C/O BARBARA M CHYLAK TRUSTEE, 3100 WINDSOR DR, ALAMEDA, CA, 94501 | **US Mail (1st Class)** |
| 24491 | 1996 KNOBEL TRUST DATED 9/5/96, C/O ANNA S KNOBEL TRUSTEE, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | **US Mail (1st Class)** |
| 24491 | 1996 KNOBEL TRUST DTD 9/5/96, C/O ANNA S KNOBEL TRUSTEE, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | **US Mail (1st Class)** |
| 24491 | 1996 SCAFIDI CHILDRENS, TRUST DATED 6/27/96, C/O KATHLEEN F DELLARUSSO TRUSTEE, 2897 RIO VISTA DR, MINDEN, NV, 89423-7845 | **US Mail (1st Class)** |
| 24491 | 1997 MAZZA FAMILY, TRUST DATED 7/23/97, C/O TOM MAZZA & MARIE MAZZA TRUSTEES, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | **US Mail (1st Class)** |
| 24491 | 1998 SIMMONS FAMILY REVOCABLE TRUST, DATED 10/2/1998, C/O JAMES R SIMMONS JR & PATSY K SIMMONS TRUSTEES, 1805 N CARSON ST # 316, CARSON CITY, NV, 89701-1216 | **US Mail (1st Class)** |
| 24491 | 1ST CENTENNIAL BANK, 101 E REDLANDS BLVD STE 106, REDLANDS, CA, 92373-4723 | **US Mail (1st Class)** |
| 24491 | 2001 CAMPBELL FAMILY, TRUST DATED 10/03/01, C/O WILLIAM C CAMPBELL & LOIS M CAMPBELL TRUSTEES, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | **US Mail (1st Class)** |
| 24491 | 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01, MICHAEL T MCGRATH TTEE, 66 SCHANDA DR, NEWMARKET, NH, 03857-2151 | **US Mail (1st Class)** |
| 24491 | 2001 MICHAEL T MCGRATH REVOCABLE, TRUST DATED 12/11/01, C/O MICHAEL T MCGRATH TRUSTEE, 66 SCHANDA DR, NEWMARKET, NH, 03857-2151 | **US Mail (1st Class)** |
| 24491 | 2001 STEINMETZ FAMILY TRUST, C/O NICHOLAS A STEINMETZ, & CYNTHIA M STEINMETZ TRUSTEES, 2006 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | **US Mail (1st Class)** |
| 24491 | 2003 KARYN Y FINLAYSON, TRUST DATED 12/29/03, C/O KARYN Y FINLAYSON TRUSTEE, 9768 DERBYHILL CIR, LAS VEGAS, NV, 89117-6683 | **US Mail (1st Class)** |
| 24491 | 243-OFFICE PLUS, 3201 BUILDERS AVE, LAS VEGAS, NV, 89101-4857 | **US Mail (1st Class)** |
| 24491 | 42145 TRUST, RICHARD C MACDONALD, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | 42145 TRUST, C/O RICHARD C MACDONALD TRUSTEE, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | **US Mail (1st Class)** |
| 24491 | 5055 COLLWOOD, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | **US Mail (1st Class)** |
| 24491 | 5252 ORANGE, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | **US Mail (1st Class)** |
| 24491 | 60TH STREET VENTURE, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | 92173 FAMILY TRUST, C/O RICHARD C & CLAIRE MACDONALD TTEES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 24491 | 92173 FAMILY TRUST (1), C/O RICHARD C MACDONALD, AND CLAIRE MACDONALD CO TRUSTEES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 24491 | 92173 TRUST 1, RICHARD C MACDONALD TTEE, C/O JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | A & B SECURITY GROUP INC, PO BOX 27230, LAS VEGAS, NV, 89126-1230 | US Mail (1st Class) |
| 24491 | A & D 1999 REVOCABLE TRUST, C/O ATTILA JESZENSZKY TRUSTEE, 1720 COLAVITA WAY, RENO, NV, 89521-3006 | US Mail (1st Class) |
| 24491 | A & M COFFEE SERVICE, 2187 SE HEATHWOOD CIR, PORT ST LUCIE, FL, 34952-6925 | US Mail (1st Class) |
| 24491 | A A SALAZAR MULTI SERVICES INC, C/O ANNABELLE P ARCILLA PRESIDENT, 2961 E SERENE AVE, HENDERSON, NV, 89074-6507 | US Mail (1st Class) |
| 24491 | A ANDREW SCHWARZMAN & MARIA T COTCH, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 24491 | A ANDREW SCHWARZMAN IRA, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 24491 | A FLOWER FAIR, 1325 N MAIN ST, LAS VEGAS, NV, 89101-1018 | US Mail (1st Class) |
| 24491 | A ROBERT DE HART TRUST C DATED 1/21/93, C/O RENA F DE HART TRUSTEE, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 24491 | A TO Z EVENT SOLUTIONS, 6345 S PECOS RD STE 200, LAS VEGAS, NV, 89120-6224 | US Mail (1st Class) |
| 24491 | A WILLIAM CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 24491 | A`CHUN LIN TSAI, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 24491 | A-1 CASTERS & EQUIPMENT RENO LLC,, A NEVADA LIMITED LIABILITY COMPANY, P O BOX 19122, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | A-1 PROPERTIES LLC, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 24491 | A-1 SECURITY, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 24491 | A-1 SECURITY, 917 SOUTH FIRST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | A-1 SECURITY LTD, 734 SPICE ISLND DR, SPARKS, NV, 89431-7101 | US Mail (1st Class) |
| 24491 | A-1 SECURITY LTD, 734 SPICE ISLAND DR, SPARKS, NV, 89431-7101 | US Mail (1st Class) |
| 24491 | A-1 SECURITY SYSTEMS LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 24491 | AARON HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 24491 | AARON MCCOY IRA, 7258 LOMA ALTA CIR, LAS VEGAS, NV, 89120-3618 | US Mail (1st Class) |
| 24491 | AARON NORDWIND & PAULA NORDWIND, TTEES OF THE AARON NORDWIND 2001 REVOCABLE TRUST, U/A DATED 12/13/01, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 24491 | AARON S RAMSEY AND LARA RAMSEY, 7713 N 41ST ST, LONGMONT, CO, 80503-8842 | US Mail (1st Class) |
| 24491 | ABDO KENT HOLDINGS LLC, ALTE LANDSTRASSE 39A, ZURICH KUSNACHT, CH-8700SWITZERLAND | US Mail (1st Class) |
| 24491 | ABDO, C J, 2812 ASHBY AVENUE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | ABN AMRO, 1350 E TOUHY AVE STE 280W, DES PLAINES, IL, 60018-3369 | US Mail (1st Class) |
| 24491 | ABOOD, SHAYLA, 1300 ST CHARLES PLACE UNIT 602, PEMBROKE PINES, FL, 33026 | US Mail (1st Class) |
| 24491 | ABRAHAM SEROUYA, 8 CUBERO CT, WEST LONG BRANCH, NJ, 07764-1281 | US Mail (1st Class) |
| 24491 | ABRAMS LIVING TRUST DTD 10/23/96, C/O ANNE E ABRAMS TRUSTEE, 10490 WILSHIRE BLVD, APT 703, LOS ANGELES, CA, 90024-4657 | US Mail (1st Class) |
| 24491 | ABRAMS LIVING TRUST DTD 10/23/96, C/O ANNE E ABRAMS TRUSTEE, 10490 WILSHIRE BLVD APT 703, LOS ANGELES, CA, 90024-4657 | US Mail (1st Class) |
| 24491 | ABYANE FAMILY TRUST DATED 2/7/92, C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES, 1707 GREENBRIAR RD, GLENDALE, CA, 91207-1053 | US Mail (1st Class) |
| 24491 | AC TELECOMMUNICATIONS INC, 3545 AIRWAY DR STE 111, RENO, NV, 89511-1847 | US Mail (1st Class) |
| 24491 | ACC CAPITAL CORPORATION, 1787 FORT UNION BLVD STE 200, SALT LAKE CITY, UT, 84121-2886 | US Mail (1st Class) |
| 24491 | ACCENT AWNING, 1210 S MAIN ST, LAS VEGAS, NV, 89104-1029 | US Mail (1st Class) |
| 24491 | ACCOUNTANTS INC, FILE 30235, PO BOX 60000, SAN FRANCISCO, CA, 94160-0001 | US Mail (1st Class) |
| 24491 | ACCOUNTING RESOURCE SOLUTIONS, 4220 S MARYLAND PKWY STE 201, LAS VEGAS, NV, 89119-7523 | US Mail (1st Class) |
| 24491 | ACE PEST CONTROL, PO BOX 30848, LAS VEGAS, NV, 89173-0848 | US Mail (1st Class) |
| 24491 | ACHSTEIN, ENEDINA, 1484 KATIE LANE NE, KEIZER, OR, 97303 | US Mail (1st Class) |
| 24491 | ACOSTA, CELSO, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | ACOSTA, RUTH, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 24491 | ACRES CORPORATION A NEVADA CORPORATION, ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 24491 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 24491 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 24491 | ACRES CORPORATION PSP, ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | ACRES CORPORATION PSP, ANNEMARIE REHBERGER, PO BOX 3651, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | ACRES CORPORATION PSP, A REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | ACRES PROFIT SHARING PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 24491 | ACRES PROFIT SHARING PLAN, C/O ANNEMARIE REHBERGER TTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 24491 | ACS NEVADA INC, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 24491 | ACS NEVADA INC STEPHEN WALTHER PRESIDENT, A NEVADA CORPORATION, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 24491 | ACS PROPERTIES, PETER MERRIFIELD, 4417 48TH AVE S, ST PETERSBURG, FL, 33701 | US Mail (1st Class) |
| 24491 | ACS PROPERTIES INC, 4417 48TH AVE S, ST PETERSBURG, FL, 33711-4639 | US Mail (1st Class) |
| 24491 | ACTION SPORTS ALLIANCE USA INC, 311 W THIRD ST, STE C, CARSON CITY, NV, 89703-4215 | US Mail (1st Class) |
| 24491 | ADAIR, CHARLOTTE MEEK, 21425 FULQUARTZ LANDING, DUNDEE, OR, 97115-9206 | US Mail (1st Class) |
| 24491 | ADAM L FETTERLY, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 24491 | ADAM WALKER AND RACHEL WALKER, 8448 E LAKESHORE DR #C, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 24491 | ADAMS, BRIAN M, 525 S 6TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | ADAMS, CHARLES, 3280 E TROPICANA AVE STE C, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | ADAMS, ELLEN B, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | ADAMS, HERMAN & BRIAN & ANTHONY, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | ADAMS, HERMAN & BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | ADAMS, HERMAN M  BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | ADAMS, HERMAN M & BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | ADAMS, HERMAN M BRIAN M & ANTHONY G, 1341 CASHMAN DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | ADAMS, KAREN, 15026 STARBUCK ST, WHITTIER, CA, 90603-2251 | US Mail (1st Class) |
| 24491 | ADAMS, MICHAEL, 1730 WINTER MOON CT, RENO, NV, 89523 | US Mail (1st Class) |
| 24491 | ADAMS, RICHARD G, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 24491 | ADDES IRA, KENNETH, 100 W BROADWAY, APT 7V, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 24491 | ADDES TRUST, KENNETH & VICTORIA ADDES TTEES, 100 W BROADWAY, APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 24491 | ADDES TRUST, C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 24491 | ADDES, KENNETH, 100 W BROADWAY, APT 7V, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 24491 | ADDY, RONALD M & PRISCILLA K, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 24491 | ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 24491 | ADELE HESTERLY & CHERYL L MCCLURE, 1880 SIERRA HIGHLANDS DR, RENO, NV, 89523-1852 | US Mail (1st Class) |
| 24491 | ADER FAMILY TRUST, C/O HARVEY D ADER & MARJORIE ADER TRUSTEES, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 24491 | ADER, HARVEY, 404 CROSS STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24491 | ADLINGTON, PATRICK, 14759 PINE KNOLLS LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | ADP INC, DESERT MOUNTAIN REGION, PO BOX 78415, PHOENIX, AZ, 85062-8415 | US Mail (1st Class) |
| 24491 | ADRIAN JR OOSTHUIZEN, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 24491 | ADRIAN P WALTON & AMY J WALTON, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 24491 | ADRIAN P WALTON IRA, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | ADT SECURITY SERVICES INC, PO BOX 371956, PITTSBURGH, PA, 15250-7956 | US Mail (1st Class) |
| 24491 | ADVANCE OFFICE & JANITORIAL SUPPLIES, 3261 S HIGHLAND DR STE 603, LAS VEGAS, NV, 89109-1026 | US Mail (1st Class) |
| 24491 | ADVANCED BUSINESS CELLULAR INC, 5310 W SAHARA AVE STE A, LAS VEGAS, NV, 89146-0320 | US Mail (1st Class) |
| 24491 | ADVANCED INFORMATION SYSTEMS, KATHRYN TSCHOPIK, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 24491 | ADVANCED INFORMATION SYSTEMS, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 24491 | ADVISOR FINANCIAL ALLIANCE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | AEGIS LOCKING SYSTEMS, 809 LANGTRY DR, LAS VEGAS, NV, 89107-2020 | US Mail (1st Class) |
| 24491 | AGAPE TELECOM, 3375 ALDEBARAN AVE, LAS VEGAS, NV, 89102-8435 | US Mail (1st Class) |
| 24491 | AGUA BAR, 100 N INDIAN CANYON DR, PALM SPRINGS, CA, 92262-6414 | US Mail (1st Class) |
| 24491 | AHA FAMILY LIMITED PARTNERSHIP, 18321 VENTURA BLVD STE 920, TARZANA, CA, 91356-4255 | US Mail (1st Class) |
| 24491 | AICCO INC, DEPARTMENT 7615, LOS ANGELES, CA, 90084-7615 | US Mail (1st Class) |
| 24491 | AIG LIMITED, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 24491 | AIG LIMITED A NEVADA LIMITED PARTNERSHIP, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 24491 | AIMR, 560 RAY C HUNT DR, CHARLOTTESVILLE, VA, 22903-2981 | US Mail (1st Class) |
| 24491 | AKITA BRIGHT-HOLLOWAY, 1300 PRINCETON DR NE, ALBUQUERQUE, NM, 87106-2619 | US Mail (1st Class) |
| 24491 | AL KRAUS & KATRINA KRAUS, 7800 CANTERBERRY RD, RAPID CITY, SD, 57702-6304 | US Mail (1st Class) |
| 24491 | AL MOSCHOGIANIS REVOCABLE, TRUST DATED 11/30/04, C/O ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIAN, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6601 | US Mail (1st Class) |
| 24491 | ALAMO FAMILY TRUST DATED 12/30/86, C/O ANTONIO C ALAMO TRUSTEE, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 24491 | ALAMO FAMILY TRUST DTD 12/30/86, C/O ANTONIO C ALAMO TRUSTEE, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24491 | ALAN AND GRETCHEN NONNENBERG LIVING TRUST, DTD 3/3/05, C/O ALAN NONNENBERG AND GRETCHEN NONNENBERG TTEES, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070-3332 | US Mail (1st Class) |
| 24491 | ALAN B BENNETT, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 24491 | ALAN B FRIEDMAN, PO BOX 1713, BODEGA BAY, CA, 94923-1713 | US Mail (1st Class) |
| 24491 | ALAN BENNET, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 24491 | ALAN C OR MICHELLE HANSEN, 650 COUNTRY DR, FERNLEY, NV, 89408-9014 | US Mail (1st Class) |
| 24491 | ALAN CHAULK & MARY CHAULK, 2315 VIA CADIZ CT NW, ALBUQUERQUE, NM, 87104-3099 | US Mail (1st Class) |
| 24491 | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST, ALAN & PATTY DONDERO TTEES, 10120 W FLAMINGO RD, STE 4-252, LAS VEGAS, NV, 89147-8394 | US Mail (1st Class) |
| 24491 | ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST, ALAN G DONDERO & PATTY J DONDERO TTEES, 10120 W FLAMINGO RD, SUITE 4252, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | ALAN GROH IRA, 12613 ALCACER DEL SOL, SAN DIEGO, CA, 92128-4428 | US Mail (1st Class) |
| 24491 | ALAN HYMAN, 2012 TULIP GROVE CT, HENDERSON, NV, 89052-6977 | US Mail (1st Class) |
| 24491 | ALAN L PEPPER & TOBI PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 24491 | ALAN M MARKUS & TRENA L MARKUS, 22145 TIMBERLINE WAY, LAKE FOREST, CA, 92630-3431 | US Mail (1st Class) |
| 24491 | ALAN NEWMAN & JUDITH WOLFE-NEWMAN FAMILY, TRUST DATED 7/19/04, C/O ALAN B NEWMAN & JUDITH WOLFE-NEWMAN TRUSTEES, 3314 PURDUE AVE, LOS ANGELES, CA, 90066-1322 | US Mail (1st Class) |
| 24491 | ALAN R NONNENBERG IRA, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070-3332 | US Mail (1st Class) |
| 24491 | ALAN R SIMMONS & JUDITH B SIMMONS, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | US Mail (1st Class) |
| 24491 | ALAN R SMITH LAW OFFICES, 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 24491 | ALAN R SMITH LAW OFFICES, (RE: OAK SHORES II), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 24492 | ALAN R SMITH LAW OFFICES, (RE: LEBLANC, JOAN M), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 24492 | ALAN R SMITH LAW OFFICES, (RE: LEBLANC IRA, JEAN JACQUES), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 24492 | ALAN R SMITH LAW OFFICES, (RE: LEBLANC, JEAN JACQUES), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 24492 | ALAN R SMITH LAW OFFICES, (RE: LEBLANC, JOAN), 505 RIDGE STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 24491 | ALAN R. SMITH, 505 RIDGE ST, RENO, NV, 89501-1719 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | ALAN ROBINSON & GAIL ROBINSON, 4919 N MILDRED ST, TACOMA, WA, 98407-1329 | US Mail (1st Class) |
| 24491 | ALAN S & CAROLYN A DUNCAN DECLARATION OF, TRUST DTD 09-03-98, C/O ALAN S DUNCAN & CAROLYN A DUNCAN TRUSTEES, 2316 GRANDVIEW AVE, MANHATTAN BEACH, CA, 90266-2220 | US Mail (1st Class) |
| 24491 | ALAN W REID & MERIAM A REID, 935 FESTA WAY, SPARKS, NV, 89434-9636 | US Mail (1st Class) |
| 24491 | ALASKA RAINBOW LODGE, PO BOX 10459, FORT WORTH, TX, 76114-0459 | US Mail (1st Class) |
| 24491 | AL-AWAR LIVING TRUST DATED 04/05/01, C/O ADIB M AL-AWAR & ELLEN A AL-AWAR TRUSTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 24491 | AL-AWAR LIVING TRUST DTD 04/05/01, ADIB M & ELLEN A AL-AWAR TTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 24491 | AL-AWAR LIVING TRUST DTD 4/05/01, ADIB M & ELLEN A AL-AWAR TTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 24491 | AL-AWAR LIVING TRUST DTD 4/5/01, ADIB M & ELLEN A AL-AWAR TTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 24491 | ALBERT BLUMENTHAL IRA, 6 HERITAGE CT, ATHERTON, CA, 94027-2045 | US Mail (1st Class) |
| 24491 | ALBERT DANIEL ANDRADE, PO BOX 2122, OAKDALE, CA, 95361-5122 | US Mail (1st Class) |
| 24491 | ALBERT J MINECONZO LIVING, TRUST DATED 11/4/97, C/O ALBERT J MINECONZO TRUSTEE, 2184 EAGLE WATCH DR, HENDERSON, NV, 89012-2504 | US Mail (1st Class) |
| 24491 | ALBERT J SALAS, 2456 DESERT BUTTE DR, LAS VEGAS, NV, 89134-8865 | US Mail (1st Class) |
| 24491 | ALBERT M ARECHIGA, 4800 MARCONI AVE, #137, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 24491 | ALBERT MONTERO, FAMILY TRUST U/A DATED 11/3/94, C/O ALBERT MONTERO TRUSTEE, PO BOX 325, GENOA, NV, 89411-0325 | US Mail (1st Class) |
| 24491 | ALBERT V SINISCAL LIVING TRUST, C/O ALBERT V SINISCAL TRUSTEE, 93 QUAIL RUN RD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 24491 | ALBERT WINEMILLER & DEBRA WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 24491 | ALBERT WINEMILLER INC, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 24491 | ALBERT WINEMILLER LIMITED PARTNERSHIP, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 24491 | ALBERTA J JETT, 2891 PRISCILLA AVE, AKRON, OH, 44313-2781 | US Mail (1st Class) |
| 24491 | ALBERTA L HUNNER, 2285 WESTFIELD AVE, RENO, NV, 89509-1823 | US Mail (1st Class) |
| 24491 | ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN, DEANE ALBRIGHT & CASEY PERSING TTEES, 1025 RIDGEVIEW DR, #300, RENO, NV, 89519 | US Mail (1st Class) |
| 24491 | ALBRIGHT PERSING & ASSOCIATES PSP, C/O DEANE ALBRIGHT & CASEY PERSING TRUSTEES, 1025 RIDGEVIEW DR, RENO, NV, 89509-6322 | US Mail (1st Class) |
| 24491 | ALBRIGHT PERSING ASSOCIATES LTD, (RE: CARANO, MARIE K), ATTN DEANE A ALBRIGHT, 1025 RIDGEVIEW DR, SUITE 300, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | ALBRIGHT PERSING ASSOCIATES LTD, ATTN DEANE A ALBRIGHT, 1025 RIDGEVIEW DR, SUITE 300, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | ALDERSON IRA, HARVEY, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 24491 | ALDERSON, HARVEY, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 24491 | ALDEZA, SUSAN C, 9215 BRANFORD HILLS ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | ALDON G COOK AND DEEDRA COOK, 1435 E VENICE AVE # 261, VENICE, FL, 34292-3074 | US Mail (1st Class) |
| 24491 | ALDRED LIVING TRUST 2002, U/A DATED 10/18/02, C/O PHILIP ALDRED & HEDWIG J ALDRED TRUSTEES, 2485 W WIGWAM AVE UNIT 86, LAS VEGAS, NV, 89123-1682 | US Mail (1st Class) |
| 24491 | ALDRICH IRA, GEORGETTE, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | US Mail (1st Class) |
| 24491 | ALEKO PETRO, 6224 LONE CYPRESS CT, LAS VEGAS, NV, 89141-8517 | US Mail (1st Class) |
| 24491 | ALEX E AND JENNIFER L CROWDER, 2638 COLLINGWOOD DR, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 24491 | ALEXANDER & EDWARDS PUBLISHING INC, 111 SUTTER ST STE 975, SAN FRANCISCO, CA, 94104-4547 | US Mail (1st Class) |
| 24491 | ALEXANDER & FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | US Mail (1st Class) |
| 24491 | ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | ALEXANDER MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319 | US Mail (1st Class) |
| 24491 | ALEXANDER W MARCHUK & DOREEN W MARCHUK, 325 MARCHE CHASE DR APT 138, EUGENE, OR, 97401-8894 | US Mail (1st Class) |
| 24491 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |
| 24491 | ALFRED & MARCIA ALCARO, 3317 W GILMORE AVE, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | ALFRED C HIPP AND HELEN M FUJIWARA, PO BOX 82, CRYSTAL BAY, NV, 89402-0082 | US Mail (1st Class) |
| 24491 | ALFRED C TAYLOR & RACHEL B TAYLOR, TRUST DATED 10/5/93, C/O ALFRED C TAYLOR & RACHEL B TAYLOR TRUSTEES, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 24491 | ALFRED J ROBERTSON & SUE E ROBERTSON, 2515 109TH AVE SE, BELLEVUE, WA, 98004-7331 | US Mail (1st Class) |
| 24491 | ALFRED OLSEN JR & GAIL B OLSEN, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 24491 | ALFRED OLSEN JR AND GAIL B OLSEN JTWROS, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 24491 | ALI PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 24491 | ALI PIRANI AND ANISHA PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 24491 | ALICE CHOI, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | US Mail (1st Class) |
| 24491 | ALICE HUMPHRY & VALERIE JAEGER, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 24491 | ALICE I SORENSEN, 1625 SUNSET DR, PACIFIC GROVE, CA, 93950-2024 | US Mail (1st Class) |
| 24491 | ALICE JUNE PRICE POD MELISSA JANE MCDONALD, 675 PARLANTI LN SPC 30, SPARKS, NV, 89434-4039 | US Mail (1st Class) |
| 24491 | ALICE SHEPHERD, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 24491 | ALICIA & MARLON MCBRIDE, 4611 JANET PL, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 24491 | ALICIA JENKINS, 211 S JEFFERSON ST, FRONTENAC, KS, 66763-2217 | US Mail (1st Class) |
| 24491 | ALICIA LBRIGHT TRUSTEE OF THE, PETER B BRIGHT FAMILY REVOCABLE TRUST DTD 11/6/97, PO BOX 60806, PALO ALTO, CA, 94306-0806 | US Mail (1st Class) |
| 24491 | ALL AIR SYSTEMS INC, PO BOX 80538, LAS VEGAS, NV, 89180-0538 | US Mail (1st Class) |
| 24491 | ALLAN R EISENBACH & JAYNE M EISENBACH, 2418 TOPSAIL CIR, WESTLAKE VILLAGE, CA, 91361-3435 | US Mail (1st Class) |
| 24491 | ALLDREDGE, MICHAEL M & ELLEN M, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 24491 | ALLEN COHEN, 12 STARBROOK DR, HENDERSON, NV, 89052-6628 | US Mail (1st Class) |
| 24491 | ALLEN D STRUNK TRUST UDT 16 NOVEMBER 1990, C/O ALLEN D STRUNK TRUSTEE, 2762 DARBY FALLS DR, LAS VEGAS, NV, 89134-7474 | US Mail (1st Class) |
| 24491 | ALLEN K FORBES, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | US Mail (1st Class) |
| 24491 | ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST, DTD 3/4/92, ALLEN & DOROTHY NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | US Mail (1st Class) |
| 24491 | ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN 1992, REVOCABLE TRUST DATED 3/4/92, C/O ALLEN M & DOROTHY H NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | US Mail (1st Class) |
| 24491 | ALLEN W DUNN FAMILY TRUST, C/O ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | US Mail (1st Class) |
| 24491 | ALLEN ZALKIND & SANDRA ZALKIND, 684 NAHANE DR, SOUTH LAKE TAHOE, CA, 96150-4108 | US Mail (1st Class) |
| 24491 | ALLEN, CATHERINE E, 9900 WILBUR MAY PKWY #4604, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | ALLEN, WAYNE, PO BOX 1371, DUCK CREEK, UT, 84762-1371 | US Mail (1st Class) |
| 24491 | ALLERGY CONSULTANTS MEDICAL GROUP INC, 401K PROFIT SHARING PLAN, C/O DIONISIO FERNANDES TRUSTEE, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24491 | ALLERGY CONSULTANTS MEDICAL GROUP INC, C/O DIONISIO FERNANDES TRUSTEE, 401 K PROFIT SHARING PLAN, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24491 | ALLGEIER, ROBERT L, 1767 SHAMROCK CIRCLE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | ALLISON FISHER, (RE: CARPENTER, MICHAEL R & ANNE M), ATTN MICHAEL ALLISON, 300 CENTRAL AVENUE SW, SUITE 2200-EAST, ALBUQUERQUE, NM, 87102 | US Mail (1st Class) |
| 24491 | ALLISON FISHER, ATTN MICHAEL ALLISON, 300 CENTRAL AVENUE SW, SUITE 2200-EAST, ALBUQUERQUE, NM, 87102 | US Mail (1st Class) |
| 24491 | ALLISON SULLIVAN IRA, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | US Mail (1st Class) |
| 24491 | ALLISON, KAREN, 2656 SEASHORE DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | ALLISON, KAREN R, 2656 SEA SHORE DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | ALMA B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 24491 | ALNEIL ASSOCIATES, C/O NEIL TOBIAS GENERAL PARTNER, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 24491 | ALNEIL LIPP LLC, C/O NEIL TOBIAS MANAGER, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 24491 | ALSTON, GORDON DUANE, PO BOX 8613, INCLINE VILLAGE, NV, 89452-8613 | US Mail (1st Class) |
| 24491 | ALSTON, RODNEY N, 3040 NATALIE STREET, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | ALTA BATES SUMMIT FOUNDATION TTEE PAUL G, CHELEW CHARITABLE REMAINDER, 2855 TELEGRAPH AVE STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |
| 24491 | ALTA BATES SUMMIT FOUNDATION TTEE PAUL G, CHELEW CHARITABLE REMAINDER, BERKELEY, CA, 94705 | US Mail (1st Class) |
| 24491 | ALTA FUNDING INC, C/O SANDRA CASTRO, PO BOX 13293, SOUTH LAKE TAHOE, CA, 96151 | US Mail (1st Class) |
| 24491 | ALTENBURG, FRED G, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |
| 24491 | ALTERIO AG BANKS IRA, 1559 MEADOW CIRCLE, CARPINTERIA, CA, 93013-1760 | US Mail (1st Class) |
| 24491 | ALTERIO AG BANKS LIVING TRUST DATED 2/13/96, C/O ALTERIO AG BANKS TRUSTEE, 1559 MEADOW CIRCLE, CARPINTERIA, CA, 93013-1760 | US Mail (1st Class) |
| 24491 | ALTERNATIVE OFFICE SYSTEMS, 3930 W ALI BABA LN, LAS VEGAS, NV, 89118-1620 | US Mail (1st Class) |
| 24491 | ALTHEA F SHEF LIVING, TRUST DATED 5/1/03, C/O ALTHEA F SHEF TRUSTEE, 56 CALLE CADIZ UNIT G, LAGUNA WOODS, CA, 92637-3939 | US Mail (1st Class) |
| 24491 | ALTMAN LIVING TRUST DATED 11/4/04, C/O BARBARA A ALTMAN TRUSTEE, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | US Mail (1st Class) |
| 24491 | ALTMAN LIVING TRUST DATED 11/4/04, C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | US Mail (1st Class) |
| 24491 | ALTMAN, DANIEL C, PO BOX 4134, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | ALVAREZ, ROSA A, PO BOX 2042, LAS VEGAS, NV, 89125 | US Mail (1st Class) |
| 24491 | ALVARO V PEREZ & HEIDI L PEREZ, 870 NW 99TH AVE, PLANTATION, FL, 33324-6114 | US Mail (1st Class) |
| 24491 | ALVERSON TAYLOR MORTENSEN SANDERS, ATTN ERIC TAYLOR ESQ, MELISSA ALESSI ESQ, 7401 WEST CHARLESTON BOULEVARD, LAS VEGAS, NV, 89117-1401 | US Mail (1st Class) |
| 24492 | ALVERSON TAYLOR MORTENSEN SANDERS, (RE: KRYNZEL, DAVID B), ATTN ERIC TAYLOR ESQ, MELISSA ALESSI ESQ, 7401 WEST CHARLESTON BOULEVARD, LAS VEGAS, NV, 89117-1401 | US Mail (1st Class) |
| 24492 | ALVERSON TAYLOR MORTENSEN SANDERS, (RE: KRYNZEL INDIVIDUALLY & AS, DAVID B), ATTN ERIC TAYLOR ESQ, MELISSA ALESSI ESQ, 7401 WEST CHARLESTON BOULEVARD, LAS VEGAS, NV, 89117-1401 | US Mail (1st Class) |
| 24492 | ALVERSON TAYLOR MORTENSEN SANDERS, (RE: KRYNZEL INDIVIDUALLY & AS MANAGING, DAVID B), ATTN ERIC TAYLOR ESQ, MELISSA ALESSI ESQ, 7401 WEST CHARLESTON BOULEVARD, LAS VEGAS, NV, 89117-1401 | US Mail (1st Class) |
| 24491 | ALVES  FAMILY TRUST DTD 10/27/89, ARNOLD R & AGNES J ALVES TTEES, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 24491 | ALVES FAMILY TRUST DATED 10/27/89, C/O ARNOLD ALVES & AGNES ALVES TRUSTEES, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 24491 | ALVES, ARNOLD, 9904 VILLA GRANITO LN, GRANITO BAY, CA, 95746 | US Mail (1st Class) |
| 24491 | ALVES, ARNOLD, 9904 VILLA GRANITO LANE, GRANITO BAY, CA, 95746 | US Mail (1st Class) |
| 24491 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72, C/O JUNE COOK TRUSTEE, 7228 ESTRELLA DE MAR RD, CARLSBAD, CA, 92009-6721 | US Mail (1st Class) |
| 24491 | ALVIN L ALLEN & VALERIE ALLEN, 4798 DESERT VISTA RD, LAS VEGAS, NV, 89121-5627 | US Mail (1st Class) |
| 24491 | ALVIN M SWANSON & GRACE E SWANSON LIVING, TRUST DATED 7/26/01, C/O LELAND K SWANSON TRUSTEE, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 24491 | ALVINA AGATHA SEDLAK LIVING, TRUST DATED 6/23/04, C/O ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD UNIT 203, SCOTTSDALE, AZ, 85251-2250 | US Mail (1st Class) |
| 24491 | ALVINA AGATHA SEDLAK LIVING TRUST DTD 6/23/04, ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD, UNIT 203, SCOTTSDALE, AZ, 85251-2250 | US Mail (1st Class) |
| 24491 | ALYCE B CHRYSTALL, 4408 BAKER LN BLDG 22 A, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | AMANDA CONNER, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | US Mail (1st Class) |
| 24491 | AMANDA R CAMPBELL, 4455 GISELLE LN, STOCKTON, CA, 95206-6292 | US Mail (1st Class) |
| 24491 | AMANDA STEVENS IRA, 256 REDWING VILLAGE CT, HENDERSON, NV, 89012-3288 | US Mail (1st Class) |
| 24491 | AMBERWAY EQUITIES LLC, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004-4521 | US Mail (1st Class) |
| 24491 | AMBROSINO, GAETANO, 4872 KNOLLWOOD DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | AMELIA MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 24491 | AMEMBAL CAPITAL CORP, 1787 FORT UNION BLVD STE 200, SALT LAKE CITY, UT, 84121-2886 | US Mail (1st Class) |
| 24491 | AMENDED AND RESTATED, TRUST DTD 10/26/84 DAVID T, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 24491 | AMERICAN AIRLINES PUBLISHING, PO BOX 7247-8814, PHILADELPHIA, PA, 19170-8817 | US Mail (1st Class) |
| 24491 | AMERICAN BAR ASSOCIATION, PO BOX 4745, CAROL STREAM, IL, 60197-4745 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | AMERICAN CAREER INSTITUTE, 2340 PASEO DEL PRADO STE D202, LAS VEGAS, NV, 89102-4341 | US Mail (1st Class) |
| 24491 | AMERICAN EXPRESS, PO BOX 360002, FORT LAUDERDALE, FL, 33336-0002 | US Mail (1st Class) |
| 24491 | AMERICAN EXPRESS BANK FSB, C/O BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 24491 | AMERICAN EXPRESS BUSINESS FINANCE CORPORATION, 800 TRAVIS ST STE 1300, HOUSTON, TX, 77002-5714 | US Mail (1st Class) |
| 24491 | AMERICAN EXPRESS-CREDIT CARD, BOX 0001, LOS ANGELES, CA, 90096-0001 | US Mail (1st Class) |
| 24491 | AMERICAN FIDELITY CAPITAL INC MARY JEAN KILGORE, SARA KATZ, 11580 DRUMMOND DR, DALLAS, TX, 75228-1918 | US Mail (1st Class) |
| 24491 | AMERICAN PROFESSIONAL VALUATION LLC, 8430 BRIDGER CANYON RD, BOZEMAN, MT, 59715-8637 | US Mail (1st Class) |
| 24491 | AMERICAN PROPERTY OF NEVADA, 2461 W HORIZON RIDGE PKWY STE 120, HENDERSON, NV, 89052-5944 | US Mail (1st Class) |
| 24491 | AMERICAN SAND & GRAVEL, ARISTOTLE MELONAS TTEE, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24491 | AMERICAN TELEPHONE EXCHANGE INC, GARY GUGINO PRESIDENT, 6945 PROCYON ST, LAS VEGAS, NV, 89118-5255 | US Mail (1st Class) |
| 24491 | AMERICAN TELESIS, PO BOX 6659, HILTON HEAD ISLAND, SC, 29938-6659 | US Mail (1st Class) |
| 24491 | AMERICO LIFE & ANNUITY CO, FBO IDA HAYNES #R0037396, 3025 GREENWAY DRIVE, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 24491 | AMERIPOINT TITLE HOUSTON, 617 CAROLINE ST, HOUSTON, TX, 77002-3501 | US Mail (1st Class) |
| 24491 | AMESBURY / HATTERS POINTE, 9 POND LN, CONCORD, MA, 01742-2858 | US Mail (1st Class) |
| 24491 | AMINOLLAH SHARIATI & AFSANEH ROHANI, 436 OAKSHIRE PL, ALAMO, CA, 94507-2331 | US Mail (1st Class) |
| 24491 | AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG, 3951 BLACOW CT, PLEASANTON, CA, 94566-4771 | US Mail (1st Class) |
| 24491 | AMM INVESTMENTS LLC, 9025 GREENSBORO LN, LAS VEGAS, NV, 89134-0501 | US Mail (1st Class) |
| 24491 | AMM INVESTMENTS LLC A NEVADA LIMITED, LIABILITY COMPANY, 9025 GREENSBORO LN, LAS VEGAS, NV, 89134-0501 | US Mail (1st Class) |
| 24491 | AMNET INC, PO BOX 28249, LAS VEGAS, NV, 89126-2249 | US Mail (1st Class) |
| 24491 | AMPELIO O & GLORIA T PASQUALOTTO LIVING, TRUST DATED 8/7/97, C/O GLORIA T PASQUALOTTO TRUSTEE, 5755 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |
| 24491 | AMUNDSON, CHRISTINE E, PO BOX 18797, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | AMY E REED AS THE SUCCESSOR TRUSTEE OF THE ELIAS, FAMILY TRUST DTD 05/19/2004, 3457 FRANKIE DR, NEWBURY PARK, CA, 91320-2106 | US Mail (1st Class) |
| 24491 | AMY N. TIRRE, C/O KUMMER, KAEMPFER, BONNER, RENSHAW & FERRARIO, 5250 S VIRGINIA ST STE 220, RENO, NV, 89502-6055 | US Mail (1st Class) |
| 24491 | AN ACCOUNTANCY CORPORATION PROFIT SHARING PLAN &, TRUST DATED 02/28/1997, C/O JACK S TIANO TRUSTEE, 116 W EL PORTAL STE 103, SAN CLEMENTE, CA, 92672-4634 | US Mail (1st Class) |
| 24491 | ANCHORAGE DAILY NEWS, 1001 NORTHWAY DR, ANCHORAGE, AK, 99508-2025 | US Mail (1st Class) |
| 24491 | ANDERSON FAMILY, TRUST DATED 7/21/92, C/O GARY B ANDERSON & BARBARA L ANDERSON TRUSTEES, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 24491 | ANDERSON FMLY TRUST DTD 7/21/92, GARY B & BARBARA L ANDERSON TTEE, PO BOX 699, CARNELIAN BAY, CA, 96104 | US Mail (1st Class) |
| 24491 | ANDERSON IRA, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | ANDERSON TRUSTEE, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | ANDERSON, CAROL, 600 SUTCLIFFE DR # 14, RENO, NV, 89510 | US Mail (1st Class) |
| 24491 | ANDERSON, GARY B, PO BOX 699, CARNELIAN, CA, 96140 | US Mail (1st Class) |
| 24491 | ANDERSON, HAROLD L, 67072 MILLER LANE, UNION, OR, 97883 | US Mail (1st Class) |
| 24491 | ANDERSON, LARRY & NANCY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | ANDERSON, PAUL, 2559 PERA CIRCLE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | ANDERSON, RAY E, 13105 THOMAS CREEK ROAD, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | ANDRADE, ALBERT DANIEL, PO BOX 2122, OAKDALE, CA, 95361-5122 | US Mail (1st Class) |
| 24491 | ANDRE BOUDREAU, PO BOX 1169, RATHDRUM, ID, 83858 | US Mail (1st Class) |
| 24491 | ANDREA B COHEN, PO BOX 4315, INCLINE VILLAGE, NV, 89450-4315 | US Mail (1st Class) |
| 24491 | ANDREA C FINN, 31341 BIRDELLA RD, MALIBU, CA, 90265 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | ANDREA T MANCUSO, FAMILY LIMITED PARTNERSHIP, C/O ANDREA MANCUSO GENERAL PARTNER, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 24491 | ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP, ANDRA MANCUSO GENERAL PARTNER, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 24491 | ANDREA T MANCUSO LIVING, TRUST DATED 5/3/95, C/O ANDREA T MANCUSO TRUSTEE, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 24491 | ANDREW & BETH MITCHELL, 1170 WISTERIA DR, MINDEN, NV, 89423-5124 | US Mail (1st Class) |
| 24491 | ANDREW AND ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 24491 | ANDREW DAUSCHER & ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 24491 | ANDREW E PEEK & TINA M PEEK, PO BOX 897, TRUCKEE, CA, 96160-0897 | US Mail (1st Class) |
| 24491 | ANDREW J LEMBERSKY, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 24491 | ANDREW M D, ROBERT, 601 W SPEAR STREET, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 24491 | ANDREW MILSTEAD & SUZANNE MILSTEAD, 2923 WOODWARDIA DR, LOS ANGELES, CA, 90077-2124 | US Mail (1st Class) |
| 24491 | ANDREW R KEHL UNVUTMA, C/O KEVIN KEHL CUSTODIAN, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 24491 | ANDREW R PETERSON & SHARON PETERSON 1991, LIVING TRUST DATED 11/22/91, C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 24491 | ANDREW S WENTWORTH ESQ, 302 E CARSON AVENUE, SUITE 508, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | ANDREW S WENTWORTH ESQ, (RE: RESIDENT AGENTS OF NEVADA), 302 E CARSON AVENUE, SUITE 508, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | ANDREW SHIER & PERI CHICKERING, 38 PROSPECT HILL RD, HANCOCK, NH, 03449-5206 | US Mail (1st Class) |
| 24491 | ANDREW, ROBERT, 2205 MORRO DR, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 24491 | ANGELA A STEVENS, CHAD A STEVENS AND AMANDA L STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 24491 | ANGELA BAUER & TIMOTHY JAMES BAUER, 9008 TEETERING ROCK AVE, LAS VEGAS, NV, 89143-5410 | US Mail (1st Class) |
| 24491 | ANGELA G MOSINSKIS FAMILY, TRUST DATED 11/18/02, C/O ANGELA MOSINSKIS TRUSTEE, 7563 MCCONNELL AVE, LOS ANGELES, CA, 90045-1037 | US Mail (1st Class) |
| 24491 | ANGELA JANE DEGLANDON, 2442 NW MARKET ST # 703, SEATTLE, WA, 98107-4137 | US Mail (1st Class) |
| 24491 | ANGELA MCCONNELL TRANSFERABLE, ON DEATH TO EILEEN MCCONNELL, 14307 SHUMARD OAK WOODS ST, SAN ANTONIO, TX, 78249-1413 | US Mail (1st Class) |
| 24491 | ANGELA S SNYDER, 2551 GRACEPOINT CT SE, CALEDONIA, MI, 49316-7979 | US Mail (1st Class) |
| 24491 | ANGELI, EMILIO J & CHRISTINE E, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147-8365 | US Mail (1st Class) |
| 24491 | ANGELO PERNICANO OR BARBARA PERNICANO, TTEES OF THE PERNICANO FAMILY LIVING TRUST, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 24491 | ANGELO TODARO TTEE TODARO LIVING, TRUST DTD 6/17/97, 2257 SEASCAPE DR, LAS VEGAS, NV, 89128-6817 | US Mail (1st Class) |
| 24491 | ANGLIN, PATRICK J, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24491 | ANITA A YORK, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | US Mail (1st Class) |
| 24491 | ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 24491 | ANITA SABALA, 1832 S SIERRA VISTA AVE, ALHAMBRA, CA, 91801-5536 | US Mail (1st Class) |
| 24491 | ANITA WATSON LIVING TRUST DATED 4/8/03, ONE COLLEY AVENUE, #602, NORFOLK, VA, 23510 | US Mail (1st Class) |
| 24491 | ANITA WATSON LIVING TRUST DTD 4/8/03, ONE COLLEY AVENUE, #602, NORFOLK, VA, 23510 | US Mail (1st Class) |
| 24491 | ANJALI DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |
| 24491 | ANN CAMPBELL & STACEY RIGGS, 4605 LATIGO ST, LAS VEGAS, NV, 89119-6107 | US Mail (1st Class) |
| 24491 | ANN E BRANT SURVIVORS TRUST DTD 5/22/87, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528 | US Mail (1st Class) |
| 24491 | ANN LENTZ, 39 ESCANYO DR, SOUTH SAN FRANCISCO, CA, 94080-4133 | US Mail (1st Class) |
| 24491 | ANN M LORENZO, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | US Mail (1st Class) |
| 24491 | ANN MARIE BERGLUND IRA, 10400 LEAFGOLD DR, LAS VEGAS, NV, 89134-7304 | US Mail (1st Class) |
| 24491 | ANN R DERY AND JAMES D DERY, 19601 VAN AKEN BLVD #41, SHAKER HEIGHTS, OH, 44122 | US Mail (1st Class) |
| 24491 | ANN ULFELDER & LEONARD ULFELDER, 630 BLUE SPRUCE DR, DANVILLE, CA, 94506-4523 | US Mail (1st Class) |
| 24491 | ANNA LACERTOSA & MARIE LACERTOSA, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | ANNA LIEBLEIN & JOHN DRAKOULES, 1122 DOUGLAS DR, LAS VEGAS, NV, 89102-1814 | US Mail (1st Class) |
| 24491 | ANNABELLE E TAYLOR FAMILY, TRUST DATED 5/12/95, C/O ANNABELLE E TAYLOR TTEE, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 24491 | ANNABELLE E TAYLOR FAMILY TRUST, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 24491 | ANNE E BRANT SURVIVOR, TRUST DATED 5/22/87, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528-0728 | US Mail (1st Class) |
| 24491 | ANNE F DI SALVO, PO BOX 18220, RENO, NV, 89511-0220 | US Mail (1st Class) |
| 24491 | ANNE FLANNERY, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | US Mail (1st Class) |
| 24491 | ANNE FLANNERY IRA, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | US Mail (1st Class) |
| 24491 | ANNE MARIE MUELLER & CHARLES POLLARD JR, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 24491 | ANNE MARIE MUELLER TRUST, C/O ANNE MARIE MUELLER TRUSTEE, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 24491 | ANNEE NOUNNA FAMILY TRUST, C/O ANNEE NOUNNA TRUSTEE, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 24491 | ANNEE OF PARIS COIFFURES INC, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 24491 | ANNIN FAMILY TRUST, ELIZABETH J ANNIN TTEE, 2918 SYCAMORE AVENUE, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 24491 | ANN-MARI LAPPALAINEN, 4931 BLACK BEAR RD UNIT 204, LAS VEGAS, NV, 89149-7719 | US Mail (1st Class) |
| 24491 | ANSHIN, JUDITH, 1560 SUTTERVILLE ROAD, SACRAMENTO, CA, 95822 | US Mail (1st Class) |
| 24491 | ANSUINI, PHILIP T, 10716 CLEAR MEADOWS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | ANTHONY & ALICIA PASQUALOTTO 1997 TRUST, ANTHONY & ALICIA PASQUALOTTO TRUST, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |
| 24491 | ANTHONY AND NANCY PRESCIA, TRUSTEES PRESCIA FAMILY TRUST, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | US Mail (1st Class) |
| 24491 | ANTHONY CHRISTIAN IRA, 9030 W SAHARA AVE #233, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | ANTHONY J OLIVERIO, PO BOX 5027, RENO, NV, 89513-5027 | US Mail (1st Class) |
| 24491 | ANTHONY J ZERBO, 780 SARATOGA AVE APT S107, SAN JOSE, CA, 95129-2404 | US Mail (1st Class) |
| 24491 | ANTHONY P WYNN & SHERI J WYNN, 2675 FRIESIAN CT, RENO, NV, 89521-6228 | US Mail (1st Class) |
| 24491 | ANTHONY PASQUALOTTO, & ALICIA PASQUALOTTO 1997 TRUST, C/O ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUST, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |
| 24491 | ANTHONY W DESIO AND DELORES J DESIO FOUNDATION, 5880 CHAMBERY CIR, RENO, NV, 89511-5024 | US Mail (1st Class) |
| 24491 | ANTIGNANI, ANGELO MARIO AND LOUISE, 4616 HARVEST NIGHT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24491 | ANTON TRAPMAN, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 24491 | ANTON TRAPMAN IRA, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 24491 | ANTON TRAPMAN ROTH IRA, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 24491 | ANTONACCI, BERNICE, 3680 GREENCREST DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | ANTONACCI, TONI, 631 N STEPHANIE STREET #231, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | ANTONACCI, TONI, 631 N STEPHANIE #210, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | ANTONACI, SEAN, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | APARTMENT ASSOCIATION OF GREATER DALLAS, 4230 LBJ FWY STE 140, DALLAS, TX, 75244-5896 | US Mail (1st Class) |
| 24491 | APG TRUST DATED 7/5/00, C/O ALEX G GASSIOT TRUSTEE, 3710 CLOVER WAY, RENO, NV, 89509-8216 | US Mail (1st Class) |
| 24491 | APG TRUST DATED 7/5/00, C/O ALEX G GASSIOT TTEE, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | APG TRUST DTD 7/5/00, C/O ALEX G GASSIOT TTEE, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | APIGIAN JT TEN, LARRY & LEONA, 172 WOODLAND RD, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 24491 | APIGIAN, LARRY & LEONA, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 24491 | APONTE MIGUEL, 1700 ALTA DR APT 2118, LAS VEGAS, NV, 89106-4174 | US Mail (1st Class) |
| 24491 | APPELT, CLINT, 11830 PEPPER WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 24491 | APPLE EXTERMINATING INC, 2756 N GREEN VALLEY PKWY STE 418, HENDERSON, NV, 89014-2120 | US Mail (1st Class) |
| 24491 | APPLEGATE, ROBERT W, 1609 SE BALLANTRAE COURT, PORT ST. LUCIE, FL, 34952 | US Mail (1st Class) |
| 24491 | APRIL CORLEY TRUST DATED 4/25/05, C/O APRIL MCORLEY TRUSTEE, 1362 W 17TH ST, SAN PEDRO, CA, 90732-4006 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | APRIL L PLACE, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 24491 | APRILLE J PIHL, 1942 SUTTER ST APT B, SAN FRANCISCO, CA, 94115-3114 | US Mail (1st Class) |
| 24491 | APT ASSOOF GREATER ORLANDO, 340 N MAITLAND AVE, MAITLAND, FL, 32751-4784 | US Mail (1st Class) |
| 24491 | APTER, FERN, 4026 CRETE LANE # D, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | AQUINO, JOHN P & LISA, 2950 CABRILLO, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 24491 | AQUINO, JOHN P & LISA, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 24491 | ARADA INVESTMENTS LLC, 7121 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-1252 | US Mail (1st Class) |
| 24491 | ARAPAHOE LAND INVESTMENTS, LP, 4 INVERNESS CT E STE 250, ENGLEWOOD, CO, 80112-5310 | US Mail (1st Class) |
| 24491 | ARBOGAST FAMILY TRUST, C/O RODNEY J ARBOGAST & DONNA ARBOGAST TRUSTEES, 4771 LAURENTIA AVE, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 24491 | ARBOGAST, SUZANNE L, 1005 W BUFFINGLON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 24491 | ARBOGAST, SUZANNE L, 1005 W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 24491 | ARCHER, GUY, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 24491 | ARCHER, SHERRY, 2944 PIERCE ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 24491 | ARCTANDER, MARIA, 2712 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | ARDEN P SCOTT, 12995 THOMAS CREEK RD, RENO, NV, 89511-8662 | US Mail (1st Class) |
| 24491 | ARECHIGA, ALBERT, 4800 MARCONI AVE, #137, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 24491 | AREND-KANEDA, BRIGITTE, PO BOX 485, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 24491 | ARENDS FAMILY TRUST, C/O JOAN M ARENDS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92028-9539 | US Mail (1st Class) |
| 24491 | ARENDS FAMILY TRUST, JOAN ARENDS AS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92026 | US Mail (1st Class) |
| 24491 | ARGIER, JOSEPH, 2166 MONTANA PINE DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | ARGIER, JOSEPH J & JANICE G, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 | US Mail (1st Class) |
| 24491 | ARIF & SALIMA VIRANI, 774 CLOVE CT, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | ARIZONA BUSINESS MAGAZINE, 3101 N CENTRAL AVE STE 1070, PHOENIX, AZ, 85012-2654 | US Mail (1st Class) |
| 24491 | ARIZONA DEPARTMENT OF ECONOMIC SECURITY, PO BOX 6028, PHOENIX, AZ, 85005-6028 | US Mail (1st Class) |
| 24491 | ARIZONA MULTIHOUSING ASSOCIATION, 5110 N 44TH ST STE 160L, PHOENIX, AZ, 85018-1679 | US Mail (1st Class) |
| 24491 | ARLENE BEADLE, 5990 SKYLINE BLVD, OAKLAND, CA, 94611-1044 | US Mail (1st Class) |
| 24491 | ARLENE J FINE IRA, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 24491 | ARLINE L CRONK & EDWARD H DAVIES LIVING, TRUST DATED 6/27/03, C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | US Mail (1st Class) |
| 24491 | ARLINE M PRATT TRUSTEE OF THE, PRATT FAMILY TRUST DATED 11/6/95, 402 FAIRWAY DR, BAKERSFIELD, CA, 93309-2481 | US Mail (1st Class) |
| 24491 | ARMIJO FAMILY TRUST DATED 8/19/1999, C/O RICHARD ARMIJO & SANAYHA ARMIJO TRUSTEES, 24665 EL MANZANO, LAGUNA NIGUEL, CA, 92677-7636 | US Mail (1st Class) |
| 24491 | ARMSTRONG MILLER LLP, 427 W PLUMB LN, RENO, NV, 89509-3766 | US Mail (1st Class) |
| 24491 | ARMSTRONG, MADELINE, 1795 ALEXANDER HAMILTON, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | ARMSTRONG, MADELINE, 1795 ALEXANDER HAMILTON DR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | ARMSTRONG, SAMMIE, 6525 FARM ROAD, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 24491 | ARNOLD FAMILY TRUST, HANS & HENDRIKA ARNOLD TTEES, 7844 TIBURON CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | ARNOLD FAMILY TRUST DATED 12/27/95, C/O HANS ARNOLD AND HENDRIKA P ARNOLD TRUSTEES, 7844 TIBURON CT, SPARKS, NV, 89436-7494 | US Mail (1st Class) |
| 24491 | ARNOLD FAMILY TRUST DTD 12/27/95, HANS & HENDRIKA P ARNOLD TTEES, 7844 TIBURON CT, SPARKS, NV, 89436-7494 | US Mail (1st Class) |
| 24491 | ARNOLD IRA THROUGH FIRST NORTHERN BANK, ED, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | US Mail (1st Class) |
| 24491 | ARNOLD ROSENTHAL, 6059 WOODMAN AVE, VAN NUYS, CA, 91401-2925 | US Mail (1st Class) |
| 24491 | ARNOLD STAIRMAN PROFIT SHARING PLAN, C/O ARNOLD STAIRMAN TRUSTEE, 800 OCEAN DR APT 203, JUNO BEACH, FL, 33408-1717 | US Mail (1st Class) |
| 24491 | ARNOLD, WALLACE, 5355 S  RAINBOW BLVD  #257, LAS VEGAS, NV, 89118 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | ARONOW, LEWIS, 4541 BERSAGLIO DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24491 | ARONSON, LAWRENCE J & HENRIETTA, 21150 POINT PL, APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 24491 | ARTHUR A SNEDEKER, 2425 W 11TH ST, CLEVELAND, OH, 44113-4401 | US Mail (1st Class) |
| 24491 | ARTHUR AND JOAN NOXON, TRUSTEES THE NOXON FAMILY TRUST, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 24491 | ARTHUR B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 24491 | ARTHUR B MOOREAND ALMA B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 24491 | ARTHUR E & THELMA KEBBLE FAMILY TRUST DTD 5/19/95, C/O ARTHUR E & THELMA M KEBBLE TTEES, 9512 SALEM HILLS CT, LAS VEGAS, NV, 89134-7883 | US Mail (1st Class) |
| 24491 | ARTHUR E KEBBLE & THELMA M KEBBLE FAMILY, TRUST DATED 5/19/95, C/O ARTHUR E KEBBLE & THELMA M KEBBLE TRUSTEES, 9512 SALEM HILLS CT, LAS VEGAS, NV, 89134-7883 | US Mail (1st Class) |
| 24491 | ARTHUR G GRANT & JEAN M GRANT, 1136 RALSTON DR, LAS VEGAS, NV, 89106-2008 | US Mail (1st Class) |
| 24491 | ARTHUR I KRISS IRA, 2398 W 1050 NORTH, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 24491 | ARTHUR J NOEL, 3400 CABANA DR, #1068, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24491 | ARTHUR NOXON AND JOAN NOXON, TTEES THE NOXON FAMILY, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 24491 | ARTHUR P LAIRD & EULALIA LAIRD, TTEES OF THE LAIRD FAMILY TRUST DATED 2/15/97, PO BOX 51651, SPARKS, NV, 89435-1651 | US Mail (1st Class) |
| 24491 | ARTHUR POLACHECK AND GLORIANNE POLACHECK, 2056 WOODLAKE CIR, DEERFIELD BEACH, FL, 33442-3726 | US Mail (1st Class) |
| 24491 | ARTHUR T DONALDSON, PO BOX 307, JANESVILLE, WI, 53547-0307 | US Mail (1st Class) |
| 24491 | ARTHUR V ADAMS TRUST DATED 9/12/97, C/O ARTHUR V ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 24491 | ARTHUR WILSON & MARIA WILSON, 4800 MORGAN MILL RD, CARSON CITY, NV, 89701-2969 | US Mail (1st Class) |
| 24491 | ART-KAY FAMILY TRUST, C/O HAROLD L MILLER TRUSTEE, 55 S VALLE VERDE DR STE 235, HENDERSON, NV, 89012-3434 | US Mail (1st Class) |
| 24491 | ARTS COUNCIL OF HENDERSON, 246 WATER BRIDGE CT, HENDERSON, NV, 89012-2283 | US Mail (1st Class) |
| 24491 | ASCOM HASLER / GE CAPITAL CORPORATION, 1010 THOMAS EDISON BLVD SW, CEDAR RAPIDS, IA, 52404-8247 | US Mail (1st Class) |
| 24491 | ASCOM HASLER LEASING / GE CAPITAL PROGRAM, PO BOX 802585, CHICAGO, IL, 60680-2585 | US Mail (1st Class) |
| 24491 | ASCOM HASLER/GE CAP PROG, PO BOX 802585, CHICAGO, IL, 60680-2585 | US Mail (1st Class) |
| 24491 | ASHBY FINANCIAL COMPANY, INC &, R & D LAND INVESTORS LLC, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 24491 | ASHLEY BROOKS, 25161 VIA AZUL, LAGUNA NIGUEL, CA, 92677-7361 | US Mail (1st Class) |
| 24491 | ASHRAE OF SOUTHERN NEVADA, 3645 W  OQUENDO RD, STE 400, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24491 | ASSELIN, ROBERT, 10305 BIG HORN DR, RENO, NV, 89506 | US Mail (1st Class) |
| 24491 | ASSELIN, ROBERT, 10305 BIG HORN DRIVE, RENO, NV, 89506 | US Mail (1st Class) |
| 24491 | ASSURANCE LTD, 5740 ARVILLE ST STE 204, LAS VEGAS, NV, 89118-3071 | US Mail (1st Class) |
| 24491 | ASSURANT HEALTH, ATTN LORETTA CONWAY, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | US Mail (1st Class) |
| 24491 | ASSURED DOCUMENT DESTRUCTION INC, 8050 ARVILLE ST STE 105, LAS VEGAS, NV, 89139-7149 | US Mail (1st Class) |
| 24491 | AT&T, PO BOX 78225, PHOENIX, AZ, 85062-8225 | US Mail (1st Class) |
| 24491 | ATHANASIA T STEIN, 12626 HUNTERS CHASE, SAN ANTONIO, TX, 78230-1928 | US Mail (1st Class) |
| 24491 | ATHANASIOS N IORDANOU & REBECCA IORDANOU, 15 VAN BUREN AVE, PORTSMOUTH, NH, 03801-5832 | US Mail (1st Class) |
| 24491 | ATLANTA APARTMENT ASSOCIATION, 8601 DUNWOODY PL STE 318, ATLANTA, GA, 30350-2509 | US Mail (1st Class) |
| 24491 | ATRENET, 2222 E CLIFF DR STE 110, SANTA CRUZ, CA, 95062-4730 | US Mail (1st Class) |
| 24491 | AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST, ANDREY M WHIGHTSIL TRUSTEE, 12754 JOLEANE AVE, YUMA, AZ, 85367 | US Mail (1st Class) |
| 24491 | AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST, C/O AUDREY M WHIGHTSIL TRUSTEE, 12754 JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 24491 | AUFFERT, EUGENE & MARIA TERESA, 534 LAMBETH CT, HENDERSON, NV, 89014-3863 | US Mail (1st Class) |
| 24491 | AUGUST J AMARAL INC, 9644 ROLLING ROCK WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | AUGUSTINE TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | AUGUSTINE TUFFANELLI, FAMILY TR DTD 7/26/94, AUGUSTINE TUFFANELLI TTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | **US Mail (1st Class)** |
| 24491 | AUGUSTINE TUFFANELLI FAMILY, TRUST DATED 7/26/94, C/O AUGUSTINE TUFFANELLI TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | **US Mail (1st Class)** |
| 24491 | AUGUSTINE TUFFANELLI FAMILY TRUST, AUGUSTINE TUFFANELLI TTEE, THOMAS R BROOKSBANK ESQ, 689 SIERRA ROSE DR STE A2, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | AURORA INVESTMENTS LIMITED PARTNERSHIP, 2710 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | **US Mail (1st Class)** |
| 24491 | AURORA INVESTMENTS LP, 2710 HARBOR HILLS LN, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | AUSTIN JOHN BORKOSKI, TRUST DATED 12/10/92, C/O KATHLEEN K BORKOSKI TRUSTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | **US Mail (1st Class)** |
| 24491 | AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92, C/O KATHLEEN K BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | **US Mail (1st Class)** |
| 24491 | AUSTIN LEROY CATHEY & JEREMIE S CATHEY, TTEES OF THE CATHEY FAMILY TRUST DATED 3/09/00, 924 SPRINGFIELD DR, GARDNERVILLE, NV, 89460-9619 | **US Mail (1st Class)** |
| 24491 | AUSTIN, DON, 1555 N SIERRA ST APT # 114, RENO, NV, 89503 | **US Mail (1st Class)** |
| 24491 | AUSTIN, KYONG, 5155 W  TROPICANA #2117, LAS VEGAS, NV, 89103 | **US Mail (1st Class)** |
| 24491 | AUTOMATIC DOOR & GLASS CO, 4035 NEVSO DR STE 103, LAS VEGAS, NV, 89103-4019 | **US Mail (1st Class)** |
| 24491 | AVAKIAN, EDWARD R, 435 HAMILTON STREET # B, COSTA MESA, CA, 92627 | **US Mail (1st Class)** |
| 24491 | AVANI DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | **US Mail (1st Class)** |
| 24491 | AVANZINO, CYNTHIA, 14519 SE 13TH PL, BELLEVUE, WA, 98007 | **US Mail (1st Class)** |
| 24491 | AVENA LIVING TRUST DATED 3/28/84, C/O LOIS J AVENA TRUSTEE, 742 DIAMOND GLEN CIR, FOLSOM, CA, 95630-3165 | **US Mail (1st Class)** |
| 24491 | AVERETT, GEORGE MICHAEL & CLAIRE H, 760 LITTLE SWEDEN RD, HEBER CITY, UT, 84032-3503 | **US Mail (1st Class)** |
| 24491 | AVILA, LESTER, 61 COUR DE LA CENRANT, SPARKS, NV, 89434 | **US Mail (1st Class)** |
| 24491 | AVILA, LESTOR C, WILLIAM D COPE ESQ, 595 HUMBOLDT ST, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | AX, RUTH, 4005 RADBOURNE AVENUE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | AYERS, C DONALD, PO BOX 605, ISLAMORADA, FL, 33036-0605 | **US Mail (1st Class)** |
| 24491 | AYERS, C DONALD, PO BOX 1769, MAMMOTH LAKES, CA, 93546 | **US Mail (1st Class)** |
| 24491 | AYLENE GERINGER & MARK ZIPKIN, 4321 CHERRY HILLS LN, TARZANA, CA, 91356-5406 | **US Mail (1st Class)** |
| 24491 | AYLENE GERINGER AND MARK ZIPKIN, 4321 CHERRY HILLS LN, TARZANA, CA, 91356-5406 | **US Mail (1st Class)** |
| 24491 | AZZINARO, KATHY, 1372 PUENTE ST, SAN DIMAS, CA, 91773 | **US Mail (1st Class)** |
| 24491 | B & L INVESTMENTS INC, 5470 RENO CORPORATE DR, RENO, NV, 89511-2250 | **US Mail (1st Class)** |
| 24491 | B & W PRECAST CONSTRUCTION INC, 2511 HARMONY GROVE RD, ESCONDIDO, CA, 92029-2804 | **US Mail (1st Class)** |
| 24491 | B A TOWLE & DEBORAH R TOWLE, 1120 DONNER PASS RD #142, TRUCKEE, CA, 96161 | **US Mail (1st Class)** |
| 24491 | B S LIVING TRUST, C/O BERNARD SINDLER TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | **US Mail (1st Class)** |
| 24491 | B2PW, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | **US Mail (1st Class)** |
| 24491 | BABCOCK, MILES, PO BOX 10465, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 24491 | BACA TRUST UAD 7/21/93, J BRUCE AND CHARLOTTE ASHWORTH, TTEES, 2418 TOUR EDITION DR, HENDERSON, NV, 89074-8300 | **US Mail (1st Class)** |
| 24491 | BACKES FAMILY TRUST DATED 8/8/88, C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES, 1570 E LEVEL ST, COVINA, CA, 91724-3566 | **US Mail (1st Class)** |
| 24491 | BACKES, PETER, 9448 QUAIL RIDGE DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | BACON, JOHN OR SANDRA, 2001 FALLSBURG WAY, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24491 | BADGER, DARRIN, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129 | **US Mail (1st Class)** |
| 24491 | BAER, PAUL J, 2939 BOMISE WAY, PLACERVILLE, CA, 95667-5028 | **US Mail (1st Class)** |
| 24491 | BAER, SHERI, 2939 BOMISE WAY, PLACERVILLE, CA, 95667 | **US Mail (1st Class)** |
| 24491 | BAGINSKI, MICHAEL, 12881 KNOTT STREET STE 205, GARDEN GROVE, CA, 92841 | **US Mail (1st Class)** |
| 24491 | BAGINSKI, MICHAEL, 12881 KNOTT ST, # 205, GARDEN GROVE, CA, 92841 | **US Mail (1st Class)** |
| 24491 | BAILEY, ROBERT B, 1814 W LAZY RIVER DRIVE, ST. GEORGE, UT, 84790 | **US Mail (1st Class)** |
| 24491 | BAIR, KARLA, 5680 N TORREY PINES DRIVE, LAS VEGAS, NV, 89130 | **US Mail (1st Class)** |
| 24491 | BAIRD, JAMES L, 2381 ROSENDALE VILLAGE AVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BAKAS-HALLIDAY, IONA, PO BOX 39147, FT LAUDERDALE, FL, 33339 | **US Mail (1st Class)** |
| 24491 | BAKER, KENNETH H, 7255 LAHANA CIRCLE, BOYNTON BEACH, FL, 33437 | **US Mail (1st Class)** |
| 24491 | BAKER, MILDRED, 7255 LAHANA CIRCLE, BOYNTON BEACH, FL, 33437 | **US Mail (1st Class)** |
| 24491 | BAKER, MIRIAM, 3951 S JEFFREYS ST, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 24491 | BAKER, SIGFRIED, 8057 LANDS END, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | BALBOA CAPITAL, 2010 MAIN ST 11TH FL, IRVINE, CA, 92614-7273 | **US Mail (1st Class)** |
| 24491 | BALBOA CAPITAL CORP, 2010 MAIN ST 11TH FL, IRVINE, CA, 92614-7273 | **US Mail (1st Class)** |
| 24491 | BALDWIN, WEN, 365 DOOLEY DRIVE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24491 | BALL, WALTER N, PO BOX 726, FERNLEY, NV, 89408 | **US Mail (1st Class)** |
| 24491 | BALLINGER, DEBRA, 2251 WABASH CIRCLE, SPARKS, NV, 89434 | **US Mail (1st Class)** |
| 24491 | BALLINGER, DEBRA S, 2251 WABASH CIR, SPARKS, NV, 89434 | **US Mail (1st Class)** |
| 24491 | BANK OF AMERICA, PO BOX 30750, LOS ANGELES, CA, 90030-0750 | **US Mail (1st Class)** |
| 24491 | BANK OF AMERICA, PO BOX 60073, CITY OF INDUSTRY, CA, 91716-0073 | **US Mail (1st Class)** |
| 24491 | BANK OF AMERICA, BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983, PO BOX 21983, GREENSBORO, NC, 27420-1983 | **US Mail (1st Class)** |
| 24491 | BANK OF COMMERCE, 4343 E SUNSET RD, HENDERSON, NV, 89014-2238 | **US Mail (1st Class)** |
| 24491 | BANKERS LEASING COMPANY AS SECURED PARTY, 10052 JUSTIN DR STE A, URBANDALE, IA, 50322-3876 | **US Mail (1st Class)** |
| 24491 | BANKERS LIFE, CASH RECEIPTS, PO BOX 7740, URBANDALE, IA, 50323-7740 | **US Mail (1st Class)** |
| 24491 | BANNER ADVERTISING SPECIALTIES, 2217 S KANNER HWY # 76, STUART, FL, 34994-4619 | **US Mail (1st Class)** |
| 24491 | BANOS, KAMI & WILLIE, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | **US Mail (1st Class)** |
| 24491 | BANOS, MIRTHA, 7431 DORIE DR, WEST HILLS, CA, 91307 | **US Mail (1st Class)** |
| 24491 | BANOS, WILLIAM, 7431 DORIE DR, WEST HILLS, CA, 91307 | **US Mail (1st Class)** |
| 24491 | BANOS, WILLIAM A & ANGEL J, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | **US Mail (1st Class)** |
| 24491 | BANSEMER, MARK, 1275 SPRINGER CT, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | BARASHY, NIMROD, 2868 REDWOOD ST, LAS VEGAS, NV, 89146 | **US Mail (1st Class)** |
| 24491 | BARBACH, HARRY H, 10736 GRAND CYPRESS AVENUE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | BARBARA A CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | **US Mail (1st Class)** |
| 24491 | BARBARA A CECIL IRA, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | **US Mail (1st Class)** |
| 24491 | BARBARA C BURRER CPA INC, 8086 WISHING WELL RD, LAS VEGAS, NV, 89123-2054 | **US Mail (1st Class)** |
| 24491 | BARBARA C SMITH, 1104 LITTLE HARBOR DR, DEERFIELD BEACH, FL, 33441-3601 | **US Mail (1st Class)** |
| 24491 | BARBARA C TUNE, 6335 W NORTHWEST HWY APT 1914, DALLAS, TX, 75225-3555 | **US Mail (1st Class)** |
| 24491 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST AGREEMENT OF, C/O BARBARA MCCLAFLIN TRUSTEE, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | **US Mail (1st Class)** |
| 24491 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | **US Mail (1st Class)** |
| 24491 | BARBARA FORGUS, 843 SE ROULETTE LN, PORT ST LUCIE, FL, 34983-4632 | **US Mail (1st Class)** |
| 24491 | BARBARA J KEWELL, TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 24491 | BARBARA J KEWELL TRUST DATED 7/18/89, FREDERICK W KEWELL TTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 24491 | BARBARA J SPECKERT REVOCABLE LIVING, TRUST DATED 6/9/05, C/O BARBARA J SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 24491 | BARBARA J VIVERO REVOCABLE TRUST, C/O BARBARA J VIVERO TRUSTEE, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | **US Mail (1st Class)** |
| 24491 | BARBARA L GUNTHER, PO BOX 614, VERDI, NV, 89439-0614 | **US Mail (1st Class)** |
| 24491 | BARBARA L JACOBS, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | **US Mail (1st Class)** |
| 24491 | BARBARA M SANCHEZ 2002 REVOCABLE LIVING, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | **US Mail (1st Class)** |
| 24491 | BARBARA MACFARLANE, LIVING TRUST AGREEMENT DATED 6/4/95, C/O BARBARA MACFARLANE TRUSTEE, PO BOX 3930, SPARKS, NV, 89432-3930 | **US Mail (1st Class)** |
| 24491 | BARBARA PISCANTOR AND LILLIAN PISCANTOR JTWROS, 2622A U ST, SACRAMENTO, CA, 95818-1823 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | BARBARA RAM & ILANA YAKUEL, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 24491 | BARBARA REISS MILLER REVOCABLE LIVING, TRUST DATED 2/4/03, C/O BARBARA REISS MILLER TRUSTEE, 2652 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8329 | US Mail (1st Class) |
| 24491 | BARBARA SKLAR REVOCABLE LIVING, TRUST DATED 8/31/01, C/O BARBARA SKLAR TRUSTEE, 2429 BRYAN AVE, VENICE, CA, 90291-4713 | US Mail (1st Class) |
| 24491 | BARBARA SUE LUTHI, TRUST DATED 7/9/97, C/O BARBARA SUE LUTHI TRUSTEE, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 24491 | BARBARA SUE LUTHI IRA, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 24491 | BARBARA SUSAN MALKOFF, 16 REDWOOD DR, PLAINVIEW, NY, 11803-5215 | US Mail (1st Class) |
| 24491 | BARBELLA FAMILY, TRUST DATED 6/20/80, C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE, 7075 ROYAL RIDGE DR, SAN JOSE, CA, 95120-4714 | US Mail (1st Class) |
| 24491 | BARBER FAMILY TRUST DATED 4/24/98, C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES, 9104 BLAZING FIRE CT, LAS VEGAS, NV, 89117-7037 | US Mail (1st Class) |
| 24491 | BARCIA, DANIEL, 1600 PICKET CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | BARHYDT, HAMILTON, 2141 SAVANNAH RIVERS ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24491 | BARHYDTE, HAMILTON, 2141 SAVANNAH RIVERS ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24491 | BARISH, JED, 2011 OAK ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 24491 | BARISH, JED, 2011 OAK STREET, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 24491 | BARNDT, PATRICIA, 1972 PALMA VISTA AVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | BARNES, ROBERT M, 105 DEVERE WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24491 | BARNHART & ASSOCIATES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 24491 | BARNHART FAMILY, TRUST DATED 10/2/92, C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 24491 | BARNICA, BENJAMIN, 2595 POLK STREET, RENO, NV, 89503 | US Mail (1st Class) |
| 24491 | BARON FAMILY TRUST DATED 2-9-05, C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES, 1183 W 1380 N, PROVO, UT, 84604-2367 | US Mail (1st Class) |
| 24491 | BARRAS, GABRIEL G, 120 MONTGOMERY ST STE # 1200, SAN FRANCISCO, CA, 94104-4344 | US Mail (1st Class) |
| 24491 | BARRONS, DOW JONES & COMPANY INC, 200 BURNETT RD, CHICOPEE, MA, 01020-4615 | US Mail (1st Class) |
| 24491 | BARROSO, PEDRO, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 24491 | BARROW, LEN, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | BARRY D MCWATERS, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | US Mail (1st Class) |
| 24491 | BARRY EISENBERG & HANNA EISENBERG, 12434 CRYSTAL POINTE DR UNIT 102, BOYNTON BEACH, FL, 33437-7226 | US Mail (1st Class) |
| 24491 | BARRY GAMBARANA, 2761 CARNATION LN, HENDERSON, NV, 89074-2402 | US Mail (1st Class) |
| 24491 | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN, 19955 NE 38TH CT APT 2604, AVENTURA, FL, 33180-3432 | US Mail (1st Class) |
| 24491 | BARRY, THOMAS C, 5962 BELCASTRO ST, LAS VEGAS, NV, 89113-0242 | US Mail (1st Class) |
| 24491 | BARTA, BERNICE, 821 RIDGE, EVANSTON, IL, 60202 | US Mail (1st Class) |
| 24491 | BARTELS, RICHARD, 3848 STONERIDGE RD, CARLSBAD, CA, 92010 | US Mail (1st Class) |
| 24491 | BARTHOLOMEW, FAMILY TRUST UNDER AGREEMENT DATED 7/1/99, C/O LARRY B BARTHOLOMEW & KAREN S BARTHOLOMEW TRUS, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 24491 | BARTHOLOMEW FAMILY TRUST, LARRY B & KAREN S BARTHOLOMEW TTEES, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 24491 | BARTHOLOMEW FAMILY TRUST, LARRY B AND KAREN S, BARTHOLOMEW TRUSTEES, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 24491 | BARTHOLOMEW FAMILY TRUST DTD 7/1/99, LARRY B & KAREN S BARTHOLOMEW, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 24491 | BARTHOLOMEW, LARRY, PO BOX 521, AMERICAN FORK, UT, 84003 | US Mail (1st Class) |
| 24491 | BARTKOWSKI FAMILY, TRUST DATED 8/25/1994, C/O CLARK R BARTKOWSKI AND JEAN P BARTKOWSKI TRUST, PO BOX 1180, DARBY, MT, 59829-1180 | US Mail (1st Class) |
| 24491 | BARTKOWSKI FAMILY TRUST, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | BARTLETT, BRUCE H, 1350 CENTERVILLE LANE #29, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 24491 | BARTON R WILKINSON & DIANNA J WILKINSON + F3502, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BARTON REVOCABLE TRUST, C/O BRUCE N BARTON TRUSTEE, 350 KACHINA CIR, LAS VEGAS, NV, 89123-2200 | US Mail (1st Class) |
| 24491 | BARTUSEK, JEFFREY, 4311 CHERRYSTONE CT, LAS VEGAS, NV, 89121-5127 | US Mail (1st Class) |
| 24491 | BARUSA, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 24491 | BARZAN FAMILY TRUST DATED 5/23/90, C/O JOHN C BARZAN AND ROSEMARIE A BARZAN TRUSTEES, 1409 MORADA DR, MODESTO, CA, 95350-0655 | US Mail (1st Class) |
| 24491 | BARZAN FAMILY TRUST DTD 5/23/90, JOHN C & ROSEMARIE A BARZAN TTEES, 1409 MORADA DR, MODESTO, CA, 95350-0655 | US Mail (1st Class) |
| 24491 | BARZAN, RICHARD D & LELIA J, 7231 LANGWORTH RD, OAKDALE, CA, 95361 | US Mail (1st Class) |
| 24491 | BASIL & JILL THACKER, 6129 SKOKIE CT, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24491 | BASIL HONIKMAN & LINDA HONIKMAN, 638 CHARLESTON PL, VENTURA, CA, 93004-3784 | US Mail (1st Class) |
| 24491 | BASKIN, STEW, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 24491 | BASKIN, STEWART, 2625 N GREEN VALLEY PKWY, STE 125, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | BASKIN, STEWART, 2501 N GREEN VALLEY PKWY, # 126, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | BASKO REVOCABLE TRUST UTD 7/21/93, C/O JOSEPH BASKO TRUSTEE, 1827 BATON ROUGE ST, HENDERSON, NV, 89052-6834 | US Mail (1st Class) |
| 24491 | BATEMAN, SUSAN, 2206 ALANHURST DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | BATHISH, JOSEPH, 800 OCEAN DR 1102, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 24491 | BATHISH, JOSEPH N, 800 OCEAN DRIVE #1102, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 24491 | BAUER IRA, JOHN, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946 | US Mail (1st Class) |
| 24491 | BAUER, CHRISTINA, PO BOX 9150, RENO, NV, 89507 | US Mail (1st Class) |
| 24491 | BAUER, TIMOTHY & ANGELA, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | BAXTER, JUDITH L, 5715 EULA STREET, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | BAY AREA CAPITAL LLC, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |
| 24491 | BAZZOLI, LIDIA, 774 MAYS BLVD #10 PMB 293, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | BBG HOLDINGS INC, 703 EAST LAWN DRIVE, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 24491 | BDW 1987 TRUST DATED 9/29/87, C/O BRUCE D WALLACE TRUSTEE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 24491 | BEA FAMILY INC, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 24491 | BEADLE MCBRIDE, GARTH MCBRIDE - PARTNER, 2285 RENAISSANCE DR STE E, LAS VEGAS, NV, 89119-6170 | US Mail (1st Class) |
| 24491 | BEADLE MCBRIDE & REEVES LLP, 2285 RENAISSANCE DR, STE E, LAS VEGAS, NV, 89119-6170 | US Mail (1st Class) |
| 24491 | BEATRICE BASKIN FAMILY, TRUST DTD 6/1/91, C/O BEATRICE BASKIN TRUSTEE, 2784 S OCEAN BLVD APT 308N, PALM BEACH, FL, 33480-5502 | US Mail (1st Class) |
| 24491 | BEATRICE ETTERMAN, 15496 LAKES OF DELRAY BLVD APT 105, DELRAY BEACH, FL, 33484-4153 | US Mail (1st Class) |
| 24491 | BEATRICE J LINK REVOCABLE LIVING TRUST, 6591 VIA VICENZA, DELRAY BEACH, FL, 33446-3741 | US Mail (1st Class) |
| 24491 | BEATRICE L SCHULTZ TRUSTEE SCHULTZ LVING, TRUST DTD 5/2/02, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | US Mail (1st Class) |
| 24491 | BEATTIE, JAMES, PO BOX 5280, STATELINE, NV, 89449 | US Mail (1st Class) |
| 24491 | BEAU RIVAGE HOMES FOR AMERICA, LLC, 86 MAIN ST 2ND FL, YONKERS, NY, 10701 | US Mail (1st Class) |
| 24491 | BEAUX PONTAK AND DENISE PONTAK, 249 N BRAND BLVD # 494, GLENDALE, CA, 91203-2609 | US Mail (1st Class) |
| 24491 | BECHT BORGGREBE, TRUST DATED 11/2/04, C/O RANDEE B BORGGREBE TRUSTEE, 7126 KILTY AVE, WEST HILLS, CA, 91307-1420 | US Mail (1st Class) |
| 24491 | BECKER REALTY CORP, 50 S JONES BLVD STE 101, LAS VEGAS, NV, 89107-2676 | US Mail (1st Class) |
| 24491 | BECKER, DON, 1395 ARGONAUGHT WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 24491 | BECKER, DONALD, 1395 ARGONAUGHT WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 24491 | BECKER, KATHERINE M, 7849 S VALENTIA ST, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 24491 | BECKETT, FRANCES, 1536 WILDRYE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24489 | ANNE M LORADITCH, BECKLEY SINGELTON CHTD, (RE: EQUITY SECURITY HOLDERS DIVERSIFIED), ALORADITCH@BECKLEYLAW.COM | E-mail |
| 24491 | BECKMAN, GARY, 6756 QUINELLA DR, LAS VEGAS, NV, 89103-4356 | US Mail (1st Class) |
| 24491 | BEDFORD D BLEVINS & RENNA L BLEVINS, PO BOX 1206, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BEECHER, MARTHA, 724 LANGTRY DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BEESLEY MATTEONI LTD, (RE: GLOY, TOM), ATTN CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY STE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | BEHRENS FAMILY TRUST DATED 7/12/85, C/O BERNIECE BEHRENS TTEE, 970 MIRROR LAKE DR, RENO, NV, 89511-8512 | US Mail (1st Class) |
| 24491 | BEIGHLEY, GENE, 5585 SW 207TH, ALOHA, OR, 97007 | US Mail (1st Class) |
| 24491 | BELACIO, RAYMOND, 1533 SHADY REST DR, HENDERSON, NV, 89013 | US Mail (1st Class) |
| 24491 | BELACIO, ROSA M OR RAYMOND, 1533 SHADY REST DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | BELING, KRISTEN L, 3663 E  SUNSET RD STE 107, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | BELL, TERESA, 1944 GREY EAGLE ST, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | BELL, WALTER C & ENRIQUITA C, 8540 BELLHAVEN RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | BELL, WALTER CRAIG, 8540 BELLHAVEN ROAD, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | BELLAS 1996 FAMILY TRUST, C/O PETER BELLAS & JOYCE BELLAS TRUSTEES, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | US Mail (1st Class) |
| 24491 | BELLAS, JANET, PO BOX 1247, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 24491 | BELLAS, JOYCE, 3201 PLUMAS ST #293, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | BELLSOUTH, PO BOX 33009, CHARLOTTE, NC, 28243-0001 | US Mail (1st Class) |
| 24491 | BELMONTE FAMILY TRUST, C/O FRANK J BELMONTE TRUSTEE, 3 DEERWOOD E, IRVINE, CA, 92604-3093 | US Mail (1st Class) |
| 24491 | BELMONTE, FRANK J, 9825 KERNVILLE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | BELSKI 2003 REVOCABLE TRUST, C/O ANDRZEJ BELSKI AND KRYSTYNA T BELSKI TRUSTEES, 11413 VALLEY OAK DR, OAKDALE, CA, 95361-9548 | US Mail (1st Class) |
| 24491 | BEN LEIBOWITZ, 3025 GREENWAY DR, ELLICOT CITY, MD, 21042 | US Mail (1st Class) |
| 24491 | BEN LOFGREN & DANA LOFGREN, 28292 PINEBROOK, MISSION VIEJO, CA, 92692-3008 | US Mail (1st Class) |
| 24491 | BENDER FAMILY TRUST BY-PASS, TRUST DATED 7/30/92, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 24491 | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 24491 | BENEDICT E & ROSELYN N URBAN FAMILY TRT DTD 2/3/04, BENEDICT & ROSELYN URBAN TTEES, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 24491 | BENEFIT OF KANTOR NEPHROLOGY CONS LTD 401K PSP, GARY L KANTOR TTEE, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 24491 | BENINCASA JR, JASPER, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178-6251 | US Mail (1st Class) |
| 24491 | BENITA M RASHALL, 216 EDGEHILL DR, SAN CARLOS, CA, 94070-4509 | US Mail (1st Class) |
| 24491 | BENJAMIN & ALEATH NICOSIA FAMILY, TRUST DATED 5/10/02, C/O BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 24491 | BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02, BENJAMIN & ALEATH NICOSIA TTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 24491 | BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02, C/O BENJAMIN & ALEATH NICOSIA TTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 24491 | BENJAMIN F ELIAS & SOPHIE ELIAS LIVING, TRUST DATED 4/24/00, C/O BENJAMIN F ELIAS & SOPHIE ELIAS TRUSTEES, 520 N MARTEL AVE, LOS ANGELES, CA, 90036-1933 | US Mail (1st Class) |
| 24491 | BENJAMIN, PHILIP, PO BOX 376, INDIAN SPRINGS, NV, 89018 | US Mail (1st Class) |
| 24491 | BENJAMIN, PHILIP & MAUREEN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 24491 | BENNETT CHARLES SANDERS FBO MARGERY SANDERS, 5528 EXCELSIOR SPRINGS LN, LAS VEGAS, NV, 89130-2082 | US Mail (1st Class) |
| 24491 | BENNETT, ALAN, 14225 S  WHISPERWOOD DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | BENNETT, ALAN, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 24491 | BENNETT, ALAN, 14225 S WISPERWOOD DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | BENNETT, DIANE, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 24491 | BENNETT, DUSK & ALAN, 8640 GULANA AVE, #J2004, PLAYA DEL REY, CA, 90293-7320 | US Mail (1st Class) |
| 24491 | BENNETT, HOWARD, 8510 BELLA OAKS DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | BENNIE N REVELLO IRA, 9728 TERRACE GREEN AVE, LAS VEGAS, NV, 89117-0690 | US Mail (1st Class) |
| 24491 | BENOUALID, JOSEPH, 1852 BOGEY WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BENSON, DIANE E, 2868 VISTA BLVD #124 PMB 161, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | BENTON-FRANKLIN RENTAL OWNERS ASSOC, 8121 W QUINAULT AVE, STE A102, KENNEWICK, WA, 99336-8210 | US Mail (1st Class) |
| 24491 | BENZ FAMILY TRUST DATED 7/14/95, BERNARD D & MARGARET W BENZ TTEES, 1265 OLD FOOTHILLS RD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 24491 | BENZ FAMILY TRUST DTD 7/1/95, BERNARD D & MARGARET W BENZ TTEES, 1265 OLD FOOTHILL RD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 24491 | BERGER KAHN, (RE: ARENDS FAMILY TRUST), ATTN GEORGE J KUNZELMAN, 2 PARK PLAZA, 6TH FLOOR, IRVINE, CA, 92614-8516 | US Mail (1st Class) |
| 24491 | BERGER KAHN, ATTN GEORGE J KUNZELMAN, 2 PARK PLAZA, 6TH FLOOR, IRVINE, CA, 92614-8516 | US Mail (1st Class) |
| 24492 | BERGER KAHN, (RE: TURNER DEVELOPMENT LLC), ATTN GEORGE J KUNZELMAN, 2 PARK PLAZA, 6TH FLOOR, IRVINE, CA, 92614-8516 | US Mail (1st Class) |
| 24491 | BERGER, JOEL, 715 PARK AVENUE, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 24491 | BERGLUND, ANN MARIE, 10400 LEAFGOLD DRIVE, LAS VEGAS, NV, 89134-7304 | US Mail (1st Class) |
| 24491 | BERGLUND, DOUGLAS, 10400 LEAFGOLD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | BERGLUND, TODD, 6544 GRESSORIAL LN, NORTH LAS VEGAS, NV, 89084-2841 | US Mail (1st Class) |
| 24491 | BERK, HENRY, 4150 MIRA LOMA DRIVE, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 24491 | BERK, HENRY L, 4150 MIRA LOMA DRIVE, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 24491 | BERKOWITZ, DAVID M, 827 UNION PACIFIC BLVD, PMB 71-404, LAREDO, TX, 78045 | US Mail (1st Class) |
| 24491 | BERKOWITZ, MARK, 57101 KUILIMA DRIVE #47, KAHUKA, HI, 96731 | US Mail (1st Class) |
| 24491 | BERMUDEZ, FELICIA A, 1637 W 71ST STREET, LOS ANGELES, CA, 90047 | US Mail (1st Class) |
| 24491 | BERNARD COHEN TRUST DATED 3/24/88, C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES, 4533 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7036 | US Mail (1st Class) |
| 24491 | BERNARD GREENBLATT, LIVING TRUST UA DATED 7/15/96, C/O BERNARD GREENBLATT TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 24491 | BERNARD KAPLAN TRUST UTD 4/11/91, C/O BERNARD KAPLAN TRUSTEE, 7648 GRANVILLE DR, TAMARAC, FL, 33321-8753 | US Mail (1st Class) |
| 24491 | BERNARD KLOENNE LIVING, TRUST DATED 10/10/86, C/O BERNARD A KLOENNE TRUSTEE, 1646 AVENIDA VERDE VIS, SAN DIMAS, CA, 91773-4238 | US Mail (1st Class) |
| 24491 | BERNARD KRUGER, 115 CENTRAL PARK W APT 12G, NEW YORK, NY, 10023-4198 | US Mail (1st Class) |
| 24491 | BERNARD L FINLEY AND JACKLYN FINLEY, 3850 RIO RD APT 42, CARMEL, CA, 93923-8627 | US Mail (1st Class) |
| 24491 | BERNARD SANDLER & LINDA MARIE SANDLER, REVOCABLE INTERVIVOS TRUST DATED 9/13/91, 99 LA VUELTA, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 24491 | BERNARD SINDLER IRA, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 24491 | BERNARDO G GREGORIO & CORAZON S M GREGORIO, 7195 IRON OAK AVE, LAS VEGAS, NV, 89113-3058 | US Mail (1st Class) |
| 24491 | BERNICE ANTONACCI TRUSTEE ANTONACCI FAMILY, TRUST DTD 3680 GREENCREST DR # 1/23/01, LAS VEGAS, NV, 89121-4912 | US Mail (1st Class) |
| 24491 | BERNICE H ISSENBERG TRUSTEE OF THE, BERNICE H ISSENBERG REVOCABLE TRUST AG, DATED 5/11/90, 20491 NE 34TH CT, AVENTURA, FL, 33180-1655 | US Mail (1st Class) |
| 24491 | BERNICE L WUYTS, 1299 BRENALEE AVE, HENDERSON, NV, 89015-8665 | US Mail (1st Class) |
| 24491 | BERRIGAN, JOHN, 16895 SW HALES LANE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 24491 | BERRY JR, ROBERT G, 4460 MOUNTAINGATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | BERRY JT WROS, DONALD L & SHANON L, 408 WASATCH CT, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 24491 | BERRY, DONALD, 408 WASATCH CIR, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 24491 | BERRY, JOAN, 3562 DRIVING RANGE STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24491 | BERRY, WILLIAM CHAD, 11136 ACAMA ST, APT 312, STUDIO CITY, CA, 91602-3067 | US Mail (1st Class) |
| 24491 | BERT E ARNLUND, CHARITABLE REMAINDER UNITRUST DATED 12/31/01, C/O BERT E ARNLUND TRUSTEE, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 24491 | BERTA N SINGER, 2613 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 24491 | BERTAGNOLLI FAMILY TRUST, OF 1998 GREG BERTAGNOLLI TTEE, PO BOX 3343, INCLINE VILLAGE, NV, 89450-3343 | US Mail (1st Class) |
| 24491 | BERTHA M STRAUSS, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 24491 | BERTHELOT LIVING, TRUST DATED 4/9/03, C/O JEAN JACQUES BERTHELOT TRUSTEE, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BERTHELOT LIVING TRUST DTD 4/9/03, JEAN JACQUES BERTHELOT TTEE, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | **US Mail (1st Class)** |
| 24491 | BERTHELOT, JEAN, 9328 SIENNA VISTA DRIVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | BERUBE, THOMAS W, 29628 MIDDLEBELT RD APT # 1702, FARMINGTON HILLS, MI, 48334 | **US Mail (1st Class)** |
| 24491 | BERWICK, ROSE MARIE, 3 SOMER RIDGE DRIVE #208, ROSEVILLE, CA, 95661 | **US Mail (1st Class)** |
| 24491 | BERYL WINER FAMILY TRUST, C/O BERYL G WINER TRUSTEE, 776 BIRD BAY WAY, VENICE, FL, 34285-6142 | **US Mail (1st Class)** |
| 24491 | BERYL WINER FAMILY TRUST, C/O BERYL WINER, 776 BIRDBAY WAY, VENICE, FL, 34285 | **US Mail (1st Class)** |
| 24491 | BERYL WINER FAMILY TRUST, C/O BERYL WINER TRUSTEE, 776 BIRDBAY WAY, VENICE, FL, 34285-6142 | **US Mail (1st Class)** |
| 24491 | BEST CARE INC, BRENDA YARBOROUGH PRES, PO BOX 321185, DETROIT, MI, 48232-1185 | **US Mail (1st Class)** |
| 24491 | BEST CARE INC, BRENDA YARBROUGH, PRESIDENT, PO BOX 321185, DETROIT, MI, 48232-1185 | **US Mail (1st Class)** |
| 24491 | BEST, ROGER, PO BOX 20426, RENO, NV, 89515-0426 | **US Mail (1st Class)** |
| 24491 | BETTE & EARL HAUSERMAN, 201 INTERNATIONAL DR #752, CAPE CANAVERAL, FL, 32920 | **US Mail (1st Class)** |
| 24491 | BETTENCOURT FAMILY TRUST, WILLIAM & JOAN BETTENCOURT, TTEES, 52 WILLIAMS DR, MORAGA, CA, 94556 | **US Mail (1st Class)** |
| 24491 | BETTER BUSINESS BUREAU OF S NV, 2301 PALOMINO LN, LAS VEGAS, NV, 89107-4503 | **US Mail (1st Class)** |
| 24491 | BETTERIDGE, DAVID, 977 W HANO CIR, IVINS, UT, 84738 | **US Mail (1st Class)** |
| 24491 | BETTERIDGE, DAVID, 977 HANO CIRCLE, IVINS, UT, 84738-6370 | **US Mail (1st Class)** |
| 24491 | BETTY A FRALEY, 3175 SOLAR BLVD UNIT 18, BILLINGS, MT, 59102-6803 | **US Mail (1st Class)** |
| 24491 | BETTY BISHOFBERGER, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 24491 | BETTY J PHENIX, PO BOX 982, MINDEN, NV, 89423-0982 | **US Mail (1st Class)** |
| 24491 | BETTY KOLSTRUP, 1830 BALBOA DR, RENO, NV, 89503-1802 | **US Mail (1st Class)** |
| 24491 | BETTY R MORRIS IRA, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | **US Mail (1st Class)** |
| 24491 | BETTY R PARDO IRA, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | **US Mail (1st Class)** |
| 24491 | BETZ FAMILY TRUST, JAY BETZ & JOY BETZ TTEES, 16716 OTTER RD, GRASS VALLEY, CA, 95949-9776 | **US Mail (1st Class)** |
| 24491 | BEULAH J JOHNSON LIVING TRUST DTD 5/31/01, C/O BEULAH J JOHNSON TRUSTEE, 8122 W FLAMINGO RD, UNIT 160, LAS VEGAS, NV, 89147-4210 | **US Mail (1st Class)** |
| 24491 | BEVAN, DONALD G & BETTE COLEEN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | **US Mail (1st Class)** |
| 24491 | BEVERLEY SILVER, 3012 HAWKSDALE DR, LAS VEGAS, NV, 89134-8966 | **US Mail (1st Class)** |
| 24491 | BEVERLY FABRICS INC, 100 COTTON LN, SOQUEL, CA, 95073-2177 | **US Mail (1st Class)** |
| 24491 | BEVERLY J HAYES & CHARLES HAYES, 6760 KILLDEER LN, CRESTON, CA, 93432-9723 | **US Mail (1st Class)** |
| 24491 | BEVERLY STILES REVOCABLE TRUST DATED 8/10/05, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 24491 | BHAVESH PATEL, 44105 BOITANO DR, FREMONT, CA, 94539-6331 | **US Mail (1st Class)** |
| 24491 | BIGELOW, RAMONA, PO BOX 9123, INCLINE VILLAGE, NV, 89452 | **US Mail (1st Class)** |
| 24491 | BIGELOW, RAMONA, FISERV TRUST COMPANY TTEE FBO, ACCT #16949, PO BOX 173301, DENVER, CO, 80217-3301 | **US Mail (1st Class)** |
| 24491 | BILAK, MYRNA, 433 N CAMDEN DR STE 725, BEVERLY HILLS, CA, 90210 | **US Mail (1st Class)** |
| 24491 | BILL MCHUGH POA FOR HARRY MCHUGH, REVOCABLE TRUST, 525 COURT ST, RENO, NV, 89501-1731 | **US Mail (1st Class)** |
| 24491 | BILLIE R CISLAGHI TRUST, C/O BILLIE R CISLAGHI TTEE, 2600 LANGFORD DRIVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | BILLY D DENNY AND DONNA R DENNY 2000, REVOCABLE TRUST DATED 1/26/00, C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES, 8209 SUNBONNET DR, FAIR OAKS, CA, 95628-2731 | **US Mail (1st Class)** |
| 24491 | BILLY JAMES CORLEY REVOCABLE LIVING, TRUST DATED 9/13/04, C/O BILLY JAMES CORLEY TRUSTEE, 508 DRIFT STONE AVE, LAS VEGAS, NV, 89123-1200 | **US Mail (1st Class)** |
| 24491 | BILLY SHOPE JR FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | BILYEU, CLIFFORD, 20 EL CABALLO TRAIL, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | BILYEU, CLIFFORD E, 20 EL CABALLO TRAIL, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | BINDER MALTER LLP, ATTN LYNETTE FARRIS ESQUIVEL, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | **US Mail (1st Class)** |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BINDER MALTER LLP, (RE: CASEY III IRA, RICHARD F), ATTN LYNETTE FARRIS ESQUIVEL, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | **US Mail (1st Class)** |
| 24491 | BINDER MALTER LLP, (RE: CASEY FAMILY TRUST), ATTN LYNETTE FARRIS ESQUIVEL, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | **US Mail (1st Class)** |
| 24491 | BINFORD MEDICAL DEVELOPERS LLC, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708 | **US Mail (1st Class)** |
| 24491 | BINGO BUGLE NEWSPAPER, 4304 W VICTORY BLVD, BURBANK, CA, 91505-1334 | **US Mail (1st Class)** |
| 24491 | BIRGEN CHARITABLE, TRUST DATED 8/1/90, C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | **US Mail (1st Class)** |
| 24491 | BIRGEN FAMILY TRUST, C/O VIRGIL LEO BIRGEN, & LA DONNA FRANCES BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | **US Mail (1st Class)** |
| 24491 | BIRGEN FAMILY TRUST, VIRGIL LBIRGEN OR LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | **US Mail (1st Class)** |
| 24491 | BIRGEN, VIRGIL L, 2837 BLUFFPOINT DRIVE, LAS VEGAS, NV, 89135 | **US Mail (1st Class)** |
| 24491 | BIRGETTA PERRY, 10204 ORKINEY DR, LAS VEGAS, NV, 89144-4314 | **US Mail (1st Class)** |
| 24491 | BISBEE, WAYNE K, 3020 ROSANNA STREET, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | BISBEE, WAYNE K  AND MAE, 3020 ROSANNA STREET, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | BISHOFBERGER CHAR REM TRUST UAD 11/3/94, C/O THOMAS E BISHOFBERGER, & BETTY BISHOFBERGER TRUSTEES, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 24491 | BISHOFBERGER RESTATED, FAMILY TRUST U/A 9/8/95, C/O THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER T, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 24491 | BISHOFBERGER, BETTY, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 24491 | BISHOFBERGER, BROOKS, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | **US Mail (1st Class)** |
| 24491 | BISHOFBERGER, BROOKS, 1727 GOLDEN HORIZON DRIVE, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | BISHOFBERGER, THOMAS, 2176 TIGER WILLOW, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 24491 | BISHOP, FRANK, 205 FOOTHILL DRIVE, BAKER CITY, OR, 97814 | **US Mail (1st Class)** |
| 24491 | BISHOP, VALON, PO BOX 50041, RENO, NV, 89513 | **US Mail (1st Class)** |
| 24491 | BISYS REGULATORY SERVICES, PO BOX 19468 A, NEWARK, NJ, 07195-0001 | **US Mail (1st Class)** |
| 24491 | BLAIR E ROACH & BARBARA K ROACH, PO BOX 1238, ZEPHYR COVE, NV, 89448-1238 | **US Mail (1st Class)** |
| 24491 | BLAIR, LLOYD, 1931 QUAIL CREEK CT, RENO, NV, 89519 | **US Mail (1st Class)** |
| 24491 | BLAKE TEARNAN, 3558 ARCHES COURT, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | BLAKES HOUSE FLORAL & BALLOON CO, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 24491 | BLANCHARD, RENE, 3131 W MEADE AVE # A-1, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | BLANCHARD, RENE C, 3131 W MEADE AVENUE # A-1, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | BLANCO, CALIXTO F, 4508 PASEO DEL REY DRIVE, LAS VEGAS, NV, 89121-5424 | **US Mail (1st Class)** |
| 24491 | BLEVINS, JOHN, 704 FIFE STREET, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24491 | BLOCK  H&W/WR OF S, JEROME L & CHARMA N, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | BLOOD FAMILY TRUST DATED 5/18/99, C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | **US Mail (1st Class)** |
| 24491 | BLS LIMOUSINE SERVICE, 1820 STEINWAY ST, ASTORIA, NY, 11105-1011 | **US Mail (1st Class)** |
| 24491 | BLUE OX EAST, 4130 S SANDHILL RD, LAS VEGAS, NV, 89121-6259 | **US Mail (1st Class)** |
| 24491 | BLUE, MONTE PAT, 290 LIVERMORE DRIVE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | BLUM, HERBERT, 2852 GOLDCREEK STREET, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | BLYENBURGH, GEORGE VAN, 3770 MONTCLAIR ROAD, CAMERON PARK, CA, 95682 | **US Mail (1st Class)** |
| 24491 | BOARD OF CONT LEGAL EDUCATION, 295 HOLCOMB AVE STE A, RENO, NV, 89502-1085 | **US Mail (1st Class)** |
| 24491 | BOARD OF REGENTS, 4505 MARYLAND PKWY, PO BOX 456025, LAS VEGAS, NV, 89154-6025 | **US Mail (1st Class)** |
| 24491 | BOB G THROWER AND DEBRA A THROWER, 1896 RANKIN DR, CARSON CITY, NV, 89701-6855 | **US Mail (1st Class)** |
| 24491 | BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT, C/O ROBERT O`CONNOR SR ADMINISTRATOR, PO BOX 1567, ELIZABETH CITY, NC, 27906 | **US Mail (1st Class)** |
| 24491 | BOBBIE MARRS IRA, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131-3933 | **US Mail (1st Class)** |
| 24491 | BOEHRINGER, JOHN C  OR ELEANOR, 8009 DIVERNON AVENUE, LAS VEGAS, NV, 89149-4913 | **US Mail (1st Class)** |
| 24491 | BOERIO, CHARLES, 1717 DAMON RD, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 24491 | BOERIO, CHARLES J, 1717 DAMON RD, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BOERIO, CHARLES J & PATRICIA N, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 24491 | BOGART, ROBERT W, 15039 BANNER LAVA CAP ROAD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 24491 | BOGGS, CHARLES, 406 PEARL STREET, BOULDER, CO, 80302 | US Mail (1st Class) |
| 24491 | BOHALL, DOUG, 1250 LA GUARDIA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | BOHALL, DOUG G, 1250 LA GUARDIA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | BOLATIN, FLORENCE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | BOLDING, WILLIAM, 3961 ARIZONA AVENUE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | BOLDING, WILLIAM & CAROLYN, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: ERVEN J NELSON LTD PSP DTD 10/31/72), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: ANDERSON FMLY TRUST DTD 7/21/92), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: DAVIS, TODD), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: JOHN L WADE TRUST DTD 5/8/01), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: D G MENCHETTI LTD PENSION PLAN), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: MENCHETTI, D G), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: ELLYSON J GALLOWAY), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: DEWHURST FAMILY TRUST), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: WORLD LINKS GROUP LLC), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: DAVIS IRA, JOSEPH), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: DAVIS INVESTMENTS), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: ERVEN J & FRANKIE J NELSON TRUST), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: NANCY N LAFLEUR TRANSFER ON DEATH TO), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: DAVIS FAMILY TRUST), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLICK BOYER, (RE: ZAWACKI A CALIFORNIA LLC), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | BOLICK BOYER, (RE: ROMONOSKI, MAURY), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | BOLICK BOYER, (RE: SHARP JT TEN, CHRIS & TERRI), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | BOLICK BOYER, (RE: MANTAS, LEO G), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | BOLICK BOYER, (RE: L EARLE ROMAK IRA), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | BOLICK BOYER, (RE: MARION C SHARP IRA), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | BOLICK BOYER, (RE: MARION C SHARP TRUST), ATTN ERVEN T NELSON, 606O W ELTON AVE, SUITE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BOLINO FAMILY REVOCABLE, TRUST DATED 3/6/95, C/O PETER A BOLINO & FABIOLA A BOLINO TRUSTEES, 17412 SERENE DR, MORGAN HILL, CA, 95037-3761 | US Mail (1st Class) |
| 24491 | BOLINO FAMILY REVOCABLE TRUST DATED 3/6/95, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | BONALDI-RAUSCH, ETHEL C, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 24491 | BONALDI-RAUSCH, ETHEL C, 10708 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | BONES MCCOY LLC, C/O AARON MCCOY MANAGER, 7258 LOMA ALTA CIR, LAS VEGAS, NV, 89120-3618 | US Mail (1st Class) |
| 24491 | BONFIGILO, JAMES R, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | BONFIGLIO & ASSOCIATES LTD PENSION PLAN, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 24491 | BONFIGLIO & ASSOCIATES LTD PENSION PLANSHIP, 8635 WEST SAHARA AVE, PMB 220, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | BONFIGLIO FAMILY LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO TRUSTEES, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 24491 | BONNEMA, CHRIS, PO BOX 877, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 24491 | BONNEMA, GARY, PO BOX 8649, HORSESHOE BAY, TX, 78657 | US Mail (1st Class) |
| 24491 | BONO, KYLE B, 510 MANDAN COURT, LAKE MARY, FL, 32746 | US Mail (1st Class) |
| 24491 | BOONE, WILLIAM, 3908 BELLINGHAM DRIVE, RENO, NV, 89511-6042 | US Mail (1st Class) |
| 24491 | BOONE, WILLIAM, 3908 BELLINGHAM DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | BOREN LIVING TRUST DATED 6/21/04, C/O RICHARD D BOREN & CONNIE L BOREN TRUSTEES, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 24491 | BOREN LIVING TRUST DTD 6/21/04, RICHARD D & CONNIE L BOREN TTEES, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 24491 | BOREN, RICHARD, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 24491 | BOREN, RICHARD D, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608 | US Mail (1st Class) |
| 24491 | BORIS M LOKSHIN IRA, 4208 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 24491 | BORKOSKI, JOHN S & KATHLEEN, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 24491 | BORN, KERMIT D, 1124 BIRCHWOOD LANE, ABERDEEN, SD, 57401 | US Mail (1st Class) |
| 24491 | BOROM, CHARLES, 6106 SISTER ELSIE DRIVE, TUJUNGA, CA, 91042 | US Mail (1st Class) |
| 24491 | BOSWORTH 1988 FAMILY TRUST, FBO ERIC RONNING DATED 11/4/88, C/O GRABLE B RONNING TTEE, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 24491 | BOSWORTH 1988 TRUST, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | BOUWER, JANNY CATHARINA, 2533 KINNARD AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | BOWMAN, CLINTON DAN, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | BOWMAN, CLINTON DAN AND MARYETTA, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | BOX SEATS SPORTS BAR, 2601 DIAMOND PLAYERS CLUB BLVD, CLERMONT, FL, 34711-5934 | US Mail (1st Class) |
| 24491 | BOYCE 1989 TRUST DATED 6/12/89, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 24491 | BOYCE 1989 TRUST DTD 6/12/89, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 24491 | BOYCE II, WILLIAM, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | BOYCE, KATHLEEN, 16865 RUE DU PARC, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | BOYD DANGTONGDEE, PO BOX 11212, ZEPHYR COVE, NV, 89448-3212 | US Mail (1st Class) |
| 24491 | BOYD E HOLT, 3536 FALCON AVE, LONG BEACH, CA, 90807-4816 | US Mail (1st Class) |
| 24491 | BOYD, THELMA, 4825 EARLE AVENUE, #101, ROSEMEAD, CA, 91770 | US Mail (1st Class) |
| 24491 | BOYD, THOMAS C, 3089 SW MONTEBELLO PLACE, PALM CITY, FL, 34990 | US Mail (1st Class) |
| 24491 | BOYER, HAROLD, C/O PREMIER TRUST/MARK DRESCHLER, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | BOYNTON, THEODORE K, 6313 ROSE GARDEN LANE, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 24491 | BRAD HERING, 62929 GOLDEN ST, JOSHUA TREE, CA, 92252-3813 | US Mail (1st Class) |
| 24491 | BRAD L LARSON, 1852 INVERNESS DR, YARDLEY, PA, 19067-3908 | US Mail (1st Class) |
| 24491 | BRADBURY RETIREMENT PLAN AND TRUST, DATED 5/26/99, C/O RICHARD A BRADBURY & SARAH S BRADBURY TTEES, 1059 MARTIS LNDG, TRUCKEE, CA, 96161-4011 | US Mail (1st Class) |
| 24491 | BRADEN G DEAN, 71 E SILVERADO RANCH BLVD, LAS VEGAS, NV, 89123-3418 | US Mail (1st Class) |
| 24491 | BRADFORD A MCMULLIN, 1965 GENEVA ST, SAN JOSE, CA, 95124-2114 | US Mail (1st Class) |
| 24491 | BRADFORD H SMITH & MAGGIE SMITH, PO BOX 1455, FELTON, CA, 95018-1455 | US Mail (1st Class) |
| 24491 | BRADISH FAMILY TRUST DATED 12/13/89, C/O GERALD W BRADISH TRUSTEE, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 24491 | BRADISH, GERALD W, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | BRADSHAW FAMILY, TRUST DATED 8/18/99, C/O PAUL D BRADSHAW TRUSTEE, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 24491 | BRADSHAW SMITH & CO LLP, 5851 W CHARLESTON BLVD, LAS VEGAS, NV, 89146-1290 | US Mail (1st Class) |
| 24491 | BRAIDA IRA, MICHAEL S, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |
| 24491 | BRAIDA, MICHAEL E, 1168 DOVER LANE, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 24491 | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 24491 | BRANDON L MCBRAYER & JENNIFER MCBRAYER, PSC 76 BOX 7073, APO, AP, 96319-0049ARMED FORCES PACIFIC | US Mail (1st Class) |
| 24491 | BRANDON R BLEVANS, 411 COUNTRYSIDE CIR, SANTA ROSA, CA, 95401-0811 | US Mail (1st Class) |
| 24491 | BRANSON, JOAN P, 9427 LINDA RIO DRIVE, SACRAMENTO, CA, 95827 | US Mail (1st Class) |
| 24491 | BRANT C LYALL AND KATHY J LYALL, 1956 TWIN SUN CIR, WALLED LAKE, MI, 48390-4404 | US Mail (1st Class) |
| 24491 | BRANT TRUST DATED 12/22/92, RAYMOND F & ANN L, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528 | US Mail (1st Class) |
| 24491 | BRATTAIN, RICHARD, 1604 EATON DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | BRAUER IRA, NANCY, 2222 ALBION ST, DENVER, CO, 80207-3708 | US Mail (1st Class) |
| 24491 | BRAUER, NANCY, 2222 ALBION ST, DENVER, CO, 80207 | US Mail (1st Class) |
| 24491 | BRAZIL-WALTON, MELANIE L, 712 DESCARTES AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24491 | BRECHT, GLEN J, 630 W HERMOSA DRIVE, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 24491 | BRECHT, JANET L, 640 COLONIAL CIRCLE, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 24491 | BRECHT, JANINE K, 630 WEST HERMOSA, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 24491 | BRECHT, RYAN J, 1938 34TH AVENUE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 24491 | BRECK E. MILDE, C/O TERRA LAW LLP, 60 S MARKET ST STE 200, SAN JOSE, CA, 95113-2333 | US Mail (1st Class) |
| 24491 | BREDESEN, MARK, PO BOX 3937, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | BREEDLOVE, EARL, 9051 GOLDEN GATE AVENUE, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 24491 | BREHM, JUNE, 103 MONTESOL DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | BREHMER, HANNAH, 188 BEACON HILL DR, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 24491 | BREHMER, SUZANNE, 1235 WHITE AVENUE, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 24491 | BRENDA FALVAI, 252 N PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | US Mail (1st Class) |
| 24491 | BRENDA G. YARBROUGH, P. O. BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 24491 | BRENDA G. YARBROUGH, 1200 WEST MCNICHOLS ROAD, DETROIT, MI, 48203-4201 | US Mail (1st Class) |
| 24491 | BRENDA GAIL WADDY TRUST DATED 8/4/01, BRENDA GAIL YARBROUGH TTEE, PO BOX 321185, DETROIT, MI, 48232-1185 | US Mail (1st Class) |
| 24491 | BRENDA J HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 24491 | BRENDA L HITCHINS, TRUST DATED 8/22/05, C/O BRENDA L HITCHINS TRUSTEE, 1970 PAPAGO LN, LAS VEGAS, NV, 89109-3351 | US Mail (1st Class) |
| 24491 | BRENDA WOLFE OR SHEILA JANNEY, 7894 SPINDRIFT COVE ST, LAS VEGAS, NV, 89139-6109 | US Mail (1st Class) |
| 24491 | BRENNAN, BERNARD S, 8741 RED BROOK DRIVE #204, LAS VEGAS, NV, 89128-8453 | US Mail (1st Class) |
| 24491 | BRENNAN, GARY, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | BRENT E VIRTS, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 24491 | BRESSON, JEROME, PO BOX 186, NARBETH, PA, 19072 | US Mail (1st Class) |
| 24491 | BRETT C LEWIS, 9974 SOLID LIME ST, LAS VEGAS, NV, 89123-7205 | US Mail (1st Class) |
| 24491 | BRETT W SPERRY, 7824 BLUEWATER DR, LAS VEGAS, NV, 89128-6872 | US Mail (1st Class) |
| 24491 | BREW HOUSE PUB & GRILL, 6395 S MCCARRAN BLVD, RENO, NV, 89509-6101 | US Mail (1st Class) |
| 24491 | BREWER, PEGGY, 1201 WESTLUND, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | BRIAN DELANEY, 7389 TOPEKA DR, LAS VEGAS, NV, 89147-4804 | US Mail (1st Class) |
| 24491 | BRIAN H BUSSE & DAWN BUSSE, 37 WILLOW WISP TER, HENDERSON, NV, 89074-1724 | US Mail (1st Class) |
| 24491 | BRIAN J MILLER AND PENNY MILLER, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 24491 | BRIAN K GALLAGHER & MARIATERESA GALLAGHER, 2761 W SHAUNA DR, GOLDEN VALLEY, AZ, 86413-8833 | US Mail (1st Class) |
| 24491 | BRIAN L RILEY IRA, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | US Mail (1st Class) |
| 24491 | BRIAN M SACK, 201 W 17TH ST APT 3B, NEW YORK, NY, 10011-5375 | US Mail (1st Class) |
| 24491 | BRIAN R DUPIN & CINDY DUPIN, 1348 MONTCLAIRE WAY, LOS ALTOS, CA, 94024-6730 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BRIAN R STANGE & AMY M STANGE TTEES, THE STANGE TRUST DTD 8-8-02, 804 VALLEY WEST CIR, BISHOP, CA, 93514 | **US Mail (1st Class)** |
| 24491 | BRICE, CHARLES, 785 WINCHESTER DR, RENO, NV, 89506 | **US Mail (1st Class)** |
| 24491 | BRICE, CHARLES R, 785 WINCHESTER DRIVE, RENO, NV, 89506-6740 | **US Mail (1st Class)** |
| 24491 | BRIDGEPOINT/FIBERMASTER, PO BOX 28305, LAS VEGAS, NV, 89126-2305 | **US Mail (1st Class)** |
| 24491 | BRIDGES FAMILY TRUST, C/O MICHAEL T BRIDGES TRUSTEE, 4235 CITRUS CIR, YORBA LINDA, CA, 92886-2201 | **US Mail (1st Class)** |
| 24491 | BRIDGET STEWART, 7407 S CATAWBA WAY, AURORA, CO, 80016-5213 | **US Mail (1st Class)** |
| 24491 | BRIDGETT A MILANO, 1040 COUNTY HIGHWAY 126, AMSTERDAM, NY, 12010-6288 | **US Mail (1st Class)** |
| 24491 | BRIGGS, WALTER, 11079 KILKERRAN CT, LAS VEGAS, NV, 89141 | **US Mail (1st Class)** |
| 24491 | BRINES REVOCABLE FAMILY TRUST, MICHAEL R & CINDY G, U/A DTD 11/5/94, C/O MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | **US Mail (1st Class)** |
| 24491 | BRINEY FAMILY EXEMPTION, TRUST DATED 11/5/82, C/O DONALD E BRINEY TRUSTEE, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | **US Mail (1st Class)** |
| 24491 | BRINEY FAMILY TRUST, C/O DONALD BRINEY TRUSTEE, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | **US Mail (1st Class)** |
| 24491 | BRISEPIERRE, CHRISTIAN, 4125 MARDON AVENUE, LAS VEGAS, NV, 89139 | **US Mail (1st Class)** |
| 24491 | BRISTLECONE SIGNS INC, 5060 JEAN AVE, LAS VEGAS, NV, 89108-3515 | **US Mail (1st Class)** |
| 24491 | BROADBENT & ASSOCIATES INC, 8 W PACIFIC AVE, HENDERSON, NV, 89015-7383 | **US Mail (1st Class)** |
| 24491 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP, ATTN  JAMES R BONFIGLIO, 8635 WEST SAHARA AVE, PMB 220, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO, & DONNA M BONFIGLIO GENERAL PARTNERS, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | **US Mail (1st Class)** |
| 24491 | BROCK FAMILY TRUST DATED 5/25/95, C/O PENNY L BROCK TRUSTEE, 355 MUGO PINE CIR, RENO, NV, 89511-8799 | **US Mail (1st Class)** |
| 24491 | BROCK, HENRY, 316 KIEL ST, HENDERSON, NV, 89105 | **US Mail (1st Class)** |
| 24491 | BROCK, PENNY, 355 MUGO PINE CIR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | BRODIE JR, THOMAS A, 11041 CLEAN MEADOWS DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | BRODIE, JR, THOMAS, 11041 CLEAR MEADOWS, LAS VEGAS, NV, 89134-7236 | **US Mail (1st Class)** |
| 24491 | BRODZIAK, ELEANOR L, 5780 W OQUENDO RD, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 24491 | BRONKEN, JUDITH, 3633 LAGUNA DEL SOL DRIVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | BRONSON, IRENE, 45 ST ANDEWS COURT, PALM COAST, FL, 32137 | **US Mail (1st Class)** |
| 24491 | BROOKE ANN HAWLEY & STEPHEN HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | **US Mail (1st Class)** |
| 24491 | BROOKS BISHOFBERGER, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | **US Mail (1st Class)** |
| 24491 | BROOKS BISHOFBERGER, AN UNMARRIED MAN, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | **US Mail (1st Class)** |
| 24491 | BROOKS H & DEE DEE ROBINSON, PO BOX 445, GLENBROOK, NV, 89413-0445 | **US Mail (1st Class)** |
| 24491 | BROOKS LIVING TRUST DATED 6/30/97, C/O HOWARD D BROOKS & DOREEN C BROOKS TRUSTEES, 1894 US HIGHWAY 50 E STE 4 # 344, CARSON CITY, NV, 89701-3202 | **US Mail (1st Class)** |
| 24491 | BROOKS LIVING TRUST DTD 6/30/97, C/O HOWARD D & DOREEN C BROOKS TTEES, 1894 US HIGHWAY 50 E, STE 4-344, CARSON CITY, NV, 89701-3202 | **US Mail (1st Class)** |
| 24491 | BROOKS RESTAURANT, 500 S FEDERAL HWY, DEERFIELD BEACH, FL, 33441-4112 | **US Mail (1st Class)** |
| 24491 | BROOKS, DONNA J, 5555 N OCEAN BLVD # 12, FT LAUDERDALE, FL, 33308 | **US Mail (1st Class)** |
| 24491 | BROOKS, JEWEL, 8920 WILD CREEK COURT, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | BROOKS, ROBERT E, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | **US Mail (1st Class)** |
| 24491 | BROOKS, ROBERT E & CANDITH, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | **US Mail (1st Class)** |
| 24491 | BROUWERS FAMILY, TRUST DATED 1/11/1995, C/O JOHN P BROUWERS TRUSTEE, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123-0726 | **US Mail (1st Class)** |
| 24491 | BROUWERS FAMILY TRUST, TRUSTEE, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | BROUWERS FAMILY TRUST, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | BROWN III, GRANT O, 8454 WATERFORD BEND STREET, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | BROWN RUDNICK BERLACK ISRAELS LLP, 1 FINANCIAL CTR, BOSTON, MA, 02111-2621 | **US Mail (1st Class)** |
| 24491 | BROWN, GRANT, 2205 E HARMON AVE APT #236, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 24491 | BROWN, JACECK, 2391 NW IRVING ST, PORTLAND, OR, 97210 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BROWN, JOHN E & SANDRA L, 1281 LEE PETERS RD, LOGANVILLE, GA, 30052-3835 | US Mail (1st Class) |
| 24491 | BROWN, JR, JOHN E, 1281 LEE PETERS ROAD, LOGANVILLE, GA, 30052 | US Mail (1st Class) |
| 24491 | BROWNE 1990 FAMILY, TRUST DATED 6/11/90, C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES, 700 KEELE DR, RENO, NV, 89509-1156 | US Mail (1st Class) |
| 24491 | BROWNING, ROBERT, 320 GAMBIRD ROAD, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 24491 | BRUCE A SMITH & ANNINA M SMITH, 7736 VILLA ANDRADE AVE, LAS VEGAS, NV, 89131-1686 | US Mail (1st Class) |
| 24491 | BRUCE BRYEN IRA, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |
| 24491 | BRUCE D BRYEN, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |
| 24491 | BRUCE D WALLACE & JAMES B AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 24491 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2028 | US Mail (1st Class) |
| 24491 | BRUCE E & ROSEMARY D SONNENBERG, 252 CHESTNUT RIDGE CIR, HENDERSON, NV, 89012-2128 | US Mail (1st Class) |
| 24491 | BRUCE H BARTLETT & FAY BARTLETT, 1350 CENTERVILLE LN SPC 29, GARDNERVILLE, NV, 89410-9750 | US Mail (1st Class) |
| 24491 | BRUCE LIVING TRUST DATED 9/27/01, C/O DON BRUCE & KIM BRUCE TRUSTEES, 1761 MONTELENA CT, CARSON CITY, NV, 89703-8375 | US Mail (1st Class) |
| 24491 | BRUCE LIVING TRUST DTD 9/27/01, C/O DON & KIM BRUCE TTEES, 1761 MONTELENA CT, CARSON CITY, NV, 89703-8375 | US Mail (1st Class) |
| 24491 | BRUCE MCGIMSEY, C/O WILLIAM L MCGIMSEY, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | BRUCE R LEMAR, 4009 GRAND AVE, WESTERN SPRINGS, IL, 60558-1136 | US Mail (1st Class) |
| 24491 | BRUCE, ROGER, 7825 GEYSER HILL LANE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | BRUG, CINDY L, 548 PEARBERRY AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | BRUG, ROBERT T, 548 PEARBERRY AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | BRUGGEMANS, PAUL, 385 WEST TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 24491 | BRUGGEMANS, PAUL, 385 W TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262-5647 | US Mail (1st Class) |
| 24491 | BRUNO, VINCENT, 4961 E PATTERSON AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | BRYAN A LOWE ASSOCIATES, ATTN KRISHNA GRANT SECRETARY, 4011 MEADOWS LANE, SUITE 102, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | BRYAN CAVE LLP, PO BOX 503089, SAINT LOUIS, MO, 63150-0001 | US Mail (1st Class) |
| 24491 | BRYAN F BURLEY, 8345 CRETAN BLUE LN, LAS VEGAS, NV, 89128-7470 | US Mail (1st Class) |
| 24491 | BRYAN K HALL, 300 W BEECH ST UNIT 1506, SAN DIEGO, CA, 92101-8450 | US Mail (1st Class) |
| 24491 | BRYAN M THOMAS AND LORI M THOMAS, 2201 DUPONT DR STE 820, IRVINE, CA, 92612-7508 | US Mail (1st Class) |
| 24491 | BRYANT, LEE AND PATRICIA, 521 W  PAINTED TRAILS RD, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 24491 | BRYEN, BRUCE, 777 S FEDERAL HWY BLDG N-409, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 24491 | BRYMAN FAMILY TRUST, C/O MICHAEL BRYMAN & DOROTHEE BRYMAN TRUSTEES, 19 WESLEY XING, SAVANNAH, GA, 31411-1724 | US Mail (1st Class) |
| 24491 | BRYMAN, MICHAEL, 19 WESLEY CROSSING, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 24491 | BUCK TRUST DATED 7/13/95, C/O FORREST WEST BUCK JR, & MARY JEAN NELSON BUCK TRUSTEES, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | US Mail (1st Class) |
| 24491 | BUCK, WILLIAM E, PO BOX 5127, RENO, NV, 89513 | US Mail (1st Class) |
| 24491 | BUCKALEW TRUST, C/O JANET BUCKALEW TRUSTEE, 5101 DESERT LILY LN, LAS VEGAS, NV, 89130-3607 | US Mail (1st Class) |
| 24491 | BUCKALEW, JANET, 5101 DESERT LILLY LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24491 | BUCKBEE, JOAN T, 2508 SPRINGRIDGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | BUCKWALD REVOCABLE, TRUST DATED 2/11/92, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 24491 | BUCKWALD REVOCABLE TRUST DTD 2/11/92, C/O WILLIAM G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 24491 | BUCKWALD, NEIL, 5000 NORTH VALDEZ ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | BUDDY GARFINKLE & BETSY GARFINKLE, PO BOX 9022, INCLINE VILLAGE, NV, 89452-9022 | US Mail (1st Class) |
| 24491 | BUECHNER FAMILY, TRUST DATED 3/30/99, C/O WILLIAM R BUECHNER & NANCY A BUECHNER TRUSTEES, 131 BASQUE DR, TRUCKEE, CA, 96161-3906 | US Mail (1st Class) |
| 24491 | BUEL & MAXINE DODSON, 1841 RUNNINGBEAR DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 24491 | BUEL DODSON, 1841 RUNNINGBEAR DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BUILDERS CONTROL SERVICE, 1490 COLORADO BLVD, LOS ANGELES, CA, 90041-2340 | US Mail (1st Class) |
| 24491 | BULBMAN INC, 4230 CAMERON ST, LAS VEGAS, NV, 89103-3718 | US Mail (1st Class) |
| 24491 | BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956), C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 24491 | BULLOCK INSULATION PSP, DTD 12/27/94 GLENN BULLOCK TTEE, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 24491 | BULLOCK, GLENN, 9811 W  CHARLESTON BLVD  STE 2429, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | BULLOCK, GLENN TRACEY, 212 VALIENTE STREET, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24491 | BULLOCK, SHERRY DEAN, 212 VALIENTE STREET, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24491 | BUNCH, DEL & ERNESTINE, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157 | US Mail (1st Class) |
| 24491 | BUNCH, ROY, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | BUNCH, ROY J, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | BUNDY CANYON LAND DEVELOPMENT, LLC, 28475 OLD TOWN FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |
| 24491 | BUNN, FRANK, 8279 PALMADA, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | BUNNY SUTTLE, 1904 S 17TH ST, LAS VEGAS, NV, 89104-3550 | US Mail (1st Class) |
| 24491 | BUNNY VREELAND, 2334 EAGLE CREEK LN, OXNARD, CA, 93036 | US Mail (1st Class) |
| 24491 | BURDIGE, CYNTHIA, 100 NW 82 AVE, STE 305, PLATATION, FL, 33324 | US Mail (1st Class) |
| 24491 | BURFORD, LARRY, 3751 S  NELLIS #413, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | BURGARELLO ALARM INC, PO BOX 2883, SPARKS, NV, 89432-2883 | US Mail (1st Class) |
| 24491 | BURGARELLO INC PROFIT SHARING PLAN, RONALD A JOHNSON TTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 24491 | BURGARELLO INC PROFIT SHARING PLAN, C/O RONALD A JOHNSON TTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 24491 | BURGARELLO INC PROFIT SHARING PLAN, C/O RONALD A JOHNSON TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 24491 | BURGER 1981 TRUST, C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES, 2790 S TORREY PINES DR, LAS VEGAS, NV, 89146-5141 | US Mail (1st Class) |
| 24491 | BURKIG FAMILY LIMITED PARTNERSHIP DATED 6/18/94, VALERIE C BURKIG & JACK BURKIG, 10335 35TH LANE SE, OLYMPIA, WA, 98513 | US Mail (1st Class) |
| 24491 | BURNHAM, RICHARD, 8414 TESORO PERDIDO, UNIVERSAL CITY, TX, 78148 | US Mail (1st Class) |
| 24491 | BURNS, DONALD G, PO BOX #91, VERDI, NV, 89439 | US Mail (1st Class) |
| 24491 | BURRELLES LUCE, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039-4532 | US Mail (1st Class) |
| 24491 | BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS, DEL HARDY ESQ, HARDY LAW GROUP, 96-98 WINTER ST, RENO, NV, 89503-5605 | US Mail (1st Class) |
| 24491 | BURT FAMILY TRUST, C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES, PO BOX 158, CAMPTONVILLE, CA, 95922-0158 | US Mail (1st Class) |
| 24491 | BURT FAMILY TRUST #1 & 2, DONALD BURT & CONNIE CEJMER, PO BOX 2018, QUARTZITE, AZ, 85345 | US Mail (1st Class) |
| 24491 | BURT FAMILY TRUST #2, C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES, PO BOX 158, CAMPTONVILLE, CA, 95922-0158 | US Mail (1st Class) |
| 24491 | BURTON M SACK, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 24491 | BURTON SACK, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 24491 | BUSBY, DONALD E, 5541 YUKON DRIVE, SUN VALLEY, NV, 89433 | US Mail (1st Class) |
| 24491 | BUSHMAN, GRANT, PO BOX 576, OVERTON, NV, 89040 | US Mail (1st Class) |
| 24491 | BUSINESS PARTNERS, 9301 WINNETKA AVE, CHATSWORTH, CA, 91311-6033 | US Mail (1st Class) |
| 24491 | BUSINESS REAL ESTATE WEEKLY, PO BOX 15216, SCOTTSDALE, AZ, 85267-5216 | US Mail (1st Class) |
| 24491 | BUSK, JANET, 10624 S EASTERN AVE # A-161, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | BUTALA, DOLORES M, 3145 DELAFIELD, LAKE PLACID, FL, 33852 | US Mail (1st Class) |
| 24491 | BUTCHER, QUEEN, 5555 MOUNT DIABLO DRIVE, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 24491 | BYRAN J MCWATERS & LISA J MCWATERS, PO BOX 148, FERNDALE, CA, 95536-0148 | US Mail (1st Class) |
| 24491 | BYRNE E FALKE JR, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 24491 | BYRNE E FALKE LIVING, TRUST DATED 6/3/03, C/O BYRNE E FALKE JR TRUSTEE, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | BYRNE E FALKE SR, TTEE OF THE BYRNE FALKE LIVING TRUST, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | **US Mail (1st Class)** |
| 24491 | BYRNE FALKE LIVING TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | **US Mail (1st Class)** |
| 24491 | C & B CATTLE COMPANY LLC, PO BOX 460570, LEEDS, UT, 84746-0570 | **US Mail (1st Class)** |
| 24491 | C D R ENTERPRISES, 2574 S CHERRY AVE, FRESNO, CA, 93706-5008 | **US Mail (1st Class)** |
| 24491 | C DEANN DUTT TRUST, C/O CYNTHIA DEANN DUTT & WAYNE A DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | **US Mail (1st Class)** |
| 24491 | C DONALD AYERS, PO BOX 605, ISLAMORADA, FL, 33036-0605 | **US Mail (1st Class)** |
| 24491 | C I B B INC PENSION PLAN, C/O RONALD A JOHNSON TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | **US Mail (1st Class)** |
| 24491 | C K KHURY AND IRENE K BASS FAMILY, TRUST DATED 5/10/05, C/O C K KHURY AND IRENE K BASS TRUSTEES, 1930 VILLAGE CENTER CIR PMB 3-387, LAS VEGAS, NV, 89134-6238 | **US Mail (1st Class)** |
| 24491 | C NICHOLAS PEREOS IRA, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | **US Mail (1st Class)** |
| 24491 | C RICHARD SMITH TRUSTEE OF THE SMITH, FAMILY TRUST DTD 7/16/98, 9900 WILBUR MAY PKWY APT 2104, RENO, NV, 89521-4021 | **US Mail (1st Class)** |
| 24491 | C T CORPORATION, PO BOX 4349, CAROL STREAM, IL, 60197-4349 | **US Mail (1st Class)** |
| 24491 | C ZRUDSKY INC, 106 E VICTORIAN AVE, SPC 35, SPARKS, NV, 89431-5408 | **US Mail (1st Class)** |
| 24491 | CADD FAMILY LIVING, TRUST DATED 8/20/1996, C/O SUSAN M JONES TRUSTEE, 2116 SAND POINT RD, DISCOVERY BAY, CA, 94514-9102 | **US Mail (1st Class)** |
| 24491 | CADDY TRANSPORTATION TUCSON AZ, 7493 N ORACLE RD STE 133, TUCSON, AZ, 85704-6355 | **US Mail (1st Class)** |
| 24491 | CADIEUX, CLARA, 1730 TERRACE HEIGHTS LANE, RENO, NV, 89523 | **US Mail (1st Class)** |
| 24489 | GEORGE A DAVIS, CADWALADER WICKERSHAM & TAFT LLP, (RE: COMPASS PARTNERS LLC), GEORGE.DAVIS@CWT.COM | **E-mail** |
| 24491 | CADWALLADER 2001 TRUST, C/O DAVID S CADWALLADER, & ALYCE E CADWALLADER TRUSTEES, 14305 WINTU WAY, REDDING, CA, 96003-9462 | **US Mail (1st Class)** |
| 24491 | CAFERRO LIVING TRUST DATED 12/22/03, 3524 W EUCLID AVE, SPOKANE, WA, 99205-3952 | **US Mail (1st Class)** |
| 24491 | CALBRIT RETIREMENT, TRUST DATED 8/1/81, C/O JOHN J STEIN TRUSTEE, 4309 HALE RANCH LN, FAIR OAKS, CA, 95628-6400 | **US Mail (1st Class)** |
| 24491 | CALE FAMILY TRUST DATED 11/16/88, C/O KEITH J CALE TRUSTEE, 6070 INGLESTON DR UNIT 1111, SPARKS, NV, 89436-7082 | **US Mail (1st Class)** |
| 24491 | CALE FAMILY TRUST DTD 11/16/88, C/O KEITH J CALE TTEE, 6070 INGLESTON DR, UNIT 1111, SPARKS, NV, 89436-7082 | **US Mail (1st Class)** |
| 24491 | CALHOUN, ANITA J, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | **US Mail (1st Class)** |
| 24491 | CALHOUN, ORVIN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128 | **US Mail (1st Class)** |
| 24491 | CALIFORNIA LAND TITLE ASSOCIATION, PO BOX 13968, SACRAMENTO, CA, 95853-3968 | **US Mail (1st Class)** |
| 24491 | CALIFORNIA MORTGAGE BANKERS ASSOCIATION, 980 9TH ST STE 2120, SACRAMENTO, CA, 95814-2741 | **US Mail (1st Class)** |
| 24491 | CALIFORNIA OVERNIGHT, DEPARTMENT # 1664, LOS ANGELES, CA, 90084-1664 | **US Mail (1st Class)** |
| 24491 | CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES, 12585 CREEK CREST DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | CALLAWAY, TODD R, 1526 CHURCH STREET, BAKER CITY, OR, 97814-2827 | **US Mail (1st Class)** |
| 24491 | CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | **US Mail (1st Class)** |
| 24491 | CALVI, CHARLOTTE, 8808 FAIR CREST DRIVE, LAS VEGAS, NV, 89134-8574 | **US Mail (1st Class)** |
| 24491 | CALVIN BETTENCOURT IRA, 1325 CINDER ROCK DR APT 201, LAS VEGAS, NV, 89128-3837 | **US Mail (1st Class)** |
| 24491 | CAMERON, JAMES, 774 MAYS BLVD #10 PMB 313, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 24491 | CAMERON, JOHN, 3908 BELMORE, RENO, NV, 89503 | **US Mail (1st Class)** |
| 24491 | CAMPBELL, ANN, 4605 LATIGO STREET, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 24491 | CAMPBELL, JACK, PO BOX 3705, ARIZONA CITY, AZ, 85223-3705 | **US Mail (1st Class)** |
| 24491 | CAMPBELL, JERRY J, 1863 BOGEY WAY, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 24491 | CAMPBELL, JILLIAN, 2024 DOUGLAS ROAD, STOCKTON, CA, 95207 | **US Mail (1st Class)** |
| 24491 | CAMPBELL, WILLIAM, 1733 WARRINGTON DRIVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | CAMPBELL, WILLIAM C, 1733 WARRINGTON DRIVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | CAMPTON MD, DENNIS, 5741 KEN S PLACE, PAHRUMP, NV, 89060 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CAMPTON, DENNIS, 5741 KEN`S PLACE, PAHRUMP, NV, 89060 | **US Mail (1st Class)** |
| 24491 | CAMPTON, DENNIS G, 5741 KEN`S PLACE, PAHRUMP, NV, 89060 | **US Mail (1st Class)** |
| 24491 | CAMPTON, M D, DENNIS, 5741 KEN`S PLACE, PAHRUMP, NV, 89060 | **US Mail (1st Class)** |
| 24491 | CANARY, NORMA J, 561 CALLE DE LA PLATA, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | CANARY, ROGER, 561 CALLE DE LA PLATA, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | CANARY, ROGER, 3175 GOLDY WY, SPARKS, NV, 89434 | **US Mail (1st Class)** |
| 24491 | CANARY, ROGER D, 561 CALLE DE LA PLATA, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | CANDLELIGHTERS FOR CHILDHOOD CANCER, 3201 S MARYLAND PKWY STE 600, LAS VEGAS, NV, 89109-2428 | **US Mail (1st Class)** |
| 24491 | CANEPA DEFINED BEN PENSION PLN, SCOTT K, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | CANEPA IRA, LOUIS J, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | CANGELOSI TRUSTEE, MARGARET M, 614 HILLSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | **US Mail (1st Class)** |
| 24491 | CANGELOSI, BRANDON, 5860 LOUSANNE DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | CANGELOSI, BRANDON ARNER & DONNA M, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | **US Mail (1st Class)** |
| 24491 | CANGELOSI, DONNA & BRANDON ARNER, 5860 LAUSANNE DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | CANGELOSI, JOHN R & MARGARET M, 614 HILSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | **US Mail (1st Class)** |
| 24491 | CANTERA DOORS INC, 6380 S VALLEY VIEW BLVD STE 300, LAS VEGAS, NV, 89118-3912 | **US Mail (1st Class)** |
| 24491 | CAP`T LITTLE TRIP LLC, 1112 N CARSON ST, CARSON CITY, NV, 89701-1200 | **US Mail (1st Class)** |
| 24491 | CAPITAL LAND INVESTORS LLC, ATTN JEANNE DERINGER, 470 E HARRISON ST, CORONA, CA, 92879-1314 | **US Mail (1st Class)** |
| 24491 | CAPITAL LAND INVESTORS, LLC, 100 CORSON ST STE 200, PASADENA, CA, 91103-3841 | **US Mail (1st Class)** |
| 24491 | CAPITAL MORTGAGE INVESTORS INC, 2999 NE 191ST ST STE 905, AVENTURA, FL, 33180-3115 | **US Mail (1st Class)** |
| 24491 | CAPITAL MORTGAGE INVESTORS INC, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD, STE 375 S, HOLLYWOOD, FL, 33021 | **US Mail (1st Class)** |
| 24491 | CAPITAL MORTGAGE INVESTORS INC, C/O JEFFREY S BERLOWITZ PA, 4000 HOLLYWOOD BLVD, STE 375-S, HOLLYWOOD, FL, 33021 | **US Mail (1st Class)** |
| 24491 | CAPITAL ONE, PO BOX 34631, SEATTLE, WA, 98124-1631 | **US Mail (1st Class)** |
| 24491 | CAPONE, PETER W & DEIDRE D, PO BOX 1470, GARDNERVILLE, NV, 89410-1470 | **US Mail (1st Class)** |
| 24491 | CAPRA 1998 TRUST, C/O MERLE L CAPRA & MARLYS J CAPRA TRUSTEES, 2538 MALABAR AVE, LAS VEGAS, NV, 89121-5451 | **US Mail (1st Class)** |
| 24491 | CAPRA, MERLE, 2538 MALABAR AVENUE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | CAPRA, SAM, 9900 BARRIER REEF DR, LAS VEGAS, NV, 89117-0901 | **US Mail (1st Class)** |
| 24491 | CAPSTONE ASSET MANAGEMENT, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | **US Mail (1st Class)** |
| 24491 | CARALEE C WHITE, PO BOX 1565, MINDEN, NV, 89423-1565 | **US Mail (1st Class)** |
| 24491 | CARALLAS HOLDINGS INC, 6205 AIRPORT ROAD B  5TH FLOOR, MISSISSAUGA, ON, L4V 1E3CANADA | **US Mail (1st Class)** |
| 24491 | CARANO, MARIE K, 2780 LAKESIDE DR, RENO, NV, 89509-4218 | **US Mail (1st Class)** |
| 24491 | CARDWELL CHARITABLE TRUST, C/O JAMES B CARDWELL TTEE, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | CARDWELL CHARITABLE TRUST, C/O JAMES B CARDWELL TRUSTEE, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 24491 | CARDWELL FAMILY TRUST, C/O JAMES B & REBA JO CARDWELL, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | CARDWELL FAMILY TRUST, C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 24491 | CARDWELL, JAMES B, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | CARDWELL, JAMES B  AND REBA JO, 505 E WINDMILL LANE 1-B-158, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | CARDWELL, REBBA JO, C/O MICHAEL J DAWSON ESQ, 515 SOUTH THIRD ST, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | CAREERTRACK, PO BOX 410498, KANSAS CITY, MO, 64141-0498 | **US Mail (1st Class)** |
| 24491 | CAREY, RICHARD, 33 JUMPGATE LOOP, ELKTON, MD, 21921 | **US Mail (1st Class)** |
| 24491 | CARHON JT TEN, MICHAEL W & HELEN I, 416 N 10TH ST, BIYTHE, CA, 92225-1835 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CARIAGA, MARY ANN, 1015 FAIRBURY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | CARL C HAGEN, PO BOX 1267, FALLON, NV, 89407-1267 | US Mail (1st Class) |
| 24491 | CARL L ROBINSON & KATHRYN S ROBINSON, 5951 SADDLE HORSE AVE, LAS VEGAS, NV, 89122-3412 | US Mail (1st Class) |
| 24491 | CARL M WARFIELD & LAURA W WARFIELD, 2111 E 66TH AVE, ANCHORAGE, AK, 99507-2105 | US Mail (1st Class) |
| 24491 | CARL O BENGTSON REV LIVING, TRUST DTD 8/6/96 KATHLEEN DENISE LOOMIS TTEE, 829 DAWN DR, LAS VEGAS, NV, 89110-2434 | US Mail (1st Class) |
| 24491 | CARLO J PARADISO, 10005 VILLA RIDGE DR, LAS VEGAS, NV, 89134-7637 | US Mail (1st Class) |
| 24491 | CARLOS A TRUJILLO, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 24491 | CARLOS A VASQUEZ CEO, ART ASSOCIATES INC, 5450 LOUIE LN, RENO, NV, 89511-1832 | US Mail (1st Class) |
| 24491 | CARLSON, LYNDA, 624 CALIFORNIA STREET, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | CARLTON, DANIEL, 390 CORVAIR DR, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 24491 | CARLTON, DANIEL, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277 | US Mail (1st Class) |
| 24491 | CARLTON, DANIEL & ZORA N, 390 CORVAIR DR, LAKE HAVASU CITY, AZ, 86406-7074 | US Mail (1st Class) |
| 24491 | CARLTON, MICHAEL W & HELEN I, 416 N 10TH ST, BLYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 24491 | CARMEN G MCCOLLY IRA, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 24491 | CARMEN KOZLOWSKI, TRUST DATED 5/12/94, C/O CARMEN KOZLOWSKI TRUSTEE, 5566 HWY 116, FORESTVILLE, CA, 95436-9697 | US Mail (1st Class) |
| 24491 | CARMEN MCCOLLY, 1009 DOUNUS LANE #102, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24491 | CARMEN NEIDIG, 3003 LODGEPOLE TRL, SOUTH LAKE TAHOE, CA, 96150-4529 | US Mail (1st Class) |
| 24491 | CARMICHAEL, WILLIAM, 325 S THIRD ST PMB #202, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | CARMINE & ANN VENTO REVOCABLE TRUST, KRAVITZ SCHNITZER SLOANE ET AL, 1389 GALLERIA DR, STE 200, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | CARMINE SPINELLI & ANNA SPINELLI, 6200 FORESTVIEW DR, OAK FOREST, IL, 60452-1710 | US Mail (1st Class) |
| 24491 | CARNICELLI, CONCETTA, 9606 BASKET RING RD, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 24491 | CAROL A FISCHER, TRUST DATED 8/5/05, C/O CAROL A FISCHER TRUSTEE, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 24491 | CAROL A KELLY, PO BOX 45, LONGVILLE, MN, 56655 | US Mail (1st Class) |
| 24491 | CAROL A MARCONI, 3731 SARASOTA SQ BLVD APT 307, SARASOTA, FL, 34238-5462 | US Mail (1st Class) |
| 24491 | CAROL A PARNELL & DAVID S PARNELL, 8480 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1862 | US Mail (1st Class) |
| 24491 | CAROL A SQUICCI REVOCABLE, TRUST DATED 5/12/03, C/O CAROL A SQUICCI TRUSTEE, 2067 CENTRAL AVE, ALAMEDA, CA, 94501-4210 | US Mail (1st Class) |
| 24491 | CAROL A TRIPP, 2185 KINNEY LN, RENO, NV, 89511-6553 | US Mail (1st Class) |
| 24491 | CAROL ANN TURNER, 10538 SOPRA CT, LAS VEGAS, NV, 89135-2452 | US Mail (1st Class) |
| 24491 | CAROL DUNTON, 2781 S EVERGREEN, COEUR D'ALENE, ID, 83814 | US Mail (1st Class) |
| 24491 | CAROL EDWARD ASSOCIATES, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 24491 | CAROL FLIER, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 24491 | CAROL J PRUNER TRUST, C/O CAROL J PRUNER TRUSTEE, 7350 SILVER LAKE RD APT 11A, RENO, NV, 89506-3169 | US Mail (1st Class) |
| 24491 | CAROL J SIMCOCK, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 24491 | CAROL J SIMCOCK IRA, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 24491 | CAROL KILAND IRA, 20 VIA POTENZA CT, HENDERSON, NV, 89011-2213 | US Mail (1st Class) |
| 24491 | CAROL LEFCOURT, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 24491 | CAROL M FOUNTAINE & MICHAEL B FOUNTAINE, TTEES OF THE FOUNTAINE FAMILY TRUST DATED 8/14/96, 5725 RAINFLOWER DR, LIVERMORE, CA, 94551-6925 | US Mail (1st Class) |
| 24491 | CAROL MORTENSEN FAMILY, TRUST DATED 9/9/90, C/O CAROL MORTENSEN TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 24491 | CAROL MORTENSEN FAMILY TRUST DTD 9/9/90, C/O CAROL MORTENSE TTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 24491 | CAROL MORTENSEN FAMILY TRUST DTD 9/9/90, C/O CAROL MORTENSEN TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 24491 | CAROLINE GERWIN FAMILY, TRUST DATED 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 4775 SUMMIT RIDGE DR APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | CAROLINE GERWIN FAMILY TRUST DTD 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 4775 SUMMIT RIDGE DR, APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 24491 | CAROLLO JT TEN, ROBERT & BEVERLEY, BEVERLY CAROLLO, MORSE & MOWBRAY, 300 SOUTH FOURTH ST, STE 1400, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | CAROLLO, ROBERT, 5607 GATEWAY ROAD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | CAROLLO, ROBERT & BEVERLEY, 5607 GATEWAY RD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | CAROLLO, ROBERT & BEVERLY, 5607 GATEWAY RD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | CAROLYN RAND SAMUELSON IRA, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |
| 24491 | CAROLYN RAND SAMUELSON REVOCABLE, TRUST DATED 11/2/95, C/O CAROLYN RAND SAMUELSON TRUSTEE, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |
| 24491 | CARON, GERALD, 1956 BARRANCA DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | CARON, GERALD J, 1956 BARRANCA DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | CARONE, WILLIAM A, 3125 QUARRY ROAD, MANCHESTER, NJ, 08759 | US Mail (1st Class) |
| 24491 | CARPENTER, MICHAEL R & ANNE M, 687 W ELLA DR, CORRALES, NM, 87048-7248 | US Mail (1st Class) |
| 24491 | CARPET SHARKS, BOX 137, 9711 S EASTERN AVE STE H5, LAS VEGAS, NV, 89123-6926 | US Mail (1st Class) |
| 24491 | CARRIER CORPORATION, PO BOX 93844, CHICAGO, IL, 60673-3844 | US Mail (1st Class) |
| 24491 | CARRIER FAMILY TRUST, DON F & SARA L CARRIER TTEES, 3175 GREENSBURG CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | CARRIER FAMILY TRUST DATED 8/9/91, C/O DON F CARRIER & SARA L CARRIER TRUSTEES, 3175 GREENSBURG CIR, RENO, NV, 89509-6889 | US Mail (1st Class) |
| 24491 | CARRIER FAMILY TRUST DATED 8/9/91, DON F & SARA L CARRIER TTEES, 3175 GREENSBURG CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | CARRIER MOVING & DELIVERY, BILL CARRIER, 720 HILLCREST DR, RENO, NV, 89509-3643 | US Mail (1st Class) |
| 24491 | CARRIERE, RUTH D, 13147 PARKWAY ROAD, POUND, WI, 54161 | US Mail (1st Class) |
| 24491 | CARSON FAMILY TRUST DATED 11-19-04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 24491 | CARSON, DOUGLAS, HC 34  BOX 34153, ELY, NV, 89301 | US Mail (1st Class) |
| 24491 | CARSON, DOYNE J  AND ELSIE L, 7820 SETTLERS RIDGE LANE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | CARSON, EDWARD, 3115 JANE AUSTIN AVENUE, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 24491 | CARSON, EDWARD L, 3115 JANE AUSTIN AVE, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 24491 | CARSON, LAURIE, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | CARSON, LAURIE, HC 34 BOX 34153, ELY, NV, 89301 | US Mail (1st Class) |
| 24491 | CARSON, LINDA, PO BOX 8927, ASPEN, CO, 81612 | US Mail (1st Class) |
| 24491 | CARSON, NANCY L, 7601 W CHARLESTON BLVD #62, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | CARSON, ROBERT V, 7601 W CHARLESTON BLVD #62, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | CARTER FAMILY TRUST DATED 6/17/96, C/O JERRY W CARTER & NANCY L CARTER TRUSTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657 | US Mail (1st Class) |
| 24491 | CARTER FAMILY TRUST DTD 6/17/96, C/O JERRY W & NANCY L CARTER TTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657 | US Mail (1st Class) |
| 24491 | CARTER L GRENZ, 925 MARION COUNTY 7002, FLIPPIN, AR, 72634-9559 | US Mail (1st Class) |
| 24491 | CARTER TRUSTEE, WILLIAM DANIEL, 8710 54TH AVE EAST, BRADENTON, FL, 34211 | US Mail (1st Class) |
| 24491 | CARTER, DAVID, 3535 TROPICANA, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | CARTER, DAVID, 3535 W TROPICANA AVE, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | CARTER, DEETTE, 9232 SAILING WATER AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | CARTER, LARRY, 22 INNISBROOK, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24491 | CARTER, WILLIAM D, 8710 54TH AVE EAST, BRADENTON, FL, 34211-0000 | US Mail (1st Class) |
| 24491 | CARTERET MORTGAGE INC, 25 MAYFLOWER AVE, STAMFORD, CT, 06906-1918 | US Mail (1st Class) |
| 24491 | CARY TUCH & CAROL TUCH, 11445 GERALD AVE, GRANADA HILLS, CA, 91344-3623 | US Mail (1st Class) |
| 24491 | CARY, DONALD R, 1272 N RANCHITOS DR, CANON CITY, CO, 81212 | US Mail (1st Class) |
| 24491 | CASEBOLT REVOCABLE, TRUST DATED 2/30/94, C/O JOSEPHINE CASEBOLT TRUSTEE, 201 ADA AVE APT 46, MOUNTAIN VIEW, CA, 94043-4943 | US Mail (1st Class) |
| 24491 | CASEBOLT REVOCABLE TRUST DTD 2/30/94, JOSEPHINE CASEBOLT TTEE, 201 ADA AVE, APT 46, MOUNTAIN VIEW, CA, 94043-4943 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CASEBOLT REVOCABLE TRUST DTD 2/30/94, C/O JOSEPHINE CASEBOLT TRUSTEE, 201 ADA AVE, APT 46, MOUNTAIN VIEW, CA, 94043-4943 | US Mail (1st Class) |
| 24491 | CASEY FAMILY TRUST, C/O RICHARD F CASEY III & KATHRYN A CASEY TRUSTEES, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 24491 | CASEY FAMILY TRUST, C/O RICHARD F & KATHRYN A CASEY TTEES, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 24491 | CASEY III IRA, RICHARD F, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 24491 | CASEY, RICHARD, STERLING TRUST COMPANY CUSTODIAN FBO, PO BOX 2526, WACO, TX, 76702-2526 | US Mail (1st Class) |
| 24491 | CASPAR H ESCHER JR, 1800 WHITEHALL LN, SAINT HELENA, CA, 94574-9786 | US Mail (1st Class) |
| 24491 | CASSANDRA J ROBBINS, 57 TOPPLER DR, CASTLE ROCK, CO, 80108-8208 | US Mail (1st Class) |
| 24491 | CASTAIC PARTNERS, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 24491 | CASTIAC PARTNERS II, LLC ATTN: WILLIAM J. BARKETT, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 24491 | CASTIAC PARTNERS III, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 24491 | CASTIGLIA FAMILY, TRUST DATED 11-10-04, C/O PHILIP CASTIGLIA AND ALIS KURTLIYAN-CASTIGLIA, 10115 LA TUNA CANYON RD, SUN VALLEY, CA, 91352-2102 | US Mail (1st Class) |
| 24491 | CASTILLO, TITO, 13390 PARKSIDE TER, COOPER CITY, FL, 33330 | US Mail (1st Class) |
| 24491 | CASTILLO, TITO A & JAIRO A, 13390 PARKSIDE TER, COOPER CITY, FL, 33330-2642 | US Mail (1st Class) |
| 24491 | CASTULO O MARTINEZ, 2208 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 24491 | CATALANELLO TRUST DATED 2/1/99, C/O RALPH F CATALANELLO, & MARY ANN CATALANELLO TRUSTEES, 10421 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7345 | US Mail (1st Class) |
| 24491 | CATALANELLO, RALPH F, 10421 BUTTON WILLOW DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | CATALYST FUNDING CORPORATION, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | CATAMOUNT MANAGEMENT, LLC, 4772 FRONTIER WAY STE 400, STOCKTON, CA, 95215-9672 | US Mail (1st Class) |
| 24491 | CATHERINE B STRETMATER REVOCABLE TRUST, DATED 6/5/89, C/O CATHERINE B STRETMATER TRUSTEE, 12000 N 90TH ST UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 24491 | CATHERINE B STRETMATER REVOCABLE TRUST DTD 6/5/89, C/O CATHERINE B STRETMATER TTEE, 12000 N 90TH ST, UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 24491 | CATHERINE D OPPIO, TRUST DATED 2/11/04, C/O CATHERINE D OPPIO TRUSTEE, PO BOX 15, CRYSTAL BAY, NV, 89402-0015 | US Mail (1st Class) |
| 24491 | CATHERINE GARLAND, 318 MCSKIMMING RD, ASPEN, CO, 81611-2217 | US Mail (1st Class) |
| 24491 | CATHERINE J NUUANU, 7675 MAGIC COVE CT, LAS VEGAS, NV, 89139-5618 | US Mail (1st Class) |
| 24491 | CATHERINE PERRONE, 923 CROTON RD, CELEBRATION, FL, 34747-4843 | US Mail (1st Class) |
| 24491 | CAUCHOIS, MAURICE, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | CAVIN, TRACY, 1424 W HEREFORD DRIVE, EAGLE, ID, 83616 | US Mail (1st Class) |
| 24491 | CCIM INSTITUTE, 430 N MICHIGAN AVE STE 800, CHICAGO, IL, 60611-4011 | US Mail (1st Class) |
| 24491 | CCN INTERNATIONAL, 200 LEHIGH AVE, GENEVA, NY, 14456-1038 | US Mail (1st Class) |
| 24491 | CDW COMPUTER CENTERS INC, RECEIVABLE MANAGEMENT SERVICES, PHYLLIS A HAYES, PO BOX 5126, TIMONIUM, MD, 21094-5126 | US Mail (1st Class) |
| 24491 | CDW DIRECT LLC, PO BOX 75723, CHICAGO, IL, 60675-5723 | US Mail (1st Class) |
| 24491 | CECIL E RIORDAN & BARBARA RIORDAN, 2370 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 24491 | CEILI @ BALI HAI, 5160 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-3232 | US Mail (1st Class) |
| 24491 | CELSO ACOSTA, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |
| 24491 | CENTER STATE BEVERAGE INC, PO BOX 877, TEMPLETON, CA, 93465-0877 | US Mail (1st Class) |
| 24491 | CENTRAL TELEPHONE CO NEVADA DIVISION, M/S, PO BOX 7971, SHAWNEE MISSION, KS, 66207-0971 | US Mail (1st Class) |
| 24491 | CERIOS OF LAS VEGAS, ANTHONY J CERIO DBA, 5330 CAMERON ST STE 32, LAS VEGAS, NV, 89118-2235 | US Mail (1st Class) |
| 24491 | CESARI PIAZZA IRA, 1401 MONTEREY DR, BOULDER CITY, NV, 89005-2224 | US Mail (1st Class) |
| 24491 | CFR INC, 955 MULLEN AVE, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24491 | CFR, INC, 955 MULLEN CIRCLE, LAS VEGAS, NV, 89124-9542 | US Mail (1st Class) |
| 24491 | CHAD R SANDHAS, 10121 TABOR ST APT 14, LOS ANGELES, CA, 90034-4937 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CHAFFEY, ANDREW S, 79 BENNINGTON COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | CHAI 18 TRUST, C/O SAM & SIMHA BARASHY TTEES, 7447 TAMARID AVE, LAS VEGAS, NV, 89147-4380 | US Mail (1st Class) |
| 24491 | CHAI MILLER LLC, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 24491 | CHAPMAN TRUST #1015932, C/O LEONA M CHAPMAN TRUSTEE, 5362 WINDING CREEK DR, ROCKFORD, IL, 61114-5482 | US Mail (1st Class) |
| 24491 | CHAPMAN, ROCHELLE, 1575 WARM SPRINGS RD STE 2022, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | CHARDOUL, NELSON, 7013 HERSHBERGER COURT, CITRUS HEIGHTS, CA, 95610-4039 | US Mail (1st Class) |
| 24491 | CHARLES & ENID FOX LIVING TRUST DATED 8/7/96, C/O CHARLES FOX & ENID FOX TRUSTEES, 2163 THREE WOOD LN, RENO, NV, 89523-2083 | US Mail (1st Class) |
| 24491 | CHARLES & JEAN MARADEN FAMILY, TRUST DATED 12/16/03, C/O CHARLES R MARADEN & JEAN MARADEN TRUSTEES, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |
| 24491 | CHARLES & SANDRA MASTERS FAMILY TRUST DTD 10/9/92, C/O SANDRA O MASTERS TRUSTEE, 18124 WEDGE PKWY, #550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 24491 | CHARLES A JENSEN & FRANCES JENSEN, 2277 BUCKINGHAM CT, HENDERSON, NV, 89074-5315 | US Mail (1st Class) |
| 24491 | CHARLES A SPENCER, 4850 CANYON RUN DR, SPARKS, NV, 89436-4627 | US Mail (1st Class) |
| 24491 | CHARLES A STARR CO, DEFINED BENEFIT PENSION PLAN DATED 7/1/02, C/O RONALD STARR AND GLORIA J STARR TRUSTEES, 1410 GREG ST STE 416, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24491 | CHARLES B ANDERSON TRUST, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24491 | CHARLES B ANDERSON TRUST, C/O CHARLES B ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 24491 | CHARLES B DUNN IV, TRUST DATED 8/12/05, C/O CHARLES B DUNN IV TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 24491 | CHARLES B DUNN IV TRUST DTD 8/12/05, C/O CHARLES B DUNN IV TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 24491 | CHARLES B PLUNKETT, 142 CODYERIN DR, HENDERSON, NV, 89074-0148 | US Mail (1st Class) |
| 24491 | CHARLES BOMBARD 1999, TRUST DATED 12/3/99, C/O CHARLES BOMBARD TRUSTEE, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 24491 | CHARLES BOMBARD 1999 TRUST DTD 12/3/99, C/O CHARLES BOMBARD TTEE, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 24491 | CHARLES BOROM AND LANNA BOROM JTWROS, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 24491 | CHARLES D CUNNINGHAM & SUSAN M CUNNINGHAM, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 24491 | CHARLES D CUNNINGHAM IRA, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 24491 | CHARLES D HOPSON LIVING, TRUST DATED 2/20/96, C/O CHARLES D HOPSON TRUSTEE, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | US Mail (1st Class) |
| 24491 | CHARLES DUKE & APRIL M CUMMINS, DAVID A COLVIN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | CHARLES DUKE CUMMINS & APRIL M CUMMINS, 483 MARINA CV, BOULDER CITY, NV, 89005-1047 | US Mail (1st Class) |
| 24491 | CHARLES E BOROM & LANNA G BOROM, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 24491 | CHARLES E BROKOP, 13835 N TATUM BLVD STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 24491 | CHARLES E HUFF & VANA J HUFF, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 24491 | CHARLES E JOHNSON & JANET P JOHNSON, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 24491 | CHARLES HARPER & EVANGELINE HARPER, 360 BRET HARTE AVE, RENO, NV, 89509-2612 | US Mail (1st Class) |
| 24491 | CHARLES HENRY SMALL, REVOCABLE LIVING TRUST, C/O CHARLES H SMALL TRUSTEE, 12754 S JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 24491 | CHARLES HENRY SMALL REVOCABLE LIVING TRUST, CHARLES H SMALL TTEE, 12754 JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 24491 | CHARLES J ABDO, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 24491 | CHARLES J ABDO MD CHARTERED PST, C/O CHARLES J ABDO MD TRUSTEE, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 24491 | CHARLES J BOERIO & PATRICIA N BOERIO, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 24491 | CHARLES KASTLER III & MARGARET L KASTLER, FAMILY TRUST DATED 8/17/89, C/O CHARLES KASTLER III & MARGARET L KASTLER TRUST, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | US Mail (1st Class) |
| 24491 | CHARLES KASTLER III IRA, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CHARLES LEBRON & MARY JANE PARKER, 14470 EMERALD PATH, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 24491 | CHARLES M GILMORE OR KAREN M GILMORE JTWROS, 3018 NE 26TH ST, OCALA, FL, 34470 | US Mail (1st Class) |
| 24491 | CHARLES M KIVEN, REVOCABLE TRUST U/A/D 04/09/98, C/O CHARLES M KIVEN TRUSTEE, 300 KEYSTONE CT, GLENCOE, IL, 60022-1957 | US Mail (1st Class) |
| 24491 | CHARLES O SASS, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 24491 | CHARLES P RASHALL LIVING, TRUST DTD 4/14/99, C/O CHARLES P RASHALL TRUSTEE, 1918 CHATWIN AVE, LONG BEACH, CA, 90815-3103 | US Mail (1st Class) |
| 24491 | CHARLES POLLARD JR, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 24491 | CHARLES R & JEAN MARADEN FAM TR  DTD 12/16/03, CHARLES & JEAN MAREDEN TTEES, 12585 CREEK CREST DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | CHARLES R BRICE AND JAYNETA L BRICE, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 24491 | CHARLES R BROOKS AND WENDY S BROOKS, 1115 KENTFIELD DR, SALINAS, CA, 93901-1085 | US Mail (1st Class) |
| 24491 | CHARLES R JONES REVOCABLE LIVING, TRUST DTD 1/3/01; CHARLES R JONES TTEE, 2657 WINDMILL PKWY # 273, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 24491 | CHARLES R MARADEN & T JEAN MARADEN, TTEES OF THE CHARTLES AND, JEAN MARADEN FAMILY TRUST DTD 12/16/03, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |
| 24491 | CHARLES ROBERT & GENEVA COWMAN JT REVOCABLE, INTER VIVOS TRUST, ROBERT ALAN & TERRY LEE COWMAN, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 24491 | CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT, REVOCABLE INTER VIVOS TRUST, C/O ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-TRUST, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 24491 | CHARLES ROGERS, 4585 N CAMPBELL RD, LAS VEGAS, NV, 89129-3612 | US Mail (1st Class) |
| 24491 | CHARLES S BOGGS LIVING, TRUST DATED 8/27/98, C/O CHARLES S BOGGS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 24491 | CHARLES S BOGGS LIVING TRUST DTD 8/27/98, CHARLES S BOGGS TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 24491 | CHARLES S CROPLEY & CHRISTINE WRZENSKI, 21286 BERTRAM RD, SAN JOSE, CA, 95120-4318 | US Mail (1st Class) |
| 24491 | CHARLES SCHWAB, ACCT# 8999 4259, 1120 N TOWN CENTER DR STE 170, LAS VEGAS, NV, 89144-6303 | US Mail (1st Class) |
| 24491 | CHARLES SCHWAB AND COMPANY INC, CUSTODIAN FOR ROBERT J, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 24491 | CHARLES T HAMM & SANDRA L HAMM, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 24491 | CHARLES T MASTERS & SANDRA O MASTERS, FAMILY TRUST DATED 10/9/92, C/O SANDRA O MASTERS TRUSTEE, 18124 WEDGE PKWY # 550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 24491 | CHARLES T MAZZA, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 24491 | CHARLES W & KRISTEN J REMSEN REVOCABLE, TRUST DATED 4/17/00, C/O CHARLES W REMSEN & KRISTEN J REMSEN TRUSTEES, 9750 BROOKS RD S, WINDSOR, CA, 95492-7955 | US Mail (1st Class) |
| 24491 | CHARLES W BOWMAN, 10881 VALLEY DR, PLYMOUTH, CA, 95669-9523 | US Mail (1st Class) |
| 24491 | CHARLES, JOSE, 2262 BUCKINGHAM COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | CHARLETTE A PAYNE, 8515 COSTA VERDE BLVD UNIT 610, SAN DIEGO, CA, 92122-1140 | US Mail (1st Class) |
| 24491 | CHARLOTTE APARTMENT ASSOCIATION, 2101 REXFORD RD STE 330E, CHARLOTTE, NC, 28211-3499 | US Mail (1st Class) |
| 24491 | CHARLOTTE SNOPKO MARITAL, TRUST DATED 8/31/04, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 24491 | CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04, FRANK SNOPKO TTEE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | CHARLOTTE SNOPKO RESIDUAL, TRUST DATED 8/31/04, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 24491 | CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8/31/04, FRANK SNOPKO TTEE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | CHARMAINE TRIMBLE EXEMPTION TRUST, C/O THOMAS H TRIMBLE JR TRUSTEE, PO BOX 12340, RENO, NV, 89510-2340 | US Mail (1st Class) |
| 24491 | CHARTER COMMUNICATIONS, PO BOX 78023, PHOENIX, AZ, 85062-8023 | US Mail (1st Class) |
| 24491 | CHASE, LINDA, 4024 LYNDHURST BLD I, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 24491 | CHAUDHRY, TONY, UNIVERSAL MANAGEMENT, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 24491 | CHAUDHRY, TONY, JOY INVESTMENT, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CHAVES GROUP LTD LLC, 20155 NE 38TH CT APT 2401, AVENTURA, FL, 33180-3265 | **US Mail (1st Class)** |
| 24491 | CHAVEZ JR, RAMON, 5075 CARNOUSTI DRIVE, RENO, NV, 89502 | **US Mail (1st Class)** |
| 24491 | CHAVEZ, ROLAND, 5 FALKNER DR, LADERA RANCH, CA, 92694 | **US Mail (1st Class)** |
| 24491 | CHEGWIN 1989 REVOCABLE, TRUST DATED 4/13/89, C/O DENNIS M CHEGWIN AND VICKI L CHEGWIN TRUSTEES, 78530 ARAPAHOE, INDIAN WELLS, CA, 92210-9151 | **US Mail (1st Class)** |
| 24491 | CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89, C/O DENNIS M & VICKI L CHEGWIN TTEES, 78530 ARAPAHOE, INDIAN WELLS, CA, 92210-9151 | **US Mail (1st Class)** |
| 24491 | CHELEW, PAUL, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705 | **US Mail (1st Class)** |
| 24491 | CHELMO, COURTLAND, 704 PARK AVENUE, WHITEFISH, MT, 59937 | **US Mail (1st Class)** |
| 24491 | CHERYL LYN WOLLARD, 3060 SPOKANE DR, LAS VEGAS, NV, 89121-2364 | **US Mail (1st Class)** |
| 24491 | CHERYL TEMPLETON TRUSTEE OF THE, SUNRISE TRUST DATED 7/18/98, 8619 RESEDA BLVD STE 106, NORTHRIDGE, CA, 91324-4062 | **US Mail (1st Class)** |
| 24491 | CHESLEY R DAVIES & MARY E DAVIES, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | **US Mail (1st Class)** |
| 24491 | CHESLEY R DAVIES MD CHRTD, PSP CHESLEY R DAVIES TTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | **US Mail (1st Class)** |
| 24491 | CHESLEY R DAVIES MD CHTD PSP, C/O CHESLEY R DAVIES TRUSTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | **US Mail (1st Class)** |
| 24491 | CHESTER R MCDOWELL, 2715 E AVENUE Q # 6, PALMDALE, CA, 93550-4147 | **US Mail (1st Class)** |
| 24491 | CHET M BARDO AND VALERIE MACIEJOWSKA, PO BOX 371105, MONTARA, CA, 94037-1105 | **US Mail (1st Class)** |
| 24491 | CHEUNG, KAR SEI, 3200 W ALTA DRIVE, LAS VEGAS, NV, 89107 | **US Mail (1st Class)** |
| 24491 | CHEVAL ENTERPRISES LLC, 2775 RAVAZZA RD, RENO, NV, 89521-8859 | **US Mail (1st Class)** |
| 24491 | CHI LAP TAI & JENNY H LO, 28 LANGON HOLLOW RD, BRIDGEWATER, NJ, 08807-5561 | **US Mail (1st Class)** |
| 24491 | CHIAPPE FAMILY TRUST DTD 1/22/96, ELIO A & GERALDINE N CHIAPPE TTEES, PO BOX 7288, CARMEL, CA, 93921-7288 | **US Mail (1st Class)** |
| 24491 | CHIAPPETTA IRA, JOANN, C/O JOANN CHIAPPETTA, 7043 CINNAMON DR, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | CHIAPPETTA IRA, PAT, C/O JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | CHIAPPETTA TRUST, PAT & JOANNE CHIUPPETTA TTEES, 7043 CINNAMON DR, SPARES, NV, 89436 | **US Mail (1st Class)** |
| 24491 | CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE, 2370 CORPORATE CIR STE 120, HENDERSON, NV, 89074-7765 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE, 3455 CLIFF SHADOWS PKWY STE 110, LAS VEGAS, NV, 89129-1076 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE AND TRUST COMPANY, 1725 S NAPERVILLE RD, WHEATON, IL, 60187-8155 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE COMPANY, 700 S FLOWER ST STE 800, LOS ANGELES, CA, 90017-4105 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE COMPANY, 110 W TAYLOR ST, SAN JOSE, CA, 95110-2131 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE COMPANY, 2365 NORTHSIDE DR STE 600, SAN DIEGO, CA, 92108-2711 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE COMPANY-VISALIA CA, ACCOUNTING DEPARTMENT, 2510 S EAST AVE STE 600, FRESNO, CA, 93706-5116 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE INSURANCE COMPANY-AZ, 2415 E CAMELBACK RD STE 356, PHOENIX, AZ, 85016-4288 | **US Mail (1st Class)** |
| 24491 | CHICAGO TITLE-LAS VEGS, 3980 HOWARD HUGHES PKWY STE 100, LAS VEGAS, NV, 89109-0993 | **US Mail (1st Class)** |
| 24491 | CHILDRENS DENTAL GROUP INC DEFINED BENEFIT, PENSION PLAN ANDRE MICHAELIAN DDS TTEE, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | **US Mail (1st Class)** |
| 24491 | CHILTON, COLLEEN, 155 S PLEASANT GROVE BLVD # 31, PLEASANT GROVE, UT, 84062 | **US Mail (1st Class)** |
| 24491 | CHOI, ALICE, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | **US Mail (1st Class)** |
| 24491 | CHOIK, STANLEY, 4513 TOADSTOOL LANE, LAS VEGAS, NV, 89110 | **US Mail (1st Class)** |
| 24491 | CHRIS & TARA HAMMOND, 10145 SW 151ST PLACE, BEAVERTON, OR, 97007 | **US Mail (1st Class)** |
| 24491 | CHRIS AND EVELYN SHEERIN 1990 TRUST, C/O EVELYN ASHER SHEERIN TRUSTEE, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | **US Mail (1st Class)** |
| 24491 | CHRIS F LAPACIK, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | **US Mail (1st Class)** |
| 24491 | CHRIS F LAPACIK AND ROSEMARY D LAPACIK, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | **US Mail (1st Class)** |
| 24491 | CHRIS KEFALAS & KATHY KEFALAS, 2050 S ROBB WAY, LAKEWOOD, CO, 80227-1963 | **US Mail (1st Class)** |
| 24491 | CHRIS SHARP & TERRI SHARP, 29276 WHITEGATE LN, HIGHLAND, CA, 92346-5805 | **US Mail (1st Class)** |
| 24491 | CHRISTENSEN, LISA, 33252 ASTORIA ST, DANA POINT, CA, 92629 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | CHRISTIAN GEISSER & HILDEGARD GEISSER, 6307 RHEA AVE, TARZANA, CA, 91335-6834 | US Mail (1st Class) |
| 24491 | CHRISTIAN HANSEN, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |
| 24491 | CHRISTIAN HANSEN IRA, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |
| 24491 | CHRISTIANE MENCINI-BAKER REVOCABLE TRUST, C/O CHRISTIANE MENCINI-BAKER TRUSTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | US Mail (1st Class) |
| 24491 | CHRISTIANE SKARICH, 2448 ARIZONA AVE APT 3, SANTA MONICA, CA, 90404-1434 | US Mail (1st Class) |
| 24491 | CHRISTIANSON REVOCABLE FAMILY, TRUST DATED 10/1/92, C/O ANGELINE M CHRISTIANSON TRUSTEE, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | US Mail (1st Class) |
| 24491 | CHRISTIE, ROBERT, 4425 LIVE OAK DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | CHRISTINA KOKKINOS, 2059 32ND ST, ASTORIA, NY, 11105-2054 | US Mail (1st Class) |
| 24491 | CHRISTINA L HESS AND DONALD L HESS, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 24491 | CHRISTINA M KEHL, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 24491 | CHRISTINA REALE, 604 BIANCA LN, HEALDSBURG, CA, 95448-3707 | US Mail (1st Class) |
| 24491 | CHRISTINE A PETERSEN TRUST, C/O CHRISTINE A PETERSEN TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 24491 | CHRISTINE A PETERSON TRUST, CHRISTINE A PETERSON TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 24491 | CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07, CHRISTINE E MILLER TEE, STEVE MILLER, 7527 E PASARO DR, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 24491 | CHRISTINE GRAHAM, 275 DEER CT, INCLINE VILLAGE, NV, 89451-9518 | US Mail (1st Class) |
| 24491 | CHRISTINE HUGHES RAMBERG IRA, 4 PARADISE COVE CT, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 24491 | CHRISTINE ROBERTS, C/O LISOWSKI LAW FIRM CHTD., ATTN: JAMES LISOWSKI, 1771 E FLAMINGO RD STE 115B, LAS VEGAS, NV, 89119-0852 | US Mail (1st Class) |
| 24491 | CHRISTOPHER A MARANDO AND NOREEN E MARANDO, 385 MAPLE ST, GLEN ELLYN, IL, 60137-3811 | US Mail (1st Class) |
| 24491 | CHRISTOPHER DICKINSON & PATRICIA DICKINSON, 2845 KLINGER CIR APT 1, LAS VEGAS, NV, 89121-1020 | US Mail (1st Class) |
| 24491 | CHRISTOPHER G STEWART & CHRISTINE STEWART, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 24491 | CHRISTOPHER J FERNANDES, AND DIONISIO A FERNANDES MD, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24491 | CHRISTOPHER L MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID A MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 24491 | CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 24491 | CHRISTOPHER R ISAAK, 27468 BRIARS PL, VALENCIA, CA, 91354-1909 | US Mail (1st Class) |
| 24491 | CHUN LIVING TRUST DATED 2/17/98, C/O VERNON K CHUN & KERRI J CHUN TRUSTEES, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 24491 | CHUN, JENNIFER, 9 AUBURN CREST CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 24491 | CHUN, KERRI, 9 AUBURN CREST COURT, CHICO, CA, 95973 | US Mail (1st Class) |
| 24491 | CHUN, KERRI J, 9 AUBURN CREST CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 24491 | CHUN, VERNON K, 9 AUBURN CREST COURT, CHICO, CA, 95973 | US Mail (1st Class) |
| 24491 | CHURCH OF THE MOVEMENT, OF SPIRITUAL INNER AWARENESS, 3500 W ADAMS BLVD, LOS ANGELES, CA, 90018-1822 | US Mail (1st Class) |
| 24491 | CHURCH OF THE MOVEMENT OF SPIRITUAL INN, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | CIADELLA LIVING TRUST DATED 2/8/99, C/O STELLA P CIADELLA TRUSTEE, APT # 1114, 650 S TOWN CTR DR BLDG 29, LAS VEGAS, NV, 89144-4419 | US Mail (1st Class) |
| 24491 | CIADELLA LIVING TRUST DTD 2/8/99, C/O STELLA P CIADELLA TRUSTEE, 650 S TOWN CENTER DR, APT 1114, BLDG 29, LAS VEGAS, NV, 89144-4419 | US Mail (1st Class) |
| 24491 | CIARDELLA, CATHI, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | CIBB INC PENSION PLAN, RONALD A JOHNSON TTEE, 50 SNIDER WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24491 | CIBELLI, DEBORAH, 73 CROSSFIELD ROAD, NORTH BRANFORD, CT, 06471 | US Mail (1st Class) |
| 24491 | CICCOTTI, ANGELO, 1350 W  HORIZON RIDGE #3112, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | CIELEN, JAMES, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | CIELEN, JAMES, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123-7122 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CIELEN, JAMES R, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | CIT FINANCIAL USA INC, PO BOX 91448, CHICAGO, IL, 60693-1448 | US Mail (1st Class) |
| 24491 | CIT TECHNOLOGY FIN SERV INC, PO BOX 100706, PASADENA, CA, 91189-0001 | US Mail (1st Class) |
| 24491 | CIT TECHNOLOGY FINANCING SERVICES INC, BANKRUPTCY PROCESSING SOLUTIONS, 800 E SONTERRA BLVD, STE 240, SAN ANTONIO, TX, 78258 | US Mail (1st Class) |
| 24491 | CITIBANK NEVADA AS SECURED PARTY, 3900 PARADISE RD, LAS VEGAS, NV, 89109-0931 | US Mail (1st Class) |
| 24491 | CITIBANK NV-CREDIT LINE, PO BOX 26901, SAN FRANCISCO, CA, 94126-0901 | US Mail (1st Class) |
| 24491 | CITIBANK USA NA, ASSOC/TEXACO PAYMENT CENTER, 4740 121ST ST, URBANDALE, IA, 50323-2402 | US Mail (1st Class) |
| 24491 | CITIBANK USA NA DBA DELL, PO BOX 9025, DES MOINES, IA, 50368 | US Mail (1st Class) |
| 24491 | CITICORP DATA SYSTEMS INC, 100 CITIBANK DR, SAN ANTONIO, TX, 78245-3202 | US Mail (1st Class) |
| 24491 | CITICORP VENDOR FINANCE AS SECURED PARTY, PO BOX 728, PARK RIDGE, NJ, 07656-0728 | US Mail (1st Class) |
| 24491 | CITICORP VENDOR FINANCE INC, PO BOX 7247-0322, PHILADELPHIA, PA, 19170-0322 | US Mail (1st Class) |
| 24491 | CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP, JEFFREY G SLOANE ESQ, KRAVITZ SCHNITZER SLOANE JOHNSON & EBERHARDY, 1389 GALLERIA DR, STE 200, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | CITIZEN PRINTING COMPANY INC, CITIZEN INVESTMENT ACCOUNT, 1309 WEBSTER AVE, FORT COLLINS, CO, 80524-2756 | US Mail (1st Class) |
| 24491 | CITIZENS BUSINESS BANK, CONSTRUCTION LOAN DEPT, 2ND FL, 701 N HAVEN AVE, ONTARIO, CA, 91764-4925 | US Mail (1st Class) |
| 24491 | CITRUS GROVE APARTMENTS LLC, 13658 LA JOLLA CIR UNIT 8-B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 24491 | CITY OF LAS VEGAS, SUMMERLIN SID #404, PO BOX 52781, PHOENIX, AZ, 85072-2781 | US Mail (1st Class) |
| 24491 | CITY OF LAS VEGAS-SEWER, DEPT OF FINANCE & BUSINESS SE, PO BOX 52794, PHOENIX, AZ, 85072-2794 | US Mail (1st Class) |
| 24491 | CITY OF RENO, ATTN CENTRAL CASHIERING, PO BOX 1900, RENO, NV, 89505-1900 | US Mail (1st Class) |
| 24491 | CITYWIDE, 701 N GREEN VALLEY PKWY STE 200, HENDERSON, NV, 89074-6178 | US Mail (1st Class) |
| 24491 | CITYWIDE ELECTRIC, 5710 KEARNY VILLA RD STE 204, SAN DIEGO, CA, 92123-1100 | US Mail (1st Class) |
| 24491 | CJ BERGMANS, 2313 N SEQUOIA DR, PRESCOTT, AZ, 86301-4302 | US Mail (1st Class) |
| 24491 | CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | CLAIM JUMPER RESTAURANT, 601 N GREEN VALLEY PKWY, HENDERSON, NV, 89074-7761 | US Mail (1st Class) |
| 24491 | CLAIR W POTTER TRUST, C/O CLAIR W POTTER TRUSTEE, 2643 RICHMAR DR, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 24491 | CLARA M CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 24491 | CLARA M CADIEUX & RICHARD L CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 24491 | CLARENCE F RINNE LIVING TRUST DATED 8/22/01, 2800 S 52ND ST, LINCOLN, NE, 68505 | US Mail (1st Class) |
| 24491 | CLARENCE J GREENWALD IRA #69003263337, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 24491 | CLARK 1998 TRUST, C/O TERRENCE R CLARK & PHYLLIS L CLARK TRUSTEES, 217 VIA LIDO NORD, NEWPORT BEACH, CA, 92663-4607 | US Mail (1st Class) |
| 24491 | CLARK COUNTY ASSESSOR, 500 S GRAND CENTRAL PARKWAY, PO BOX 551401, LAS VEGAS, NV, 89155-1401 | US Mail (1st Class) |
| 24491 | CLARK COUNTY BAR ASSOCIATION, PO BOX 657, LAS VEGAS, NV, 89125-0657 | US Mail (1st Class) |
| 24491 | CLARK COUNTY CLERK, 200 S 3RD ST, LAS VEGAS, NV, 89155-0001 | US Mail (1st Class) |
| 24491 | CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE, 500 S GRAND CENTRAL PKWY, PO BOX 551810 3RD FLR, LAS VEGAS, NV, 89155-1810 | US Mail (1st Class) |
| 24491 | CLARK COUNTY PARKS & COMMUNITY SERVICES, 2601 E SUNSET RD, LAS VEGAS, NV, 89120-3515 | US Mail (1st Class) |
| 24491 | CLARK COUNTY PUBLIC EDUCATION, FOUNDATION, 3360 W SAHARA AVE STE 160, LAS VEGAS, NV, 89102-6071 | US Mail (1st Class) |
| 24491 | CLARK COUNTY TREASURER, 500 S GRAND CENTRAL PKY, 1ST FLOOR, LAS VEGAS, NV, 89155-1220 | US Mail (1st Class) |
| 24491 | CLARK COUNTY WATER RECLAMATION DISTRICT, PO BOX 98526, LAS VEGAS, NV, 89193-8526 | US Mail (1st Class) |
| 24491 | CLARK IRA, CURTIS, 1403 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | US Mail (1st Class) |
| 24491 | CLARK, CURTIS, 1403 PUEBLO DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | CLARK, CURTIS F, 1403 PUEBLO DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CLARK, DONALD, 305 W MOANA LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | CLARK, FOSTER L  AND NANCY, 2955 S MANN STREET, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24491 | CLARK, HAROLD, 555 TWINING FLATS RD, ASPEN, CO, 81611 | US Mail (1st Class) |
| 24491 | CLARK, JOHNNY, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | CLARK, JOHNNY, WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | CLARK, JOHNNY, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | CLARK, JOHNNY, C/O WILLIAM L MCGIMSEY ESQ`, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | CLARK, JOHNNY, 630 SARI DRIVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24491 | CLARK, PATRICIA, PO BOX 1923, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | CLARK, PATRICIA D, PO BOX 960, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | CLARK, ROSANNE L, 2350 HIGH TERRANCE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | CLARK, TERRENCE R, 217 VIA LIDO NORD, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 24491 | CLARK, VICTORIA, 5409 FRANK FENLON DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | CLARK, VICTORIA M, 5409 FRANK FELDON DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | CLAS G KARLBERG & ULLA G KARLBERG, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |
| 24491 | CLASSIC LAND LLC, C/O STEPHEN HAWLEY MANAGER, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 24491 | CLASSIC PLUMBING, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 24491 | CLAUDETTE ROBINSON TRUSTEE OF THE, ROBINSON 1996 TRUST, DATED 08/28/96, 9216 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8918 | US Mail (1st Class) |
| 24491 | CLAUDIA THOMAS, PO BOX 125, CRYSTAL BAY, NV, 89402-0125 | US Mail (1st Class) |
| 24491 | CLAWITER ASSOCIATES LLC, 1620 COLCHESTER ST, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 24491 | CLAYTON, SHANE W & JENNIFER C, DAVID A COLVIN & DONNA M OSBORN, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | CLEARY FAMILY REVOCABLE LIVING TRUST, C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES, 9705 SHADOWSTONE CT, RENO, NV, 89521-6125 | US Mail (1st Class) |
| 24491 | CLEARY, PHILIP, 9705 SHADOW STONE COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | CLENDENING FAMILY TRUST DATED 10/08/2004, C/O JOHN P CLENDENING & DOREEN CLENDENING TTEES, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 24491 | CLENDENING FAMILY TRUST DTD 10/8/2004, JOHN P & DOREEN CLENDENING TTEES, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 24491 | CLENDENING, JOHN P & DOREEN S, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 24491 | CLERK OF CIRCUIT COURT, PO BOX 2469, FORT MYERS, FL, 33902-2469 | US Mail (1st Class) |
| 24491 | CLERK OF THE SUPREME COURT, 201 S CARSON ST STE 201, CARSON CITY, NV, 89701-4780 | US Mail (1st Class) |
| 24491 | CLIFFORD D HAGBERG & CLAIRE F HAGBERG, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 24491 | CLIFFORD J MEHLING II, TRUST DATED 7/22/97, C/O CLIFFORD J MEHLING II TRUSTEE, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074-8311 | US Mail (1st Class) |
| 24491 | CLIFFORD R LAMB AND CLINT F LAMB, TRUSTEES OF THE FORTUNE N LAMB TRUST DTD 5/16/2003, 8092 SPRINGBUCK CT, LAS VEGAS, NV, 89129-1838 | US Mail (1st Class) |
| 24491 | CLIFTON FAMILY TRUST, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | US Mail (1st Class) |
| 24491 | CLIFTON H SPINDLE & VERNA R SPINDLE, 1332 E LONE OAK RD, VALLEY VIEW, TX, 76272-7339 | US Mail (1st Class) |
| 24491 | CLIFTON, HELEN, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | CLIFTON, HELEN, 10812 WINDROSE POINT, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24491 | CLIMO FAMILY TRUST, JAMES D AND DOLORES J CLIMO, TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | US Mail (1st Class) |
| 24491 | CLIMO FAMILY TRUST DATED 2/6/92, C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | US Mail (1st Class) |
| 24491 | CLIMO, JAMES D, 985 BERNICE COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | CLINE, DE VERA, 1860 PAPAGO LANE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | CLINT APPELT AND JOSH APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CLINTON APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 24491 | CLOUD, STANLEY D, 1846 QUARLEY PLACE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | CMCM INVESTMENTS LLC, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |
| 24491 | CMCM INVESTMENTS LLC A NEVADA LIMITED LIABILITY, COMPANY, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |
| 24491 | CMX CENTURY PRODUCTIONS, 5320 PROCYON ST, LAS VEGAS, NV, 89118-2444 | US Mail (1st Class) |
| 24491 | CNA INSURANCE, DEPARTMENT LA 21245, PASADENA, CA, 91185-1245 | US Mail (1st Class) |
| 24491 | COCKAYNE, ROBERT, 6501 RED HOOK PLZ, STE 201, ST THOMAS, VI, 00802 | US Mail (1st Class) |
| 24491 | COFFEE CAT COFFEE SERVICE, 600 MCCORMICK ST, SAN LEANDRO, CA, 94577-1110 | US Mail (1st Class) |
| 24491 | COFFEE, SCOTT, 4121 HUBBLE CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | COFFING, TERRY, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | US Mail (1st Class) |
| 24491 | COFFMAN, RONALD E, 10700 ARGENTS HILL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | COGAN, GLORIA, 340 FARNHAM Q, DEERFIELD BEACH, FL, 33442-2964 | US Mail (1st Class) |
| 24491 | COHAN, GEORGE, 2048 FOXFIRE CT, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | COHEN IRA, NELSON L, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | COHEN LIVING TRUST DATED 3/6/90, C/O IRWIN COHEN & MARILYN T COHEN TRUSTEES, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 24491 | COHEN LIVING TRUST DTD 3/6/90, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | COHEN, ALLEN, 12 STARBROOK DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | COHEN, NELSON L, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | COHN FAMILY LIVING TRUST DATED 1/15/96, JERRY COHN & GLORIA L COHN TTEES, 301 BRYANT STREET #103, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 24491 | COHUNE, L KANANI, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429 | US Mail (1st Class) |
| 24491 | COHUNE, L KANANI, 3530 HACKBERRY ST, SILVER, NV, 89429-8805 | US Mail (1st Class) |
| 24491 | COLAGROSS, CURTIS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 24491 | COLAGROSS, CURTIS R & TERRI L, 16227 PASQUALE RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 24491 | COLBORN REVOCABLE LIVING TRUST DATED 8/6/90, LARRY E COLBORN & LORETTA A COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 24491 | COLBORN REVOCABLE LIVING TRUST DTD 8/6/90, LARRY E & LORETTA A COLBORN TTEES, 1127 BROKEN WAGON TRAIL, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 24491 | COLE S SMITH, PO BOX 2410, MINDEN, NV, 89423-2410 | US Mail (1st Class) |
| 24491 | COLE, GLENN E, 3147 SONATA DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | COLE, JAMES E, 891 VIA ARROYO, VENTURA, CA, 93003 | US Mail (1st Class) |
| 24491 | COLEMAN IRA, MARY, 108 LOW ST, NEWBURYPORT, MA, 01950-3517 | US Mail (1st Class) |
| 24491 | COLEMAN, JOY, FKA JOY C WILLIAMS, 6014 BLUR MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 24491 | COLEMAN, MARY, FIRST SAVINGS BANK CUSTODIAN, 108 LOW ST, NEWBURPORT, MA, 01950 | US Mail (1st Class) |
| 24491 | COLHOUER, RAYMOND, FOR THE BENEFIT OF GUNNER A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | US Mail (1st Class) |
| 24491 | COLHOUER, RAYMOND, 4328 THREASHOLD COURT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 24491 | COLITA KWIATKOWSKI & PAUL KWIATKOWSKI, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 24491 | COLLEEN POINDEXTER, 60 JOANN CT, WALNUT CREEK, CA, 94597-3205 | US Mail (1st Class) |
| 24491 | COLLINS FAMILY TRUST DATED 1/29/93, SHIRLEY M COLLINS TRUSTEE, 1975 SHOWBERRY CT, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24491 | COLLINS FAMILY TRUST DATED 1/29/93, C/O SHIRLEY M COLLINS TRUSTEE, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009-8408 | US Mail (1st Class) |
| 24491 | COLLINS, SHIRLEY, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24491 | COLLINS, WILLIAM M, 6810 GLENBROOK RD, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 24491 | COLT GATEWAY LLC, HOMES FOR AMERICA HOLDINGS, 86 MAIN ST, SECOND FL, YONKERS, NY, 10701-2738 | US Mail (1st Class) |
| 24491 | COLT GATEWAY, LLC C / O HOMES FOR AMERICA HOLDINGS, 86 MAIN ST 2ND FL, YONKERS, NY, 10701 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | COLTHARP, ALLEN G, 15050 LAGO DRIVE, RANCHO MURIETA, CA, 95683 | US Mail (1st Class) |
| 24491 | COLUMBIA MANAGING PARTNERS, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | US Mail (1st Class) |
| 24491 | COLVIS, DOROTHY, 1123 BARNSWOOD LOOP, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 24491 | COMBS FAMILY TRUST UAD 10/19/99, BETTY J COMBS TTEE, 930 PETRY LANE, BAKER CITY, OR, 97814 | US Mail (1st Class) |
| 24491 | COMBS JR IRA, E LESLIE, 8412 WILLOWLEAF CT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | COMBS JR, E  LESLIE, 8412 WILLOWLEAF COURT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | COMBS JR, ELI LESLIE, 8412 WILLOWLEAF COURT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | COMMERCIAL CONSULTING SERVICES, 3137 WESTWOOD DR, LAS VEGAS, NV, 89109-1024 | US Mail (1st Class) |
| 24491 | COMMERCIAL MARKETING GROUP, 6130 W FLAMINGO RD, LAS VEGAS, NV, 89103-2280 | US Mail (1st Class) |
| 24491 | COMMERCIAL MORTGAGE, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24491 | COMMERCIAL MORTGAGE INSIGHT, PO BOX 2180, WATERBURY, CT, 06722-2180 | US Mail (1st Class) |
| 24491 | COMMONWEALTH LAND TITLE COMPANY, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |
| 24491 | COMMUNICATION ELECTRONIC SYSTEMS, 4080 E LAKE MEAD BLVD STE A, LAS VEGAS, NV, 89115-6466 | US Mail (1st Class) |
| 24491 | COMMUNITY BANK OF NEVADA, SUMMERLIN OFFICES, 7676 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6642 | US Mail (1st Class) |
| 24491 | COMMUNITY BANK OF NEVADA, COMMERCIAL LENDING, 400 S 4TH ST, LAS VEGAS, NV, 89101-6201 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: JANICE JANIS LIVING), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: COY, MARGARET), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: CLARK 1998 TRUST), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: HO, CLARENE C), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: JANICE JANIS AND CHRISTINE BRAGER), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: CLARK, TERRENCE R), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: WYNN, EDWARD), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: JOHN A MANNEY & KATHRYN B MANNEY), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: BRECHT, JANET L), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: BRECHT, JANINE K), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: CHARLES R MARADEN & T JEAN MARADEN), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: JAMES A COY & MARGARET G COY REVOCABLE), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: DOUGLAS HO GST EXEMPT TRUST), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: BAXTER, JUDITH L), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: BRECHT, GLEN J), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: GLEN J BRECHT TRUST DATED 1/24/86), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: CHARLES & JEAN MARADEN FAMILY), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, (RE: WYNN, ROSEMARIE), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: MARADEN, CHARLES), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: ROBERT TAYLOR IRA), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: VALERIE CALLAHAN & CHARLES R MARADEN), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: ROBERT M TAYLOR & LETTIE LADELLE TAYLOR), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: LAGRANGE, JOYCE), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: LANDI, LOIS), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: LANDI, LOIS J), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: MARADEN, CHARLES R), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | COMMUNITY NATIONAL BANK, (RE: RAUCH, WILHELM), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: ROBISON, WILLIAM), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: ROBISON, BRADD J), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: SCHULMAN, CAROL L), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: SCHULMAN, DAVID L), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: SILAS, JACK), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: SPILSBURY, DANIEL R), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: TAYLOR, ROBERT), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: TAYLOR, LETTIE LADELLE), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: MARGARET COY IRA), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24492 | COMMUNITY NATIONAL BANK, (RE: MANNEY, KATHRYN B), 210 MAIN ST, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, C/F DAWN A ROL ROTH IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, C/F RONALD FRANCIS ROL, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 24491 | COMMUNITY NATIONAL BANK, CUSTODIAN FOR LOIS J LANDI IRA, 2404 TOTEM POLE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | COMMUTEL MARKETING, 2014 N SAGINAW RD # 159, MIDLAND, MI, 48640-6614 | US Mail (1st Class) |
| 24491 | COMPASS FINANCIAL PARTNERS LLC, 4730 S FORT APACHE RD, STE 140, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | COMPASS FINANCIAL PARTNERS LLC, 333 SEVENTH AVE, 3RD FL, NEW YORK, NY, 10001 | US Mail (1st Class) |
| 24491 | COMPLINK, PO BOX 226101, DALLAS, TX, 75222-6101 | US Mail (1st Class) |
| 24491 | COMTECH21, PO BOX 9658, MANCHESTER, NH, 03108-9658 | US Mail (1st Class) |
| 24491 | COMVEST CAPITAL, 321 SE OSCEOLA ST, STUART, FL, 34994-2227 | US Mail (1st Class) |
| 24491 | CONCETTA CARNICELLI OR MARGARET VALLI JT WROS, 9606 BASKET RING RD, COLUMBIA, MD, 21045-3418 | US Mail (1st Class) |
| 24491 | CONGRESS, JOSEPH S, 9900 WILBUR MAY PKWY #802, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | CONNELL, HOWARD, 1001 JENNIS SILVER STREET, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | CONNELL, HOWARD & LORENE, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |
| 24491 | CONNER WINTERS LLP, ATTN ANDREW TURNER, 4000 ONE WILLIAMS CENTER, TULSA, OK, 74172-0148 | US Mail (1st Class) |
| 24491 | CONNER WINTERS LLP, (RE: COLEMAN, JOY), ATTN ANDREW TURNER, 4000 ONE WILLIAMS CENTER, TULSA, OK, 74172-0148 | US Mail (1st Class) |
| 24491 | CONNER, HORTENSIA F, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | US Mail (1st Class) |
| 24491 | CONNICK, JAMES E, 2184 BLISS CORNER ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24491 | CONNIE MIHOS & IVAN LOEBS, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | US Mail (1st Class) |
| 24491 | CONNIE WESTBROOK, 14320 GHOST RIDER DR, RENO, NV, 89511-8101 | US Mail (1st Class) |
| 24491 | CONSTANCE MILLER, 4583 PEARDALE DR, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | CONSTANTINE PATARIASTRUST DTD 9/04/2004, C/O CONSTANTINE PATARIAS TRUSTEE, 4545 DUNDEE DR, LOS ANGELES, CA, 90027-1213 | US Mail (1st Class) |
| 24491 | CONSTANTINO GALAXIDAS MONEY PURCHASE PENSION PLAN, 1205 LA SIERRA DR, SACRAMENTO, CA, 95864-3049 | US Mail (1st Class) |
| 24491 | CONSTANTYN CHALITSIOS, 2450 LOUISIANA ST # 400-110, HOUSTON, TX, 77006-2380 | US Mail (1st Class) |
| 24491 | CONSTRUCTION PROTECTIVE SERVICES INC, ATTN AR, 436 W WALNUT ST, GARDENA, CA, 90248-3137 | US Mail (1st Class) |
| 24491 | CONSUELO B ALFONSO, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |
| 24491 | CONVEY COMPLIANCE SYSTEMS INC, 3650 ANNAPOLIS LN N STE 190, PLYMOUTH, MN, 55447-5481 | US Mail (1st Class) |
| 24491 | COOK JT TEN, ALDON G & DEEDRA, 1435 E VENICE AVE, #261, VENICE, FL, 34292 | US Mail (1st Class) |
| 24491 | COOME, ELINOR, 5205 BRENTMEAD DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | COOPER, CHARLES, 5685 RUE ST TROPEZ, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | COOPER, ERIK S, 1224 KENT AVENUE, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 24491 | COOPERMAN, OLIVER, 736 PARK LANE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 24491 | COPPER SAGE COMMERCIAL CENTER LLC, ATTN ROBERT A RUSSELL, PO BOX 28216, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | COPPLE, LOIS, 3660 GRAND AVE, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 24491 | CORAZON WEHRLIN, 161 ORCHID WAY, RENO, NV, 89512-2613 | US Mail (1st Class) |
| 24491 | CORISON, JAMES, PO BOX 21214, RIVERSIDE, CA, 92516 | US Mail (1st Class) |
| 24491 | CORLEY, APRIL, 1362 W 17TH STREET, SAN PEDRO, CA, 90732 | US Mail (1st Class) |
| 24491 | CORLEY, BILLY J, 508 DRIFT STONE AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | CORLEY, BILLY JAMES, 508 DRIFTSTONE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | CORLEY, IRIS, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | CORLEY, IRIS G, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | CORNELIUS BUYS & HELEN BUYS, 22 N LAKE CIR, ANTIOCH, CA, 94509-1932 | US Mail (1st Class) |
| 24491 | CORNERSTONE CAPITAL INVESTMENTS, INC., 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 24491 | CORNMAN TOLTEC 160, LLC C / O UNLIMITED HOLDINGS, 2865 S JONES BLVD, LAS VEGAS, NV, 89146-5307 | US Mail (1st Class) |
| 24491 | CORPORATE EXPRESS, PO BOX 71217, CHICAGO, IL, 60694-1217 | US Mail (1st Class) |
| 24491 | CORPORATE EXPRESS OFFICE PRODUCTS INC, ATTN  LEGAL DEPARTMENT, ONE ENVIRONMENTAL WAY, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 24491 | CORYN J COHEN, 248 N MAIN ST, LANSE, MI, 49946-1118 | US Mail (1st Class) |
| 24491 | COSTA, DARRELL, 1502 N BENTON WAY, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 24491 | COSTA, ROSE M, 101 SAN CARLOS AVE, SAUSALITO, CA, 94965-2018 | US Mail (1st Class) |
| 24491 | COSTANZA 1987 DECENDENT`S TRUST, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 24491 | COSTANZA 1987 SURVIVOR`S, TRUST DATED 3/12/87, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 24491 | COSTANZA, SAM, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | COTTONWOOD HILLS, LLC, 8846 E DIAMOND RIM DR, SCOTTSDALE, AZ, 85255-9129 | US Mail (1st Class) |
| 24491 | COTTRELL, KEVON, PO BOX 716, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 24491 | COTTRELL, STEVE OR NANCY, 1426 PUEBLO DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | COULOMBE, PAUL A, 2153 QUARTZ CLIFF STREET #105, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | COURI, KEVIN C, 12588 CARMEL CREEK RD UNIT 19, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 24491 | COWAN, MELANIE, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 24491 | COWAN, WM  HARDY, 6130 PLUMAS STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | COWMAN, ROBERT A & SANDRA L, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 24491 | COX COMMUNICATIONS, PO BOX 6059, CYPRESS, CA, 90630-0059 | US Mail (1st Class) |
| 24491 | COX COMMUNICATIONS LAS VEGAS, INC., PO BOX 6059, CYPRESS, CA, 90630-0059 | US Mail (1st Class) |
| 24491 | COX FAMILY TRUST 8/24/92, KENNETH HAROLD AND MARTHA TOWNSEND COX, 45 ARABIAN WAY, RENO, NV, 89506-9541 | US Mail (1st Class) |
| 24491 | COX, SHERI, 1174 WOOFORDS LANE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 24491 | COXEY LIVING TRUST DATED 12/03/98, C/O KENNETH D COXEY & VALERIE COXEY TRUSTEES, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502-8762 | US Mail (1st Class) |
| 24491 | COXEY LIVING TRUST DTD 12/3/98, KENNETH D & VALERIE COXEY TRUSTEE, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502-8762 | US Mail (1st Class) |
| 24491 | COXEY LIVING TRUST DTD 12/3/98, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | COXEY LIVING TRUST DTD 12/3/98, KENNETH D & VALERIE COXEY TTEES, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502-8762 | US Mail (1st Class) |
| 24491 | COXEY, KENNETH D, 1945 HIDDEN MEADOWS DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | COY, MARGARET, 3333 ROYAL GLEN COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | CRAIG C WILKINSON, 789 VORTEX AVE, HENDERSON, NV, 89015-6547 | US Mail (1st Class) |
| 24491 | CRAIG FAMILY TRUST DATED 8/10/00, HOWARD L & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89519 | US Mail (1st Class) |
| 24491 | CRAIG FAMILY TRUST DATED 8/10/00, C/O HOWARD L CRAIG TRUSTEE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89519 | US Mail (1st Class) |
| 24491 | CRAIG FAMILY TRUST DTD 8/10/00, HOWARD L & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89519 | US Mail (1st Class) |
| 24491 | CRAIG L ROMMEL & ANN MARIE ROMMEL, 8 FRESIAN, COTO DE CAZA, CA, 92679-4838 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CRAIG LIVING TRUST DATED 08/10/00, C/O HOWARD L CRAIG & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89519 | US Mail (1st Class) |
| 24491 | CRAIG LIVING TRUST DATED 08/10/00, C/O FRANKYE D CRAIG TRUSTEE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89519 | US Mail (1st Class) |
| 24491 | CRAIG SHUMAN, 4629 LOMAS SANTA FE ST, LAS VEGAS, NV, 89147-6027 | US Mail (1st Class) |
| 24491 | CRAIG WISCH, 210 ANDREW AVE, NAUGATUCK, CT, 06770-4305 | US Mail (1st Class) |
| 24491 | CRAIG ZAGER SEP IRA, PO BOX 10051, ZEPHYR COVE, NV, 89448-2051 | US Mail (1st Class) |
| 24491 | CRAMER-TOPPLE, JOAN J, 2017 IRWIN CIRCLE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 24491 | CRANER FAMILY TRUST, UNDER AGREEMENT DATED 2/23/99, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 24491 | CRANLEY, ROBERT, RETIREMENT ACCOUNTS, INC C/F ROBERT, CRANLEY IRA, 4011 W MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | CRANLEY, ROBERT, 4011 W MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | CRANSTON, PETER C, 8709 LITCHFIELD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | CRANSTON, PETER C., 8709 LITCHFIELD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | CRANSTON, PETER C., 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | CREATING MOVING EXPERIENCES, 503 KIEL ST, HENDERSON, NV, 89015-4729 | US Mail (1st Class) |
| 24491 | CREDIT BUREAU CENTRAL, RE PACKET 1453363, PO BOX 29299, LAS VEGAS, NV, 89126-3299 | US Mail (1st Class) |
| 24491 | CREDIT SHELTER TRUST, C/O BRUCE H CORUM TRUSTEE, 528 MONTEREY DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 24491 | CREPAC, PO BOX 96694, LAS VEGAS, NV, 89193-6694 | US Mail (1st Class) |
| 24491 | CRESSNER & ASSOCIATES INC, 236 N ARDEN BLVD, LOS ANGELES, CA, 90004-3715 | US Mail (1st Class) |
| 24491 | CRISTELLI, JOSEPH, 3547 DAY DAWN STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | CRISTELLI, JOSEPH A, 3547 DAY DAWN STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | CRISTELLI, MARY L, 3547 DAY DAWN STREET, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | CRITTENDEN NATIONAL CONFERENCES INC, 3990 OLD TOWN AVE STE C300, SAN DIEGO, CA, 92110-2930 | US Mail (1st Class) |
| 24491 | CRITTENDEN, JOAN M, PO BOX 2577, OLYMPIC VALLEY, CA, 96146-2577 | US Mail (1st Class) |
| 24491 | CRONK, ARLENE, C/O MICHAEL LEHNERS ESQ, 429 MARSH AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | CRONK, ARLINE, 1631 PICETTI WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 24491 | CRONK, ARLINE L, 1631 PICETTI WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 24491 | CROSBIE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 24491 | CROSBIE, MARJORIE L, 4330 GIBRALTAR WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | CROSSTOWN LIVING TRUST, DATED 11/12/98 (#3496-4193), C/O JACK A & SHARON M KRIETZBURG TTEES, 214 CALLE GALISTEO, SANTA FE, NM, 87508-1521 | US Mail (1st Class) |
| 24491 | CROWE 1989 FAMILY REVOCABLE, TRUST DATED 6/29/89, C/O GARY W CROWE & SUSAN R CROWE TRUSTEES, 9132 GOLDEN EAGLE DR, LAS VEGAS, NV, 89134-6134 | US Mail (1st Class) |
| 24491 | CRUISE, RICHARD & MARGARET, 8021 DIVERNON AVE, LAS VEGAS, NV, 89149-4942 | US Mail (1st Class) |
| 24491 | CRYSTAL A MARTIN TRUSTEE OF THE, CRYSTAL A MARTIN LIVING TRUST DATED 11/14/94, 209 SUMMER PALACE WAY, LAS VEGAS, NV, 89144-4116 | US Mail (1st Class) |
| 24491 | CRYSTAL SPRINGS, PO BOX 933, RENO, NV, 89504-0933 | US Mail (1st Class) |
| 24491 | CT CORPORATION SYSTEMS, CT A WOLTERS KLUWER BUSINESS, PO BOX 4349, CAROL STREAM, IL, 60197-4349 | US Mail (1st Class) |
| 24491 | CUMMINS, BRUNI, 1648 BLACK FOX CANYON ROAD, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | CUMMINS-ALLISON CORP, PO BOX 339, MT PROSPECT, IL, 60056-0339 | US Mail (1st Class) |
| 24491 | CUNNINGHAM IRA, CHARLES D, C/O FIRST TRUST CO OF ONAGA CUST, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 24491 | CUNNINGHAM, CHARLES, 1964 OLIVER SPRINGS STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | CUNNINGHAM, CHARLES D & SUSAN M, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 24491 | CUNNINGHAM, GWEN, 1814 CYPRESS MESA DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | CUNNINGHAM, JOHN, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | CURRAN, BETTY H, 1676 HERMOSA COURT, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 24491 | CURTI, GARY L, 595 GEIGER GRADE ROAD, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | CURTIS CLARK IRA, 1403 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | CURTIS F CLARK IRA, 1ST TRUST OF ONAGA FBO, 1403 PUEBLO DR, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 24491 | CURTIS G KASTLER, 1082 HACIENDA DR, SIMI VALLEY, CA, 93065-4124 | **US Mail (1st Class)** |
| 24491 | CURTIS HATTSROM IRA, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | **US Mail (1st Class)** |
| 24491 | CURTIS HATTSTROM & VIRGINIA HATTSTROM, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | **US Mail (1st Class)** |
| 24491 | CURTIS R COLAGROSS AND TERRI L COLAGROSS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959-8842 | **US Mail (1st Class)** |
| 24491 | CURTIS R. TINGLEY, C/O ROPERS, MAJESKI, KOHN & BENTLY, 80 N 1ST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 24491 | CURTIS, JUNE R, 190 JOHN STREET, OAKLAND, CA, 94611 | **US Mail (1st Class)** |
| 24491 | CUSACK, ANN P, 838 SHERIDAN, EVANSTON, IL, 60202 | **US Mail (1st Class)** |
| 24491 | CUSHMAN & WAKEFIELD OF CA INC, 1920 MAIN ST STE 600, IRVINE, CA, 92614-7226 | **US Mail (1st Class)** |
| 24491 | CYNTHIA A WINTER, 618 34TH AVE N, CLINTON, IA, 52732-1582 | **US Mail (1st Class)** |
| 24491 | CYNTHIA ANN PARDEE, TRUST DATED 6/20/03, C/O CYNTHIA ANN PARDEE TRUSTEE, 3395 DOVE CANYON DR, OXNARD, CA, 93036-6325 | **US Mail (1st Class)** |
| 24491 | CYNTHIA COLE, 8905 SQUARE KNOT AVE, LAS VEGAS, NV, 89143-4416 | **US Mail (1st Class)** |
| 24491 | CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00, C/O CYNTHIA D BURDIGE TRUSTEE, 100 NW 82ND AVE STE 305, PLANTATION, FL, 33324-1835 | **US Mail (1st Class)** |
| 24491 | CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00, C/O CYNTHIA D BURDIGE TRUSTEE, 100 NW 82ND AVE, STE 305, PLANTATION, FL, 33324-1835 | **US Mail (1st Class)** |
| 24491 | CYNTHIA DEITZ, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | **US Mail (1st Class)** |
| 24491 | CYNTHIA DEVITO, 1040 N LAKE SHORE DR APT 17B, CHICAGO, IL, 60611-6162 | **US Mail (1st Class)** |
| 24491 | CYNTHIA G DAVIS LIVING TRUST, C/O CYNTHIA G DAVIS TRUSTEE, 2465 TELLURIDE DR, RENO, NV, 89511-9155 | **US Mail (1st Class)** |
| 24491 | CYNTHIA J AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | **US Mail (1st Class)** |
| 24491 | CYNTHIA MILANOWSKI TRUST, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 24491 | CYNTHIA MILANOWSKI TRUST, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & PLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 24491 | CYNTHIA MILANOWSKI TRUST, CYNTHIA MILANOWSKI, TRUSTEE, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 24491 | D & K PARTNERS INC, 7293 W MARIPOSA GRANDE LN, PEORIA, AZ, 85383-3246 | **US Mail (1st Class)** |
| 24491 | D & P CURTIS TRUST DATED 07/27/01, C/O PATRICIA M CURTIS AND DAN L CURTIS TRUSTEES, 404 CLUB CT, LAS VEGAS, NV, 89144-0838 | **US Mail (1st Class)** |
| 24491 | D G MENCHETTI, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 24491 | D G MENCHETTI, 683 CHRISTINA DR, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 24491 | D G MENCHETTI, ELIZABETH ROSE GARIBALDI, C/O DG MENCHETTI TRUST ACCOUNT, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 24491 | D G MENCHETTI LTD PENSION PLAN, C/O D G MENCHETTI TRUSTEE, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | **US Mail (1st Class)** |
| 24491 | D G MENCHETTI LTD PENSION PLAN, C/O D G MENCHETTI TRUSTEE, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 24491 | D JOSEPH & LOUISE M DOUCET 1989 TRUST, DATED 3/30/89, C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES, 3301 SKYLINE BLVD, RENO, NV, 89509-6604 | **US Mail (1st Class)** |
| 24491 | D NATHAN MEEHAN, 4201 FM 1960 WEST, STE 500, HOUSTON, TX, 77068 | **US Mail (1st Class)** |
| 24491 | D&P CURTIS TRUST DATED 7/27/01, PATRICIA M & DAN L CURTIS TTEES, 404 CLUB CT, LAS VEGAS, NV, 89144-0838 | **US Mail (1st Class)** |
| 24491 | D&P CURTIS TRUST DTD 7/27/01, PATRICIA M & DAN L CURTIS TTEES, 404 CLUB CT, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |
| 24491 | D`ELIA, HUMBERTO, 72 PARADISE PKWY, HENDERSON, NV, 89074-6200 | **US Mail (1st Class)** |
| 24491 | DA LOMAX MP AREA 2 LLC, 2715 EVERGREEN OAKS, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | DABASINSKAS, STEPHEN, 21882 VISO LANE, MISSION VIEJO, CA, 92691 | **US Mail (1st Class)** |
| 24491 | DABASINSKAS, STEPHEN, PO BOX 70268, LAS VEGAS, NV, 89170 | **US Mail (1st Class)** |
| 24491 | DACIAN CONNELL, 13967 W 22ND AVE, GOLDEN, CO, 80401-6820 | **US Mail (1st Class)** |
| 24491 | DAKOTA TRUST DATED 9/16/96, C/O JERRY L GAGE & DARLENE C GAGE TRUSTEES, 185 GYMKHANA LN, RENO, NV, 89506-9514 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DALAND, PETER, 4235 LAUREL GLEN DRIVE, MOORPARK, CA, 93021 | **US Mail (1st Class)** |
| 24491 | DALE L TUTTLE, 6252 CHINOOK WAY, LAS VEGAS, NV, 89108-1733 | **US Mail (1st Class)** |
| 24491 | DALE L WESTERHOUT DDS LIVING TRUST, C/O DR DALE L WESTERHOUT DDS TRUSTEE, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | **US Mail (1st Class)** |
| 24491 | DALE WESTERHOUT IRA, C/O IRA SERVICES/FIRST REGIONAL BANK, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | **US Mail (1st Class)** |
| 24491 | DALEY, WILLIAM, 162 OBED POINT, CROSSVILLE, TN, 38571-6803 | **US Mail (1st Class)** |
| 24491 | DALEY, WILLIAM, 162 OBED POINT, CORSSVILLE, TN, 38571 | **US Mail (1st Class)** |
| 24491 | DALTON TRUST DATED 1/7/94, C/O BERT A STEVENSON TRUSTEE, 500 N ESTRELLA PKWY STE B2-405, GOODYEAR, AZ, 85338-4135 | **US Mail (1st Class)** |
| 24491 | DALTON TRUST DTD 1/7/94, C/O BERT A STEVENSON TRUSTEE, 500 N ESTRELLA PKWY, STE B2 405, GOODYEAR, AZ, 85338-4135 | **US Mail (1st Class)** |
| 24491 | DALTON, JANET L, 6448 DAVID JAMES BLVD, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24491 | DAN NELSON & TERI NELSON, 172 W 1720 N, OREM, UT, 84057-8552 | **US Mail (1st Class)** |
| 24491 | DAN R MURPHY & DENISE MECI, 5620 RUSTIC VIEW CT, LAS VEGAS, NV, 89131-2511 | **US Mail (1st Class)** |
| 24491 | DANA MC DANIEL INC, 1704 WINCANTON DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | DANA MCDANIEL KANNE SEPARATE PROPERTY, TRUST DATED 4/27/99, C/O DANA MCDANIEL KANNE TRUSTEE, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | **US Mail (1st Class)** |
| 24491 | DANA N BARKER & SONJA J BARKER, 4 HUNTER DR, BOW, NH, 03304-5303 | **US Mail (1st Class)** |
| 24491 | DANELIAN, VINCE, PO BOX 97782, LAS VEGAS, NV, 89193 | **US Mail (1st Class)** |
| 24491 | DANELIAN, VINCENT, PO BOX 97782, LAS VEGAS, NV, 89193 | **US Mail (1st Class)** |
| 24491 | DANIEL & VIRGINIA SALERNO FAMILY TRUST, DATED 8/9/89, C/O DANIEL N SALERNO & VIRGINIA P SALERNO TRUSTEES, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | **US Mail (1st Class)** |
| 24491 | DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89, DANIEL N & VIRGINIA P SALERNO TTEES, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | **US Mail (1st Class)** |
| 24491 | DANIEL C BARCIA, 1600 PICKET CT, RENO, NV, 89521-5018 | **US Mail (1st Class)** |
| 24491 | DANIEL CARLTON & ZORA N CARLTON, 390 CORVAIR DR, LAKE HAVASU CITY, AZ, 86406-7074 | **US Mail (1st Class)** |
| 24491 | DANIEL D NEWMAN, TRUST DATED 11/1/92, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336-6836 | **US Mail (1st Class)** |
| 24491 | DANIEL D NEWMAN TRUST, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336-6836 | **US Mail (1st Class)** |
| 24491 | DANIEL D NEWMAN TRUST DTD 11/1/92, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336 | **US Mail (1st Class)** |
| 24491 | DANIEL E BLASKO AND BRENDA BLASKO, 3511 W MOBERLY AVE, LAS VEGAS, NV, 89139-6629 | **US Mail (1st Class)** |
| 24491 | DANIEL G BOGDEN, NEVADA BAR NO 2137, UNITED STATES ATTORNEY, 333 LAS VEGAS BLVD SOUTH, SUITE 5000, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24492 | DANIEL G BOGDEN, (RE: PENSION BENEFIT GUARANTY CORPORATION), NEVADA BAR NO 2137, UNITED STATES ATTORNEY, 333 LAS VEGAS BLVD SOUTH, SUITE 5000, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | DANIEL J KEHL, 421 S LUMINA AVE, WRIGHTSVILLE BEACH, NC, 28480-6007 | **US Mail (1st Class)** |
| 24491 | DANIEL JENKINS AND LORI J JENKINS, 1071 S CARSON ST, CARSON CITY, NV, 89701-5209 | **US Mail (1st Class)** |
| 24491 | DANIEL K & BARBARA J FIX FAMILY TRUST, 113 PEBBLE BEACH DR, TROPHY CLUB, TX, 76262 | **US Mail (1st Class)** |
| 24491 | DANIEL L EVERETT & SANDRA M EVERETT, 921 CRYSTAL CT, FOSTER CITY, CA, 94404-3517 | **US Mail (1st Class)** |
| 24491 | DANIEL L PERESLETE, TRUST DATED 8/4/04, C/O DANIEL L PERESLETE TRUSTEE, 805 CLINE ST, LAS VEGAS, NV, 89145-6235 | **US Mail (1st Class)** |
| 24491 | DANIEL LIVING TRUST, AS AMENDED DATED 1/9/98, C/O MARK A DANIEL AND CATHY A DANIEL TRUSTEES, 20 REDONDA, IRVINE, CA, 92620-1954 | **US Mail (1st Class)** |
| 24491 | DANIEL LIVING TRUST AS AMENDED DTD 1/9/98, MARK A & CATHY A DANIEL TTEES, 20 REDONDA, IRVINE, CA, 92620 | **US Mail (1st Class)** |
| 24491 | DANIEL MEYERS, 3800 S DECATUR BLVD SPC 71, LAS VEGAS, NV, 89103-5817 | **US Mail (1st Class)** |
| 24491 | DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97, C/O DANIEL & TAKEKO CARLTON TTEE, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277-6723 | **US Mail (1st Class)** |
| 24491 | DANIEL O CARLTON & TAKEKO CARLTON, REVOCABLE TRUST DATED 4/30/97, C/O DANIEL CARLTON & TAKEKO CARLTON TRUSTEES, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277-6723 | **US Mail (1st Class)** |
| 24491 | DANIEL O CONNER, 5231 SUZY SALY PLACE, LAS VEGAS, NV, 89122 | **US Mail (1st Class)** |
| 24491 | DANIEL OBERLANDER, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | DANIEL R SMITH & DIANN L SMITH, 3531 CANTER DR, N LAS VEGAS, NV, 89032-2408 | US Mail (1st Class) |
| 24491 | DANIEL RAKICH IRA, 2613 SILVERTON DR, LAS VEGAS, NV, 89134-8835 | US Mail (1st Class) |
| 24491 | DANIEL T DRUBIN & LAURA DRUBIN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 24491 | DANIEL T DRUBIN IRA, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 24491 | DANIEL T DRUBIN SEP IRA, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 24491 | DANIEL TABAS, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123-3110 | US Mail (1st Class) |
| 24491 | DANIEL URIARTE FAMILY, TRUST DATED 10/9/90, C/O DANIEL URIARTE & ALICE URIARTE TRUSTEES, 2049 AVELLA DR, SPARKS, NV, 89434-2092 | US Mail (1st Class) |
| 24491 | DANIEL, DEBORAH A, 249 S VISTA DEL MONTE, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 24491 | DANIEL, GREGORY SCOTT, 20 REDONDA, IRVINE, CA, 92620 | US Mail (1st Class) |
| 24491 | DANIEL, WOLFGANG, PO BOX 3929, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | DANIEL, WOLFGANG D, PO BOX 3929, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | DANIELS, RICHARD D, 3340 ROSALINDA DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 24491 | DANNA TRUST AGREEMENT OF 1990, C/O KLINT THOMAS DANNA, & PATRICIA ANNE DANNA TRUSTEES, 4230 WAYMAR CT, CARMICHAEL, CA, 95608-1659 | US Mail (1st Class) |
| 24491 | DAR LIVING TRUST DATED 2/12/03, C/O DARLENE HAMMOND TRUSTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145-4170 | US Mail (1st Class) |
| 24491 | DAR LIVING TRUST DTD 2/12/03, DARLENE HAMMOND TTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | DARIO R SCAFIDI & WENDY SCAFIDI, 7205 IRON MOUNTAIN BLVD, STAGECOACH, NV, 89429-8464 | US Mail (1st Class) |
| 24491 | DARLENE ASHDOWN & VINCENT N GREENE, PO BOX 1144, SONORA, CA, 95370-1144 | US Mail (1st Class) |
| 24491 | DARLENE J EVANS, 2370 WATT ST, RENO, NV, 89509-4248 | US Mail (1st Class) |
| 24491 | DARLENE K MEREDITH, 10805 BIGHORN DR, RENO, NV, 89506-8154 | US Mail (1st Class) |
| 24491 | DARLENE M TURNER, 2028 1/2 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 24491 | DARNOLD, PATRICIA, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | DARRALL, ROBERT, 9840 W ANN ROAD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | DARREL & OLIVERS, 1800 BELL TOWER LN, WESTON, FL, 33326-3645 | US Mail (1st Class) |
| 24491 | DARRELL ROGERS IRA, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 24491 | DARREN E WATSON, 1465 C ST UNIT 3208, SAN DIEGO, CA, 92101-5739 | US Mail (1st Class) |
| 24491 | DARYL & YVONNE BLANCK TRUST DATED 3/23/94, DARYL L & YVONNE M BLANCK TTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 24491 | DARYL BLANCK & YVONNE BLANCK, TRUST DATED 3/23/94, C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 24491 | DARYL M SHOEMAKER LIVING TRUST, 20701 N SCOTTSDALE RD STE 107 PMB 147, SCOTTSDALE, AZ, 85253 | US Mail (1st Class) |
| 24491 | DASHOSH FAMILY TRUST, C/O SAM DASHOSH & RUTH DASHOSH TRUSTEES, 3113 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 24491 | DASHOSH, SAM, 3113 SEA VIEW COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | DAUSCHER, ANDREW, PO BOX 10031, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | DAUSCHER, ELLEN, PO BOX 10031, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | DAVE S MONTGOMERY & ELLEN D MONTGOMERY, 916 LONGSHANKS WAY, HENDERSON, NV, 89015-5968 | US Mail (1st Class) |
| 24491 | DAVENPORT REVOCABLE, TRUST DATED 9/16/87, C/O OH DAVENPORT TRUSTEE, 105 RED OAK CIR, GEORGETOWN, TX, 78628-4732 | US Mail (1st Class) |
| 24491 | DAVENPORT, FRANK, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 24491 | DAVES PLUMBING INC, 8826 DIAMOND WOOD CT, LAS VEGAS, NV, 89139-7640 | US Mail (1st Class) |
| 24491 | DAVID & SUE HAYS REVOCABLE FAMILY TRUST, DAVID & SUE HAYS TTEE, 361 E DELMAR DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24491 | DAVID A GEAN REVOCABLE TRUST DTD 4/3/92, C/O MARSHA KENDALL TRUSTEE, 6615 E PACIFIC COAST HWY, #260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 24491 | DAVID A GUSTAFSON & DANA E GUSTAFSON, PO BOX 11271, ZEPHYR COVE, NV, 89448-3271 | US Mail (1st Class) |
| 24491 | DAVID A JAMES, 1107 N COMMONS VIEW DR, HUFFMAN, TX, 77336-4094 | US Mail (1st Class) |
| 24491 | DAVID A KINGMAN ACCT # 1, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 24491 | DAVID A KINGMAN ACCT # 2, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DAVID A KINGMAN ACCT # 3, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 24491 | DAVID A SACK IRREVOCABLE, TRUST DATED 3/28/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 24491 | DAVID A SOUZA & ELIZABETH M SOUZA, 542 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 24491 | DAVID A WEAVER, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 24491 | DAVID B & RENEE A CHAFFIN FAMILY, TRUST DATED 2/27/02, C/O DAVID B CHAFFIN MD AND RENEE A CHAFFIN TRUSTEE, 1855 MANZANITA CIR, RENO, NV, 89509-5260 | US Mail (1st Class) |
| 24491 | DAVID B DOUTT SR & JOHNINE M DOUTT, 2718 N PEACH HOLLOW CIR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 24491 | DAVID B MCDOUGALL & BARBARA K MCDOUGALL, 13095 HILLSIDE DR, TRUCKEE, CA, 96161-6333 | US Mail (1st Class) |
| 24491 | DAVID BARKER & LISA BARKER, 9 SULLIVAN DR, BOW, NH, 03304-4623 | US Mail (1st Class) |
| 24491 | DAVID BERKOWITZ, 827 UNION PACIFIC BLVD, PMB 71-404, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 24491 | DAVID C COULSON & MARIA V ARDILA-COULSON, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 24491 | DAVID C COULSON IRA, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 24491 | DAVID C GOETSCH AND BARBARA L GOETSCH, 1616 JONES ST, MINDEN, NV, 89423-8029 | US Mail (1st Class) |
| 24491 | DAVID C JESSE, 113 PLYMOUTH AVE, SAN CARLOS, CA, 94070-1622 | US Mail (1st Class) |
| 24491 | DAVID C WAHL, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 24491 | DAVID C WAHL AND MARGARET A WAHL, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 24491 | DAVID D SCILLIAN, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 24491 | DAVID D SCILLIAN ROTH IRA, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 24491 | DAVID E DERBY & PATRICIA J DERBY, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 24491 | DAVID E FISCHER, 2857 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5294 | US Mail (1st Class) |
| 24491 | DAVID E GACKENBACH IRA, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259-3502 | US Mail (1st Class) |
| 24491 | DAVID E GACKENBACH IRA, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 24491 | DAVID E GACKENBACH REVOCABLE TRUST, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 24491 | DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 24491 | DAVID FOGG, 28475 FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |
| 24491 | DAVID FOSSATI, PO BOX 1435, LONGVIEW, WA, 98632-7853 | US Mail (1st Class) |
| 24491 | DAVID FOXCROFT IRA, 25 KILLINGTON CT, RENO, NV, 89511-9146 | US Mail (1st Class) |
| 24491 | DAVID G BREMNER IRA, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 24491 | DAVID G BREMNER LIVING, TRUST DATED 8/18/94, C/O DAVID G BREMNER TRUSTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 24491 | DAVID G BREMNER LIVING, TRUST DTD 8/18/94DAVID G BREMNER TTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |
| 24491 | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON, 1673 KEY COLONY DR, LAS VEGAS, NV, 89156-6980 | US Mail (1st Class) |
| 24491 | DAVID J ALBIOL, PO BOX 22007, CARMEL, CA, 93922-0007 | US Mail (1st Class) |
| 24491 | DAVID J CONKLIN, 8883 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7219 | US Mail (1st Class) |
| 24491 | DAVID J MERZANIS & ROBERTA JUNE MERZANIS, 124 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4309 | US Mail (1st Class) |
| 24491 | DAVID J TAMMADGE, 7292 HORNER ST, SAN DIEGO, CA, 92120-1915 | US Mail (1st Class) |
| 24491 | DAVID J ZDERIC BENEFIARY LAMEN SLEDGE, 2001 S CIMARRON RD, LAS VEGAS, NV, 89117-1903 | US Mail (1st Class) |
| 24491 | DAVID JOHNSON & SUE JOHNSON, 7503 N MOORE RD, LITTLETON, CO, 80125-9501 | US Mail (1st Class) |
| 24491 | DAVID JOYCE, 7465 SILVER KING DR, SPARKS, NV, 89436-8474 | US Mail (1st Class) |
| 24491 | DAVID KANTOR TTEE OF THE DAVID AND LOTTIE C KANTOR, TRUST DTD 3/8/95 C/O JEFFREY L BURR & ASSOCIATES, 2600 PASEO VERDE PKWY #200, HENDERSON, NV, 89074-7165 | US Mail (1st Class) |
| 24491 | DAVID KENNEDY WINGO, 8003 S 19TH WAY, PHOENIX, AZ, 85042-6839 | US Mail (1st Class) |
| 24491 | DAVID KRYNZEL, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | US Mail (1st Class) |
| 24491 | DAVID L GROSS FAMILY, TRUST DATED 12/4/94, C/O DAVID L GROSS TRUSTEE, 895 ON THE GRN, BILOXI, MS, 39532-3229 | US Mail (1st Class) |
| 24491 | DAVID L GROSS FAMILY TRUST DTD 12/4/94, C/O DAVID L GROSS TRUSTEE, 895 ON THE GREEN, BILOXI, MS, 39532-3229 | US Mail (1st Class) |
| 24491 | DAVID L HAHN, 801 NORRIS STREET, WALL, SD, 57790 | US Mail (1st Class) |
| 24491 | DAVID L WEEKS AND JANELLE WEEKS, 4400 CLYDE, CASPER, WY, 82609-3230 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DAVID L ZWARG & CARA D ZWARG, 1391 NEWPORT AVE, ARROYO GRANDE, CA, 93420-2217 | US Mail (1st Class) |
| 24491 | DAVID M & ANN D EASTMAN FAMILY, LIVING TRUST, C/O DAVID M EASTMAN & ANN D EASTMAN TRUSTEES, 474 BEARDSLEY CIR, HENDERSON, NV, 89052-2647 | US Mail (1st Class) |
| 24491 | DAVID M & ANN D EASTMAN FAMILY LIVING TRUST, DAVID M & ANN D EASTMAN TTEES, 474 BEARDSLEY CIR, HENDERSON, NV, 89052-2647 | US Mail (1st Class) |
| 24491 | DAVID M & MARCY P EDWARDS FAMILY TRUST, C/O DAVID M EDWARDS AND MARCY P EDWARDS TRUSTEES, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8937 | US Mail (1st Class) |
| 24491 | DAVID M BLOOD, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 24491 | DAVID M DIEZEL & IVY R DIEZEL, 13205 HODGE DR, RENO, NV, 89511-9231 | US Mail (1st Class) |
| 24491 | DAVID M EBY AND PATRICIA D EBY, 3358 OLD HIGHWAY 191, ISLAND PARK, ID, 83429-5125 | US Mail (1st Class) |
| 24491 | DAVID M GREENBLATT, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 24491 | DAVID M OLDS & SALLY W OLDS, 25 N WASHINGTON ST, PORT WASHINGTON, NY, 11050-2700 | US Mail (1st Class) |
| 24491 | DAVID M THATCHER, PO BOX 37, SEDALIA, CO, 80135-0037 | US Mail (1st Class) |
| 24491 | DAVID MARLON & KATHY MARLON, 709 CHARBONNE PL, LAS VEGAS, NV, 89145-8622 | US Mail (1st Class) |
| 24491 | DAVID MARLON & KATHY MARLON HUSBAND & WIFE, JTWROS, 709 CHARBONNE PL, LAS VEGAS, NV, 89145-8622 | US Mail (1st Class) |
| 24491 | DAVID MICHALEK & BERNADINE MICHALEK TRUST, DAVID & BERNADINE MICHALEK TTEES, 7715 N E 67TH ST, VANCOUVER, WA, 98662 | US Mail (1st Class) |
| 24491 | DAVID N WARNER JR, 705 E BIDWELL ST STE #2-319, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 24491 | DAVID P BETTERIDGE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 24491 | DAVID P ULRICH, 8015 208TH STREET CT E, SPANAWAY, WA, 98387-5345 | US Mail (1st Class) |
| 24491 | DAVID PERLMUTTER & AUDREY PERLMUTTER, TTEES OF THE PERLMUTTER 1992 TRUST, 2801 GOLFSIDE DR, LAS VEGAS, NV, 89134-8500 | US Mail (1st Class) |
| 24491 | DAVID R & MONICA D FULLER TRUST, DAVID R & MONICA FULLER TTEES, 955 MULLEN AVE, HENDERSON, NV, 89044-9542 | US Mail (1st Class) |
| 24491 | DAVID R FULLER & MONICA D FULLER TRUST, C/O DAVID R FULLER & MONICA FULLER TRUSTEES, 955 MULLEN AVE, LAS VEGAS, NV, 89044-9542 | US Mail (1st Class) |
| 24491 | DAVID R MCPHERSON & SUSAN MCPHERSON, PO BOX 126, STURGIS, SD, 57785-0126 | US Mail (1st Class) |
| 24491 | DAVID R PRITCHETT AND DONNA J PRITCHETT, 15613 N GREENWAY HAYDEN LOOP, SCOTTSDALE, AZ, 85260-1674 | US Mail (1st Class) |
| 24491 | DAVID R WILSON, 320 SUNSET DR, RENO, NV, 89509-3752 | US Mail (1st Class) |
| 24491 | DAVID REICHEL, 21191 JASMINES WAY # 111, LAKE FOREST, CA, 92630-7608 | US Mail (1st Class) |
| 24491 | DAVID RENTZ, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | US Mail (1st Class) |
| 24491 | DAVID ROSNER REVOCABLE, TRUST DATED 01/05/2005, C/O DAVID ROSNER TRUSTEE, 71 TRINIDAD DR, TIBURON, CA, 94920-1077 | US Mail (1st Class) |
| 24491 | DAVID ROSNER REVOCABLE TRUST DTD 1/5/05, DAVID ROSNER TRUSTEE, 71 TRINIDAD DR, TIBURON, CA, 94920 | US Mail (1st Class) |
| 24491 | DAVID RUBIO & PATRICIA L RUBIO, 870 LOCUST AVE, BOULDER, CO, 80304-0548 | US Mail (1st Class) |
| 24491 | DAVID S ANDERSON AND SARAH BATTEY-KING, 530 S MAGNOLIA LN, DENVER, CO, 80224-1525 | US Mail (1st Class) |
| 24491 | DAVID SAILON & JOAN SAILON, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | US Mail (1st Class) |
| 24491 | DAVID STERLING, PO BOX 1509, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 24491 | DAVID STOEBLING IRA, 3568 E RUSSELL RD STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 24491 | DAVID T ADAMS & ELLEN B ADAMS, TTEES OF THE AMENDED & RESTATED TRUST, DATED 10/26/84, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 24491 | DAVID TAUSSIG & ASSOCIATES INC, 1301 DOVE ST STE 600, NEWPORT BEACH, CA, 92660-2468 | US Mail (1st Class) |
| 24491 | DAVID W GRACE & DENISE GRACE FAMILY, TRUST DATED 10/18/96, C/O DAVID W GRACE & DENISE GRACE TRUSTEES, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502-4033 | US Mail (1st Class) |
| 24491 | DAVID W KNOBEL, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 24491 | DAVID W SCHROEDER A SINGLE MAN, 864 GRANVILLE AVE APT 1, LOS ANGELES, CA, 90049-5422 | US Mail (1st Class) |
| 24491 | DAVID W SEXTON & PAMELA K SEXTON, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255-4890 | US Mail (1st Class) |
| 24491 | DAVID W TOLL, PO BOX F, VIRGINIA CITY, NV, 89440-0150 | US Mail (1st Class) |
| 24491 | DAVID W WOMACK & NELLENE WOMACK, PO BOX 806, GREENVILLE, CA, 95947-0806 | US Mail (1st Class) |
| 24491 | DAVIES, CHESLEY, 1086 STONE ARCHES DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | DAVIES, EDWARD H, 1631 PICETTI WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 24491 | DAVIS FAMILY 2000 TRUST, C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES, PLAYA DEL MAR 1701, 15 WHITEWATER DR, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 24491 | DAVIS FAMILY TRUST, C/O JOSEPH DAVIS & MARION SHARP CO-TTEE, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 24491 | DAVIS FAMILY TRUST, C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 24491 | DAVIS INVESTMENTS, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 24491 | DAVIS IRA, JOSEPH, 3100 ASHBY AVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | DAVIS IRA, PAT, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24491 | DAVIS IRA, PATRICK & SUSAN, 6216 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24491 | DAVIS IRA, SUSAN, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24491 | DAVIS JOINT TENANTS, PATICK & SUSAN, W/RIGHT OF SURVIVORSHIP, 6216 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24491 | DAVIS YODER TRUST DATED 2/16/00, C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 24491 | DAVIS YODER TRUST DTD 12/16/00, ROBERT J YODER & NANCY R DAVIS TTEES, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 24491 | DAVIS, IVAN N, 5524 GRAHAM COURT, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 24491 | DAVIS, MARYANN T, 2171 TIGER WILLOW DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | DAVIS, PATRICK & SUSAN, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24491 | DAVIS, TODD, 360 W 55TH ST, APT 1G, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 24491 | DAVIS-CANEPA, SHAWNTELLE, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | DAWN DOBY TRUSTEE OF THE, ARMAND A HYSETTE REVOCABLE LIVING TRUST, DATED 5/16/00, 513 SW 353RD ST, FEDERAL WAY, WA, 98023-8125 | US Mail (1st Class) |
| 24491 | DAWN L HALVORSON, 15625 64TH AVE SE, SNOHOMISH, WA, 98296-4225 | US Mail (1st Class) |
| 24491 | DAWN MARIE TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 24491 | DAY THIELE, GLORIA, 525 ESKATON CIRCLE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 24491 | DB GREENBERG TRUST U/D/T 7/20/98, C/O DAVID B GREENBERG TRUSTEE, 4867 ELKCREEK TRL, RENO, NV, 89509-8027 | US Mail (1st Class) |
| 24491 | DCGT FBO CLAUDE M PENCHINA ROTH IRA, 74 RUE DE SEVRES, PARIS  75007, FRANCE | US Mail (1st Class) |
| 24491 | DCGT FBO CLAUDE M PENCHINA ROTH IRA ACCT #13909452, 74 RUE DE SEVRES, PARIS, 75007FRANCE | US Mail (1st Class) |
| 24491 | DE BLASIS, JOHN, 2641 YOUNGDALE DRIVE, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 24491 | DE NORIO, PAUL, 721 MOONLIGHT MESA, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24491 | DE RUFF 1988 TRUST DATED 4/25/88, C/O ROBERT L DE RUFF TRUSTEE, 8175 S VIRGINIA ST STE 850 PMB 221, RENO, NV, 89511-8981 | US Mail (1st Class) |
| 24491 | DE VERA CLINE, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 24491 | DEAL INVESTMENT CLUB LLC, C/O VIVIAN TOBIAS MANAGER, 1090 ELBERON AVE, LONG BRANCH, NJ, 07740-4504 | US Mail (1st Class) |
| 24491 | DEAN CHRISTIANSON & KAREN CHRISTIANSON, 11975 N LABYRINTH DR, ORO VALLEY, AZ, 85737-3454 | US Mail (1st Class) |
| 24491 | DEAN D OLSON, 6760 CHESTERFIELD LN, RENO, NV, 89523-1767 | US Mail (1st Class) |
| 24491 | DEAN FAMILY TRUST DATED 12/26/84, C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES, 8730 PETITE CREEK DR, ORANGEVALE, CA, 95662-2148 | US Mail (1st Class) |
| 24491 | DEAN VALENTINO & NORA VALENTINO, 15445 VENTURA BLVD STE 364, SHERMAN OAKS, CA, 91403-3005 | US Mail (1st Class) |
| 24491 | DEAN, ERROL, 10983 FISHER`S ISLAND ST, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 24489 | SUSAN WILLIAMS SCANN, DEANER DEANER SCANN ETAL, (RE: BINFORD MEDICAL DEVELOPERS LLC), SSCANN@DEANERLAW.COM | E-mail |
| 24491 | DEANER DEANER SCANN MALAN LARSEN PC, ATTN SUSAN WILLIAMS SCANN ESQ, 720 SOUTH FOURTH STREET, SUITE 300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | DEANNA STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 24491 | DEANNA STEIN AND DONALD P STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DEBBIE MEINSTER REVOCABLE LIVING TRUST, DTD 5 / 16 / 00, 2125 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5548 | **US Mail (1st Class)** |
| 24491 | DEBBIE OHARA & HER ATTORNEY KEN MCKENNA, 544 W 1ST ST, RENO, NV, 89503-5303 | **US Mail (1st Class)** |
| 24491 | DEBERRY, TRACY A, 1616 SCOTT PLACE, ENCINITAS, CA, 92024 | **US Mail (1st Class)** |
| 24491 | DEBOESTSTOCKMANDECKERBOUGHTON & HAGAN, 1415 HENDRY ST, FORT MYERS, FL, 33901-2820 | **US Mail (1st Class)** |
| 24491 | DEBOLT LIVING TRUST DATED 7/30/01, C/O EDWARD S DEBOLT & SHARRON DEBOLT TRUSTEES, 5650 FORET CIR, RENO, NV, 89511-5043 | **US Mail (1st Class)** |
| 24491 | DEBORAH A DANIEL, 248 S VISTA DEL MONTE, ANAHEIM, CA, 92807-3833 | **US Mail (1st Class)** |
| 24491 | DEBORAH F EIFERT AND KIMBERLY M KULASA, 3889 EAGLE POINT DR, BEAVERCREEK, OH, 45430-2084 | **US Mail (1st Class)** |
| 24491 | DEBORAH H NOGAIM, 1149 PINCAY DR, HENDERSON, NV, 89015-2957 | **US Mail (1st Class)** |
| 24491 | DEBORAH OHARRA, 16455 BONNIE LN, RENO, NV, 89511-9063 | **US Mail (1st Class)** |
| 24491 | DEBORAH SILVEIRA, 2447 MT COMO RD, GARDNERVILLE, NV, 89410 | **US Mail (1st Class)** |
| 24491 | DEBRA A GANT-HICKEL & RUSSELL J HICKEL, PO BOX 606, COLUSA, CA, 95932 | **US Mail (1st Class)** |
| 24491 | DEBRA A SIERRA, 42866 FONTAINEBLEAU PARK LN, FREMONT, CA, 94538-3935 | **US Mail (1st Class)** |
| 24491 | DEBRA ANN WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | **US Mail (1st Class)** |
| 24491 | DEBRA WILLIAMS, PO BOX 6123, INCLINE VILLAGE, NV, 89450-6123 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, JOHN D & JILL A ELSCHORN JT TEN, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, BARBARA J VIVERO REVOCABLE TRUST, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, CHRISTOPHER & PATRICIA DICKINSON, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, FIRST SAVINGS BANK CUSTODIAN TANA STIGILE IRA, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, GARY E TOPP, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, JAMIE A MAGRISI, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, TAYLOR SAMUEL TTEE OF, THE SAMUELS 1999 TRUST, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, HYWARD1985 LIVING TRUST DTD 7/6/85, JOYCE A HYWARD TTEE, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, LARRY D & MARJEAN SARFENT JT TEN, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, SAPOURN LEGACY LLC A FL LIMITED, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, TAYLOR SAMUELS TTEE OF, THE SAMUELS 1999 TRUST, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, PETER & FABIOLA BOLINO TTEES OF, THE ROBINO FAMILY REVOCABLE TR, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, M&RM LLC A NV LTD LIABILITY CO, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE, LORI & WILLIAM DIETZMAN JT TEN, 1565 HOTEL CIR S, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION COMP OF AMERICA V LLC, 1565 HOTEL CIR SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION COMPANY OF AMERICA V LLC, 1565 HOTEL CIR SOUTH, STE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DEBT ACQUISITION COMPANY OF AMERICA V, LLC, 1565 HOTEL CIRCLE SOUTH, SUITE 310, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 24491 | DECAIRES, ROY, 6978 TROUBADOR DR, LAS VEGAS, NV, 89119-4659 | **US Mail (1st Class)** |
| 24491 | DECEDENTS TRUST OF THE RESTATED MOON IRREVOC, TRUST DTD 6/12/87, FRIEDA MOON TTEE, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | DECLARATION OF TRUST DATED 7/19/79, C/O GERALD W GRAY & SHERRY A GRAY CO-TRUSTEES, PO BOX 8351, INCLINE VILLAGE, NV, 89452-8351 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DEETTE CARTER REVOCABLE, TRUST DATED 1/3/01, C/O DEETTE CARTER TRUSTEE, 18831 W RICE RD, HAUSER, ID, 83854 | US Mail (1st Class) |
| 24491 | DEGRAVINA, LOUIS, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 24491 | DEHART/HOOKS LP, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 24491 | DEIMUND, DELORES M, 10414 SMOKE RISE LANE, CLERMONT, FL, 34711 | US Mail (1st Class) |
| 24491 | DEIRO, G  ROBERT, 7007 WHISPERING SANDS DRIVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 24491 | DEIRO, G  ROBERT OR JOAN, 7007 WHISPERING SANDS DRIVE, LAS VEGAS, NV, 89131-3348 | US Mail (1st Class) |
| 24491 | DEITZ, CYNTHIA, 162 OBED POINT, CROSSVILLE, TN, 38571 | US Mail (1st Class) |
| 24491 | DEL AND ERNESTINE BUNCH, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157 | US Mail (1st Class) |
| 24491 | DEL BALSO, RICHARD A, 251 AEOLIA DRIVE, AUBURN, CA, 95603 | US Mail (1st Class) |
| 24491 | DEL GROSSO III, DOMINIC, 9711 DRAYTON AVE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 24491 | DEL GROSSO, DOMINIC J, 9711 DRAYTON AVENUE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 24491 | DEL VALLE CAPITAL CORPORATION, INC. ISLETON, 1012 10TH ST, MODESTO, CA, 95354-0825 | US Mail (1st Class) |
| 24491 | DELANA D ARNOLD, A MARRIED WOMAN, DEALING WITH HER SOLE & SEPARATE PROPERTY, C/O JULIE HAYWARD, 1290 SHERWOOD, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DELANA D NELSON, 3045 NATALIE ST, RENO, NV, 89509-3873 | US Mail (1st Class) |
| 24491 | DELANEY, EDWARD J, 10885 S E FEDERAL HWY UNIT 31, HOBESOUND, FL, 33455 | US Mail (1st Class) |
| 24491 | DELBERT C CASE, PO BOX 4639, INCLINE VILLAGE, NV, 89450-4639 | US Mail (1st Class) |
| 24491 | DELELLES, RON C  AND ANITA, 3230 E FLAMINGO RD # 8-532, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | DELL COMMERCIAL CREDIT, DEPT 50 - 0059286370, PO BOX 689020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 24491 | DELL FINANCIAL SERVICES, PAYMENT PROCESSING CENTER, PO BOX 5292, CAROL STREAM, IL, 60197-5292 | US Mail (1st Class) |
| 24491 | DELLER III, ROSS, 1469 HARMONY HILL DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | DELLER, ROSS, 1469 HARMONY HILL DRIVE, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 24491 | DELLER, ROSS, 1469 HARMONY HILL, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | DELLER, ROSS OR DOROTHY, 1469 HARMONY HILL DRIVE, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 24491 | DELOITTE & TOUCHE, 3773 HOWARD HUGHES PKWY STE 490N, LAS VEGAS, NV, 89109-5969 | US Mail (1st Class) |
| 24491 | DELOITTE CONSULTING LLP, PO BOX 402901, ATLANTA, GA, 30384-2901 | US Mail (1st Class) |
| 24491 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | US Mail (1st Class) |
| 24491 | DELWIN C HOLT, 6606 EVERGREEN AVE, OAKLAND, CA, 94611-1516 | US Mail (1st Class) |
| 24491 | DENA M BROOK, 7949 TERRACE ROCK WAY APT 201, LAS VEGAS, NV, 89128-3854 | US Mail (1st Class) |
| 24491 | DENBIGH ELLIS AND MAXINE ELLIS TTEES, 4425 SAN CASCINA ST, LAS VEGAS, NV, 89135-2409 | US Mail (1st Class) |
| 24491 | DENISE A MURPHY, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 24491 | DENISE F FAGER, REVOCABLE TRUST UNDER AGREEMENT DATED 2/28/03, C/O DENISE F FAGER TRUSTEE, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | US Mail (1st Class) |
| 24491 | DENISE F FAGER REVOCABLE TRUST UAD 2/28/03, DENISE F FAGER TTEE, 5 SALVATORE, LADERA RANCH, CA, 92694 | US Mail (1st Class) |
| 24491 | DENISE F FAGER TRUSTEE, REVOCABLE TRUST, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | US Mail (1st Class) |
| 24491 | DENISE F FAGER TRUSTEE OF THE, DENISE F FAGER REVOCABLE, TRUST UNDER AGREEMENT DTD 2/28/03, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | US Mail (1st Class) |
| 24491 | DENISE F FAGER TRUSTEE OF THE DENISE F FAGER, REVOCABLE TRUST UAD 2/28/03, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | US Mail (1st Class) |
| 24491 | DENISE L BARZAN & BARBARA SNELSON, 2508 VAN HOEKS CIR, MODESTO, CA, 95356-0367 | US Mail (1st Class) |
| 24491 | DENNIS A DEVITO, 17011 W DIXIE HWY, MIAMI, FL, 33160-3773 | US Mail (1st Class) |
| 24491 | DENNIS FLIER INC DEFINED BENEFIT, TRUST DATED 6/29/87, C/O DENNIS FLIER TRUSTEE, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 24491 | DENNIS FLIER IRA, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 24491 | DENNIS G CAMPTON MD PSP DTD 3/16/72, C/O DENNIS G CAMPTON TRUSTEE, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | US Mail (1st Class) |
| 24491 | DENNIS J DALTON & BARBARA DALTON, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 24491 | DENNIS J DALTON IRA, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 24491 | DENNIS L LONDON TRUSTEE LONDON, TRUST DTD 9/20/99, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | DENNIS M GRECO & GLORIA J GRECO, 2515 PERRYVILLE DR, RENO, NV, 89521-6244 | US Mail (1st Class) |
| 24491 | DENNIS M KEEGAN AND GWEN M KEEGAN, 5024 GARLENDA DR, EL DORADO HILLS, CA, 95762-5456 | US Mail (1st Class) |
| 24491 | DENNIS R HUBER SR AND CAROL J HUBER, 6558 ORANGE AVE, LONG BEACH, CA, 90805-2455 | US Mail (1st Class) |
| 24491 | DENNIS SIPIORSKI & DONNA SIPIORSKI, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 24491 | DENNIS STANEK, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 24491 | DENNIS W BOEGEL AND CYNTHIA REED, 113 SILVER ASPEN CT, GALT, CA, 95632-2440 | US Mail (1st Class) |
| 24491 | DENNIS, BARBARA L, 621 SE MANCHESTER PLACE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 24491 | DENNISON, M  GLENN, 3345 MERIDIAN LANE, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DENTAL, EMONA, 4043 CHALFONT STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | DEPARTMENT OF MOTOR VECHILES, REGISTRATION DIVISION, 555 WRIGHT WAY, CARSON CITY, NV, 89711-0001 | US Mail (1st Class) |
| 24491 | DEPARTMENT OF TAXATION, 1550 E COLLEGE PKWY STE 115, CARSON CITY, NV, 89706-7937 | US Mail (1st Class) |
| 24491 | DERBY INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 24491 | DERRICK SPATORICO & LAURIE SPATORICO, 47 VINEYARD HL, FAIRPORT, NY, 14450-4617 | US Mail (1st Class) |
| 24491 | DERY TENANTS IN COMMON, ANN R & JAMES D, 19601 VAN AKEN BLVD, SHAKER HEIGHTS, OH, 44122 | US Mail (1st Class) |
| 24491 | DERY, JAMES D & ANN R, HUSBAND & WIFE, 19601 VAN AKEN BLVD, SHAKER HEIGHTS, OH, 44122 | US Mail (1st Class) |
| 24491 | DESAI, KUSUM, 3093 RED ARROW DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24491 | DESCHENES, JAMES F, 10885 SE FEDERAL HWY LOT #1, HOBE SOUND, FL, 33455 | US Mail (1st Class) |
| 24491 | DESERT COMMERCIAL SWEEPING INC, C/O CHRISTOPHER D JAIME ESQ, MAUPIN COX & LEGOY, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | DESERT COMMERCIAL SWEEPING INC, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 24491 | DESERT COMMERCIAL SWEEPING INC, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | DESERT LOCKSMITHS, PO BOX 20245, SUN VALLEY, NV, 89433-0245 | US Mail (1st Class) |
| 24491 | DESERT ROSE ESTATE, TRUST DATED 12/01/04, C/O MARY F KUNIS-BIDEGARY TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 24491 | DESERT SPRINGS HOSPITAL, PO BOX 31001-0827, PASADENA, CA, 91110-0827 | US Mail (1st Class) |
| 24491 | DESIGNERS DECOR INC, 6240 STEVENSON WAY, LAS VEGAS, NV, 89120-2722 | US Mail (1st Class) |
| 24491 | DESIO, ANTHONY, 5880 CHAMBERRY CIRCLE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | DESKTOP SOLUTIONS, 2366 N GLASSELL ST STE Q, ORANGE, CA, 92865-2721 | US Mail (1st Class) |
| 24491 | DESKTOP SOLUTIONS ART ORDONEZ, DUITE Q, 2366 N GLASSELL ST, ORANGE, CA, 92865-2721 | US Mail (1st Class) |
| 24491 | DEUERLING, JOSEPH, 2602 W  LAKE RIDGE SHORES, RENO, NV, 89519-5780 | US Mail (1st Class) |
| 24491 | DEULL, NORMA M, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | DEUTSCHER, DWAYNE H & MICHELLE T, 5430 FENTON WAY, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 24491 | DEVELOPERS CAPITAL FUNDING, DOUG ESTEVES, 4500 S LAKESHORE DR, STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 24491 | DEVELOPERS CAPITAL FUNDING CORP, 4500 S LAKESHORE DR, STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 24489 | GEOFFREY L BERMAN, DEVELOPMENT SPECIALISTS INC, (RE: TRUSTEE - USA COMMERCIAL MORTGAGE), GBERMAN@DSI.BIZ | E-mail |
| 24491 | DEVERA CLINE IRA, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 24491 | DEWALD, MARYANN, 40 NORTH STATE STREET, APT 5D, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 24491 | DEWHURST FAMILY, TRUST DATED 6/15/81, C/O MARY JANE DEWHURST TRUSTEE, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836 | US Mail (1st Class) |
| 24491 | DEWHURST FAMILY TRUST, PO BOX 6836, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | DEWHURST, MARY JANE, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836 | US Mail (1st Class) |
| 24491 | DEXTER & BETTY JEAN GUIO TRUST DATED 4/9/2002, THE, BETTY J GUIO TTEE, 4790 CAUGHLIN PARKWAY #379, RENO, NV, 89519 | US Mail (1st Class) |
| 24491 | DEYOUNG, JOHN R, 2340 SAN REMO DRIVE, SPARKS, NV, 89434-2017 | US Mail (1st Class) |
| 24491 | DI JORIO, RICHARD, 856 NONIE ST, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 24491 | DI MEO FAMILY TRUST DATED 8/15/00, C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES, 4924 SAN SEBASTIAN AVE, LAS VEGAS, NV, 89121-6822 | US Mail (1st Class) |
| 24491 | DI MEO, ANTHONY, 4924 SAN SEBASTIAN, LAS VEGAS, NV, 89121 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DI SALVO, ANNE F, PO BOX 18220, RENO, NV, 89511-0220 | US Mail (1st Class) |
| 24489 | ALLAN D DIAMOND, DIAMOND MCCARTHY TAYLOR ETAL, (RE: SPECIAL LIT COUNSEL FOR USACM LT), ADIAMOND@DIAMONDMCCARTHY.COM | E-mail |
| 24489 | ERIC MADDEN, DIAMOND MCCARTHY TAYLOR ETAL, (RE: SPECIAL LIT COUNSEL FOR USACM LT), EMADDEN@DIAMONDMCCARTHY.COM | E-mail |
| 24491 | DIANA A OLDHAM, PO BOX 15175, FRITZ CREEK, AK, 99603 | US Mail (1st Class) |
| 24491 | DIANA E BATTLE, 214 WAYLAND ST, SAN FRANCISCO, CA, 94134-1728 | US Mail (1st Class) |
| 24491 | DIANE ARANSON, 5041 SUFFOLK DR, BOCA RATON, FL, 33496-1639 | US Mail (1st Class) |
| 24491 | DIANE H HIGGINS, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 24491 | DIANE L BENNETT, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024-6707 | US Mail (1st Class) |
| 24491 | DIANE M FRUTH REVOCABLE LIVING TRUST, DATED 10/22/01, C/O DIANE M FRUTH TRUSTEE, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | US Mail (1st Class) |
| 24491 | DIANE MASSRY AKA DENISE D AZRAK-MASSRY, 62 BRIGHTON AVE, DEAL, NJ, 07723-1202 | US Mail (1st Class) |
| 24491 | DIANE S AVANZINO, 1116 CATHEDRAL RIDGE ST, HENDERSON, NV, 89052-3157 | US Mail (1st Class) |
| 24491 | DIANE S GOEBEL-EDWARDS, 1301 SAINTSBURY DR, LAS VEGAS, NV, 89144-1109 | US Mail (1st Class) |
| 24491 | DIANNA WILKINSON IRA, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |
| 24491 | DIANNE HUMBLE, 991 HILLTOP DR, CARSON CITY, NV, 89705-6000 | US Mail (1st Class) |
| 24491 | DIAZ, MIGUEL, 1350 ATHENS POINT AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | DICIUCCI, STEVEN B, 210 MORAGA AVENUE, PIEDMONT, CA, 94611-3908 | US Mail (1st Class) |
| 24491 | DICKINSON, PHILLIP W, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 24491 | DIGRAZIA DMD PSP, PETER M, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | DIGRAZIA DMD PSP, PETER M, CHRISTOPHER D JAMES ESQ, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | DIGRAZIA, PETER M, 1625 LAKESIDE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DINA LADD, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523-9622 | US Mail (1st Class) |
| 24491 | DINO SARNO & DONNA SARNO, 4054 ELLENITA AVE, TARZANA, CA, 91356-5416 | US Mail (1st Class) |
| 24491 | DIONISIO A FERNANDES MD AND FIOLA FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24491 | DIPASQUA, LEONARD AND JUDITH, 2237 VERSAILLES COURT, HENDERSON, NV, 89014-5304 | US Mail (1st Class) |
| 24491 | DIPEGO, OSUALDO, 1350 WEST HORIZON RIDGE #3112, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | DIRECTV, PO BOX 60036, LOS ANGELES, CA, 90060-0036 | US Mail (1st Class) |
| 24491 | DISCOUNT OFFICE FURNITURE, 10983 S US HIGHWAY 1, PORT ST LUCIE, FL, 34952-6417 | US Mail (1st Class) |
| 24491 | DIVERSIFIED MORTGAGE GROUP INC, 8375 W FLAMINGO RD STE 102, LAS VEGAS, NV, 89147-4149 | US Mail (1st Class) |
| 24491 | DIVERSIFIED TITLE & ESCROW SERVICES COMPANY, 5050 MURPHY CANYON RD STE 100, SAN DIEGO, CA, 92123-4356 | US Mail (1st Class) |
| 24491 | DIVISION OF MORTGAGE LENDING, DEPARTMENT OF BUSAND INDUSTRY, 400 W KING ST STE 406, CARSON CITY, NV, 89703-4256 | US Mail (1st Class) |
| 24491 | DIXIE B GROSS REVOCABLE TRUST, C/O DIXIE B GROSS TRUSTEE, 1333 KEENE RD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 24491 | DLR INVESTMENTS IV ST CROIX STREET LLC, 3853 SILVESTRI LN, LAS VEGAS, NV, 89120-3922 | US Mail (1st Class) |
| 24491 | DNS SECOND FAMILY LIMITED PARTNERSHIP, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 24491 | DO NOT USE THIS VENDOR, LAS VEGAS BULK MAIL WINDOW SER, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-0001 | US Mail (1st Class) |
| 24491 | DO NOT USE-GO TO FIDE, 255 E RINCON ST STE 323, CORONA, CA, 92879-1369 | US Mail (1st Class) |
| 24491 | DOBYNE IRA, LEAH K, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 24491 | DOBYNE LIVING TRUST, ROBERT S & LEAH K DOBYNE TTEES, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 24491 | DOBYNE LIVING TRUST, C/O ROBERT S DOBYNE & LEAH K DOBYNE TRUSTEES, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 24491 | DOERR FAMILY TRUST DATED 9/12/02, FRANZ W & LINDA PATRUCCO DOERR TRUSTEE, 690 WEST RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 24491 | DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 24491 | DOERR FAMILY TRUST DTD 9/12/02, FRANZ J DOERR SHELTER TRUST OF, LINDA PATRUCCO DOERR TRUSTEE, 690 WEST RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DOERR FAMILY TRUST DTD 9/12/02, LINDA PATRUCCO DOERR TTEE, 690 WEST RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 24491 | DOERR, SHIRLEY, 5200 SUMMIT RIDGE DR # 511, RENO, NV, 89523 | US Mail (1st Class) |
| 24491 | DOERR, SHIRLEY, 5200 SUMMIT RIDGE DR, APT 511, RENO, NV, 89523-9021 | US Mail (1st Class) |
| 24491 | DOLATA, ALBERT, 15160 DELA CRUZ DRIVE, RANCHO MURIETA, CA, 95683 | US Mail (1st Class) |
| 24491 | DOLGINOFF, MARK A, 2003 SILVENTON DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | DOLORES A PETRO, 14242 RIVERSIDE DR UNIT 103, SHERMAN OAKS, CA, 91423-2336 | US Mail (1st Class) |
| 24491 | DOLORES LARRAGUETA, 1250 CREEK HAVEN CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DOLORES MCCLINTOCK, 23329 STATE HIGHWAY 20, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 24491 | DOLORES Y ERICKSON, 1455 #342 SUPERIOR AVE, NEWPORT BEACH, CA, 92663-6125 | US Mail (1st Class) |
| 24491 | DOMINGUEZ, RAUL A, PO BOX 1531, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 24491 | DOMINIQUE NAYLON, PO BOX 2, TOPAZ, CA, 96133-0002 | US Mail (1st Class) |
| 24491 | DON & HELEN HELLINGS FAMILY TRUST, C/O DON HELLINGS TRUSTEE, 331 GLENNORA WAY, BUELLTON, CA, 93427-9622 | US Mail (1st Class) |
| 24491 | DON D MEYER & DENNIS E HEIN, 3425 E RUSSELL RD, #247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | DON L BARNES AND MIRIAM M TUCKER-BARNES, 13725 CAYO CANTILES ST, CORPUS CHRISTI, TX, 78418-6311 | US Mail (1st Class) |
| 24491 | DON P MARSHALL TRUST DATED 7/18/95, C/O DON P MARSHALL TRUSTEE, 221 CHIQUITA RD, HEALDSBURG, CA, 95448-9055 | US Mail (1st Class) |
| 24491 | DON P MARSHALL TRUST DTD 7/18/95, C/O DON P MARSHALL TRUSTEE, 221 CHIQUITA RD, HEALDSBURG, CA, 95448-9055 | US Mail (1st Class) |
| 24491 | DONAHUE, MICHAEL, 1795 NEWHALL AVE, CAMBRIA, CA, 93428-5507 | US Mail (1st Class) |
| 24491 | DONALD & BEVERLY W SWEZEY 2001 TRUST DTD 2/20/01, DONALD & BEVERLY W SWEZEY TRUSTEE, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 24491 | DONALD & BEVERLY W ZWEZEY 2001 TRUST 2/20/01, DONALD & BEVERLY W SWEZEY TTEE, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 24491 | DONALD A GANDOLFO & MARGARET D GANDOLFO, 1724 ARROW WOOD DR, RENO, NV, 89521-3015 | US Mail (1st Class) |
| 24491 | DONALD A HERRMANN & NANCY E HERRMANN, 15212 STINSON DR, GRASS VALLEY, CA, 95949-6717 | US Mail (1st Class) |
| 24491 | DONALD AND BEVERLY W SWEZEY TRUSTEE, OF THE DONALD SWEZEY AND BEVERLY W SWEZEY 2001, TRUST 2/20/01, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 24491 | DONALD BESEMER, 11417 RED DOG RD, NEVADA CITY, CA, 95959-9563 | US Mail (1st Class) |
| 24491 | DONALD C DUNBAR IRA, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 24491 | DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95, DONALD E & JAYLYLE REDMON TTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 24491 | DONALD E GOODSELL, 10308 WILLAMETTE PL, LAS VEGAS, NV, 89134-5151 | US Mail (1st Class) |
| 24491 | DONALD E JAMES, 2038 PALM ST SPC 438, LAS VEGAS, NV, 89104-4867 | US Mail (1st Class) |
| 24491 | DONALD E REDMON & JAYLYLE REDMON FAMILY, TRUST DATED 10/31/95, C/O DONALD E REDMON & JAYLYLE REDMON TRUSTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 24491 | DONALD E REDMON IRA, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | US Mail (1st Class) |
| 24491 | DONALD E SHOUP & SHARON K SHOUP, 417 WEST ST, WELLSVILLE, MO, 63384-1145 | US Mail (1st Class) |
| 24491 | DONALD G BEVAN AND BETTE COLEEN BEVAN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | US Mail (1st Class) |
| 24491 | DONALD GRANATSTEIN, INTERNATIONAL RESORT MAMGT, 410 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32805-1706 | US Mail (1st Class) |
| 24491 | DONALD H FORBES AND RAQUEL R FORBES, TTEES  THE DONALD H, AND RAQUEL R FORBES REVOCABLE TRUST, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012-6126 | US Mail (1st Class) |
| 24491 | DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI, HUSBAND AND WIFE AS JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132-6013 | US Mail (1st Class) |
| 24491 | DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI, HUSBAND & WIFE AS JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 15710 DAWSON CREEK DRIVE, MONUMENT, CO, 80132-6013 | US Mail (1st Class) |
| 24491 | DONALD H PINSKER, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 24491 | DONALD H. PINSKER, AN UNMARRIED MAN,, AND SHERRYL R. PINSKER, A SINGLE WOMAN,, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP, 8650 W VERDE WAY, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | DONALD J SMITH & SHIRLEY M SMITH TRUST, C/O DONALD J SMITH & SHIRLEY M SMITH TRUSTEES, 268 E ROBINDALE RD, LAS VEGAS, NV, 89123-1109 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | DONALD L HESS, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 24491 | DONALD L HESS & KAY J HART, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 24491 | DONALD L HESS & KAY J HART JT TEN, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 24491 | DONALD LECHMAN IRA, 2561 DATE CIR, TORRANCE, CA, 90505-3034 | US Mail (1st Class) |
| 24491 | DONALD M & JANICE I BERMAN 1996, REVOCABLE TRUST, C/O DONALD M BERMAN & JANICE I BERMAN TRUSTEES, 3775 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DONALD M & JANICE I BERMAN TRUST, DONALD & JANICE BERMAN TTEES, 3775 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DONALD M AND JANICE I BERMAN 1996, REVOCABLE TRUST, 3775 CLOVER WAY, RENO, NV, 89509-5297 | US Mail (1st Class) |
| 24491 | DONALD M SMITH & FRANCES L SMITH REVOCABLE, TRUST DATED 7/26/93, C/O DONALD M SMITH & FRANCES L SMITH TRUSTEES, 18875 LIVE OAK RD, RED BLUFF, CA, 96080-9106 | US Mail (1st Class) |
| 24491 | DONALD N MCCORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | US Mail (1st Class) |
| 24491 | DONALD NICHOLS & LOUISE NICHOLS, TTEES OF THE DONALD & LOUISE NICHOLS 1997 TRUST, DATED 4/29/97, 850 STELLA DR, MURPHYS, CA, 95247-9483 | US Mail (1st Class) |
| 24491 | DONALD OLSEN IRA, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 24491 | DONALD P CLARK FAMILY TRUST, DONALD P CLARK TTEE, 305 W MOANA LN, STE C, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DONALD P CLARK FAMILY TRUST DATED 10/25/94, 305 W MOANA LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DONALD P CLARK FAMILY TRUST DTD 10/25/94, C/O DONALD P CLARK TRUSTEE, 305 W MOANA LN, RENO, NV, 89509-4924 | US Mail (1st Class) |
| 24491 | DONALD S TOMLIN & DOROTHY R TOMLIN, REVOCABLE TRUST DATED 10/24/79, C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 24491 | DONALD S TOMLIN AND DOROTHY R TOMLIN, TRUSTEE OF THE DONALD S TOMLIN, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 24491 | DONALD SWEZEY & BEVERLY W SWEZEY, TRUST DATED 2/20/01, C/O DONALD SWEZEY & BEVERLY W SWEZEY TRUSTEE, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 24491 | DONALD V TWICHELL AND MICHELLE TWICHELL, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | US Mail (1st Class) |
| 24491 | DONALD W BREHM, 16540 DAISY AVE, FOUNTAIN VALLEY, CA, 92708-2207 | US Mail (1st Class) |
| 24491 | DONALD W COOK TRUST, C/O DONALD W COOK TRUSTEE, 2505 ANTHEM VILLAGE DR STE E-463, HENDERSON, NV, 89052-5505 | US Mail (1st Class) |
| 24491 | DONALD W SPRING AND EVELYN MAE SPRING, 3153 CANYON OAKS TER, CHICO, CA, 95928-3987 | US Mail (1st Class) |
| 24491 | DONALDSON, ARTHUR T, PO BOX 307, JANESVILLE, WI, 53547-0307 | US Mail (1st Class) |
| 24491 | DONNA C LUTTEL GERHARD LUTTEL, AND GWENDOLYN ALLRED JTWROS, 390 PEACEFUL ST, LAS VEGAS, NV, 89110-5210 | US Mail (1st Class) |
| 24491 | DONNA DUNN TRUST DATED 08/12/05, C/O DONNA DUNN TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 24491 | DONNA DUNN TRUST DTD 8/12/05, C/O DONNA DUNN TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 24491 | DONNA J BROOKS, 5555 N OCEAN BLVD APT 12, LAUDERDALE BY THE SEA, FL, 33308-2352 | US Mail (1st Class) |
| 24491 | DONNA J HELLWINKEL, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | US Mail (1st Class) |
| 24491 | DONNA J HELLWINKLE, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | US Mail (1st Class) |
| 24491 | DONNA LOU DENNY, 4350 SLEEPY HOLLOW DR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DONNA LOU DENNY TTEE DENNY 1983 MARITAL, TRUST DTD 2/14/83, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 24491 | DONNA M CANGELOSI FAMILY TRUST, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 24491 | DONNA M CANGELOSI FAMILY TRUST, C/O DONNA M CANGELOSI TRUSTEE, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 24491 | DONNA M CANGELOSI FAMILY TRUST, DONNA M CANGELOSI TRUSTEE, 5860 LAUSANNE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | DONNA WEBB, 1645 DUARTE DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | DONNOLO FAMILY TRUST DATED 8/24/88, C/O JOSEPH DONNOLO & LORETTA DONNOLO TRUSTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 24491 | DONNOLO FAMILY TRUST DTD 8/24/88, JOSEPH & LORETTA DONNOLO TTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | DONNOLO FAMILY TRUST DTD 8/24/88 JOSEPH & LORETTA, DONNOLO TRUSTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 24491 | DONNOLO, JOSEPH, 3120 HIGHLAND FALLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | DONNOLO, JOSEPH AND LORETTA, 3120 HIGHLAND FALLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | DONNOLO, MARK DANIEL, 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130-1836 | US Mail (1st Class) |
| 24491 | DONOFRIO, ANTHONY, 18732 OLNEY MILL RD, OLNEY, MD, 20832 | US Mail (1st Class) |
| 24491 | DONOVAN, MIEKO, 3603 HERRING GULL LANE, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24491 | DOODA LIMITED PARTNERSHIP, JACK RICE, GENERAL PARTNER, 9487 STEWARTON CT, SACAMENTO, CA, 95829 | US Mail (1st Class) |
| 24491 | DORA R SCHUTTE, 116 COUNTRY CLUB DR, JEROME, ID, 83338-6460 | US Mail (1st Class) |
| 24491 | DORIS D THATCHER, 508 EASTGATE CT, GRAND JUNCTION, CO, 81501-4970 | US Mail (1st Class) |
| 24491 | DORIS MAE CAMPBELL, REVOCABLE TRUST OF 1999 DATED 3/30/99, C/O DORIS MAE CAMPBELL TRUSTEE, 34 BEAVER LAKE CIR, ORMOND BEACH, FL, 32174-8140 | US Mail (1st Class) |
| 24491 | DOROTHEA K KRAFT, 1010 BARNEGAT LN, MANTOLOKING, NJ, 08738-1702 | US Mail (1st Class) |
| 24491 | DOROTHEA K OVERLEESE REV TRUST, DOROTHEA K OVERLEESE TTEE, 1301 ST LOUIS, #1, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | DOROTHY ELLIS, 2700 OTTER CREEK CT APT 102, LAS VEGAS, NV, 89117-1727 | US Mail (1st Class) |
| 24491 | DOROTHY J KEETH, BY GARY KEETH WITH POWER OF ATTORNEY, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 24491 | DOROTHY J SHOPE, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 24491 | DOROTHY PANSEK, PO BOX 34060, LAS VEGAS, NV, 89133-4060 | US Mail (1st Class) |
| 24491 | DORREN L MAPLES TRUSTEE REVOCABLE LIVING, TRUST DTD, 10713 WALLACE LN # 3/17/04, DUBLIN, CA, 94568-5536 | US Mail (1st Class) |
| 24491 | DOSER, JOSEPH, 6060 EAGLE MEADOWS COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DOUBLE K CORPORATION, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 24491 | DOUCET TRUST, D JOSEPH DOUCET TTEE, 3301 SKYLINE BLVD, RENO, NV, 89509-6604 | US Mail (1st Class) |
| 24491 | DOUGLAS & NANCY O'HERRON REVOCABLE, TRUST DATED 4/2/02, C/O DOUGLAS O'HERRON & NANCY O'HERRON TRUSTEES, 5316 BYRON NELSON LN, LAS VEGAS, NV, 89149-6492 | US Mail (1st Class) |
| 24491 | DOUGLAS A DRIESNER & SHARLYN WOOLLEY, TTES OF THE DOUGLAS A DRIESNER & SHARLYN WOOLLEY, REVOCABLE TRUST DATED 10/1/93, PO BOX 712, CARSON CITY, NV, 89702-0712 | US Mail (1st Class) |
| 24491 | DOUGLAS C SHARP AND MARGARET SHARP, 3128 E UNIVERSITY AVE, LAS VEGAS, NV, 89121-5138 | US Mail (1st Class) |
| 24491 | DOUGLAS CARSON TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DOUGLAS DRIESNER, PO BOX 712, CARSON CITY, NV, 89702-0712 | US Mail (1st Class) |
| 24491 | DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE, PO BOX 788, PIPESTONE, MN, 56164-0788 | US Mail (1st Class) |
| 24491 | DOUGLAS HO GST EXEMPT TRUST, C/O DOUGLAS HO TRUSTEE, PO BOX 9025, INCLINE VILLAGE, NV, 89452-9025 | US Mail (1st Class) |
| 24491 | DOUGLAS L BRONZIE, 1325 SANTA CRUZ DR, MINDEN, NV, 89423-7520 | US Mail (1st Class) |
| 24491 | DOUGLAS LITTRELL & JOANI LITTRELL, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |
| 24491 | DOUGLAS S GRAHAM AND VALERIE L GRAHAM, PO BOX 276, CAMBRIA, CA, 93428-0276 | US Mail (1st Class) |
| 24491 | DOUGLAS TICHENOR & SUSAN TICHENOR, 6190 N JENSEN ST, LAS VEGAS, NV, 89149-1323 | US Mail (1st Class) |
| 24491 | DOUGLAS W CARSON, HC 34 BOX 34153, ELY, NV, 89301-9201 | US Mail (1st Class) |
| 24491 | DOUGLAS W CARSON TRUST, C/O DOUGLAS CARSON TRUSTEE, HC 34 BOX 34153, ELY, NV, 89301-9201 | US Mail (1st Class) |
| 24491 | DOUGLAS, JAMES, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | DOUGLASS, JOHN J, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 24491 | DOUGLASS, JOHN J, 1951 QUAIL CREEK COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DOUTT, DAVID B SR & JOHNINE M, 2718 N PEACH HOLLOW CIR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 24491 | DOWNEY BRAND ATTORNEYS LLP, 555 CAPITOL MALL 10TH FL, SACRAMENTO, CA, 95814-4504 | US Mail (1st Class) |
| 24491 | DOWNEY BRAND LLP, 427 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | DOWNEY SAVINGS, 3501 JAMBOREE RD, NEWPORT BEACH CA 92660, 3501 JAMBOREE RD, NEWPORT BEACH, CA, 92660-2939 | US Mail (1st Class) |
| 24491 | DOWNEY, WILLIAM, 3637 LARCH AVE, STE 3, SOUTH TAHOE, CA, 96150 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DOWNEY, WILLIAM A, 3637 LANCH AVE, #3, SO LAKE TAHOE, CA, 96150 | **US Mail (1st Class)** |
| 24491 | DOWNING, ALBERT H, 1350 E  FLAMINGO ROAD #3212, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 24491 | DOWNING, ERNEST W, 811 NE 157TH AVENUE, PORTLAND, OR, 97230 | **US Mail (1st Class)** |
| 24491 | DOWNING, ERNEST W & EVA M, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | **US Mail (1st Class)** |
| 24491 | DOYLE FAMILY TRUST 9/23/99, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | DOYLE FAMILY TRUST DATED 9/23/1999, C/O PATRICK J DOYLE AND JILL M DOYLE TRUSTEES, 10770 OSAGE RD, RENO, NV, 89506-8516 | **US Mail (1st Class)** |
| 24491 | DOYLE FAMILY TRUST DTD 9/23/99, C/O PATRICK J & JILL M DOYLE TTEES, 10770 OSAGE RD, RENO, NV, 89506-8516 | **US Mail (1st Class)** |
| 24491 | DOYLE, PHYLLIS A, 6541 ENCHANTED VALLEY DRIVE, RENO, NV, 89523 | **US Mail (1st Class)** |
| 24491 | DR ALLAN R HERNDOBLER & SUE HERNDOBLER, 12910 SW GLACIER LILY CIR, TIGARD, OR, 97223-1938 | **US Mail (1st Class)** |
| 24491 | DR CAROLE TALAN, 1299 KINGSBURY GRADE, GARDNERVILLE, NV, 89460-7708 | **US Mail (1st Class)** |
| 24491 | DR DAMON PAUL WALTON & REBECCA JEAN WALTON, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | **US Mail (1st Class)** |
| 24491 | DR DAMON PAUL WALTON IRA, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | **US Mail (1st Class)** |
| 24491 | DR DANA D KEITH DDS, 6603 RANNOCH RD, BETHESDA, MD, 20817-5425 | **US Mail (1st Class)** |
| 24491 | DR DAVID R ENRICO & DR BONNY K ENRICO, 2072 ALMYRA RD, SPARTA, TN, 38583-5168 | **US Mail (1st Class)** |
| 24491 | DR DOBBSS JOURNAL, PO BOX 56188, BOULDER, CO, 80321-6188 | **US Mail (1st Class)** |
| 24491 | DR FRANK REALE, 6908 EMERALD SPRINGS LN, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 24491 | DR GARY KANTOR, C/O MICHAEL M SCHMAHL ATTORNEY, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | **US Mail (1st Class)** |
| 24491 | DR GARY KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | **US Mail (1st Class)** |
| 24491 | DR HENRY C AYOUB, 1537 TONADA WAY, LAS VEGAS, NV, 89117-1199 | **US Mail (1st Class)** |
| 24491 | DR IRA CIRULNICK, 1899 SILVERBELL TER, WESTON, FL, 33327-2364 | **US Mail (1st Class)** |
| 24491 | DR JOSELITO TAN BURGOS, 30080 OAK AVE, AITKIN, MN, 56431-4459 | **US Mail (1st Class)** |
| 24491 | DR LAWRENCE M. JANUS, MD & NANCY JANUS TRUSTEES, C/O DR LAWRENCE M JANUS MD & NANCY JANUS TRUSTEES, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502-8754 | **US Mail (1st Class)** |
| 24491 | DR LOUIS ROTOLA & BRIDGET ROTOLA, 5569 N COUNTY ROAD 29, LOVELAND, CO, 80538-9517 | **US Mail (1st Class)** |
| 24491 | DR MELODY A PFINGSTEN & CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | **US Mail (1st Class)** |
| 24491 | DR MELODY A PFINGSTEN AND CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | **US Mail (1st Class)** |
| 24491 | DRAPER FAMILY LLLP, C/O DOUGLAS W DRAPER, AND LEANN T DRAPER GENERAL PARTNERS, 53 MOSS WAY, GOLDEN, CO, 80401-5014 | **US Mail (1st Class)** |
| 24491 | DREIKOSEN REVOCABLE, TRUST DATED 9/25/97, C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST, 9321 QUEEN CHARLOTTE DR, LAS VEGAS, NV, 89145-8709 | **US Mail (1st Class)** |
| 24491 | DREW & AMY PETERSON, 18 COUNTY ROAD 2617, AZTEC, NM, 87410 | **US Mail (1st Class)** |
| 24491 | DREW COVERSTONE, 432 SE AIRVIEW AVE, PORT ST LUCIE, FL, 34984-5147 | **US Mail (1st Class)** |
| 24491 | DREW, DEBRA, 2405 MELODY LANE, RENO, NV, 89512 | **US Mail (1st Class)** |
| 24491 | DRISCOLL FAMILY TRUST, AGREEMENT DATED MARCH 15 2005, C/O DONALD M DRISCOLL AND NIKKI M DRISCOLL CO-TRUS, 2928 AQUALINE CT, LAS VEGAS, NV, 89117-2576 | **US Mail (1st Class)** |
| 24491 | DRS RAYMOND J CLAY JR & JOAN MARIE CLAY, 2794 VISTA VIEW DR, LEWISVILLE, TX, 75067-8360 | **US Mail (1st Class)** |
| 24491 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#2, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | **US Mail (1st Class)** |
| 24491 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#1, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | **US Mail (1st Class)** |
| 24491 | DRUBIN, DANIEL & LAURA, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 24491 | DRYDEN, NICHOLAS, 9504 SPANISH STEPS LANE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | DTD 2/16/02 JOHN L ASCUAGA TTEE, PO BOX 19543, RENO, NV, 89511-0867 | **US Mail (1st Class)** |
| 24491 | DUANE B ROBERTS, 37533 TURNBERRY ISLE DR, PALM DESERT, CA, 92211-2149 | **US Mail (1st Class)** |
| 24491 | DUANE R HAUGARTH & NANCY K HAUGARTH, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | DUANE STEWARD AND DIANE J STEWARD, 600 MUIR FIELD CT, MODESTO, CA, 95356-9553 | **US Mail (1st Class)** |
| 24491 | DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 24491 | DUBARY, SUZANNE, 9 LEVAN HILLS TRAIL, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | DUBERG, JOHN H, 4455 VISTA CORONADO DR, CHULA VISTA, CA, 91910-3234 | **US Mail (1st Class)** |
| 24491 | DUBOFSKY & SON INC PENSION PLAN AND, TRUST DTD 1/1/94, C/O ROBERT DUBOFSKY TRUSTEE, C/O BWD GROUP, 113 S SERVICE RD, JERICHO, NY, 11753-1046 | **US Mail (1st Class)** |
| 24491 | DUFFIN, JOHN G  AND/OR MARIAN, 242 W  BASIC ROAD, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24491 | DUFFY 1986 TRUST DATED 6/18/86, C/O JAMES J DUFFY JR TRUSTEE, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | **US Mail (1st Class)** |
| 24491 | DUFFY, JAMES, 4569 S SACKS DRIVE, LAS VEGAS, NV, 89122 | **US Mail (1st Class)** |
| 24491 | DUFFY, KEVIN A, 1169 CALICO RIDGE DRIVE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24491 | DUFOUR, JAMES T, 831 F STREET, SACRAMENTO, CA, 95814 | **US Mail (1st Class)** |
| 24491 | DUNBAR REVOCABLE LIVING TRUST, DATED  11/21/1998, C/O DONALD C DUNBAR AND WANDA DUNBAR TRUSTEES, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 24491 | DUNBAR RLT DTD 11/21/98, DONALD C & WANDA, DONALD C & WANDA DUNBAR TTEES, 18124 WEDGE PKWY, #153, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | DUNHAM TRUST COMPANY, RE: FRED KEWELL IRA, 4777 CAUGHLIN PKWY, RENO, NV, 89519 | **US Mail (1st Class)** |
| 24491 | DUNHAM TRUST COMPANY, 4777 CAUGHLIN PKWY, RENO, NV, 89519 | **US Mail (1st Class)** |
| 24491 | DUNKLEE IRA, JOHN C, 700 FLANDERS RD, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | DUNN FAMILY DECEDENTS, TRUST DATED 8/11/1994, C/O ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | **US Mail (1st Class)** |
| 24491 | DUNN, ALLEN, 430 ANGELA PLACE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | DUNN, ALLEN W, 430 ANGELA PLACE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | DUNN, CHARLES B, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949 | **US Mail (1st Class)** |
| 24491 | DUNN, TIMOTHY, PO BOX 16822, DENVER, CO, 80216 | **US Mail (1st Class)** |
| 24491 | DUNPHY, JACK, 3898 GLEN CHASE CIRCLE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | DUNPHY, JACK M, 3898 CHASE GLEN CIR, LAS VEGAS, NV, 89121-4100 | **US Mail (1st Class)** |
| 24491 | DUNTON, FORD S, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | **US Mail (1st Class)** |
| 24491 | DUPIN, WILLIAM & PENNY, 545 COLE CIR, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 24491 | DURAND JENSEN FAMILY LTD PARTNERSHIP, C/O HAROLD E JENSEN & NORMA LEA JENSEN CO-MANAGERS, PO BOX 420161, KANARRAVILLE, UT, 84742-0161 | **US Mail (1st Class)** |
| 24491 | DURANT, JACK, 6001 N OCEAN DRIVE APT 1104, HOLLYWOOD, FL, 33019 | **US Mail (1st Class)** |
| 24491 | DURHAM, LESLIE E, 9505 RUSTY NAIL, RENO, NV, 89521 | **US Mail (1st Class)** |
| 24491 | DUTKIN TRUSTEE, JOHN, C/O GEORGE D FRAME ESQ, 601 GREENWAY, STE D, HENDERSON, NV, 89002 | **US Mail (1st Class)** |
| 24491 | DW JOHNSTON CONSTRUCTION, 1445 N SUNRISE WAY STE 203, PALM SPRINGS, CA, 92262-3703 | **US Mail (1st Class)** |
| 24491 | DWAYNE H DEUTSCHER AND MICHELLE T DEUTSCHER, 5430 FENTON WAY, GRANITE BAY, CA, 95746-6301 | **US Mail (1st Class)** |
| 24491 | DWIGHT E MORROW, 18334 GAULT ST, RESEDA, CA, 91335-4414 | **US Mail (1st Class)** |
| 24491 | DWIGHT W HAROUFF & MARY ANN HAROUFF, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | **US Mail (1st Class)** |
| 24491 | DWYER, JEAN-MARIE, 13825 VIRGINIA FOOTHILLS DRIVE, RENO, NV, 89521 | **US Mail (1st Class)** |
| 24491 | DYLAG, JOE, 9417 CHURCHILL DOWNS, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | E & M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | **US Mail (1st Class)** |
| 24491 | E A SHEERIN TTEE FBO THE SHEERIN FAMILY, TRUST DTD, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | **US Mail (1st Class)** |
| 24491 | E C YEGEN, PO BOX 4900, CASPER, WY, 82604-0900 | **US Mail (1st Class)** |
| 24491 | E GUY LALOUCHE TRUSTEE, THE E GUY LALOUCHE SEPARATE PROPERTY TRUST, 2588 THATCHER AVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | E&M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | **US Mail (1st Class)** |
| 24491 | EARL & DOROTHY WIGERT 1994 REVOCABLE TR, C/O EARL WIGERT TRUSTEE, 3115 MERRILL DR, TORRANCE, CA, 90503-7128 | **US Mail (1st Class)** |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | EARL D NAIL, 3601 E WYOMING AVE SPC 502, LAS VEGAS, NV, 89104-4946 | US Mail (1st Class) |
| 24491 | EARL HAUSERMAN IRA, 201 INTERNATIONAL DR #752, CAPE CANAVERAL, FL, 32920 | US Mail (1st Class) |
| 24491 | EARL HOWSLEY JR, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |
| 24491 | EARLENE E FITZNER, 10000 COLUMBIA AVE, APT 1237, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 24491 | EARLENE E FITZNER IRA, 10000 COLUMBIA AVE, APT 1237, MUNSTER, IN, 46321 | US Mail (1st Class) |
| 24491 | EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN, 313 TORREY PINES DR, DAYTON, NV, 89403-8763 | US Mail (1st Class) |
| 24491 | EARP IRA, ROBERT D, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 24491 | EARP, MARY H, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 24491 | EARP, ROBERT, 609 N LAUREL, EL PASO, TX, 79903 | US Mail (1st Class) |
| 24491 | EARP, ROBERT D, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 24491 | EASTLAND FAMILY JOINT LIVING, TRUST DATED 1/18/00, C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES, 2100 MULBERRY LN, PLACERVILLE, CA, 95667-9361 | US Mail (1st Class) |
| 24491 | EASTLAND JOINT LIVING TRUST, DATED 10/8/01, C/O THOMAS C & CHRISTIANA EASTLAND TTEES, 172 BELLE AVE, PLEASANT HILL, CA, 94523-4640 | US Mail (1st Class) |
| 24491 | EASTLAND JOINT LIVING TRUST DTD 10/8/01, C/O THOMAS & CHRISTIANA EASTLAND TTEES, 172 BELLE AVE, PLEASANT HILL, CA, 94523-4640 | US Mail (1st Class) |
| 24491 | EASTLAND, THOMAS, 172 BELLE AVE, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 24491 | EASTRIDGE INFOTECH, FILE 55355, LOS ANGELES, CA, 90074-5355 | US Mail (1st Class) |
| 24491 | EBAUGH, MONICA C, 412 ELK CIR, BASALT, CO, 81621-8202 | US Mail (1st Class) |
| 24491 | EBBIN, ALLAN, 2477 SUN REEF ROAD, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | EBINGER, ROBERT, 812 SOUTH 6TH STREET, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | EBLA LIVING TRUST DTD 01/15/2004, C/O MAHFOUD BEAJOW & APRIL L BEAJOW TRUSTEES, 1909 GINORI CT, HENDERSON, NV, 89014-3780 | US Mail (1st Class) |
| 24491 | ECKSTEIN, ALAN, PO BOX 1192, TAHOE CITY, CA, 96145 | US Mail (1st Class) |
| 24491 | ECKSTEIN, CLAYTON, 377 PREWETT DRIVE, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 24491 | ECKSTEIN, KENNETH S, 377 PREWETT DRIVE, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 24491 | EDA ROBBIE SURVIVOR, TRUST DATED 5/22/03, C/O AGUEDA R ROBBIE AKA EDA ROBBIE TRUSTEE, 110 LONDONDERRY CT, RENO, NV, 89511-2718 | US Mail (1st Class) |
| 24491 | EDDIE MAYO & JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 24491 | EDDIE MAYO & JOCELYNE HELZER JT TEN, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24491 | EDGAR H WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 24491 | EDGAR WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 24491 | EDITH A JOHNSTON, PO BOX 6447, KANEOHE, HI, 96744-9175 | US Mail (1st Class) |
| 24491 | EDITH ROMAN ASSOCIATES INC, 1 BLUE HILL PLZ 16TH FL, PEARL RIVER, NY, 10965-3104 | US Mail (1st Class) |
| 24491 | EDMOND BUDDY MILLER, SUITE 26, 6490 S MCCARRAN BLVD BLDG C, RENO, NV, 89509-6102 | US Mail (1st Class) |
| 24491 | EDMOUND J JOYCE & ROBIN JOYCE, 316 STELLARS JAY DR, HIGHLANDS RANCH, CO, 80129-6916 | US Mail (1st Class) |
| 24491 | EDMUND G GAYLORD AND BETTY BOESE, 4202 HARBOR BLVD, PORT CHARLOTTE, FL, 33952-9124 | US Mail (1st Class) |
| 24491 | EDMUND T TEMPLE, PO BOX 733, JANESVILLE, CA, 96114-0733 | US Mail (1st Class) |
| 24491 | EDUCATIONAL MEDIA GROUP, 530 3RD AVE S STE 2, NASHVILLE, TN, 37210-2033 | US Mail (1st Class) |
| 24491 | EDWARD & JACQUELINE RAMOS FAMILY TRUST, DATED 3/9/95, C/O EDWARD RAMOS & JACQUELINE RAMOS TRUSTEES, 2330 RIDGE FIELD TRL, RENO, NV, 89523-6803 | US Mail (1st Class) |
| 24491 | EDWARD & JOAN PANYREK, TRUST DATED AUGUST 11 2005, C/O EDWARD J PANYREK & JOAN PANYREK GRANTORS AND/O, 1636 KREGEL AVE, MUSKEGON, MI, 49442-5331 | US Mail (1st Class) |
| 24491 | EDWARD & LEAH KLINE FAMILY TRUST DTD 7/9/91, C/O EDWARD & LEAH KLINE TRUSTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 24491 | EDWARD & MARGE FRASER, EDWARD & MARGE FRASER TTEES, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | EDWARD & MARGE FRASER TTEES, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | EDWARD BURGESS IRA, PO BOX 422, ROYAL, AR, 71968-0422 | US Mail (1st Class) |
| 24491 | EDWARD C FRASER IRA, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 24491 | EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 24491 | EDWARD D EARL & MARCI MAXWELL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 24491 | EDWARD D EARL AND MARCELINE EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | EDWARD D LYNCH, 3917 PARK VIEW TER, RIVERSIDE, CA, 92501-2359 | US Mail (1st Class) |
| 24491 | EDWARD E EYRE JR 1998, TRUST DATED 12/31/98, C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 24491 | EDWARD G LOUGHLIN, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 24491 | EDWARD G LOUGHLIN & THELMA E GUEVARA, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 24491 | EDWARD GALVIN IRA, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 24491 | EDWARD H KIM, 2101 W WARM SPRINGS RD APT 3814, HENDERSON, NV, 89014-5519 | US Mail (1st Class) |
| 24491 | EDWARD J MALOUF, 3617 KITTIWAKE RD, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24491 | EDWARD J QUINN & DARLENE A QUINN, 660 NW BROOKHAVEN DR, LEES SUMMIT, MO, 64081-2016 | US Mail (1st Class) |
| 24491 | EDWARD KLINE & LEAH KLINE CO-TTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 24491 | EDWARD KLINE & LEAH KLINE FAMILY TRUST, DATED 7/9/91, C/O EDWARD KLINE AND LEAH KLINE TRUSTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 24491 | EDWARD O HIGH, 1413 PELICAN BAY TRL, WINTER PARK, FL, 32792-8124 | US Mail (1st Class) |
| 24491 | EDWARD ROLDAN AND STEPHANIE K ROLDAN, 1128 BROOKLINE CIR, ROSEVILLE, CA, 95747-7539 | US Mail (1st Class) |
| 24491 | EDWARD W HOMFELD, 2515 N ATLANTIC BLVD, FT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 24491 | EDWARDS, DAVID, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | EDWARDS, JEFFREY L & KATHLEEN M, 1525 CEDAR CT, SOUTHLAKE, TX, 76092-4133 | US Mail (1st Class) |
| 24491 | EDWARDS, WILLIAM, 12550 5TH STREET EAST, TREASURE ISLAND, FL, 33706 | US Mail (1st Class) |
| 24491 | EDWARDS, YVONNE, 5704 CENTALIA STREET, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | EDWIN A JANAS TRUSTEE OF THE, EDWIN A JANAS & MARIE C JANAS FAMILY TRUST, DATED 2/2/00, 1300 S ARLINGTON ST APT 131, LAS VEGAS, NV, 89104-5858 | US Mail (1st Class) |
| 24491 | EDWIN C HANSEN & RACHEL M HANSEN, 2549 SHETTLER RD, MUSKEGON, MI, 49444-4356 | US Mail (1st Class) |
| 24491 | EDWIN CARLTON LLL, 1405 TUMBERRY ST, LAS VEGAS, NV, 89117-8305 | US Mail (1st Class) |
| 24491 | EDWIN E ARNOLD IRA, 20170 REDWOOD DR, FORESTHILL, CA, 95631-9638 | US Mail (1st Class) |
| 24491 | EDWIN ISENBERG, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272-2430 | US Mail (1st Class) |
| 24491 | EDWIN L HAUSER JR LIVING TRUST, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 24491 | EDWIN L HAUSLER JR & GILBERT MANUEL JTWROS, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 24491 | EDWIN L PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 24491 | EDWIN L SNELSON & BARBARA SNELSON, 2601 KONYNENBURG LN, MODESTO, CA, 95356-0325 | US Mail (1st Class) |
| 24491 | EDWIN LOWELL HAUSLER JR LIVING TRUST DATED 1/3/92, EDWIN L HAUSLER JR TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 24491 | EDWIN PEREZ & ANTONIA PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 24491 | EDWIN R ARNOLD, 11053 ROSEMARY DR, AUBURN, CA, 95603-5940 | US Mail (1st Class) |
| 24491 | EGGE, NORTON CHRIST, 39 KEYSTONE, RUTH, NV, 89319 | US Mail (1st Class) |
| 24491 | EGILS N GRIEZE, PO BOX 751, CHESTER, CA, 96020 | US Mail (1st Class) |
| 24491 | EICHINGER, KENNETH J, 2073 HILLS LAKE DRIVE, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 24491 | EICHLER, RUDI, 1912 DE OSMA STREET, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | EILEEN MARIE LAKIN IRA, 2727 AMY CT, MOUNT SHASTA, CA, 96067-9737 | US Mail (1st Class) |
| 24491 | EILEEN V O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 24491 | ELAINE M LEITNER AND CRAIG A LEITNER, 7226 HEATHERWOOD DR, RENO, NV, 89523-2119 | US Mail (1st Class) |
| 24491 | ELAINE P MULLIN, TRUST DATED 8/6/90, C/O ELAINE MULLIN TRUSTEE, 3115 MERRILL DR APT 37, TORRANCE, CA, 90503-7175 | US Mail (1st Class) |
| 24491 | ELAN RAEL GORDON, 80 CARLTON PARK AVE, LONDON, UNITED KINGDOM | US Mail (1st Class) |
| 24491 | ELAN REDDELL REVOCABLE LIVING, TRUST DATED 8/4/03, C/O ELAN REDDELL TRUSTEE, 6770 HAWAII KAI DR APT 1006, HONOLULU, HI, 96825-1544 | US Mail (1st Class) |
| 24491 | ELAN REDDELL REVOCABLE TRUST DTD 8/4/03, ELAN REDDELL TRUSTEE, 6770 HAWAII KAI DR, #1006, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 24491 | ELDON AND CAROLY SMITH, TRUST DATED THE 7TH DAY OF JULY 2005, C/O ELDON N SMITH OR HIS SUCCESSOR AS TRUSTEE, 370 N PFEIFFERHORN DR, ALPINE, UT, 84004-1589 | US Mail (1st Class) |
| 24491 | ELEANOR ADA COUCH, TRUST DTD 12/29/2005, C/O ELEANOR A COUCH TRUSTOR AND TRUSTEE, 805 CLINE ST, LAS VEGAS, NV, 89145-6235 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | ELEANOR L ROGERS 1991 REVOCABLE LIVING, TRUST DATED 7/3/91, C/O ELEANOR L ROGERS TRUSTEE, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 24491 | ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91, C/O ELEANOR L ROGERS TTEE, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 24491 | ELEANOR VARELLI, 1212 N LAKE SHORE DR APT 23CN, CHICAGO, IL, 60610-6680 | US Mail (1st Class) |
| 24491 | ELGART REVOCABLE LIVING TRUST DTD 7/8/02, ELLIS L & SIVIA V ELGART TTEES, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 24491 | ELI LESLIE COMBS JR OR SHERRI Y ALLEN, 8412 WILLOWLEAF CT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | ELI RESEARCH INC, NATIONAL SUBSRCIPTION BUREAU, DEPT 1380, DENVER, CO, 80291-1380 | US Mail (1st Class) |
| 24491 | ELIANO, FRANK, 350 E DESERT INN RD # E-204, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | ELIANO, FRANK G, 350 E DESERT INN RD # E-204, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | ELIAS FAMILY TRUST DATED 5/19/04, C/O DONNA M ELIAS SUCCESSOR TRUSTEE, 9900 WILBUR MAY PKWY APT 1401, RENO, NV, 89521-4014 | US Mail (1st Class) |
| 24491 | ELIAS FAMILY TRUST DTD 5/19/04, C/O DONNA M ELIAS SUCCESSOR TTEE, 9900 WILBUR MAY PKWY, APT 502, RENO, NV, 89521-4014 | US Mail (1st Class) |
| 24491 | ELIAS, DONNA, 9900 WILBUR MAY PARKWAY # 1401, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | ELIO T MARTINI, 612 COUNTRY VILLAGE DR, CARSON CITY, NV, 89701-5077 | US Mail (1st Class) |
| 24491 | ELISEO, RALPH J, 864 GREENRIDGE COURT, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 24491 | ELISSA F. CADISH, C/O HALE PEEK, ATTN: J.S. PEEK/MATTHEW J. KREUTZER, 3930 HOWARD HUGHES PKWY 4TH FL, LAS VEGAS, NV, 89109-0943 | US Mail (1st Class) |
| 24491 | ELIZABETH FLORENCE BROWN AN UNMARRIED WOMAN, & JANIE TAMMADGE, A MARRIED WOMAN DEALING W/ HER, SOLE & SEPARATE PROPERTY, 1400 COLORADO ST SUITE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | ELIZABETH J ROBERTS OR WILLIAM O ROBERTS, 2520 HIGH RANGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | ELIZABETH J ROBERTS TRUSTEE OF THE JEAN TRUST, 2520 HIGH RANGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | ELIZABETH P DOKKEN, TRUST DATED 1/27/93, C/O ELIZABETH P DOKKEN-BAXTER TRUSTEE, 386 MARSH RD, CARSON CITY, NV, 89701-7619 | US Mail (1st Class) |
| 24491 | ELIZABETH POCOCK, 214 FAIRWAY DR, NEEDLES, CA, 92363-3727 | US Mail (1st Class) |
| 24491 | ELIZABETH R MURPHY, 320 HIDDEN TRAILS RD, ESCONDIDO, CA, 92027-5300 | US Mail (1st Class) |
| 24491 | ELIZABETH STRYKS SHAW, 1545 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |
| 24491 | ELKIN, MARGOT T, 10 CUSHMAN ROAD, WHITE PLAINS, NY, 10606 | US Mail (1st Class) |
| 24491 | ELLA M LEHRER, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 24491 | ELLEN B ADAMS, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 24491 | ELLEN D DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 24491 | ELLEN D DAUSCHER ITF CARLEIGH JOY,, ALEXANDRA ZOE & JULIAN GRACE DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 24491 | ELLEN G STOEBLING, 2892 CARMELO DR, HENDERSON, NV, 89052-4072 | US Mail (1st Class) |
| 24491 | ELLEN KARATZAFERIS, 3748 COLONIAL DR, LAS VEGAS, NV, 89121-4403 | US Mail (1st Class) |
| 24491 | ELLEN MARY LYNCH, TRUST DATED 7/6/1998, C/O ELLEN MARY LYNCH TRUSTEE, 69411 RAMON RD # 223, CATHEDRAL CITY, CA, 92234-3350 | US Mail (1st Class) |
| 24491 | ELLEN V DUSTMAN & OLIVER HENRY, 3159 6TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 24491 | ELLEN V DUSTMAN AND OLIVER HENRY, 3159 6TH ST, BOULDER, CO, 80304 | US Mail (1st Class) |
| 24491 | ELLER INC, JONATHAN M, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 24491 | ELLER IRA, CAROL A, FIRST SAVING BANK C/F, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 24491 | ELLER IRA, JONATHAN M, FIRST SAVINGS BANK C/F JONATHAN M ELLER IRA, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 24491 | ELLER, CAROL A, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 24491 | ELLER, JONATHAN & CAROL, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 24491 | ELLER, JONATHAN M, PO BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 24491 | ELLIS L ELGART IRA, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7037 | US Mail (1st Class) |
| 24491 | ELLIS L ELGART REVOCABLE LIVING, TRUST DATED 7/8/02, C/O ELLIS L ELGART AND SIVIA V ELGART TRUSTEES, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7037 | US Mail (1st Class) |
| 24491 | ELLIS, DOROTHY, 2700 OTTER CREEK CT #102, LAS VEGAS, NV, 89117 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | ELLYSON J GALLOWAY, 27 THE COLONNADE, LONG BEACH, CA, 90803 | US Mail (1st Class) |
| 24491 | ELMER EUGENE GILBERT JR, 81590 CHENEL RD, FOLSOM, LA, 70437-5414 | US Mail (1st Class) |
| 24491 | ELMER NATHENSON AND MARILYN NATHENSON, 826 SEA PINES LN, LAS VEGAS, NV, 89107-2068 | US Mail (1st Class) |
| 24491 | ELMQUIST, ANDREW, 2117 CHAPMAN RANCH DRIVE, HENDERSON, NV, 89102 | US Mail (1st Class) |
| 24491 | ELMS HARMON MACCHIA, ATTN THOMAS S HARMON, 7800 I H 10 WEST, SUITE 600, SAN ANTONIO, TX, 78230-4754 | US Mail (1st Class) |
| 24492 | ELMS HARMON MACCHIA, (RE: LERIN HILLS LTD), ATTN THOMAS S HARMON, 7800 I H 10 WEST, SUITE 600, SAN ANTONIO, TX, 78230-4754 | US Mail (1st Class) |
| 24491 | EMANUEL, LOUIS K, 390 OLD WASHOE CIRCLE, CARSON CITY, NV, 89704-9511 | US Mail (1st Class) |
| 24491 | EMERALD 18 TRUST, C/O AVI BARASHI TTEE, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 24491 | EMERY LIVING TRUST DATED 6/04/91, C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES, 21460 NATIONAL STREET, PO BOX 155, VOLCANO, CA, 95689-0155 | US Mail (1st Class) |
| 24491 | EMERY T SMITH & MARY C SMITH, 2899 HATTERAS WAY, NAPLES, FL, 34119-7525 | US Mail (1st Class) |
| 24491 | EMI NETWORK, 312 ELM ST STE 1150, CINCINNATI, OH, 45202-2763 | US Mail (1st Class) |
| 24491 | EMIL D INCROCCI & THERESE A INCROCCI, 1065 W BARRYMORE DR, MERIDIAN, ID, 83642-3898 | US Mail (1st Class) |
| 24491 | EMIL REYNOLDS & ANNA REYNOLDS, 982 E COUNTY ROAD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 24491 | EMILIO J ANGELI & CHRISTINE E ANGELI, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147-8365 | US Mail (1st Class) |
| 24491 | EMILY P LEE, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 24491 | EMMELINE PUNSALAN, 553 EAGLE PERCH PL, HENDERSON, NV, 89012-6197 | US Mail (1st Class) |
| 24491 | EMONA DENTAL STUDIOS INC PENSION AND, 4043 CHALFONT CT, LAS VEGAS, NV, 89121-4852 | US Mail (1st Class) |
| 24491 | EMPIRE GENERAL LIFE, ASSURANCE CORPORATION, PO BOX 11407, BIRMINGHAM, AL, 35246-0030 | US Mail (1st Class) |
| 24491 | EMPLOYERS INSURANCE COMPANY OF NEVADA, PO BOX 52796, PHOENIX, AZ, 85072-2796 | US Mail (1st Class) |
| 24491 | EMPLOYMENT SCREENING SERVICES INC, 627 E SPRAGUE AVE STE 100, SPOKANE, WA, 99202-2107 | US Mail (1st Class) |
| 24491 | ENGLISH, ANITA GAY, PO BOX 713, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 24491 | ENGLISH, RICHARD, 6727 EAST SWARTHMORE DR, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 24491 | ENRICO, BONNY K, 2072 ALMYRA ROAD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 24491 | ENRICO, DAVID R, 2072 ALMYRA ROAD, SPARTA, TN, 38585 | US Mail (1st Class) |
| 24491 | ENSIGN, FRANK, PO BOX 61770, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 24491 | ENSIGN, FRANK E, PO BOX 61770, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 24491 | ENVELOPES OF NEVADA INC, 2287 CRESTLINE LOOP STE A, NORTH LAS VEGAS, NV, 89030-4188 | US Mail (1st Class) |
| 24491 | EQUITY TRUST COMPANY CUSTODIAN FOR, THE BENEFIT OF KATHERINE M DAWSON IRA, PO BOX 1165, ADDISON, TX, 75001-1165 | US Mail (1st Class) |
| 24491 | ERIC B FREEDUS AND LINDA P FREEDUS, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056-5443 | US Mail (1st Class) |
| 24491 | ERIC C DISBROW MD INC PROFIT SHARING PLAN, ERIC C DISBROW TTEE, 3640 FAIRWAY DR, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 24491 | ERIC C DISBROW MD INC PROFIT SHARING PLAN, ERIC C DISBROW TTEE, 3840 FAIRWAY DR, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 24491 | ERIC C DISBROW MD INC PSP, C/O ERIC C DISBROW TRUSTEE, 3640 FAIRWAY DR, CAMERON PARK, CA, 95682-8626 | US Mail (1st Class) |
| 24491 | ERIC LYNN LESTER AND CASSIE LESTER, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447-3317 | US Mail (1st Class) |
| 24491 | ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TTEE, 2066 FLAG AVENUE SOUTH, ST LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 24491 | ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TRUSTEE, PO BOX 60742, SAN DIEGO, CA, 92166-8742 | US Mail (1st Class) |
| 24491 | ERIC S PERLMAN, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |
| 24491 | ERICKSON, DOLORES V, 1455 SUPERIOR AVE, #342, NEWPORT BEACH, CA, 92663-6125 | US Mail (1st Class) |
| 24491 | ERICKSON, DOLORES Y, 1455 SUPERIOR AVE, #342, NEWPORT BEACH, CA, 92663-6125 | US Mail (1st Class) |
| 24491 | ERIKA DAVIS, 6201 E LAKE MEAD BLVD # C111, LAS VEGAS, NV, 89156-6990 | US Mail (1st Class) |
| 24491 | ERIKA G LYNN, PO BOX 458, KINGS BEACH, CA, 96143-0458 | US Mail (1st Class) |
| 24491 | ERIKA MUCHENBERGER REVOCABLE, TRUST DATED 11/21/03, C/O ERIKA MUCHENBERGER TRUSTEE, PO BOX 81561, LAS VEGAS, NV, 89180 | US Mail (1st Class) |
| 24491 | ERIN BELLE ZENOR 1994, TRUST DATED 4/13/94, C/O ERIN BELLE ZENOR TRUSTEE, PO BOX 189, WOODHULL, IL, 61490-0189 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | ERIN E MACDONALD REVOCABLE LIVING TRUST, C/O ERIN E MACDONALD TRUSTEE, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144-0823 | US Mail (1st Class) |
| 24491 | ERIN E MCDONALD REVOCABLE LIVING TRUST, ERIN E MACDONALD TTEE, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144-0823 | US Mail (1st Class) |
| 24491 | ERIN SULLIVAN & JEAN SULLIVAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 24491 | ERNA & JOANNE GRUNDMAN, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24491 | ERNEST J KELLER, JR AND HELEN KELLER, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |
| 24491 | ERNEST J MOORE, 2028 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 24491 | ERNEST W DOWNING & EVA M DOWNING, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 24491 | ERNEST W LIBMAN & CLEONE LIBMAN FAMILY, TRUST DATED 3/11/93, C/O ERNEST W LIBMAN TRUSTEE, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 24491 | ERNEST W LIBMAN ET AL TRUST, ERNEST W LIBMAN TTEE, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 24491 | ERNEST W LIBMAN IRA, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 24491 | ERNEST W LIBMAN IRA, ERNEST W LIBMAN, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 24491 | ERRINGTON, RUTH A, 1146 BUCKBRUSH RD, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | ERVEN J & FRANKIE J NELSON TRUST, ERVEN J & FRANKIE J NELSON TTEES, 2023 W ASPIRATION POINT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 24491 | ERVEN J NELSON & FRANKIE J NELSON TRUST, C/O ERVEN J NELSON & FRANKIE J NELSON TRUSTEES, 2023 ASPIRATION PT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 24491 | ERVEN J NELSON LTD PSP DATED 10/31/72, C/O ERVEN J NELSON TRUSTEE, 2023 ASPIRATION PT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 24491 | ERVEN J NELSON LTD PSP DTD 10/31/72, C/O ERVEN J NELSON TRUSTEE, 2023 W ASPIRATION POINT, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 24491 | ESPERANCE FAMILY, TRUST DATED DECEMBER 9 2004, C/O ROBERT J ESPERANCE & MARY A ESPERANCE TRUSTEES, 904 DOLCE DR, SPARKS, NV, 89434-6646 | US Mail (1st Class) |
| 24491 | ESPERANCE FAMILY TRUST DTD 12/9/04, ROBERT J & MARY A ESPERANCE TTEES, 904 DOLCE DR, SPARKS, NV, 89434-6646 | US Mail (1st Class) |
| 24491 | ESSAFF FAMILY TRUST DATED 6/18/02, C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES, 2860 HEYBOURNE RD, MINDEN, NV, 89423-8826 | US Mail (1st Class) |
| 24491 | ESSAFF FAMILY TRUST DTD 6/18/02, ROBERT & CINDY H ESSAFF TTEES, 2860 HEYBOURNE RD, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | ESSAFF, UNA B, 269 CASTENADA DRIVE, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 24491 | ESTATE OF BERNARD SHAPIRO, STEVEN R SCOWCOSPECIAL ADMINISTRATOR, 612 S 7TH ST, LAS VEGAS, NV, 89101-6906 | US Mail (1st Class) |
| 24491 | ESTATE OF FLORENCE L HAGBERG, C/O CLIFFORD D HAGBERG AS PERSONAL REPRESENTATIVE, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 24491 | ESTATE OF JAY MICHAEL STROMMEN, C/O CLARK GREENE & ASSOCIATES, 3770 HOWARD HUGHES PKWY STE 195, LAS VEGAS, NV, 89109-0940 | US Mail (1st Class) |
| 24491 | ESTEVES, DOUG, DEVELOPERS CAPITAL FUNDING, 4500 S LAKESHORE DR STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 24491 | ESTEVES, DOUGLAS A, 4500 S LAKESHORE DR, STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 24491 | ESTEVES, DOUGLAS A, 4500 S LAKESHORE DR, #322, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 24491 | ESTEVES, DOUGLAS A, 4500 S LAKESHORE ST, # 322, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 24491 | ETHEL C BONALDI-RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 24491 | ETTLEMAN, MARGUERITE A, 604 S 25TH STREET, LARAMIE, WY, 82070 | US Mail (1st Class) |
| 24491 | ETZEL, JERRY, 18511 SE FERN RIDGE ROAD, STATON, OR, 97383 | US Mail (1st Class) |
| 24491 | EUGENE & MARIA LANGWORTHY, REVOCABLE LIVING TRUST DATED 4/1/1999, C/O EUGENE M & MARIA C LANGWORTHY TTEES, 1482 EAGLE SPRINGS CT, REDMOND, OR, 97756 | US Mail (1st Class) |
| 24491 | EUGENE AUFFERT AND MARIA TERESA AUFFERT, 534 LAMBETH CT, HENDERSON, NV, 89014-3863 | US Mail (1st Class) |
| 24491 | EUGENE B MACHOCK & DIANNE D MACHOCK FAMILY, TRUST DATED 3/3/04, C/O EUGENE B MACHOCK TRUSTEE, 857 E CHENNAULT AVE, FRESNO, CA, 93720-3204 | US Mail (1st Class) |
| 24491 | EUGENE C WIEHE, TRUSTEE U/D/T DATED 10/31/85, 17031 CERISE AVE, TORRANCE, CA, 90504-2408 | US Mail (1st Class) |
| 24491 | EUGENE G HOTCHKIN AND MISAKO HOTCHKIN, TTEES OF THE HOTCHKIN FAMILY TRUST, 2375 E TROPICANA AVE # 329, LAS VEGAS, NV, 89119-6564 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | EUGENE GERARD CIMORELLI, OR JULIE ANN CIMORELLI HUSBAND, AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSH, 10851 ROSALBA ST, LAS VEGAS, NV, 89141-3490 | US Mail (1st Class) |
| 24491 | EUGENE H & NORMA M STOKES TRUST DATED 5/16/84, C/O NORMA M KERNER TRUSTEE, 15758 SUNSET DRIVE, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 24491 | EUGENE MARTIN & PATRICIA MARTIN, TTEES OF THE EUGENE & PATRICIA MARTIN FAMILY TRUST, PO BOX 3735, INCLINE VILLAGE, NV, 89450-3735 | US Mail (1st Class) |
| 24491 | EUGENE P AND WILMA SONNENBERG, 252 CHESTNUT RIDGE CIRCLE, HENDERSON, NV, 89012-2128 | US Mail (1st Class) |
| 24491 | EUGENE W CADY & SANDRA L CADY, TRUST DATED 9/24/85, C/O EUGENE W CADY & SANDRA L CADY TRUSTEES, 20 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 24491 | EUGENE WILM AND JANET WILM, 3012 ABERCORN DR, LAS VEGAS, NV, 89134-7442 | US Mail (1st Class) |
| 24491 | EUGENIO, LAMBERTO, 3012 CRIB POINT DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | EULALIA M VANICEK AND RAY M VANICEK, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |
| 24491 | EUNICE O CHAPMAN, 3201 PLUMAS ST APT 260, RENO, NV, 89509-4799 | US Mail (1st Class) |
| 24491 | EUROTEL, PO BOX 241899, LOS ANGELES, CA, 90024-9699 | US Mail (1st Class) |
| 24491 | EVA M GEHLE ROTH IRA, 9123 GARDEN VIEW DR, LAS VEGAS, NV, 89134-8827 | US Mail (1st Class) |
| 24491 | EVA M LEE GP, 6325 WOODSTOCK CT, LAS VEGAS, NV, 89118-3438 | US Mail (1st Class) |
| 24491 | EVALYN 2 TAYLOR SEPARATE PROP TRUST DATED 2/17/87, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 24491 | EVALYN C TAYLOR SEPARATE PROPERTY, TRUST DATED 2/17/87, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 24491 | EVAN J MADOW DC TRUST, C/O EVAN J MADOW DC TRUSTEE, 7500 BRYAN DAIRY RD STE A, LARGO, FL, 33777-1437 | US Mail (1st Class) |
| 24491 | EVANGELHO FAMILY REVOCABLE, TRUST DATED 10/7/03, C/O FRANK J EVANGELHO & DIANA L EVANGELHO TRUSTEES, 867 ORANGE AVE, SAN CARLOS, CA, 94070-3829 | US Mail (1st Class) |
| 24491 | EVANS, GARY, 9422 S E VIEW PARK ROAD, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 24491 | EVANS, GARY, 9422 SE VIEW PARK RD, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 24491 | EVANS, RICHARD, 7143 VIA SOLANA, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 24491 | EVANS, RICHARD Z, 10409 SUMMERSHADE LN, RENO, NV, 89521-5168 | US Mail (1st Class) |
| 24491 | EVELYN A CALHOUN, 369 FM 2848, VALLEY VIEW, TX, 76272-5134 | US Mail (1st Class) |
| 24491 | EVELYN ASHEERIN TRUSTEE THE SHEERIN FAMILY, TRUST DTD, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 24491 | EVELYN FINNEGAN REVOCABLE, TRUST DATED 6/24/03, C/O EVELYN FINNEGAN TRUSTEE, 5525 W 82ND ST, BURBANK, IL, 60459-2008 | US Mail (1st Class) |
| 24491 | EVELYN G CANEPA, TRUST DATED 9/19/00, C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | EVELYN G CANEPA TRUST DTD 9/19/00, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | EVELYN KITT, 2128 EAGLEPATH CIR, HENDERSON, NV, 89074-0640 | US Mail (1st Class) |
| 24491 | EVELYN M SCHOLL & VICTOR M SHAPPELL, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 24491 | EVELYN W JENKINS TRUST, C/O DANIEL R JENKINS TRUSTEE, 1692 COUNTY RD STE C, MINDEN, NV, 89423-4469 | US Mail (1st Class) |
| 24491 | EVERETT F GROTZINGER & FRANCES E GROTZINGER, 3105 CASTLEWOOD DR, LAS VEGAS, NV, 89102-5733 | US Mail (1st Class) |
| 24491 | EVERETT H JOHNSTON, FAMILY TRUST EVERETT H JOHNSTON TTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 24491 | EVERETT H JOHNSTON FAMILY, TRUST DATED 1/24/90, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 24491 | EVERETT H JOHNSTON FAMILY TRUST, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 24491 | EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 24491 | EVERETT, DAN & SANDRA M, 921 CRYSTAL CT, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 24491 | EVERETT, DAN & SANDRA M, 921 CRYSTAL COURT, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 24491 | EVERETT, DANIEL L & SANDRA M, 921 CRYSTAL CT, FOSTER CITY, CA, 94404-3517 | US Mail (1st Class) |
| 24491 | EVERETT, JOHN P, HEART CLINICS NORTHWEST, 6002 N MAYFAIR ST, 2ND FL, SPOKANE, WA, 99208 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | EVERS, SAGRARIO T, 9101 KINGS TOWN AVENUE, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 24491 | EVES, JAMES F, PO BOX 6860, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 24491 | EVIE DEAN 2000 TRUST DATED 12/12/00, C/O EVIE DEAN TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | **US Mail (1st Class)** |
| 24491 | EVIE DEAN 2000 TRUST DTD 12/12/00, C/O EVIE DEAN TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | **US Mail (1st Class)** |
| 24491 | EVIE SIMON & RUBY SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | **US Mail (1st Class)** |
| 24491 | EVO E & BILLIE D ZEPPONI FAMILY TRUST, UNDER AGT DTD 2/9/93, C/O EVO & BILLIE ZEPPONI TTEES, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | **US Mail (1st Class)** |
| 24491 | EXECUTIVE ENTERPRISE INSTITUTE, PO BOX 530683, ATLANTA, GA, 30353-0683 | **US Mail (1st Class)** |
| 24491 | EZRA, RONALD, 1944 GREY EAGLE STREET, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 24491 | F ROY MACKINTOSH TRUSTEE, 7350 LAKESIDE DR, RENO, NV, 89511-7608 | **US Mail (1st Class)** |
| 24491 | F TED LEMONS, 2930 MARKRIDGE DR, RENO, NV, 89509-3834 | **US Mail (1st Class)** |
| 24491 | FAGER, DENISE F, 5 SALVATORE, LADERA RANCH, CA, 92694 | **US Mail (1st Class)** |
| 24491 | FAILLA, FRANK, 182 APACHE TEAR COURT, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | FAILLA, FRANK, 182 APACHE TEAR CT, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | FALKE FAMILY TRUST DTD 8/22/89, C/O BYRNE E FALKE TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | **US Mail (1st Class)** |
| 24491 | FALKE JR, BYRNE E, PO BOX 5676, INCLINE VILLAGE, NV, 89541 | **US Mail (1st Class)** |
| 24491 | FALKE, BYRNE, PO BOX 3774, INCLINE VILLAGE, NV, 89542 | **US Mail (1st Class)** |
| 24491 | FALKENBORG FAMILY LLC, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | **US Mail (1st Class)** |
| 24491 | FALLON, THOMAS, 6410 NW 82 AVE, MIAMI, FL, 33166 | **US Mail (1st Class)** |
| 24491 | FALVAI, BRENDA, 252 PASEO DE JUAN, ANAHEIM, CA, 92807 | **US Mail (1st Class)** |
| 24491 | FALVAI, BRENDA, 252 PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | **US Mail (1st Class)** |
| 24491 | FANELLI, JOHN & JODI, 47 BARRETT RD, GREENVILLE, NH, 03048-3305 | **US Mail (1st Class)** |
| 24491 | FANELLI, JOHN J & GINA A, 27 LARCH ST, FITCHBURG, MA, 01420-2009 | **US Mail (1st Class)** |
| 24491 | FANELLI, MARK, 244 PROSPECT ST, LEOMINSTER, MA, 01453 | **US Mail (1st Class)** |
| 24491 | FARADJOLLAH, JACK, 10851 FURLONG DR, SANTA ANA, CA, 92705 | **US Mail (1st Class)** |
| 24491 | FARRAH FAMILY TRUST, JOSEPH FARRAH TRUSTEE, 1410 MURCHISON DR, MILLBRAE, CA, 94030 | **US Mail (1st Class)** |
| 24491 | FARRAH FAMILY TRUST DATED 9/18/03, C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES, 1410 MURCHISON DR, MILLBRAE, CA, 94030-2855 | **US Mail (1st Class)** |
| 24491 | FARRAH M HOBBS REVOCABLE, TRUST DATED 3/12/04, C/O FARRAH M HOBBS TRUSTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | **US Mail (1st Class)** |
| 24491 | FARRAH M HOBBS REVOCABLE TRUST DTD 3/12/04, C/O FARRAH H HOBBS TRUSTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | **US Mail (1st Class)** |
| 24491 | FARRINGTON PRODUCTIONS INC, 4350-B ARVILLE ST STE 15, LAS VEGAS, NV, 89103-3802 | **US Mail (1st Class)** |
| 24491 | FAVRO TRUST DATED 9/14/00, C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | **US Mail (1st Class)** |
| 24491 | FAVRO, WILLIAM AND CAROL, 8909 W ROCKY SHORE DRIVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | FAX WORLDWIDE INC, 7183 NAVAJO RD STE J, SAN DIEGO, CA, 92119-1689 | **US Mail (1st Class)** |
| 24491 | FAXBACK, 7409 SW TECH CENTER DR STE 100, TIGARD, OR, 97223-8024 | **US Mail (1st Class)** |
| 24491 | FAZIO, JOHN V, 2950 NORTH PALM AIRE DRIVE, POMPANO BEACH, FL, 33069 | **US Mail (1st Class)** |
| 24491 | FBO RAYMOND E BROWN IRA, 24 DANBURY LN, IRVINE, CA, 92618-3972 | **US Mail (1st Class)** |
| 24491 | FEDERAL EXPRESS, PO BOX 7221, PASADENA, CA, 91109-7321 | **US Mail (1st Class)** |
| 24491 | FEDERAL EXPRESS CORPORATION, ATTN REVENUE RECOVERY/BANKRUPTCY, 2005 CORPORATE AVE, 2ND FL, MEMPHIS, TN, 38132 | **US Mail (1st Class)** |
| 24491 | FEIN, DAVID, 3235 CASHILL BLVD, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | FELA, RANDALL L, 3661 E ELDERBERRY STREET, PAHRUMP, NV, 89048 | **US Mail (1st Class)** |
| 24491 | FELA, ROBERTA L, 3661 E ELDERBERRY STREET, PAHRUMP, NV, 89048 | **US Mail (1st Class)** |
| 24491 | FELD, JANE, 1141 GRAND AVE, OROVILLE, CA, 95965 | **US Mail (1st Class)** |
| 24491 | FELD, JANE, PO BOX 5086, OROVILLE, CA, 95966 | **US Mail (1st Class)** |
| 24491 | FELDMAN, BENJAMIN, 1 ST MARYS CT, RANCHO MIRAGE, CA, 92270 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | FELIX N MOCCIA TRUST DATED 4/11/94, C/O FELIX N MOCCIA TRUSTEE, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 24491 | FENNEL, PETER T, 1820 DOLCE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | FERGUSON LIVING, TRUST DATED 6/28/00, C/O PATRICIA FERGUSON TRUSTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 24491 | FERGUSON LIVING TRUST DTD 6/28/00, C/O PATRICIA FERGUSON TTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 24491 | FERNANDES, CHRISTOPHER, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 24491 | FERNANDES, DIONISIO, STERLING TRUST COMPANY CUSTODIAN FBO, PO BOX 2526, WACO, TX, 76702-2526 | US Mail (1st Class) |
| 24491 | FERNANDES, DIONISIO, 4001 OAK MANNER CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 24491 | FERNANDES, DIONISIO A & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24491 | FERNANDES, JASON D & FIOLA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24491 | FERNANDES, MELISSA, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 24491 | FERNANDES, MELISSA A & DIONISIO, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24491 | FERNANDEZ FAMILY, TRUST DATED 6/20/84, C/O LARRY FERNANDEZ TRUSTEE, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102-4032 | US Mail (1st Class) |
| 24491 | FERNANDEZ, CLAIRE, 3300 DOG LEG DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | FERNANDEZ, CLAIRE, 3300 DOG LEG DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | FERNANDEZ, GARY L, 2002 ORDSALL STREET, BAKERSFIELD, CA, 93311 | US Mail (1st Class) |
| 24491 | FERNANDEZ, LARRY, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | FERNANDO CUZA & KRISTI CUZA, 426 E MACEWEN DR, OSPREY, FL, 34229-9235 | US Mail (1st Class) |
| 24491 | FERRARO, STANLEY & FLORENCE, 2300 AIRLAND ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 24491 | FERRERA, R  DAVID, 621 MILLS ROAD, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 24491 | FERRERA, R DAVID, 107 SCRIPPS DRIVE #210, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 24491 | FERTITTA ENTERPRISES INC, ATTN  WILLIAM J BULLARD, 2960 W SAHARA AVE, STE 200, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | FERTITTA ENTERPRISES INC, 2960 W SAHARA, #200, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | FERTITTA ENTERPRISES INC, 2960 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-1709 | US Mail (1st Class) |
| 24491 | FETTERLY FAMILY, TRUST DATED 6/30/89, C/O LYNN L FETTERLY & MELODY A FETTERLY TRUSTEES, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 24491 | FETTERLY FAMILY TRUST DTD 6/30/89, LYNN L & MELODY A FETTERLY, PO BOX 5986, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | FETTERLY IRA, LYNN L, PO BOX 5986, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | FETTERLY, ADAM, PO BOX 5986, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | FETTERLY, LYNN L, PO BOX 5986, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | FICK, RUDY, 1536 S E HOLYROOD LANE, PORT ST LUCIE, FL, 34952 | US Mail (1st Class) |
| 24491 | FIDELITY MANAGEMENT ALLIANCE INC, CURTIS  R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | FIDELITY MANAGEMENT ALLIANCE INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | FIDELITY NATIONAL TITLE CO, 2390 E CAMELBACK RD STE 121, PHOENIX, AZ, 85016-9031 | US Mail (1st Class) |
| 24491 | FIDELITY NATIONAL TITLE COMPANY OF CALIFORNIA, 325 E F ST STE C, OAKDALE, CA, 95361-3962 | US Mail (1st Class) |
| 24491 | FIDELITY NATIONAL TITLE CO-NTS, 40 N CENTRAL AVE STE 2850, PHOENIX, AZ, 85004-2363 | US Mail (1st Class) |
| 24491 | FIDELITY NATIONAL TITLE INSURANCE CO, 255 E RINCON ST STE 323, CORONA, CA, 92879-1369 | US Mail (1st Class) |
| 24491 | FIDELITY NATIONAL TITLE INSURANCE COMPANY, 2390 E CAMELBACK RD STE 140, PHOENIX, AZ, 85016-3449 | US Mail (1st Class) |
| 24491 | FIDELITY TITLE COMPANY-MI, 32100 TELEGRAPH RD STE 215, BINGHAM FARMS, MI, 48025-2454 | US Mail (1st Class) |
| 24491 | FIELDS, MARJORIE, 2000 PLAZA DE CIELO, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | FIELDSFEHN & SHERWIN, 11755 WILSHIRE BLVD 15TH FL, LOS ANGELES, CA, 90025-1506 | US Mail (1st Class) |
| 24491 | FIESTA DEVELOPMENT, INC., ATTN: RICHARD ASHBY, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 24491 | FILKIN, ROY, 2340 WATT ST, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | FINANCIAL INSTITUTIONS DIVISION, 406 E SECOND ST STE 3, CARSON CITY, NV, 89701-4796 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | FINANCIAL WEST GROUP, 4510 E THOUSAND OAKS BLVD, WESTLAKE VILLAGE, CA, 91362-3830 | **US Mail (1st Class)** |
| 24491 | FINCH, CONNIE, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 24491 | FINE IRA, LEWIS H & ARLENE J, C/O FIRST TRUST OF ONAGA KS, PO BOX 487, OAKLEY, UT, 84055-0487 | **US Mail (1st Class)** |
| 24491 | FINE, LEWIS H & ARLENE J, PO BOX 487, OAKLEY, UT, 84055-0487 | **US Mail (1st Class)** |
| 24491 | FINKEL FAMILY TRUST DTD 7/26/05, C/O RONALD G FINKEL & KAREN FINKEL TRUSTEES, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | **US Mail (1st Class)** |
| 24491 | FINLAYSON 1991 FAMILY TRUST, C/O IAIN B FINLAYSON TRUSTEE, 7330 EDNA AVE, LAS VEGAS, NV, 89117-2902 | **US Mail (1st Class)** |
| 24491 | FINLAYSON, IAIN B, 7330 W EDNA AVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | FINLAYSON, KARYN, 9768 DERBYHILL CIRCLE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | FINN, PATRICK T, 10312 SEA PALMS AVENUE, LAS VEGAS, NV, 89134-5202 | **US Mail (1st Class)** |
| 24491 | FINNEGAN FAMILY TRUST, C/O JAMES E FINNEGAN & NANCY FINNEGAN TRUSTEES, PO BOX 19131, RENO, NV, 89511-0902 | **US Mail (1st Class)** |
| 24491 | FINNMAN FAMILY TRUST DTD 4/4/94, MARTHA ANN LUTZ SUCCESSOR TTEE, 2712 EASTERN PKWY, WINTERPARK, FL, 32789 | **US Mail (1st Class)** |
| 24491 | FIOLA FERNANDES IRA, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | **US Mail (1st Class)** |
| 24491 | FIORE PROPERTIES, C/O RODNEY PAYNE, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 24491 | FIORE PROPERTIES, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 24491 | FIORENTINO, HELAINE, 851 1/2 ALFRED STREET, LOS ANGELES, CA, 90069 | **US Mail (1st Class)** |
| 24491 | FIORENTINO, JEFFREY, 4200 CHARDONNAY DRIVE, VIERRA, FL, 32955 | **US Mail (1st Class)** |
| 24491 | FIRNER, VICKY, PO BOX 80273, LAS VEGAS, NV, 89180 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE COMPANY OF NEVADA, 9960 W CHEYENNE AVE STE 240, LAS VEGAS, NV, 89129-7702 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE COMPANY OF NV-RENO, OF NEVADA, 5310 KIETZKE LN STE 100, RENO, NV, 89511-2043 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE COMPANY SLO CA, 899 PACIFIC ST, SAN LUIS OBISPO, CA, 93401-3615 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE INSCO-AZ, 4801 E WASHINGTON ST, PHOENIX, AZ, 85034-2004 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE INSCONEW MEXICO, 9400 HOLLY AVE NE BLDG 3, ALBUQUERQUE, NM, 87122-2969 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE INSURANCE COMPANY, 2425 E CAMELBACK RD STE 300, PHOENIX, AZ, 85016-9293 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE INSURANCE COMPANY, FIRST AMERICAN TITLE, 3960 HOWARD HUGHES PKWY STE 380, LAS VEGAS, NV, 89109-5973 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE INSURANCE COMPANY, 3625 14TH ST, RIVERSIDE, CA, 92501-3815 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE WC CA, 1850 MT DIABLO BLVD STE 300, WALNUT CREEK, CA, 94596-4437 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE-RIVERSIDE CA, 3625 14TH ST, RIVERSIDE, CA, 92501-3815 | **US Mail (1st Class)** |
| 24491 | FIRST AMERICAN TITLE-SAN LUIS OBISPO, 899 PACIFIC ST, SAN LUIS OBISPO, CA, 93401-3615 | **US Mail (1st Class)** |
| 24491 | FIRST CENTENNIAL TITLE CO OF NEVADA, 1450 RIDGEVIEW DR STE 100, RENO, NV, 89509-6338 | **US Mail (1st Class)** |
| 24491 | FIRST COLONY, PO BOX 1280, LYNCHBURG, VA, 24505-1280 | **US Mail (1st Class)** |
| 24491 | FIRST COLONY LIFE INSURANCE COMPANY, PO BOX 79314, BALTIMORE, MD, 21279-0314 | **US Mail (1st Class)** |
| 24491 | FIRST INTERSTATE RESOURCE MANAGEMENT INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 24491 | FIRST INTERSTATE RESOURCE MANAGEMENT INC, CURTIS R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 24491 | FIRST SAVING BANK C / F EUGENE F. KOPPENHAVER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVING BANK C/F, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK, CUSTODIAN FOR NADINE MORTON IRA, 2708 LA SOLANA WY, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK, TRUST DEPARTMENT, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK C/F ROBERT TAYLOR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK C/O LYNN KANTOR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | FIRST SAVINGS BANK C/O MARGARET ROCKWOOD IRA, HENRY A & DONNA M PETERS JTWROS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR, MARGARET STEPHENSON IRA, 1098 CHESTERFIELD CT, RENO, NV, 89523-2717 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT I FRIEDMAN IRA, 309 E BRANCH DR, KENNETT SQUARE, PA, 19348-2686 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR, FORREST J WOODWARD IRA, 3216 BRYANT AVE, LAS VEGAS, NV, 89102-2055 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR, MARGARET STEPHENSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR, FORREST J WOODWARD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR, VALLIERA MCGUIRE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR, VALLIERA MCGUIRE IRA, 6822 BAILE RD, LAS VEGAS, NV, 89146-6549 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR, STEVEN PORTNOFF IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR DARRELL COOK IRA, 492 N 900 E, OREM, UT, 84097-6003 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR DOYLE K STARK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR DOYLE K STARK IRA, 5300 E DESERT INN RD TRLR 201, LAS VEGAS, NV, 89122-4088 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR EVELYNE FRANK IRA, 257 LUCKY STAR ST, LAS VEGAS, NV, 89145-3927 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR JULIE MARTIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR KEVIN BURR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR LEO W LLOYD IRA, PO BOX 347, BAYFIELD, CO, 81122 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR SHAUNA L COOK IRA, 492 N 900 E, OREM, UT, 84097-6003 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR SHAUNA L COOK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR STEVEN J GOLD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN FOR STEVEN J GOLD IRA, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN OF JOHN W BROUWERS MD, TRUST DEPARTMENT, 2605 E FLAMINGO, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK CUSTODIAN OF THE PAUL BLOCH IRA, TRUST DEPARTMENT, 2605 E FLAMINGO, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK JANICE WISE IRA, 2775 VAN BUREN DR, RENO, NV, 89503 | **US Mail (1st Class)** |
| 24491 | FIRST SAVINGS BANK KENNETH N WISE IRA, 2775 VAN BUREN DR, RENO, NV, 89503 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO OF ONAGA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO OF ONAGA, CUSTODIAN FOR JOSEPH M PALMER IRA, 5211 N LONE DR, PRESCOTT VALLEY, AZ, 86314 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO OF ONAGA, CUSTODIAN FOR ROBERTA SCHWARTZ, IRA, 4015 NEWHALL ST, SOUTHPORT, NC, 28461 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO OF ONAGA, CUSTODIAN FOR ROBERTA SCHWARTZ, IRA, 4015 NEWHALL CT, SOUTHPORT, NC, 28461 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO OF ONAGA, C/F MARTIN A MCGARRY IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO OF ONAGA, C/F MATILDA PAT KRAFT#4102136246 IRA, 301 LEONARD ST, STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO OF ONAGA C/F KATHLEEN, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, LISA HOGAN IRA, 3937 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2628 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, REBECCA S BRYANT IRA, HC 33 BOX 2721, LAS VEGAS, NV, 89124-9206 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO. OF ONAGA, CUSTODIAN FOR BARBARA J. SPECKERT IRA, 2128 RED DAWN SKY STREET, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST CO. OF ONAGA, CUSTODIAN FOR ROBERT SPECKERT IRA, 2128 RED DAWN SKY STREET, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST COMPANY OF ONAGA, C/F CHARLES CUNNINGHA IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST COMPANY OF ONAGA, CUSTODIAN FOR FRED A, PAUL F VOGEL REVOCABLE TRUST UTD 8/16/94, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST COMPANY OF ONAGA, C/F JOYCE PORTER IRA, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST COMPANY OF ONAGA, C/F IRA MILLER IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST COMPANY OF ONAGA, C/F JAMES P MATARAZZO IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST COMPANY OF ONAGA, C/F (FROZEN ACCT), 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 24491 | FIRST TRUST COMPANY OF ONAGA, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 24491 | FISCHER FAMILY TRUST DTD 6/9/95, C/O ALOYS & JOYCE FISCHER TTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | **US Mail (1st Class)** |
| 24491 | FISCHER, ALOYS A, PO BOX 579901, MODESTO, CA, 95357 | **US Mail (1st Class)** |
| 24491 | FISCHER, CAROL A, 6070 EAGLE MEADOWS COURT, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | FISERV TRUST COMPANY TTEE FBO, EDWARD L FELMAN IRA 060000075175, 13743 VENTURA BLVD #350, SHERMAN OAS, CA, 91423 | **US Mail (1st Class)** |
| 24491 | FISERV TRUST COMPANY TTEE FBO, EDWARD L FELMAN IRA 060000075175, 13743 VENTURA BLVD #350, SHERMAN OAKS, CA, 91423 | **US Mail (1st Class)** |
| 24491 | FISKO VENTURES LLC, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | **US Mail (1st Class)** |
| 24491 | FITZGERALD ABBOTT BEARDSLEY LLP, (RE: CHELEW, PAUL), ATTN JENNIFER A BROOKS, 1221 BROADWAY, 21ST FLOOR, OAKLAND, CA, 94612 | **US Mail (1st Class)** |
| 24491 | FITZGERALD ABBOTT BEARDSLEY LLP, ATTN JENNIFER A BROOKS, 1221 BROADWAY, 21ST FLOOR, OAKLAND, CA, 94612 | **US Mail (1st Class)** |
| 24492 | FITZGERALD ABBOTT BEARDSLEY LLP, (RE: PAUL G CHELEW CHARITABLE REMAINDER), ATTN JENNIFER A BROOKS, 1221 BROADWAY, 21ST FLOOR, OAKLAND, CA, 94612 | **US Mail (1st Class)** |
| 24492 | FITZGERALD ABBOTT BEARDSLEY LLP, (RE: PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III), ATTN JENNIFER A BROOKS, 1221 BROADWAY, 21ST FLOOR, OAKLAND, CA, 94612 | **US Mail (1st Class)** |
| 24491 | FITZNER, ROBERT A, 760 PINNACLE COURT, P O BOX 8000 PMB 260, MESQUITE, NV, 89024-8000 | **US Mail (1st Class)** |
| 24491 | FLACHMAN, GENEVIEVE EVELYN, 9753 GUATEMALA AVE, DOWNEY, CA, 90240 | **US Mail (1st Class)** |
| 24491 | FLADAGER, GRAYDON, 2235 LONGWOOD DR, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | FLADAGER, GRAYDON L, 2235 LONGWOOD DR, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | FLAHERTY, ANDREW, 3445 CLIFF SHADOWS PKWY  STE  220, LAS VEGAS, NV, 89129 | **US Mail (1st Class)** |
| 24491 | FLATT, JERRY, 300 VALLORTE DRIVE, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 24491 | FLEET BUSINESS CREDIT LLC AS SECURED PAR, BANC OF AMERICA LEASING SUCCESOR, PO BOX 7023, TROY, MI, 48077-7023 | **US Mail (1st Class)** |
| 24491 | FLEET BUSINESS CREDIT, LLC AS SECURED PARTY, PO BOX 7023, TROY, MI, 48007-7023 | **US Mail (1st Class)** |
| 24491 | FLEET CAPITAL-DO NOT USE-GO TO IP, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250-7992 | **US Mail (1st Class)** |
| 24491 | FLIER FAMILY TRUST DATED 1/21/98, C/O DENNIS FLIER & CAROL FLIER TRUSTEES, 20155 NE 38TH CT APT 1803, AVENTURA, FL, 33180-3259 | **US Mail (1st Class)** |
| 24491 | FLOOD FAMILY TRUST DATED 12/24/85, C/O DONALD T FLOOD & BETTY R FLOOD TRUSTEES, 1956 E DESERT LARK PASS, GREEN VALLEY, AZ, 85614-6120 | **US Mail (1st Class)** |
| 24491 | FLOOD, DOLORES, 1624 PALM STREET #121, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 24491 | FLOOD, DOLORES A  OR RICHARD, 1624 PALM ST #121, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 24491 | FLOOD, RICHARD, 1624 PALM #121, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 24491 | FLORENCE BOLATIN LIVING, TRUST DATED 10/28/93, C/O FLORENCE BOLATIN TRUSTEE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | **US Mail (1st Class)** |
| 24491 | FLORENCE BOLATIN LIVING TRUST DTD 10/28/93, C/O FLORENCE BOLATIN TTEE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | FLORIDA APARTMENT ASSOCIATION, 1133 W MORSE BLVD STE 201, WINTER PARK, FL, 32789-3727 | US Mail (1st Class) |
| 24491 | FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, 2670 W EXECUTIVE CENTER CIR # 101, TALLAHASSEE, FL, 32301-5030 | US Mail (1st Class) |
| 24491 | FLORIDA POWER & LIGHT COMPANY, GENERAL MAIL FACILITY, MIAMI, FL, 33188-0001 | US Mail (1st Class) |
| 24491 | FLOWER FAIR, ACCOUNTING OFFICE, 1325 N MAIN ST, LAS VEGAS, NV, 89101-1018 | US Mail (1st Class) |
| 24491 | FLOWING TIDE PUB, 465 S MEADOWS PKWY STE 5, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 24491 | FLOYD H LANDER LIVING TRUST U-A 4/23/99, C/O FLOYD H LANDER TRUSTEE, 2043 SUNBURST WAY, RENO, NV, 89509-5811 | US Mail (1st Class) |
| 24491 | FLOYD M SPINDLE, 706 NE 22ND ST, GRAND PRAIRIE, TX, 75050-4001 | US Mail (1st Class) |
| 24491 | FLOYD, MICHAEL LOUIS, PO BOX 2093, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 24491 | FLOYD, RONALD BRUCE, 1730 BRUCE STREET, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 24491 | FLYNN, DENNIS, 1600 VAN NESS AVENUE, RENO, NV, 89503 | US Mail (1st Class) |
| 24491 | FLYNN, HUGH PATRICK, 672 IGNACIO COURT, GRAND JUNCTION, CO, 81505 | US Mail (1st Class) |
| 24491 | FOLENDORF, TAD, PO BOX 1, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 24491 | FOLEY, SARAH ANNE, 27 E HATTENDORF AVE #217, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 24491 | FONTANA, STEFFI, 16400 SAYBROOK LN, SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | US Mail (1st Class) |
| 24491 | FORBES MAGAZINE, PO BOX 5471, HARLAN, IA, 51593-0971 | US Mail (1st Class) |
| 24491 | FORBES REVOCABLE, TRUST DATED 9/18/03, C/O DONALD H FORBES & RAQUEL R FORBES TRUSTEES, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012-6126 | US Mail (1st Class) |
| 24491 | FORBES, ALLEN K, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | US Mail (1st Class) |
| 24491 | FORD S DUNTON, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | US Mail (1st Class) |
| 24491 | FORD, TOMIE S, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 24491 | FORDE, DIANA, 4956 RIDGE DRIVE #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | FORGUS, BARBARA, 843 SE ROULETTE LN, PORT ST LUCIE, FL, 34983-4632 | US Mail (1st Class) |
| 24491 | FORREST R LADD OR DAVID G MANCHETTI, 2504 FREMONT ST, MINDEN, NV, 89423-7010 | US Mail (1st Class) |
| 24491 | FORSYTHE, JAMES, 2630 LAKE RIDGE SHORES WEST, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | FORSYTHE, JAMES W OR EARLENE, 2630 LAKERIDGE SHORES, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | FORT LIVING TRUST DATED 5/17/04, C/O ROBERT T FORT AND JULIE A FORT TRUSTEES, 7931 E CORONADO RD, SCOTTSDALE, AZ, 85257-2248 | US Mail (1st Class) |
| 24491 | FORTIS BENEFITS INSURANCE CO, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | US Mail (1st Class) |
| 24491 | FORTIS INSURANCE COMPANY, PO BOX 967, MILWAUKEE, WI, 53201-0967 | US Mail (1st Class) |
| 24491 | FOSSATI, DAVID, C/O MARTIN P MEYERS, 1000 SW BROADWAY, #1400, PORTLAND, OR, 97205 | US Mail (1st Class) |
| 24491 | FOSTER, GABRIEL, 1919 MISTY GLADE DR, LAS VEGAS, NV, 89119-4598 | US Mail (1st Class) |
| 24491 | FOX HILLS 37, LLC, 4772 FRONTIER WAY STE 400, STOCKTON, CA, 95215-9672 | US Mail (1st Class) |
| 24491 | FOX, MARY JO, 7983 B COLONIAL DR, MENTOR, OH, 44060 | US Mail (1st Class) |
| 24491 | FOXCROFT LIVING, TRUST DATED 1/10/02, C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES, PO BOX 362, CARNELIAN BAY, CA, 96140-0362 | US Mail (1st Class) |
| 24491 | FOXCROFT LIVING TRUST DTD 1/10/02, FRED J & ROBERTA FOXCROFT TTEES, PO BOX 362, CARNELIAN BAY, CA, 96140-0362 | US Mail (1st Class) |
| 24491 | FOXCROFT, DAVID, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | FR INC DBA BOMBARD ELECTRIC, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 24491 | FRALEY LIMITED PARTNERSHIP, 9030 W SAHARA AVE # 240, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 24491 | FRAME, GEORGE D, 220 SOUTH MAGIC WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24491 | FRANCES J COOK & JOHN R COOK, 10400 SW COWAN RD, VASHON, WA, 98070-3058 | US Mail (1st Class) |
| 24491 | FRANCES O SOLI REVOC LIVING TRUST DATED 11/9/04, FRANCES O SOLI, TTEE, 1853 S GRANT ST, DENVER, CO, 80210 | US Mail (1st Class) |
| 24491 | FRANCES SGRO, 8635 W SAHARA AVE # 599, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 24491 | FRANCESCO SORO, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 24491 | FRANCESCO SORO RETIREMENT PLAN DATED 1/1/99, C/O FRANCESCO SORO TRUSTEE, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 24491 | FRANCIS FAMILY TRUST DTD 11/10/98, C/O BRUCE FRANCIS AND TAMARA FRANCIS TRUSTEES, 2360 E MALLORY CIR, MESA, AZ, 85213-1471 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | FRANCIS FAMILY TRUST DTD 11/10/98, BRUCE & TAMARA FRANCIS TTEE, 2360 E MALLORY CIR, MESA, AZ, 85213 | US Mail (1st Class) |
| 24491 | FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 24491 | FRANCIS R LAVOIE & BASIL P KONONETZ, 5473 S JONES BLVD APT 1009 BLDG 3, LAS VEGAS, NV, 89118-0548 | US Mail (1st Class) |
| 24491 | FRANK & MARIE CAPODICI FAMILY TRUST DATED 12/8/03, C/O FRANK & MARIE CAPODICI TRUSTEES, 440 HACKNEY PL, BRIGANTINE, NJ, 08203-2408 | US Mail (1st Class) |
| 24491 | FRANK C KENDRICK IRA, 3140 SCARLET OAKS CT, SPARKS, NV, 89436-8464 | US Mail (1st Class) |
| 24491 | FRANK DAVENPORT, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 24491 | FRANK E COLLINS & BARBARA J COLLINS TTEES, FRANK & JO COLLINS FAMILY TRUS, 2641 BARBARADALE CIR, LAS VEGAS, NV, 89146-5160 | US Mail (1st Class) |
| 24491 | FRANK E ENSIGN, PO BOX 61770, BOULDER CITY, NV, 89006-1770 | US Mail (1st Class) |
| 24491 | FRANK G. ELIANO 1995 REVOCABLE TST DTD 2/7/97, C/O GLORIA N. CHERRINGTON, SUCCESSOR TTEE, 350 E DESERT INN RD, #E-204, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | FRANK J BELMONTE, 9825 KERNVILLE DR, LAS VEGAS, NV, 89134-7876 | US Mail (1st Class) |
| 24491 | FRANK J MURPHY AND MARGARET F MURPHY, 4945 SAN PABLO CT, NAPLES, FL, 34109-3386 | US Mail (1st Class) |
| 24491 | FRANK J TARANTINO, 3495 LAKESIDE DR # 146, RENO, NV, 89509-4841 | US Mail (1st Class) |
| 24491 | FRANK KERN, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434-6601 | US Mail (1st Class) |
| 24491 | FRANK RUSSELL JR, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339-3716 | US Mail (1st Class) |
| 24491 | FRANK S WASKO REVOCABLE, TRUST DATED 5-21-02, C/O FRANK S WASKO TRUSTEE, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 24491 | FRANK SIMONE, 848 N RAINBOW BLVD, PMB 319, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | FRANK T NOVAK IRA, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | US Mail (1st Class) |
| 24491 | FRANK VALENTINO & STELLA VALENTINO, 15335 DEL GADO DR, SHERMAN OAKS, CA, 91403-4333 | US Mail (1st Class) |
| 24491 | FRANK WASKO, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 24491 | FRANK WASKO AS BENEFICIARY STEPHANIE WASKO IRA, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 24491 | FRANKENBERG TTEE, PO BOX 13855, LAS VEGAS, NV, 89112-1855 | US Mail (1st Class) |
| 24491 | FRANZ J DOERR SHELTER, TRUST DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 24491 | FRANZ J ZIMMER REV TST DTD 2/5/97, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 24491 | FRANZ J ZIMMER REV TST DTD 2/5/97, 900 SPRING LAKE COURT, ST AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 24491 | FRANZ J ZIMMER REVOCABLE, TRUST DATED 02/05/97, C/O FRANZ J ZIMMER TRUSTEE, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080-6150 | US Mail (1st Class) |
| 24491 | FRANZ W DOERR & LINDA PATRUCCO DOERR, TTEES OF THE DOERR FAMILY TRUST DATED 9/12/02, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 24491 | FRASER ATWATER PROPERTIES LLC, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 24491 | FRASER ATWATER PROPERTIES LLC, EDWARD FRASER, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | FRASER IRA, EDWARD C, 14220 SORREL LN, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | FRASER REVOCABLE INTER VIVOS, TRUST DATED 6/30/82, C/O EDWARD C FRASER & MARJORIE E FRASER TRUSTEES, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 24491 | FRASER, EDWARD & MARGE, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 24491 | FRASER, EDWARD C, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | FRAVEL, EMERY D, 7608 CHAUMONT ST, LAS VEGAS, NV, 89123-1491 | US Mail (1st Class) |
| 24491 | FRED & KELLEE KEMPF FAMILY TRUST, MARIUS & MARY KEMPF TTEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | FRED & KELLEE KEMPF TRUST, C/O MARIUS KEMPF & MARY A KEMPF TRUSTEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 24491 | FRED & KELLEE KEMPF TRUST, C/O MARIUS & MARY KEMPF TTEEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 24491 | FRED & KELLIE KEMPF, TRUST MARIUS KEMPF & MARY A KEMPF TTES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 24491 | FRED A STEVENS AND MARLYS A STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 24491 | FRED G ALTENBURG, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | FRED G NEUFELD IRA, 4014 45TH STREET CT NW, GIG HARBOR, WA, 98335-8112 | **US Mail (1st Class)** |
| 24491 | FRED GREENE, 616A LACONIA CIRCLE, LAKE WORTH, FL, 33467 | **US Mail (1st Class)** |
| 24491 | FRED L BAYBARZ AND CAROLYN C BAYBARZ FOUNDATION, C/O LARRY H ANDERSON AND FRANK CORNWELL TRUSTEES, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | **US Mail (1st Class)** |
| 24491 | FRED TERIANO, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | **US Mail (1st Class)** |
| 24491 | FRED VOGEL & JANIS MOORE VOGEL, 1710 CEDAR ST, CALISTOGA, CA, 94515-1510 | **US Mail (1st Class)** |
| 24491 | FREDA NEWMAN TRUST DATED 7/26/84, C/O FREDA NEWMAN TRUSTEE, 189 INTERNATIONAL BLVD, RANCHO MIRAGE, CA, 92270-1971 | **US Mail (1st Class)** |
| 24491 | FREDA NEWMAN TRUST DTD 7/26/84, FREDA NEWMAN TRUSTEE, C/O DANIEL NEWMAN, 125 ELYSIAN DR, SEDONA, AZ, 86336 | **US Mail (1st Class)** |
| 24491 | FREDA NEWMAN TRUST DTD 7/26/84, C/O FREDA NEWMAN TRUSTEE, 189 INTERNATIONAL BLVD, RANCHO MIRAGE, CA, 92270-1971 | **US Mail (1st Class)** |
| 24491 | FREDERICK J DAVIS, 14111 52ND AVE NW, STANWOOD, WA, 98292-8993 | **US Mail (1st Class)** |
| 24491 | FREDERICK J MAFFEO & ALICE MAFFEO, 4557 N EDDIE WARD WAY, SILVER CITY, NM, 88061-4761 | **US Mail (1st Class)** |
| 24491 | FREDERICK PAUL WINDISCH, 2004 S FEDERAL HWY # 402, BOYNTON BEACH, FL, 33435-6959 | **US Mail (1st Class)** |
| 24491 | FREDERICK R ROACH JR & CATHERINE M ROACH JTWROS, 7083 ACORN CT, LAS VEGAS, NV, 89147-4711 | **US Mail (1st Class)** |
| 24491 | FREDERICKSON TRUST DATED 10/02/03, C/O JOHN R FREDERICKSON, AND MICHELE L FREDERICKSON TRUSTEES, PO BOX 26, JUNE LAKE, CA, 93529-0026 | **US Mail (1st Class)** |
| 24491 | FREEDA COHEN TRUST DTD 7/11/04, FREEDA COHEN TTEE, C/O ROSALIND L STARK, 10905 CLARION LN, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | FREEDA COHEN TTEE, C/O ROSALIND L STARK, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | **US Mail (1st Class)** |
| 24491 | FREEDOM PROPERTIES INC, 1820 STAR PINE CT, RENO, NV, 89523-4807 | **US Mail (1st Class)** |
| 24491 | FREEDUS JT TEN, ERIC B & LINDA P, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056 | **US Mail (1st Class)** |
| 24491 | FREEDUS, MICHAEL, 2535 LAKE RD, DELANSON, NY, 12053 | **US Mail (1st Class)** |
| 24491 | FREEMAN ROSEBROOKS, 2008 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | **US Mail (1st Class)** |
| 24491 | FREEMAN, GREGORY L, 32 CROSS RIDGE STREET, LAS VEGAS, NV, 89135 | **US Mail (1st Class)** |
| 24491 | FREER, ALLEN, PO BOX 60181, LAS VEGAS, NV, 89160-0181 | **US Mail (1st Class)** |
| 24491 | FREY, LLOYD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | FRIEDA MATHES, 4710 NW 46TH TER, TAMARAC, FL, 33319-3768 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON & SHARON C VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON & SHARON C VAN ERT JOINT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2094 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON & SHARON C VAN ERT JTWRS, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON & SHARON C VAN ERT JTWRS, 2504 CALITA COURT, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON FBO SHARON C VAN ERT, 2504 CALITA COURT, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON FBO SHARON C VAN ERT, C/O NANCY L ALLF, 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON FBO SHARON C. VAN ERT, C/O NANCY L ALLF, 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON FBO SHARON C. VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 24491 | FRIEDA MOON TRUSTEE OF THE, DECENDENT TRUST OF THE RESTATED MOON 1987 TRUST, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 24491 | FRIEDMAN, HARVEY, 32 SUNLIGHT SPRINGS RD, LAKEWOOD, NJ, 08701 | **US Mail (1st Class)** |
| 24491 | FRONTLINE MORTGAGE MARKETING, 13033 RANDOLPH SIDING RD, JUPITER, FL, 33478-6510 | **US Mail (1st Class)** |
| 24489 | FROST, SCOTT A, 4480 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |
| 24489 | MICHAEL TUCKER, FTI CONSULTING, (RE: USAC DIV TRUST DEED FUND ADMIN), MICHAEL.TUCKER@FTICONSULTING.COM | **E-mail** |
| 24491 | FUCHS, STEPHEN J, 117 29TH AVE N, SAINT CLOUD, MN, 56303-4253 | **US Mail (1st Class)** |
| 24491 | FUENTES, SUSANA, 675 PACIFIC STAR CT, LAS VEGAS, NV, 89123-4904 | **US Mail (1st Class)** |
| 24491 | FUHRIMAN, COURTNEY, 5141 JODI COURT, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 24491 | FUHRIMAN, COURTNEY, 5141 JODI CT, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 24491 | FULLER FAMILY FOUNDATION, C/O THEODORE J FULLER PRESIDENT, PO BOX 7800, INCLINE VILLAGE, NV, 89452-7800 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | FULLER FAMILY TRUST DATED 5/29/97, C/O THEODORE J FULLER AND JOAN L FULLER TRUSTEE, C/O ASHLEY QUINN CPA`S, PO BOX 7800, INCLINE VILLAGE, NV, 89452-7800 | **US Mail (1st Class)** |
| 24491 | FULLER, DAVID & MONICA, 955 MULLEN, HENDERSON, NV, 89044 | **US Mail (1st Class)** |
| 24491 | FULLER, DAVID R  AND MONICA, 955 MULLEN AVENUE, LAS VEGAS, NV, 89124 | **US Mail (1st Class)** |
| 24491 | FU-MEI TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | **US Mail (1st Class)** |
| 24491 | FUMIKO BEALS, 33 TIDWELL LN, HENDERSON, NV, 89074-3365 | **US Mail (1st Class)** |
| 24491 | FURNITURE SHOWCASE, 10271 S EASTERN AVE, HENDERSON, NV, 89052-3978 | **US Mail (1st Class)** |
| 24491 | FUSAYO NELSON, 2005 FIFE DR, RENO, NV, 89512-1914 | **US Mail (1st Class)** |
| 24491 | FYLSTRA, RONALD J, 111 WOODLAND AVE UNIT #604, LEXINGTON, KY, 40502 | **US Mail (1st Class)** |
| 24491 | G & L NELSON LIMITED PARTNERSHIP, 900 S MEADOWS PKWY APT 4821, RENO, NV, 89521-2934 | **US Mail (1st Class)** |
| 24491 | G & L TRUST DATED 11/25/91, C/O GARY T CANEPA & LORI R CANEPA TRUSTEES, 14170 POWDER RIVER DR, RENO, NV, 89511-6707 | **US Mail (1st Class)** |
| 24491 | G J FISCHER TRUST DATED 11/9/92, C/O GRANT J FISCHER TRUSTEE, 813 WILLIAMS PL, OJAI, CA, 93023-2906 | **US Mail (1st Class)** |
| 24491 | G ROBERT KNOLES AND CHRISTINA G KNOLES, 85 WOLF ROCK RD, KEYSTONE, CO, 80435-7653 | **US Mail (1st Class)** |
| 24491 | G&L NELSON LIMITED PARTNERSHIP, PO BOX 30000, RENO, NV, 89520 | **US Mail (1st Class)** |
| 24491 | G&L NELSON LIMITED PARTNERSHIP, ATTN  C JAIME ESQ, PO BOX 30000, MAUPIN COX LEGOY, RENO, NV, 89520 | **US Mail (1st Class)** |
| 24491 | G&L TRUST DATED 11/25/91, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | GABOURY, GLENN W, 1751 SW 18TH STREET, PENDLETON, OR, 97801 | **US Mail (1st Class)** |
| 24491 | GAETANO AMBROSINO & ORSOLA AMBROSINO, 4872 KNOLLWOOD DR, LAS VEGAS, NV, 89147-4812 | **US Mail (1st Class)** |
| 24491 | GAFFNEY, THOMAS, 1676 JUPITER COURT #E, LAS VEGAS, NV, 89119 | **US Mail (1st Class)** |
| 24491 | GAGE, GEORGE, 10813 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | GAGE, GEORGE J & MIRIAM B, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | **US Mail (1st Class)** |
| 24491 | GAGE, JERRY, 185 GYMKHANA LN, RENO, NV, 89506-9514 | **US Mail (1st Class)** |
| 24491 | GAGE, MIRIAM, 10813 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134-5248 | **US Mail (1st Class)** |
| 24491 | GAGE, MIRIAM B & GEORGE J, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | GAIL A FREITAS REVOCABLE, TRUST DATED 6/20/03, C/O GAIL A FREITAS TRUSTEE, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | **US Mail (1st Class)** |
| 24491 | GAIL HODES LIVING, TRUST DATED 9/10/03, C/O GAIL R HODES TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | **US Mail (1st Class)** |
| 24491 | GAIL HODES LIVING TRUST DTD 9/10/03, C/O GAIL R HODES TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649 | **US Mail (1st Class)** |
| 24491 | GAIL KLEVAY, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304-4476 | **US Mail (1st Class)** |
| 24491 | GAIL M HOCK, 2881 SAGITTARIUS DR, RENO, NV, 89509-3885 | **US Mail (1st Class)** |
| 24491 | GAINES, MAXINE, 511 W BLACKHAWK DR # 5, PHOENIX, AZ, 85027 | **US Mail (1st Class)** |
| 24491 | GALE EBERT, 336 S SPALDING DR #201, BEVERLY HILLS, CA, 90212-3624 | **US Mail (1st Class)** |
| 24491 | GALE GLADSTONE-KATZ REVOCABLE LIVING, TRUST DATED 12/10/03, C/O GALE GLADSTONE-KATZ TRUSTEE, 1320 NORTH ST APT 29, SANTA ROSA, CA, 95404-3446 | **US Mail (1st Class)** |
| 24491 | GALE GLADSTONE-KATZ REVOCABLE TRUST, GALE GLADSTONE-KATZ TRUSTEE, 1320 NORTH ST #29, SANTA ROSA, CA, 95404 | **US Mail (1st Class)** |
| 24491 | GALE, R  TERRY, 5665 N  CONQUISTADOR, LAS VEGAS, NV, 89149 | **US Mail (1st Class)** |
| 24491 | GALLEGOS, JEFFERY A, 10582 TIMBER STAND ST, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | GALVIN, EDWARD, 3970 SADDLEWOOD COURT, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | GALVIN, EDWARD C, 3970 SADDLEWOOD COURT, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | GAMBARDELLA, JOSEPH D, 161 NE 10TH AVE APT 36, HALLANDALE BEACH, FL, 33009 | **US Mail (1st Class)** |
| 24491 | GAMBARDELLA, VINCENT, 10047 PORTULA VALLEY, LAS VEGAS, NV, 89178 | **US Mail (1st Class)** |
| 24491 | GAMBEL, DENNIS, 2037 BOBTAIL CIRCLE, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 24491 | GAMBOSH, MARY, 14669 PENMORE LANE, CHARLOTTE, NC, 28269 | **US Mail (1st Class)** |
| 24491 | GANNAWAY, PEYTON, PO BOX 1608, CRYSTAL BAY, NV, 89402 | **US Mail (1st Class)** |
| 24491 | GANT-HICKEL, DEBRA A, PO BOX 606, COLUSA, CA, 95932 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | GARDNER, THOMAS, 2610 FULLER AVENUE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | GARETH A R CRANER, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 24491 | GARFIELD, LEONARD M, 202 BROOKSBY VILLAGE DR OG632, PEABODY, MA, 01960 | US Mail (1st Class) |
| 24491 | GARFINKLE FAMILY REVOC TRUST, DAVID R AND EVELYN J GARFINKLE TTEES, 6073 CALVIN AVE, TARZANA, CA, 91356-1114 | US Mail (1st Class) |
| 24491 | GARLAND, PETER C, 4736 MONUMENT VALLEY ROAD, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24491 | GARLAND, RAELYN, PO BOX 5416, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 24491 | GARNETT, MARLON E, 1330 S TREMAINE AVENUE, LOS ANGELES, CA, 90019-1724 | US Mail (1st Class) |
| 24491 | GARRAWAY, ALVIN R, 2 HIGH SIERRA DRIVE, HENDERSON, NV, 89074-6293 | US Mail (1st Class) |
| 24491 | GARTH NEAL CLIFFORD & ROSEMARY CLIFFORD, 1648 WARRINGTON DR, HENDERSON, NV, 89052-6820 | US Mail (1st Class) |
| 24491 | GARY & STACIE LEACH, 15 TRAILWOOD, IRVINE, CA, 92620 | US Mail (1st Class) |
| 24491 | GARY & SUZANNE KEETH, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 24491 | GARY A MICHELSEN, PO BOX 2010, STATELINE, NV, 89449-2010 | US Mail (1st Class) |
| 24491 | GARY A THIBAULT & SANDRA C THIBAULT, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 24491 | GARY B AND BARBARA L ANDERSON TTEE ANDERSON FAMILY, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 24491 | GARY B AND BARBARA L ANDERSON TTEE ANDERSON FAMILY, TRUST OF 1992, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 24491 | GARY D WARD IRA, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 24491 | GARY DEMAINE, 900 S MEADOWS PKY 2912, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 24491 | GARY DEPPE, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 24491 | GARY DEPPE IRA, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 24491 | GARY E THOMPSON, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 24491 | GARY E TOPP, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 24491 | GARY E TUCKER & LINDA L TUCKER, 1932 WINDWARD POINT, BYRON, CA, 94514 | US Mail (1st Class) |
| 24491 | GARY F HAIDER, 3033 127TH LN NW, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 24491 | GARY HOGAN IRA H01BD, 9900 WILBUR MAY PKWY, APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 24491 | GARY I & BARBARA L MILLER, TRUST DATED 08/13/87, C/O GARY I MILLER & BARBARA L MILLER TRUSTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064-4012 | US Mail (1st Class) |
| 24491 | GARY K ASHWORTH & DAN SCHAPIRO, 3232 SHORELINE DR, LAS VEGAS, NV, 89117-3309 | US Mail (1st Class) |
| 24491 | GARY L AND JUDITH W HILGENBERG HWJTWROS, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 24491 | GARY L BONNEMA, PO BOX 8649, HORSESHOE BAY, TX, 78657-8649 | US Mail (1st Class) |
| 24491 | GARY L MCDANIEL & VIRGINIA L MCDANIEL TRUSTEES, GARY L MCDANIEL & VIRGINIA L MCDANIEL, 1991 LIVING TRUST DATED 5/1/92, 2101 LOOKOUT POINT CIRCLE, LAS VEGAS, NV, 89117-5805 | US Mail (1st Class) |
| 24491 | GARY LARSON & DOLORES LARSON, 544 ROLLING HILLS DR, MESQUITE, NV, 89027-8806 | US Mail (1st Class) |
| 24491 | GARY M HOGAN, 9900 WILBUR MAY PKWY APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 24491 | GARY MCMAHON SEP IRA, 2921 GRANITE POINTE DR, RENO, NV, 89511-5366 | US Mail (1st Class) |
| 24491 | GARY MICHELSEN, C/O JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | GARY MOBERLY & KAREN MOBERLY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 24491 | GARY MOBERLY BENEFICIARY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 24491 | GARY MOBERLY IRA, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 24491 | GARY N TAYLOR PSP, C/O GARY N TAYLOR TRUSTEE, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | US Mail (1st Class) |
| 24491 | GARY O SHARP, 9900 WILBUR MAY PKWY #3105, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | GARY R BARTON & MAVIS J BARTON, 4645 RIO ENCANTADO LN, RENO, NV, 89502-5343 | US Mail (1st Class) |
| 24491 | GARY R BRENNAN, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109-3337 | US Mail (1st Class) |
| 24491 | GARY R SMITH AND SHERRY R SMITH, 24427 145TH PL SE, KENT, WA, 98042-3347 | US Mail (1st Class) |
| 24491 | GARY S BRILL LIVING, TRUST DATED 9/21/83 AS AMENDED, & RESTATED ON 3/20/88, C/O GARY S BRILL TTEE, 16255 VENTURA BLVD, ENCINO, CA, 91436-2302 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | GARY S WEICHERDING AND YVONNE STROMMEN, 4960 HARRISON DR APT 107, LAS VEGAS, NV, 89120-1056 | US Mail (1st Class) |
| 24491 | GARY TEBBUTT, 3723 VANCOUVER DR, RENO, NV, 89511-6050 | US Mail (1st Class) |
| 24491 | GASPARRO, KEELEY N & NICOLAS S, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 24491 | GASSIOT IRA, JOAN B, C/O AMERICAN PENSION SERVICES, 11027 S STATE ST, SANDY, UT, 84070 | US Mail (1st Class) |
| 24491 | GASTALDI, ALBERT H, PO BOX 305, MIDLAND, OR, 97634 | US Mail (1st Class) |
| 24491 | GASTALDI, HARVARD A, PO BOX 1007, CAMINO, CA, 95709 | US Mail (1st Class) |
| 24491 | GASTALDI, JOAN, PO BOX 1007, CAMINO, CA, 95709 | US Mail (1st Class) |
| 24491 | GASTON TRUST DATED 12/31/02, C/O TITAN MANAGEMENT LTD TRUSTEE, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 24491 | GATES FAMILY TRUST DATED 6/16/00, C/O ELWYN G GATES & MILDRED ANN GATES TRUSTEES, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024-2625 | US Mail (1st Class) |
| 24491 | GATES FAMILY TRUST DTD 6/16/00, ELWYN G & MILDRED ANN GATES TTEES, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024-2625 | US Mail (1st Class) |
| 24491 | GATEWAY JUNCTION, 500 S MEADOWS PKWY, RENO, NV, 89521-8998 | US Mail (1st Class) |
| 24491 | GATEWAY STONE ASSOCIATES LLC, 23 CORPORATE PLAZA DR, STE 160, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 24491 | GATLIN, LUCIOUS, 333 DUKE AVENUE, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 24491 | GAYLE D HALL, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813-1027 | US Mail (1st Class) |
| 24491 | GAYLE E NANCE, 9434 W 89TH CIR, WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 24491 | GAYLE E NANCE & LOVINA BRADBURY JTWROS, 9434 W 89TH CIR, WESTMINSTER, CO, 80021 | US Mail (1st Class) |
| 24491 | GAYLE HARKINS, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 24491 | GAYLE L & DARLENE M HENNENFENT LIVING TRST 9/13/00, GAYLE L & DARLENE M HENNEFENT TTEES, 1122 CHAPARRAL DR, MESQUITE, NV, 89027-2554 | US Mail (1st Class) |
| 24491 | GAYLE L ROBINSON, PO BOX 20963, RENO, NV, 89515-0963 | US Mail (1st Class) |
| 24491 | GAYLORD WARREN NEWTON, PO BOX 2447, TEMECULA, CA, 92593 | US Mail (1st Class) |
| 24491 | GAZELLA TEAGUE LIVING TRUST, GAZELLA TEAGUE TTEE, C/O R SCOTT PALMER, 101 E BROADWAY, STE 200, EUGENE, OR, 97401 | US Mail (1st Class) |
| 24491 | GAZELLA TEAGUE LIVING TRUST, C/O GAZELLA TEAGUE TRUSTEE, 1183 NW LANAIAS WAY, ROSEBURG, OR, 97470-6518 | US Mail (1st Class) |
| 24491 | GAZELLA TEAGUE LIVING TRUST, GAZELLA TEAGUE TTEE, R SCOTT PALMER, WATKINSON LAIRD RUBENSTEIN BALDWIN & BURGESS, 101 E BROADWAY, STE 200, EUGENE, OR, 97401 | US Mail (1st Class) |
| 24491 | GDSS INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 24491 | GE APPLIANCES PARTS & ACCESSORIES, GE APPLIANCE CONTRACT, PO BOX 840255, DALLAS, TX, 75284-0255 | US Mail (1st Class) |
| 24491 | GE CAPITAL GO TO USA IP ACCT, PO BOX 31001-0497, PASADENA, CA, 91110-0497 | US Mail (1st Class) |
| 24491 | GEARY, WALTER T AND ANNAMAE, 2032 SUMMER SPRUCE PLACE #103, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | GEHLE, EVA M, 9123 GARDEN VIEW DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | GEHLE, ROBERT, 9123 GARDEN VIEW, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | GELLER, ROBERT, 1849 CHERRY KNOLLS ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | GEMINI 5 FAMILY LIMITED PARTNERSHIP, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129-1077 | US Mail (1st Class) |
| 24491 | GENE & LINDA LEBLANC FAMILY, TRUST DATED 8/20/99, C/O LINDA LEBLANC AND GENE A LEBLANC TRUSTEES, 4013 CLOVER CREEK CT, RENO, NV, 89509-0629 | US Mail (1st Class) |
| 24491 | GENE MONTOYA AND ANGELA J HOWARD, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 24491 | GENE SMITH & EMILY SMITH, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 24491 | GENE SMITH & EMILY SMITH PATRICIA GUNN, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 24491 | GENE SQUITERRI, 1504 BREEZE CANYON DR, LAS VEGAS, NV, 89117-7250 | US Mail (1st Class) |
| 24491 | GENERAL ELECTRIC CAPITAL CORPORATION, 201 W BIG BEAVER RD, TROY, MI, 48084-4152 | US Mail (1st Class) |
| 24491 | GENERAL ELECTRIC CAPITAL CORPORATION, DLA PIPER RUDNICK GRAY CARY US LLP, ATTN ALEX TERRAS ESQ, 203 N LASALLE ST, STE 1900, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 24491 | GENTILE DE PALMA LTD, 3960 HOWARD HUGHES PKWY STE 850, LAS VEGAS, NV, 89109-5934 | US Mail (1st Class) |
| 24491 | GENTLE BAY 1997 TRUST, C/O JACQUES M MASSA TTEE, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | GEOFF & MARYANN MOTT, 14835 E SHEA BLVD, STE 103, PMB 293, FOUNTAIN HILLS, AZ, 85268-5939 | US Mail (1st Class) |
| 24491 | GEORGE A DI GIOIA IRA, 1843 BOUGAINVILLEA DR, MINDEN, NV, 89423-5175 | US Mail (1st Class) |
| 24491 | GEORGE A DIGIOIA, FIRST SAVINGS BANK CUSTODIAN FOR, 1843 BOUGAINVILLEA DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | GEORGE ADORNATO AND ARLENE ADORNATO, 3712 LIBERATOR WAY, NORTH LAS VEGAS, NV, 89031-0149 | US Mail (1st Class) |
| 24491 | GEORGE C GORMAN, 952 THE ALAMEDA, BERKELEY, CA, 94707-2308 | US Mail (1st Class) |
| 24491 | GEORGE F SIMAO & LEONARD NEWMAN, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 24491 | GEORGE F STONE AND MARGARET A STONE, 4366 WENDY WAY, SCHWENKSVILLE, PA, 19473-2093 | US Mail (1st Class) |
| 24491 | GEORGE GAGE TRUST DATED 10/8/99, C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 24491 | GEORGE GAGE TRUST DTD 10/8/99, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PARKWAY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | GEORGE H MICHAEL, FAMILY TRUST AGREEMENT DATED 12/4/81, C/O GEORGE H MICHAEL & DORAMAE MICHAEL TRUSTEES, 999 ELIASON ST, BRIGHAM CITY, UT, 84302-2756 | US Mail (1st Class) |
| 24491 | GEORGE HANEY, 3289 TOPAZ LN, CAMERON PARK, CA, 95682-8640 | US Mail (1st Class) |
| 24491 | GEORGE HOLUB TRUSTEE OF THE, RUTH G HOLUB TRUST DATED 4/26/93, 8245 SE PALM HAMMOCK LN, HOBE SOUND, FL, 33455-8223 | US Mail (1st Class) |
| 24491 | GEORGE J & MIRIAM B GAGE TRUST DATED 10/8/99, GEORGE J & MIRIAM B GAGE TTEES, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | GEORGE J GAGE TRUST DATED 10/8/99, C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 24491 | GEORGE J GAGE TRUST DTD 10/8/99, MIRIAM B & GEORGE J GAGE TTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | GEORGE J GEORGESON TRUSTEE OF THE, GJ GEORGESON TRUST DATED 04/08/1993, 69 SKYLINE CIR, RENO, NV, 89509-3901 | US Mail (1st Class) |
| 24491 | GEORGE J MOTTO IRA, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | US Mail (1st Class) |
| 24491 | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074-2138 | US Mail (1st Class) |
| 24491 | GEORGE MELONAS THE, GWEN MELONAS TTEE, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24491 | GEORGE MICHAEL AVERETT AND CLAIRE H AVERETT, 760 LITTLE SWEDEN RD, HEBER CITY, UT, 84032-3503 | US Mail (1st Class) |
| 24491 | GEORGE MOTTO & JANE R MOTTO, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | US Mail (1st Class) |
| 24491 | GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03, C/O GEORGE S COHAN TRUSTEE, 2048 FOXFIRE CT, HENDERSON, NV, 89012-2190 | US Mail (1st Class) |
| 24491 | GEORGE S COHAN & NATALIE H COHAN FAMILY, TRUST DATED 4/1/03, C/O GEORGE S COHAN TRUSTEE, 2048 FOXFIRE CT, HENDERSON, NV, 89012-2190 | US Mail (1st Class) |
| 24491 | GEORGE S WILLETT AND LAURENE WILLETT, 405 EL CAMINO REAL # 417, MENLO PARK, CA, 94025-5240 | US Mail (1st Class) |
| 24491 | GEORGE TURNER, 3013 W OAKEY BLVD, LAS VEGAS, NV, 89102-2045 | US Mail (1st Class) |
| 24491 | GEORGE V HALL & VIRGINIA T HALL TTEES, OF THE GEORGE V & VIRGINIA T HALL TRUST, 5689 VISTA TERRACE LN, SPARKS, NV, 89436-7693 | US Mail (1st Class) |
| 24491 | GEORGE W HALL & SUSAN P HALL, REVOCABLE LIVING TRUST DATED 10/26/01, C/O SUSAN P HALL TRUSTEE, 224 STONE QUARRY RD, WESTFIELD, PA, 16950-1118 | US Mail (1st Class) |
| 24491 | GEORGE W HUBBARD ROTH IRA, FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | GEORGE W HUBBARD ROTH IRA, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 24491 | GEORGE W URDA, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 24491 | GEORGE, JAMES O, 5809 JEAN ROAD, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 24491 | GEORGES 1987 TRUST DATED 12/23/87, C/O LEONARD J GEORGES & JEAN GEORGES CO-TRUSTEES, 701 RANCHO CIR, LAS VEGAS, NV, 89107-4619 | US Mail (1st Class) |
| 24491 | GEORGES 1987 TRUST DTD 12/23/87, C/O LEONARD J & JEAN GEORGES CO-TTEES, 701 RANCHO CIR, LAS VEGAS, NV, 89107-4619 | US Mail (1st Class) |
| 24491 | GEORGETTE ALDRICH IRA, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | GERALD A SHERWIN, 1195 81ST ST S, ST PETERSBURG, FL, 33707-2726 | US Mail (1st Class) |
| 24491 | GERALD B MERZ & NANCY J MERZ, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6848 | US Mail (1st Class) |
| 24491 | GERALD E ANDREWS AND FRANCES A ANDREWS, 2505 MOUNTAIN RAIL DR, NORTH LAS VEGAS, NV, 89084-3130 | US Mail (1st Class) |
| 24491 | GERALD E COLLIGAN, PO BOX 5781, INCLINE VILLAGE, NV, 89450-5781 | US Mail (1st Class) |
| 24491 | GERALD J CARON IRA, 1956 BARRANCA DR, HENDERSON, NV, 89074-1014 | US Mail (1st Class) |
| 24491 | GERALD L BITTNER JR DDS PSP, 14309 CHESTER AVE, SARATOGA, CA, 95070-5624 | US Mail (1st Class) |
| 24491 | GERALD L BITTNER SR DDS AND SUSAN I BITTNER DDS, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 24491 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN &, TRUST DATED 1/15/91, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 24491 | GERALD LEWIS & JUDITH J LEWIS, 1225 SE 36TH TERRACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 24491 | GERALD MARTS & LINDA R MARTS, 3181 KIPS KORNER RD, NORCO, CA, 92860-2518 | US Mail (1st Class) |
| 24491 | GERALD R WEILAND & DIANA F WEILAND TRUST, C/O DIANA F WEILAND TRUSTEE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 24491 | GERALD W AND CLARA E VALLONE, 8122 W FLAMINGO RD SP#130, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | GERALD W BRADISH TRUSTEE OF THE BRADISH, FAMILY TRUST 12/13/89, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 24491 | GERALD W BRADISH TTEE OF THE BRADISH FAMILY TRUST, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 24491 | GERALDINE E MARTIN IRA, 4786 VILLAGE GREEN PKWY, RENO, NV, 89509-8030 | US Mail (1st Class) |
| 24491 | GERALDINE M PRICE, #4101287800, PO BOX 696, FOLSOM, CA, 95763-0696 | US Mail (1st Class) |
| 24491 | GERMAIN JT TEN, STANLEY C & DOROTHY, PO BOX 307, MONTROSE, CA, 91021-0307 | US Mail (1st Class) |
| 24491 | GERMAIN, STANLEY C & DOROTHY, PO BOX 307, MONTROSE, CA, 91021-0307 | US Mail (1st Class) |
| 24491 | GERNOT LEITZINGER & ROSEMARIE LEITZINGER, 2857 SLOAT RD, PEBBLE BEACH, CA, 93953-2625 | US Mail (1st Class) |
| 24491 | GERRY SCHLOSS IRA, 12 DUKE DR, RANCHO MIRAGE, CA, 92270-3648 | US Mail (1st Class) |
| 24491 | GERRY TOPP, 10745 W RIVER ST, TRUCKEE, CA, 96161-0327 | US Mail (1st Class) |
| 24491 | GERTRUDE KUHNY TRUST DATED 8/1/95, C/O GERTRUDE J KUHNY TRUSTEE, 2824 LINKVIEW DR, LAS VEGAS, NV, 89134-8600 | US Mail (1st Class) |
| 24491 | GERWIN, CAROLINE, 4775 SUMMIT RIDGE DR, APT 1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 24491 | GERWIN, CAROLINE M, 4775 SUMMIT RIDGE DR, #1101, RENO, NV, 89523-7917 | US Mail (1st Class) |
| 24491 | GES EXPOSITION SERVICES, C/O RCR ENTERPRISES, PO BOX 953, NEW ALBANY, IN, 47151-0953 | US Mail (1st Class) |
| 24491 | GGEM FAMILY TRUST DATED 1/23/03, C/O PAUL GGEM & EVE SYLVIE GGEM TRUSTEES, 17950 LAZY DOG RD, NEVADA CITY, CA, 95959-8409 | US Mail (1st Class) |
| 24491 | GGEM, PAUL, 17950 LAZY DOG RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 24491 | GGRM PENSION PROFIT SHARING PLAN, C/O GABRIEL A MARTINEZ TTEE, 601 S 9TH ST, LAS VEGAS, NV, 89101-7012 | US Mail (1st Class) |
| 24491 | GGRM PENSION PROFIT SHARING PLAN, C/O GABRIEL A MARTINEZ TRUSTEE, 601 S 9TH ST, LAS VEGAS, NV, 89101-7012 | US Mail (1st Class) |
| 24491 | GHIDOSI, WILLIAM L, 197 RIVERSIDE AVENUE, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 24491 | GHIDOSSI, THOMAS, 1515 W HOLCOMB LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | GHIDOSSI, WILLIAM L, 197 RIVERSIDE AVENUE, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 24491 | GIANNETTI, RICHARDO, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 24491 | GIBSON, L DEAN, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 24491 | GIKLING, WILLIAM, 4120 PENROSE PLACE, RAPID CITY, SD, 57702-6828 | US Mail (1st Class) |
| 24491 | GILBERT BARBIERI & ANNA-MARIA BARBIERI, 5 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 24491 | GILBERT JR, ELMER EUGENE, 81590 CHENEL RD, FOLSOM, LA, 70437-5414 | US Mail (1st Class) |
| 24491 | GILBERT MANUEL LIVING TRUST DATED 1/3/92, GILBERT MANUEL TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 24491 | GILBERT MANUEL LIVING TRUST DTD 1/3/92, C/O GILBERT MANUEL TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |
| 24491 | GILBERT, LAUREN J, C/O MICHELE GILBERT CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | GILBERT, LAUREN J & ERIN M, C/O MICHELE GILBERT CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 24491 | GILBERT, SHERWIN J, 3140 S  RAINBOW BLVD , #403, LAS VEGAS, NV, 89146-6234 | US Mail (1st Class) |
| 24491 | GILDA FERRARA, 36 PINE ST, TRUMBULL, CT, 06611-3538 | US Mail (1st Class) |
| 24491 | GILL, HENRY HERR, 1904 SCENIC SUNRISE DRIVE, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 24491 | GILLES MARCHAND, 512 SUMMER MESA DR, LAS VEGAS, NV, 89144-1505 | US Mail (1st Class) |
| 24491 | GILLMORE, LYNN M, 17502 N RAINBOW BLVD, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 24491 | GINA M COOK FOR THE BENEFIT OF, DARRELL COOK MARCI COOK POA, 2291 W 44TH ST, LOVELAND, CO, 80538-1441 | US Mail (1st Class) |
| 24491 | GINA M GOEHNER, PO BOX 3897, DELAND, FL, 32721 | US Mail (1st Class) |
| 24491 | GIOVANNI SPINELLI TRUST, C/O MICHELE SPINELLI TRUSTEE, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 24491 | GISH FAMILY TRUST DTD 6/25/89, C/O GEORGE J GISH & DEANNA K GISH TRUSTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 24491 | GISH FAMILY TRUST DTD 6/25/89, GEORGE J & DEANNA K GISH TTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 24491 | GITTELMAN, MARVIN W, 424 SORRENTO RD, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 24491 | GLADSTONE-KATZ, GALE, 1320 NORTH STREET #29, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 24491 | GLADYS FLANDERS, PO BOX 8926, INCLINE VILLAGE, NV, 89452-8926 | US Mail (1st Class) |
| 24491 | GLADYS MATHERS & JOANN NUNES, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 24491 | GLEDHILL REVOCABLE FAMILY TRUST, C/O JO M GLEDHILL TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 24491 | GLEN & CARRIE DONAHUE LIVING TRUST DTD 4/30/94, GLENN M & CARRIE DONAHUE TTEE, 39 BRIDGEPORT RD, NEWPORT BEACH, CA, 92657-1015 | US Mail (1st Class) |
| 24491 | GLEN J BRECHT TRUST DATED 1/24/86, C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES, 630 W HERMOSA DR, FULLERTON, CA, 92835-1406 | US Mail (1st Class) |
| 24491 | GLENDA LAMBERT SIBLEY IRA, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 24491 | GLENN & CARRIE DONAHUE LIVING, TRUST DATED 4/30/94, C/O GLENN M DONAHUE AND CARRIE DONAHUE TRUSTEES, 39 BRIDGEPORT RD, NEWPORT BEACH, CA, 92657-1015 | US Mail (1st Class) |
| 24491 | GLENN B DAVIS, 1110 N HENNESS RD #1856, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 24491 | GLENN GREENBERG AND DENISE M GREENBERG, 2088 CHESTNUT ST, SAN FRANCISCO, CA, 94123-2735 | US Mail (1st Class) |
| 24491 | GLENN W GABOURY AND SHARON M GABOURY, 1751 SW 18TH ST, PENDLETON, OR, 97801-4457 | US Mail (1st Class) |
| 24491 | GLENN, CATHERINE, 5310 KELLER SPRINGS #811, DALLAS, TX, 75248 | US Mail (1st Class) |
| 24491 | GLENN, TIM, 3320 S FORT APACHE RD UNIT 123, LAS VEGAS, NV, 89117-6362 | US Mail (1st Class) |
| 24491 | GLICK, ELAINE, 10812 HERITAGE HILLS DRIVE, LAS VEGAS, NV, 89134-8860 | US Mail (1st Class) |
| 24491 | GLOBAL PROPERTY NETWORK INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | GLOEB, JEFFREY, 8702 COUNTRY RIDGE CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | GLORIA J NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | US Mail (1st Class) |
| 24491 | GLORIA L COHN, 301 BRYANT ST #103, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 24491 | GLORIA L HARPER, 9412 BAYOU RD, LILLIAN, AL, 36549-5514 | US Mail (1st Class) |
| 24491 | GLORIA M SWETT, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | US Mail (1st Class) |
| 24491 | GLORIA M SWETT AND DEBORAH H NOGAIM, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | US Mail (1st Class) |
| 24491 | GLORIA N CHERRINGTON, TRUST DATED 10/13/04, C/O GLORIA N CHERRINGTON TRUSTEE, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 24491 | GLORIA N CHERRINGTON TRUST DTD 10/13/2004, GLORIA CHERRINGTON TTEE, 350 E DESERT INN RD, APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 24491 | GLORIA VALAIR, 3524 WEBSTER ST, SAN FRANCISCO, CA, 94123-1717 | US Mail (1st Class) |
| 24491 | GLORIA W HANDELMAN AND JIM HANDELMAN, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 24491 | GLORIA WEINER ADAMS REVOCABLE, TRUST DATED 6-8-2005, C/O GLORIA WEINER ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 24491 | GLOY, TOM, PO BOX 4497, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24491 | GLOY, TOM, C/O BEESLEY MATTEONI LTD, CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY, SUITE 300, RENO, NV, 89502 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | GMAC COMMERCIAL HOLDING CAPITAL CORP, AS SECURED PARTY, 1801 CALIFORNIA ST STE 3700, DENVER, CO, 80202-2642 | US Mail (1st Class) |
| 24491 | GODFREY JOINT TENANTS, WILLIAM R & CYNTHIA, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | GODFREY, JOHN, 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | GODFREY, JOHN A, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY, STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 24491 | GODGREY, JOHN A, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY, STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 24489 | ROBERT P GOE, GOE & FORSYTHE, (RE: ATTORNEYS FOR SCC ACQUISITION CORP), RGOE@GOEFORLAW.COM | E-mail |
| 24491 | GOEKEN, GREG L, 3 CEDER CHASE DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | GOERTZ FAMILY TRUST DATED 1/31/03, C/O JAMES J GOERTZ & PHYLLIS A GOERTZ TRUSTEES, 5210 MOUNTCREST LN, RENO, NV, 89523-1805 | US Mail (1st Class) |
| 24491 | GOERTZ FAMILY TRUST DATED 1/31/03, JAMES J & PHYLLIS A GOERTZ TTEES, 5210 MOUNTCREST LANE, RENO, NV, 89523-1805 | US Mail (1st Class) |
| 24491 | GOETSCH, DAVID, 1616 JONES ST, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24491 | GOFORTH, PHILLIP DARIN & FRANCESCA M, 13301 SILVER PEAK PL NE, ALBUQUERQUE, NM, 87111-8264 | US Mail (1st Class) |
| 24491 | GOINGS, JOHN I, PO BOX 174, MASONVILLE, CO, 80541 | US Mail (1st Class) |
| 24491 | GOLD PLATED LLC, DWIGHT W & MARY ANN HAROUFF, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | GOLD PLATED LLC, C/O DWIGHT W HAROUFF MANAGER, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 24491 | GOLD RUNNER LLC, C/O DAVID KRYNZEL MANAGING PARTNER, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | US Mail (1st Class) |
| 24491 | GOLD RUSH LOUNGE INC, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 24491 | GOLD, SHARON, 400 OLD WASHOE CIRCLE, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 24491 | GOLDEN EXPRESS OF NEVADA, 2675 MILL ST, RENO, NV, 89502-2102 | US Mail (1st Class) |
| 24491 | GOLDEN STATE INVESTMENTS II, LP, 4900 HOPYARD RD STE 202, PLEASANTON, CA, 94588-3345 | US Mail (1st Class) |
| 24491 | GOLDEN, DIANA, 10705 DOVER CREEK AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | GOLDEN, JOSEPH, 144 DAWN CT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 24491 | GOLDEN, NANCY, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | GOLDENTHAL, JACK & SYLVIA, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 24491 | GOLDMAN FAMILY TRUST DATED 10/29/93, C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES, 1717 MONTANA AVE, SANTA MONICA, CA, 90403-1907 | US Mail (1st Class) |
| 24491 | GOLDMAN PROMOTIONS INC, 10515 LIBERTY AVE, PO BOX 21573, SAINT LOUIS, MO, 63132-0573 | US Mail (1st Class) |
| 24491 | GOLDMAN, SUMNER R, 7294 KAHANA DRIVE, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 24491 | GOLDSTEIN, BARRY J & PATRICIA B, C/O JEFFREY S BERLOWITZ ESQ, 4000 HOLLYWOOD BLVD, STE 375-S, HOLLYWOOD, FL, 33021 | US Mail (1st Class) |
| 24491 | GOLDSTEIN, MARILYN, 37 LINWOOD RD SOUTH, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 24491 | GOLEMME, WILLIAM F, 4432 MILLRUN COURT, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 24491 | GONSKA FOUNDATION LLC, 7520 BRIDLEHORNE AVE, LAS VEGAS, NV, 89131-3357 | US Mail (1st Class) |
| 24491 | GONZALEZ, JORGE, 219 BASTROP ST, HENDERSON, NV, 89074-8857 | US Mail (1st Class) |
| 24491 | GOODALL, LOIS M, 6530 DARBY AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24491 | GOODE IRA, JAMES PAUL, C/O FIRST SAVINGS BANK CUSTODIAN, 401 PUUHALE RD, HONOLULU, HI, 96819 | US Mail (1st Class) |
| 24491 | GOODE, JAMES PAUL, 401 PUUHALE RD, HONOLULU, HI, 96819 | US Mail (1st Class) |
| 24491 | GOODE, JOHN, 5150 S OAKRIDGE #126, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 24491 | GOODER, GLENN, 10501 BIRIBA PLACE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24491 | GOODIS, JESSE, 14736 BONAIRE BLVD, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 24491 | GOODMAN, SHELDON J, 7270 SIDONIA COURT, BOCA RATON, FL, 33433 | US Mail (1st Class) |
| 24491 | GOODNESS LIVING, TRUST DATED 6/28/00, C/O RACHELLE A GOODNESS TRUSTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 24491 | GOODNESS LIVING TRUST DTD 6/28/00, C/O RACHELLE A GOOODNESS TTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | GOODWIN, MICHAEL, 555 YELLOW PINE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | GOODWIN, MICHAEL JOHN, 555 YELLOW PINE RD, RENO, NV, 89511-3714 | US Mail (1st Class) |
| 24491 | GOOLD PATTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24491 | GOOLD PATTERSON ALES DAY, ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | GOOLD PATTERSON ALES DAY, (RE: KAREN PETERSEN TYNDALL TRUST DTD 3/9/94), ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | GOOLD PATTERSON ALES DAY, (RE: KAREN PETERSEN TYNDALL TRUST DATED 3/9/94), ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | GOOLD PATTERSON ALES DAY, (RE: OBERLANDER, DANIEL), ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | GOOLD PATTERSON ALES DAY, (RE: KPT IRREVOCABLE TRUST DATED 7/16/99), ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | GOOLD PATTERSON ALES DAY, (RE: KPT IRREVOCABLE TRUST DTD 7/16/99), ATTN KELLY J BRINKMAN, 4496 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | GOOLD PETTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24491 | GORDON CROSS IRA, 5009 FOREST OAKS DR, LAS VEGAS, NV, 89149-5709 | US Mail (1st Class) |
| 24491 | GORDON MARX, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 24491 | GORDON MURRAY & SHIRLEY MURRAY, 8100 SUNSET COVE DR, LAS VEGAS, NV, 89128-7714 | US Mail (1st Class) |
| 24491 | GORDON, KAREN, 2305 PLAZA DEL PRADA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | GORDON, MARX, 2620 WESTERN  AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 24491 | GORMAN, GEORGE CHARLES, 952 THE ALAMEDA, BERKELEY, CA, 94707 | US Mail (1st Class) |
| 24491 | GORTS, MICHAEL, 7820 EMERALD HARBOR COURT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | GOTCHY, LANCE, 1101 SKYLINE BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | GOTCHY, LANCE, 1101 SKYLINE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | GOULDING, JERRY, PO BOX 8173, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 24491 | GOULET, REJEAN, 2545 VILLAMONTE COURT, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 24491 | GOVE, CHUCK, 2565 SIMONS COURT, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 24491 | GRABLE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 24491 | GRACE, DAVID, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 24491 | GRAEBER, HELEN, PO BOX 48, YAZOO CITY, MS, 39194 | US Mail (1st Class) |
| 24491 | GRAEBER, HELEN N, PO BOX 48, YAZOO CITY, MS, 39194-0048 | US Mail (1st Class) |
| 24491 | GRAF FAMILY TRUST DATED 2/7/77, C/O GLENN W GRAF TRUSTEE, 2613 WHITE PINE DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | GRAF, GLENN W, 2613 WHITE PINES DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | GRAF, PAUL D & MARGARET A, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 24491 | GRAHAM FAMILY MARITAL TRUST, B DATED 2/13/97, C/O ROBIN B GRAHAM TRUSTEE, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 24491 | GRAHAM FAMILY TRUST DATED 10/26/78, C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 24491 | GRAHAM FAMILY TRUST DTD 10/26/78, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | GRAHAM FAMILY TRUST DTD 10/26/78, ROBIN B & CELIA ALLEN GRAHAM TTEES, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 24491 | GRAHAM, DOUGLAS S & VALERIE L, PO BOX 276, CAMBRIA, CA, 93428-0276 | US Mail (1st Class) |
| 24491 | GRAHAM, NANCI, 240 UPPER TERRACE, #3, SAN FRANCISCO, CA, 94117-4516 | US Mail (1st Class) |
| 24491 | GRAHAM, WILLIAM, 3124 QUEENSGATE  LN, MODESTO, CA, 95355 | US Mail (1st Class) |
| 24491 | GRAHAM, WILLIAM L & WILTA L, 3124 QUEENS GATE LN, MODESTO, CA, 95355-8684 | US Mail (1st Class) |
| 24491 | GRALINSKI, RICHARD, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | GRAMS, JEROME, 8630 W NEVSO DR APT 222, LAS VEGAS, NV, 89147-0413 | US Mail (1st Class) |
| 24491 | GRANT A DALMANN & LONNIE S DALMANN, 35 MOONBEAM CT, SPARKS, NV, 89436-7216 | US Mail (1st Class) |
| 24491 | GRANT M & J LAUREL BUSHMAN FAMILY TRUST, C/O J LAUREL BUSHMAN TRUSTEE, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 24491 | GRANT, STANLEY AND MARY ANN, 4116 WHEATSTONE COURT, LAS VEGAS, NV, 89129-5464 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | GRASKI, KIT, 4442 AMBER CANYON DRIVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24491 | GRAUBERGER FAMILY TRUST, DATED 5/20/00, C/O VERLE R & DARLA KAY GRAUBERGER TTEES, 1533 MERIALDO LN, LAS VEGAS, NV, 89117-5472 | US Mail (1st Class) |
| 24491 | GRAY IRA, THOMAS C, 31672 SCENIC DR, LAGUNA BEACH, CA, 92651-8205 | US Mail (1st Class) |
| 24491 | GRAY, CAROL, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 24491 | GRAY, GERALD W, PO BOX 8351, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 24491 | GRAY, HELEN R, 118 S 1470 W, PROVO, UT, 84601 | US Mail (1st Class) |
| 24491 | GRAY, RUSSELL, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | GRAY, RUSSELL W, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | GRAYDON L FLADAGER AND CYNTHIA A FLADAGER, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 24491 | GREAT BASIN FOUNDATION FOR BIOMEDICAL RESEARCH, C/O F ROY MACKINTOSH TRUSTEE, 7350 LAKESIDE DR, RENO, NV, 89511-7608 | US Mail (1st Class) |
| 24491 | GREATER AMERICAN WAREHOUSE, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 24491 | GRECO, DENNIS, 2515 PERRYVILLE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | GREEN, ANTHONY, PO BOX 955, DAYTON, NV, 89403-0955 | US Mail (1st Class) |
| 24491 | GREEN, JOHN R & LORETTA, 1305 TUOLUMNE WAY, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 24491 | GREEN, ROBERT, 4000 MEADOW WOOD ROAD, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 24491 | GREENBAUM, STEVEN, 1819 WAZEE ST, DENVER, CO, 80202 | US Mail (1st Class) |
| 24491 | GREENBERG TRAURIG ATTORNEYS AT LAW, 2375 E CAMELBACK RD STE 700, PHOENIX, AZ, 85016-9000 | US Mail (1st Class) |
| 24491 | GREENBERG, ALEX, 1895 REDWOOD VALLEY STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | GREENBERG, HARRY, 1330 UNIVERSITY AVENUE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 24491 | GREENBERG, MARGIE, 4851 BLUEPINE CIRCLE, LAKEWORTH, FL, 33463 | US Mail (1st Class) |
| 24491 | GREENE FAMILY TRUST DATED 4/25/91, C/O NELSON R GREENE & EUNICE A GREENE TRUSTEES, PO BOX 62328, BOULDER CITY, NV, 89006-2328 | US Mail (1st Class) |
| 24491 | GREENLAND, MIRIAM, 6608 WEST 10250 NORTH, HIGHLAND, UT, 84003 | US Mail (1st Class) |
| 24491 | GREENWALD LIVING, TRUST DATED 5/8/90, C/O CLARENCE J GREENWALD & GERTRUDE R GREENWALD TR, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 24491 | GREENWALD LIVING TRUST DATED 5/8/90, CLARENCE J & GERTRUDE R GREENWALD TTEE, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 24491 | GREENWALD PAULY FOSTER & MILLER, 1299 OCEAN AVE STE 400, SANTA MONICA, CA, 90401-1042 | US Mail (1st Class) |
| 24491 | GREENWICH CAPITAL FINANCIAL PRODUCTS INC, 600 STEAMBOAT RD, GREENWICH, CT, 06830-7149 | US Mail (1st Class) |
| 24491 | GREG MILANO & JANE MILANO, 1105 CAROUSEL DR, BEDFORD, TX, 76021-3378 | US Mail (1st Class) |
| 24491 | GREG REVERS, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708-4919 | US Mail (1st Class) |
| 24491 | GREG REVERS WENDY REVERS JTWROS, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708-4919 | US Mail (1st Class) |
| 24491 | GREGORY A WEED, 3515 S CHELSEA CT, SPOKANE, WA, 99203-1628 | US Mail (1st Class) |
| 24491 | GREGORY C BURKETT & KATHY BURKETT, 3000 B MAIN ST, BAKER, LA, 70714 | US Mail (1st Class) |
| 24491 | GREGORY D YONAI FAMILY TRUST, GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 24491 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 24491 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 24491 | GREGORY E BORGEL, 3747 HERITAGE AVE, LAS VEGAS, NV, 89121-4424 | US Mail (1st Class) |
| 24491 | GREGORY E WEIR, 1901 VALLEJO ST APT 8, SAN FRANCISCO, CA, 94123-4945 | US Mail (1st Class) |
| 24491 | GREGORY FAMILY TRUST OF 1988, C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 24491 | GREGORY FAMILY TRUST UAD 5/25/93, C/O MARJORIE C GREGORY TRUSTEE, 32016 CRYSTALAIRE DR, LLANO, CA, 93544-1203 | US Mail (1st Class) |
| 24491 | GREGORY FAMILY TRUST UAD 5/25/93, C/O MARJORIE C GREGORY TRUSTEE, 32016 CRYSTALAIRE DR, LLANO, CA, 93544 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04, C/O GREGORY J WALCH TRUSTEE, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 24491 | GREGORY J WALCH AND SHAUNA M WALCH FAMILY, TRUST DATED 11/12/04, C/O GREGORY J WALCH TRUSTEE, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 24491 | GREGORY L FREEMAN, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 24491 | GREGORY R SIBLEY, 4759 LAUREL CANYON ST, LAS VEGAS, NV, 89129-5305 | US Mail (1st Class) |
| 24491 | GREGORY R THOMPSON, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 24491 | GREGORY SCOTT DANIEL, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 24491 | GREGORY W STIMPSON & CARRIE M STIMPSON, 2665 FIRENZE DR, SPARKS, NV, 89434-2135 | US Mail (1st Class) |
| 24491 | GREGORY YONAI IRA, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 24491 | GREGORY, ADAM, 2272 SUMMER HOME ST, LAS VEGAS, NV, 89135-1161 | US Mail (1st Class) |
| 24491 | GREGORY, KIM, 6242 WEST COLEY, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 24491 | GREGORY, KIM W  AND DEBBIE, 6242 W  COLEY AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24491 | GRENIER, RAYMOND, 450 LA COSTA CIRCLE, DAYTON, NV, 89403 | US Mail (1st Class) |
| 24491 | GRESHER FAMILY TRUST DATED 10/18/02, C/O WILLIAM R GRESHER & SANDRA C GRESHER TRUSTEES, 5705 CAMINO DE BRYANT, YORBA LINDA, CA, 92887-4228 | US Mail (1st Class) |
| 24491 | GRGURICH, JOSEPH, 4956 RIDGE DRIVE #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | GRGURICH, JOSEPH, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | GRGURICH, JOSEPH F, 4956 RIDGE DR #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | GRIFFITH FAMILY, TRUST DATED 4/30/92, C/O DAVID L GRIFFITH AND DIANNE R GRIFFITH TRUSTEE, 561 KEYSTONE AVE PMB # 211, RENO, NV, 89503-4304 | US Mail (1st Class) |
| 24491 | GRIST, INGE, 9041 NEWCOMBE ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | GROH IRA, ALAN, 12613 ALCACER DEL SOL, SAN DIEGO, CA, 92128-4428 | US Mail (1st Class) |
| 24491 | GROSS, MARY MARGARET, 717 MERIALDO LN, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | GROSS, MICHAEL L  AND DIANA, 2280 TRAFALGAR COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | GROSS, MICHAEL L & DIANA M, 2280 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 24491 | GRUNDMAN, ERNA, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24491 | GRUNDMAN, JOANNE, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24491 | GRUSH, SUSAN C, 24402 LA HERMOSA AVE, LAGUNA NIGUEL, CA, 92677-2113 | US Mail (1st Class) |
| 24491 | GSL INVESTMENTS LLC, 14835 E SHEA BLVD, STE 103, PMB 293, FOUNTAIN HILLS, AZ, 85268-5939 | US Mail (1st Class) |
| 24491 | GUARANTY ABSTRACT COMPANY, PO BOX 3048, 320 S BOULDER AVE, TULSA, OK, 74103-3402 | US Mail (1st Class) |
| 24491 | GUENTHER & ADELLE LEOPOLD FAMILY, TRUST DATED 1/01/82, C/O GUENTHER LEOPOLD & ADELLE LEOPOLD TRUSTEES, 3080 ARGUELLO DR, BURLINGAME, CA, 94010-5804 | US Mail (1st Class) |
| 24491 | GUENTHER, LLOYD M, 9160 SW WASHINGTON ST, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 24491 | GUIDO MANDARINO POD MARIA ROCCO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139-6187 | US Mail (1st Class) |
| 24491 | GULMATICO, CHRISTY L, 9672 QUICK DRAW DR, LAS VEGAS, NV, 89123-5821 | US Mail (1st Class) |
| 24491 | GUNDERSON, GARRETT B, 2795 E COTTONWOOD PKWY #320, SALT LAKE CITY, UT, 84121 | US Mail (1st Class) |
| 24491 | GUNDERSON, WYNN, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 24491 | GUNDERSON, WYNN & LORRAINE, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 24491 | GUNDERSON, WYNN A & LORRAINE J, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262-7250 | US Mail (1st Class) |
| 24491 | GUNNING, TOBY, 7245 BROCKWAY CT, RENO, NV, 89523 | US Mail (1st Class) |
| 24491 | GUNNING, TOBY A, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 24491 | GUNTHER, BARBARA L, PO BOX 614, VERDI, NV, 89439 | US Mail (1st Class) |
| 24491 | GUPTAIL, PRISCILLA M, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 24491 | GUSTAFSON, KEVIN, 11005 MONTANO RANCH CT, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | GUTTMAN, HENRY, 17073 NW 15TH STREET, PEMBROKE PINES, FL, 33028 | US Mail (1st Class) |
| 24491 | GUY ARCHER, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 24491 | GUY R BLATT & CHERIE A BLATT, 2712 PEPPERWOOD PL, HAYWARD, CA, 94541-4581 | US Mail (1st Class) |
| 24491 | GUYER, NANCY, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | GWEN S PATTON TRUST, DEBRA S BALLINGER CO TRUSTEE, 2251 WABASH CIR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24491 | GYRL, EDWARD J, 5605 SE MATOUSEK STREET, STUART, FL, 34997-2431 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | H DANIEL WHITMAN, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 24491 | H GEORGE CABANTING & ANN T CABANTING, 2442 MELODY LN, RENO, NV, 89512-1435 | US Mail (1st Class) |
| 24491 | H LEE SHAPIRO, 833 VINE ST, ASPEN, CO, 81611 | US Mail (1st Class) |
| 24491 | H MARK EVANS, PO BOX 11071, RENO, NV, 89510-1071 | US Mail (1st Class) |
| 24491 | HAAG, GEORGE KARL, 9221 FALKLAND WAY, SACRAMENTO, CA, 95826-2230 | US Mail (1st Class) |
| 24491 | HAAGENSON, PHILIP L, 597 MAXWELL DRIVE, GRAND JUNCTION, CO, 81504 | US Mail (1st Class) |
| 24491 | HACKBARTH, WESLEY, 8845 TIDAL BAY DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | HAGMAIER, ROBERT L, 15254 CANDLEWOOD CT, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 24491 | HAINES, WILLIAM RONALD, 1916 CALIFORNIA AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HAINS, KELLEY M, 5349 MINA LOMA DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | HAINS, KELLEY M, 5349 MIRA LOMA DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | HAINS, KELLEY M & JAMIE K, 5349 MIRA LOMA DR, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | HAINS, KELLEY M., 5349 MINA LOMA DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | HALL FINANCIAL GROUP LTD & HALL PHOENIX INWOOD LTD, C/O FRANK J WRIGHT, 14755 PRESTON RD, #600, DALLAS, TX, 75254 | US Mail (1st Class) |
| 24491 | HALL, SUNSHINE, 181 SNOWGOOSE AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24491 | HALLERMAN, MELVIN, 62 TETON PINES DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | HALSETH FAMILY TRUST TOTALLY RESTATED 4/21/00, DANIEL R & SANDRA K HALSETH TTEES, 23 MOLAS DR, DURANGO, CO, 81301 | US Mail (1st Class) |
| 24491 | HALSETH FAMILY TRUST RESTATED 4/21/00, C/O DANIEL R HALSETH & SANDRA K HALSETH TRUSTEES, 23 MOLAS DR, DURANGO, CO, 81301-9448 | US Mail (1st Class) |
| 24491 | HAMEL, GHISLAINE, 205 EAST HARMON AVENUE, UNIT 803, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | HAMILTON M HIGH & BRENDA J HIGH, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 24491 | HAMILTON M HIGH IRA, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 24491 | HAMILTON, JOHN N, 501 ATLANTIC STREET, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 24491 | HAMILTON, PATTI F, 501 ATLANTIC STREET, MELBOURNE BEACH, FL, 32951 | US Mail (1st Class) |
| 24491 | HAMM TRUST DATED 3/17/05, C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 24491 | HAMMOND, CHRIS J & TARA M, 10145 SW 151ST PL, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 24491 | HAMMOND, DARLENE, 308 LA RUE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | HAMMOND, KENNETH W, 6804 INDIAN CHIEF DRIVE #101, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24491 | HAMPSON, MAUREEN A, 660 ROBIN STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HAN K LEE & CAROL L LEE, 2910 SARINA AVE, HENDERSON, NV, 89074-2850 | US Mail (1st Class) |
| 24491 | HANAN, ALAN, 3715 WINDING LAKE CIRCLE, ORLANDO, FL, 32835 | US Mail (1st Class) |
| 24491 | HANDAL, JOHN A, 3575 SISKIYOU CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 24491 | HANDAL, JOHN A M, 3575 SISKIYOU CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 24491 | HANDELMAN CHARITABLE REMAINDER, UNITRUST DATED 5/3/97, C/O GLORIA W HANDELMAN TRUSTEE, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 24491 | HANDELMAN CHARITABLE REMAINDER UNITRUST DTD 5/3/97, C/O GLORIA W HANDELMAN TTEE, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 24491 | HANDELMAN, BEVERLY, 13691 A VIA AURORA, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 24491 | HANDELMAN, GLORIA & JIM, 2324 CASERTA CT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | HANDELMAN, GLORIA W & JIM, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 24491 | HANDLIN FAMILY TRUST 4/16/04, C/O SHIRLEY M HANDLIN TRUSTEE, 8855 LEROY ST, RENO, NV, 89523-9777 | US Mail (1st Class) |
| 24491 | HANDLIN FAMILY TRUST DATED 4/16/2004, C/O SHIRLEY M HANDLIN TRUSTEE, 8855 LEROY ST, RENO, NV, 89523-9777 | US Mail (1st Class) |
| 24491 | HANES, S A, PO BOX 10054, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | HANES, STAN, PO BOX 10054, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | HANEY, GEORGE, 3289 TOPAZ LN, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 24491 | HANNA, J RICHARD, 2709 F 1/2 ROAD #410, GRAND JUNCTION, CO, 81506-5251 | US Mail (1st Class) |
| 24491 | HANNAH BREHMER, 188 BEACON HILL DR, ASHLAND, OR, 97520-9701 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | HANS J LEER & CAROLYN F LEER, 2024 GENTRY LN, CARSON CITY, NV, 89701-4858 | US Mail (1st Class) |
| 24491 | HANS J PRAKELT, 2401-A WATERMAN BLVD STE 4-230, FAIRFIELD, CA, 94534-1800 | US Mail (1st Class) |
| 24491 | HANS MUNCK FOR THE BENEFIT OF THERESA MUNCK, PO BOX 2364, PALM SPRINGS, CA, 92263-2364 | US Mail (1st Class) |
| 24491 | HANSEN FAMILY TRUST DATED 6/6/89, C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945-8814 | US Mail (1st Class) |
| 24491 | HANSEN FAMILY TRUST DTD 6/6/89, KENNETH L & DONNA J HANSEN TTEES, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945-8814 | US Mail (1st Class) |
| 24491 | HANSEN IRA, HERBERT, PO BOX 841217, DALLAS, TX, 75284-1217 | US Mail (1st Class) |
| 24491 | HANSEN, ALLAN, 650 COUNTRY DRIVE, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 24491 | HANSEN, DALE J, 1537 E SPRING LANE, SALT LAKE, UT, 84117 | US Mail (1st Class) |
| 24491 | HANSEN, EDWIN C & RACHEL M, 2549 SHETTLER RD, MUSKEGON, MI, 49444-4356 | US Mail (1st Class) |
| 24491 | HANSEN, ELIZABETH, 3128 OAKSHIRE COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HANSEN, HERBERT, 1917 TROPICAL BREEZE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | HANSEN, ROBERT L, PO BOX 110, CLIO, CA, 96106 | US Mail (1st Class) |
| 24491 | HANSEN, TERIE A, 280 JONQUIL AVENUE, EUGENE, OR, 97404 | US Mail (1st Class) |
| 24491 | HANSEN, TERRY L, PO BOX 458, SPARKS, NV, 89432 | US Mail (1st Class) |
| 24491 | HANSEN, WAYNE C, 2577 CANTERWOOD, S. JORDAN, UT, 84095 | US Mail (1st Class) |
| 24491 | HANSEN, WILLIAM E, PO BOX 36, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 24491 | HANSLIK FAMILY TRUST DATED 12/23/91, C/O WALDEMAR HANSLIK & KATHARINA HANSLIK TRUSTEES, 10420 MARYMONT PL, LAS VEGAS, NV, 89134-5124 | US Mail (1st Class) |
| 24491 | HANSLIK, WALDEMAR, 10420 MARYMONT PL, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HANSON FAMILY TRUST 06/01/2001, C/O KENNETH D HANSON AND JAMIE L HANSON TRUSTEES, 10269 COPPER CLOUD DR, RENO, NV, 89511-5348 | US Mail (1st Class) |
| 24491 | HANSON, EDITH PAULINE, 4434 SWANDALE AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | HANSON, KENNETH D, 10269 COPPER CLOUD DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | HANS-UELI SURBER, 2 SATURN ST, SAN FRANCISCO, CA, 94114-1421 | US Mail (1st Class) |
| 24491 | HANTGES, ANDREW J, AS TRUSTEE OF ANDREW J HANTGES LIVING, TRUST DTD 10/5/04, 468 MISSION SPRINGS ST, HENDERSON, NV, 89052-2604 | US Mail (1st Class) |
| 24491 | HANTGES, BRENDEN, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24491 | HANTGES, ROBERT, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24491 | HANTGES, THOMAS, 1641 STARLIGHT CANYON AVE, LAS VEGAS, NV, 89123-6338 | US Mail (1st Class) |
| 24491 | HARBOR GEORGETOWN, LLC, 1900 S TELEGRAPH RD STE 200, BLOOMFIELD HILLS, MI, 48302-0238 | US Mail (1st Class) |
| 24491 | HARBOUR LAW PLC, (RE: ANITA WATSON LIVING TRUST DTD 4/8/03), ATTN ELLEN C CARLSON ESQ, 500 EAST MAIN STREET, SUITE 1600, NORFOLK, VA, 23510 | US Mail (1st Class) |
| 24491 | HARBOUR LAW PLC, ATTN ELLEN C CARLSON ESQ, 500 EAST MAIN STREET, SUITE 1600, NORFOLK, VA, 23510 | US Mail (1st Class) |
| 24491 | HARDING, NEMO & ERIN, 419A ATKINSON DR, APT 504, HONOLULU, HI, 96814-4711 | US Mail (1st Class) |
| 24491 | HARDY, CAROLYN B, 94 KINDERHOOK STREET, CHATHAM, NY, 12037 | US Mail (1st Class) |
| 24491 | HARDY, ROBERT OR BEVERLY, 6510 ANSONIA, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24491 | HARFORD FAMILY TRUST DATED 10/15/1993, C/O RON & DORA HARFORD TTEES, 7582 LAS VEGAS BLVD S #502, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | HARGIS, PAUL, 6950 DARBY AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | HARISON, THOMAS B, 930 DORCEY DRIVE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | HARKINS, GAYLE, 1204 CAMBALLERIA DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24491 | HARKLEY E BOAK & CARRIE BOAK, 2336 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5556 | US Mail (1st Class) |
| 24491 | HARKNESS, RICHARD, 2120 RUSTIC MEADOWS, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 24491 | HARLEY NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 24491 | HARMS, KURT, 5513 INDIAN HILLS, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24491 | HARMS, KURT & SANDRA, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 24491 | HAROLD & BEVERLY WILLARD 1980 TRUST DTD 12/18/80, HAROLD & BEVERLY WILLARD TTEES, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | HAROLD A THOMPSON & DIANA C THOMPSON, REVOCABLE FAMILY TRUST DATED 7/11/90, C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 24491 | HAROLD CORCORAN & JOYCE CORCORAN, 28342 ALAVA, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 24491 | HAROLD E PALS IRA, 226 MORGYN LN, UNIT 2, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | HAROLD E PALS TTEE, HAROLD E PALS LIVING TRUST, 226 MORGYN LN, UNIT 2, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | HAROLD EPSTEIN REVOCABLE LIVING, TRUST DATED FEBRUARY 14 1991, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |
| 24491 | HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE, APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |
| 24491 | HAROLD F CLARK JR, 555 TWINING FLATS RD, ASPEN, CO, 81611-3119 | US Mail (1st Class) |
| 24491 | HAROLD G HARTWELL, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030-7434 | US Mail (1st Class) |
| 24491 | HAROLD L AND FRANCES L ANDERSON, 67072 MILLER LN, UNION, OR, 97883-9133 | US Mail (1st Class) |
| 24491 | HAROLD R GLADSTONE TRUST, DTD 6 / 4 / 87, HAROLD R GLADSTONE TTEE, 1318 COMMONS DR, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 24491 | HAROLD STURZA, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 24491 | HAROLD WILLARD AND BEVERLY WILLARD 1980, TRUST DATED 12/18/80, C/O HAROLD WILLARD & BEVERLY WILLARD TRUSTEES, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | US Mail (1st Class) |
| 24491 | HAROUFF CHARITABLE REMAINDER TRUST 9/5/96, C/O DWIGHT W HAROUFF & MARY ANN HAROUFF TRUSTEES, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 24491 | HAROUFF CHARITABLE REMAINDER TRUST DTD 9/5/96, DWIGHT W & MARY ANN HAROUFF TTEES, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | HAROUFF JT TEN, DWIGHT W & MARY ANN, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | HARPER FAMILY TRUST DATED 2/28/84, C/O T CLAIRE HARPER TRUSTEE, 541 W 2ND ST, RENO, NV, 89503-5310 | US Mail (1st Class) |
| 24491 | HARRIET KUTZMAN IRA, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 24491 | HARRINGTON, SUZE, 2131 CONNOR PARK CV, SALT LAKE CITY, UT, 84109-2468 | US Mail (1st Class) |
| 24491 | HARRIS, DEBRA, 5117 EVERGREEN MEADOW AVE, LAS VEGAS, NV, 89130-7022 | US Mail (1st Class) |
| 24491 | HARRISON FAMILY TRUST, DATED 7/27/99, C/O THOMAS B & MARGUERITE F HARRISON TTEES, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 24491 | HARRISON FAMILY TRUST 7/27/99, THOMAS & MARGUERITE HARRISON, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | HARRISON FAMILY TRUST DTD 7/27/99, THOMAS B & MARGUERITE F HARRISON TTEES, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | HARRISON FAMILY TRUST DTD 7/27/99, THOMAS B & MARGUERITE F HARRISON TRUSTEE, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 24491 | HARRISON FAMILY TRUST DTD 7/27/99, THOMAS B & MARGUERITE F HARRISON TRUSTEES, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 24491 | HARRISON KEMP & JONES, CHARTERED ATTYS AT LAW, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 24491 | HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01, C/O HARRY B MCHUGH TRUSTEE, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 24491 | HARRY E HUBBERT, 5122 19TH ST WEST, BRADENTON, FL, 34207 | US Mail (1st Class) |
| 24491 | HARRY G & BEVERLY C FRITZ FAMILY TRUST DTD 4/13/95, C/O BEVERLY C FRITZ TRUSTEE, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | US Mail (1st Class) |
| 24491 | HARRY G FRITZ & MARGERET A FRITZ, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | US Mail (1st Class) |
| 24491 | HARRY HEINZ, 8252 W NICHOLS AVE, LITTLETON, CO, 80128-5560 | US Mail (1st Class) |
| 24491 | HARRY J RAFFERTY & LAVERNE F RAFFERTY, TRUST DATED 4/15/90, C/O LAVERNE F RAFFERTY TRUSTEE, 2083 LEISURE WORLD, MESA, AZ, 85206-5342 | US Mail (1st Class) |
| 24491 | HARRY MCHUGH REVOCABLE TRUST, BILL MCHUGH POA, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 24491 | HARRY N BERGMAN & JEAN E GRAY, A/K/A JEANNE E PIERCE & A/K/A JEANNE GREENFIELD, TTEES OF THE HARRY N BERGMAN AMENDED & RESTATED, REVOCABLE LIVING TRUST DTD 9/29/04, 133 N POMPANO BEACH BLVD APT 907, POMPANO BEACH, FL, 33062-5732 | US Mail (1st Class) |
| 24491 | HART FAMILY TRUST DATED 8/30/99, C/O DOLORES M HART TRUSTEE, PO BOX 442, GENOA, NV, 89411-0442 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | HART FAMILY TRUST DTD 8/30/99, C/O DOLORES M HART TRUSTEE, PO BOX 422, GENOA, NV, 89411-0442 | US Mail (1st Class) |
| 24491 | HART, KAY J, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 24491 | HARTLEY, AL, PO BOX 908, ELGIN, OR, 97827 | US Mail (1st Class) |
| 24491 | HARTMAN HARTMAN, ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HARTMAN HARTMAN, (RE: 42145 TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HARTMAN HARTMAN, (RE: 92173 FAMILY TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HARTMAN HARTMAN, (RE: CARSON, DOUGLAS), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | HARTMAN HARTMAN, (RE: MACDONALD CENTER), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HARTMAN HARTMAN PC, (RE: DOYLE FAMILY TRUST DTD 9/23/99), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HARTMAN HARTMAN PC, ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | HARTMAN HARTMAN PC, (RE: RONALD G GARDNER TRUST), ATTN JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LANE, SUITE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HARTMANN 1997 TRUST U/A DATED 1/29/97, C/O CHRISTIAN K HARTMANN, & KATHARINA HARTMANN TRUSTEES, 2400 OCEAN EDGE CT, LAS VEGAS, NV, 89134-5114 | US Mail (1st Class) |
| 24491 | HARTMANN, CHRISTIAN, 2400 OCEAN EDGE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HARTWELL, HAROLD, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 24491 | HARTWELL, M D, PHILLIP, 296 W CAMELLIA CIRCLE, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24491 | HARTZKE, STEVEN, 1508 WILLOW BARK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | HARTZKE, STEVEN OR SHELLY, 1508 WILLOW BARK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | HARTZKE, STEVEN S, 1508 WILLOW BARK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | HARVEY A KORNHABER, PO BOX 10376, TRUCKEE, CA, 96162-0376 | US Mail (1st Class) |
| 24491 | HARVEY ADER & MARJORIE ADER, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 24491 | HARVEY ALDERSON, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 24491 | HARVEY ALDERSON IRA, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 24491 | HARVEY ANDREW RINEER III TRUST UTA DATED 11/15/02, C/O HARVEY ANDREW RINEER III TRUSTEE, 3756 SAUCEDA LN, LAS VEGAS, NV, 89103-0102 | US Mail (1st Class) |
| 24491 | HARVEY FAMILY TRUST DATED 4/13/87, C/O RODERICK J HARVEY SR, AND PAULINE W HARVEY TRUSTEES, 2932 EAGLESTONE CIR, LAS VEGAS, NV, 89128-7724 | US Mail (1st Class) |
| 24491 | HARVEY R FLETCHER & LOIS M FLETCHER, TTEES OF THE FLETCHER FAMILY TRUST, 1408 SAYLOR WAY, LAS VEGAS, NV, 89108-1510 | US Mail (1st Class) |
| 24491 | HARVEY, ALDERSON, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | HARVEY, RODERICK J SR & PAULINE W, TRUSTEES OF HARVEY FAMILY TRUST, DTD 4/13/97, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | HARVEY, WILLIAM, 815 SOUTH 7TH STREET, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 24491 | HASEN, TERRY, PO BOX 458, SPARKS, NV, 89432 | US Mail (1st Class) |
| 24491 | HASLER INC, PO BOX 895, SHELTON, CT, 06484-0895 | US Mail (1st Class) |
| 24491 | HASPINOV, 4480 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24491 | HASPINOV LLC, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | HASPINOV LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | HASTIN, WILBUR H, PO BOX 11004, FT LAUDERDALE, FL, 33339 | US Mail (1st Class) |
| 24491 | HATCH, JACK D, 105 WEST 300 NORTH, HELPER, UT, 84526 | US Mail (1st Class) |
| 24491 | HATFIELD HILL, SUELINDA, 5508 LOCHMOR AVENUE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24491 | HATFIELD, CLYDE M, 2747 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HATFIELD, ROBERTA, 2747 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HATFIELD, ROBERTA K, 2747 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HATH, LOIS, 3540 W  SAHARA AVE BOX 590, LAS VEGAS, NV, 89102 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | HATTSTROM, CURTIS, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375 | **US Mail (1st Class)** |
| 24491 | HATTSTROM, VIRGINIA A, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375 | **US Mail (1st Class)** |
| 24491 | HAUSER, SUSAN, 3635 BRIGHTON WAY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | HAUSER, WILLIAM, 3635 BRIGHTON WAY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | HAUSER, WILLIAM P, 3635 BRIGHTON WAY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L, C/O  EDWIN L HAUSLER TTEE, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | **US Mail (1st Class)** |
| 24491 | HAVEKOST, ROGER N, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | **US Mail (1st Class)** |
| 24491 | HAVERS FAMILY TRUST, C/O FRANKLIN J & ROXANNE HAVERS TRUSTEES, 2738 CHOKECHERRY AVE, HENDERSON, NV, 89074-7300 | **US Mail (1st Class)** |
| 24491 | HAVINS, KIMBERLY, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | HAWKINS, SPENCER, 2724 CAROLINA BLUE AVENUE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | HAWLEY FAMILY TRUST DATED 8/15/96, C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | **US Mail (1st Class)** |
| 24491 | HAYS REVOCABLE TRUST, C/O DAVID R HAYS AND SUE HAYS TRUSTEES, 361 E DELAMAR DR, HENDERSON, NV, 89015-8143 | **US Mail (1st Class)** |
| 24491 | HAYS, DAVID OR JONNIE SUE, 361 EAST DELAMAR DRIVE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24491 | HAZEL R COUNCIL, TRUST DATED 9/23/05, C/O MARY COUNCIL MAYFIELD TRUSTEE, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | **US Mail (1st Class)** |
| 24491 | HBC PUBLICATIONS INC, PO BOX 90430, HENDERSON, NV, 89009-0430 | **US Mail (1st Class)** |
| 24491 | HEALD, BRADFORD, 44219 CORFU COURT, PALM DESERT, CA, 92260-8536 | **US Mail (1st Class)** |
| 24491 | HEALD, BRADFORD A, 44219 CORFU CT, PALM DESERT, CA, 92260-8536 | **US Mail (1st Class)** |
| 24491 | HEARN, ROLAND J, 3080 S NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029 | **US Mail (1st Class)** |
| 24491 | HEATER, TIMOTHY, 41945 DAY GULCH ROAD, RICHLAND, OR, 97870 | **US Mail (1st Class)** |
| 24491 | HEATH, LETICIA, PO BOX 1363, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 24491 | HEATHER WINCHESTER & WILLIAM WINCHESTER, 2215 STOWE DR, RENO, NV, 89511-9105 | **US Mail (1st Class)** |
| 24491 | HEDIN, CAROL, 1605 SUN RIDGE DRIVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | HEDIN, CLYDE M, 1605 SUN RIDGE DRIVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | HEDLUND, MICHAEL & CAROL, ALBRIGHT STODDARD WARNICK & ALBRIGHT, 801 S RANCHO DR, #D-4, LAS VEGAS, NV, 89106 | **US Mail (1st Class)** |
| 24491 | HEFFNER FAMILY TRUST DATED 9/10/02, C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES, 1705 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | **US Mail (1st Class)** |
| 24491 | HEFNER, STEPHEN R, 10329 EVENING PRIMROSE AVE, LAS VEGAS, NV, 89135-2801 | **US Mail (1st Class)** |
| 24491 | HEFNER, STEPHEN R, 10329 EVENING PROMROSE AVE, LAS VEGAS, NV, 89135-2801 | **US Mail (1st Class)** |
| 24491 | HEIDI MACHOCK IRA, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | **US Mail (1st Class)** |
| 24491 | HEIN JTWROS, DON D MEYER & DENNIS E, DON D MEYER, 3425 E RUSSELL RD, UNIT 247, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 24491 | HEINBAUGH, JUDITH, PO BOX 8537, INCLINE VILLAGE, NV, 89452 | **US Mail (1st Class)** |
| 24491 | HEINIGER, LOREN E, 806 RISING STAR DRIVE, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 24491 | HEINRICH RICHARD WEBER & BRIGITTE S WEBER, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | **US Mail (1st Class)** |
| 24491 | HEINRICHS, CHARLES L, 198 EL PAJARO, NEWBURY PARK, CA, 91320 | **US Mail (1st Class)** |
| 24491 | HEINTZELMAN REV LIVING TRUST, DTD 8/15/94, C/O RICHARD & ROBERTA HEINTZELMAN TTEES, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | **US Mail (1st Class)** |
| 24491 | HEINTZELMAN, RICHARD, 664 PINNACLE COURT, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 24491 | HELEN C MAKEPEACE SURVIVOR'S TRUST UAD 06/18/97, C/O HELEN C MAKEPEACE TRUSTEE, 2445 HARDIN RIDGE DR, HENDERSON, NV, 89052-7084 | **US Mail (1st Class)** |
| 24491 | HELEN M SMITH & J LINDEN, TRUSTEES OF THE SMITH FAMILY TRUST, 3645 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | **US Mail (1st Class)** |
| 24491 | HELEN MACHOCK & RONALD SHACKELFORD, 23381 SAINT ANDREWS, MISSION VIEJO, CA, 92692 | **US Mail (1st Class)** |
| 24491 | HELEN N GRAEBER, PO BOX 48, YAZOO CITY, MS, 39194-0048 | **US Mail (1st Class)** |
| 24491 | HELEN R GRAY REVOCABLE, TRUST DATED 1/17/92, C/O HELEN R GRAY TRUSTEE, 118 S 1470 W, PROVO, UT, 84601-4087 | **US Mail (1st Class)** |
| 24491 | HELEN R PILE & WILLIAM E PILE, 5118 RANGE VIEW AVE, LOS ANGELES, CA, 90042-1738 | **US Mail (1st Class)** |
| 24491 | HELEN T BAHNEMAN, 930 TAHOE BLVD STE 802, INCLINE VILLAGE, NV, 89451-9488 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | HELENA A BOVA, 8137 REGIS WAY, LOS ANGELES, CA, 90045-2618 | **US Mail (1st Class)** |
| 24491 | HELL TTEES, WALTER & SYLVIA, 9904 FOLSOM DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | HELL, WALTER AND SYLVI, 9904 FOLSOM DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | HELLER TRUST DATED 4/30/90, C/O ROBERT E HELLER & EDNA W HELLER TRUSTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | **US Mail (1st Class)** |
| 24491 | HELLER TRUST DTD 4/30/90, C/O ROBERT E & EDNA W HELLER TTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | **US Mail (1st Class)** |
| 24491 | HELLER, LAWRENCE I, 10751 OWENSMOUTH AVENUE, CHATSWORTH, CA, 91311 | **US Mail (1st Class)** |
| 24491 | HELLER, ROBERT E, 152 AV BLEU DE CLAIR, SPARKS, NV, 89434 | **US Mail (1st Class)** |
| 24491 | HELLO DIRECT INC, DEPT CH 17200, PALATINE, IL, 60055-0001 | **US Mail (1st Class)** |
| 24491 | HELLWINKEL, DONNA J, 4555 SADDLEHORN DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | HELMBERGER, RICHARD A, 39080 SANTA ROSA CT, MURRIETTA, CA, 92563 | **US Mail (1st Class)** |
| 24491 | HELMS GRANDCHILDREN EDUCATIONAL TRUST, FOR THE BENEFIT OF JAROD DIAS DATED 7/21/98, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | **US Mail (1st Class)** |
| 24491 | HELMS HOMES LLC, TERRY HELMS, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | **US Mail (1st Class)** |
| 24491 | HELMS HOMES LLC, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | **US Mail (1st Class)** |
| 24491 | HELMS, ROBERT, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 24491 | HELMUT O PRZYSTAW & ERIKA L PRZYSTAW, 1609 WHEATGRASS DR, RENO, NV, 89509-6908 | **US Mail (1st Class)** |
| 24491 | HELMUT R DOBECK & ELOISE A DOBECK, 2411 SUNGOLD DR, LAS VEGAS, NV, 89134-8893 | **US Mail (1st Class)** |
| 24491 | HELZER, JOCELYNE, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 24491 | HELZER, JOCELYNE, 115 SOUTH DEER RUN ROAD, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 24491 | HENDARSIN LUKITO & SHU S LUKITO, 3009 BEAVERWOOD LN, SILVER SPRING, MD, 20906-3011 | **US Mail (1st Class)** |
| 24491 | HENDLER, JANE, 4154 ST CLAIR AVE, STUDIO CITY, CA, 91604 | **US Mail (1st Class)** |
| 24491 | HENDLER, JANE, 4154 SAINT CLAIR AVE, STUDIO CITY, CA, 91604-1607 | **US Mail (1st Class)** |
| 24491 | HENKEL, ALBERT J, 1719 LAKE DRIVE, SOUTH MILWAUKEE, WI, 53172 | **US Mail (1st Class)** |
| 24491 | HENMAN, JAY, 1023 RIDGEVIEW COURT, CARSON CITY, NV, 89705 | **US Mail (1st Class)** |
| 24491 | HENRI L LOUVIGNY, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | **US Mail (1st Class)** |
| 24491 | HENRI LOUVIGNY & MARCELLE A LOUVIGNY, FAMILY TRUST DATED 10/18/1984, HENRI LOUVIGNY & MARCELLE LOUVIGNY, CO-TTEES, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | **US Mail (1st Class)** |
| 24491 | HENRI WESTSELAAR AND OR BING WESTSELAAR, 3681 FORESTCREST DR, LAS VEGAS, NV, 89121-4954 | **US Mail (1st Class)** |
| 24491 | HENRY & MENGIA OBERMULLER, TRUST DATED 9/14/90, C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST, PO BOX 1161, TAHOE CITY, CA, 96145-1161 | **US Mail (1st Class)** |
| 24491 | HENRY A PETERS AND DONNA M PETERS, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691-4229 | **US Mail (1st Class)** |
| 24491 | HENRY C BROCK JR & LORRAINE E BROCK, TRUST DATED 12/3/94, C/O LORRAINE E BROCK TRUSTEE, 316 KIEL ST, HENDERSON, NV, 89015-4828 | **US Mail (1st Class)** |
| 24491 | HENRY E PATTISON & RUTH V PATTISON, 5219 W AVENUE L14, QUARTZ HILL, CA, 93536-3629 | **US Mail (1st Class)** |
| 24491 | HENRY HERR GILL & MARY JANE GILL, 1904 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | **US Mail (1st Class)** |
| 24491 | HENRY L LETZERICH AND NORMA W LETZERICH, 2322 JOSHUA CIR, SANTA CLARA, UT, 84765-5436 | **US Mail (1st Class)** |
| 24491 | HENSLEY, NETTIE, 3071 MORNING SPRINGS AVENUE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 24491 | HERBERT & LINDA MUELLER, TRUST DATED 2/10/93, C/O HERBERT W MUELLER & LINDA MUELLER TRUSTEES, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | **US Mail (1st Class)** |
| 24491 | HERBERT LUM TRUST DATED 11/27/96, C/O HERBERT LUM TRUSTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | **US Mail (1st Class)** |
| 24491 | HERBERT R AND VIOLET R HICKMAN TTEES, OF THE HICKMAN TRUST DTD 12/3/92, 525 JUDGE LN, CENTRAL POINT, OR, 97502 | **US Mail (1st Class)** |
| 24491 | HERBERT R HEIDER IRA, 9721 SW 192ND COURT RD, DUNNELLON, FL, 34432-4235 | **US Mail (1st Class)** |
| 24491 | HERBERT SLOVIS & JULIE B SLOVIS, 50 NOTTINGHAM DR, OLD BRIDGE, NJ, 08857-3243 | **US Mail (1st Class)** |
| 24491 | HERBERT SONNENKLAR & NORMA R SONNENKLAR, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | **US Mail (1st Class)** |
| 24491 | HERBERT W MUELLER IRA, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | **US Mail (1st Class)** |
| 24491 | HERBERT, PATRICIA, 1941 KACHINA DRIVE, PRESCOTT, AZ, 86305 | **US Mail (1st Class)** |
| 24491 | HERD FAMILY TRUST DATED 4/23/90, C/O ALLEN HERD AND MARILYN HERD TRUSTEES, 598 ALAWA PL, ANGELS CAMP, CA, 95222-9768 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | HERD FAMILY TRUST DTD 4/23/99, C/O ALLEN & MARILYN HERD TTEES, 598 ALAWA PL, ANGELS CAMP, CA, 95222-9768 | **US Mail (1st Class)** |
| 24491 | HERGERT, JANICE, 4865 W LAKERIDGE TERRACE, RENO, NV, 89509-5850 | **US Mail (1st Class)** |
| 24491 | HERMAINE & SEYMOUR HINDEN LIVING, TRUST DATED 2/22/00, C/O HERMAINE HINDEN & SEYMOUR HINDEN TRUSTEES, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | **US Mail (1st Class)** |
| 24491 | HERMAINE & SEYMOUR HINDEN LIVING TRUST DTD 2/22/00, C/O HERMAINE & SEYMOUR HINDEN TTEES, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | **US Mail (1st Class)** |
| 24491 | HERMAN INC, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | **US Mail (1st Class)** |
| 24491 | HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 | **US Mail (1st Class)** |
| 24491 | HERMAN, BRIAN & ANTHONY G ADAMS, 1341 CASHMAN DRIVE, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | HERMAN, SEYMOUR, 5810 CRYSTAL SHORES APT #203, BOYNTON BEACH, FL, 33437 | **US Mail (1st Class)** |
| 24491 | HERNANDEZ, MARIA, 915 DERRINGER, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 24491 | HERNANDEZ, MARIE, 915 DERRINGER LANE, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 24491 | HERNDON FAMILY TRUST DATED 05/29/1997, C/O BRIAN K HERNDON AND SHARON L HERNDON TRUSTEES, 5450 IDLEWOOD DR, SANTA ROSA, CA, 95404-1219 | **US Mail (1st Class)** |
| 24491 | HERPST FAMILY TRUST DATED 8/16/90, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | **US Mail (1st Class)** |
| 24491 | HERPST FAMILY TRUST DTD 8/16/90, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | **US Mail (1st Class)** |
| 24491 | HERPST, ROBERT, 1805 ROYAL BIRKDALE DRIVE, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 24491 | HERSHEY, WILLIAM R, 1870 CYPRESS MESA DRIVE, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 24491 | HERTZ, MURRAY, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | HESS JT TEN, CHRISTINA L & DONALD L, 1818 MADERO DR, THE VILLAGES, FL, 32159 | **US Mail (1st Class)** |
| 24491 | HESS, DONALD L, 1818 MADERO DR, THE VILLAGES, FL, 32159 | **US Mail (1st Class)** |
| 24491 | HEWITT FAMILY TRUST DATED 5/1/96, C/O CONNIE J HEWITT TRUSTEE, 4017 VISTA DR, ERIE, PA, 16506-4065 | **US Mail (1st Class)** |
| 24491 | HEWITT, CONNIE, 4017 VISTA DRIVE, ERIE, PA, 16506 | **US Mail (1st Class)** |
| 24491 | HEWLETT PACKARD FINANCIAL SERVICES COMP, PETER J ASHCROFT ESQUIRE, BERNSTEIN LAW FIRM PC, 2200 GULF TOWER, 707 GRANT ST, PITTSBURGH, PA, 15219 | **US Mail (1st Class)** |
| 24491 | HEWLETT PACKARD FINANCIAL SERVICES CORP, AS SECURED PARTY, 420 MOUNTAIN AVE, NEW PROVIDENCE, NJ, 07974-2736 | **US Mail (1st Class)** |
| 24491 | HEWLETT-PACKARD, 420 MOUNTAIN AVENUE, PO BOX 6, NEW PROVIDENCE, NJ, 07974-0006 | **US Mail (1st Class)** |
| 24491 | HEYBOER, JUDY, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025-6043 | **US Mail (1st Class)** |
| 24491 | HFAH ASYLUM LLC, HOMES FOR AMERICA HOLDINGS INC, 86 MAIN ST, SECOND FL, YONKERS, NY, 10701-2738 | **US Mail (1st Class)** |
| 24491 | HFAH CLEAR LAKE, LLC, 86 MAIN ST 2ND FL, YONKERS, NY, 10701 | **US Mail (1st Class)** |
| 24491 | HFAH-MONACO, LLC, 86 MAIN ST 2ND FL, YONKERS, NY, 10701 | **US Mail (1st Class)** |
| 24491 | HIATT, ROBERT R, 8251 FOXFIRE DRIVE, ORANGEVALE, CA, 95662-3825 | **US Mail (1st Class)** |
| 24491 | HIGGINS, DIANE H, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | **US Mail (1st Class)** |
| 24491 | HIGGINS, KEVIN, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |
| 24491 | HIGGINS, LARRY D, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | **US Mail (1st Class)** |
| 24491 | HIGGINS, THOMAS, PSC 517 BOX RS, FPO, AP, 96517-1000ARMED FORCES PACIFIC | **US Mail (1st Class)** |
| 24491 | HIGH, EDWARD O, 1413 PELICAN BAY TRAIL, WINTER PARK, FL, 32792 | **US Mail (1st Class)** |
| 24491 | HIGHT, JEFF, 11400 SW PAULINA DRIVE, WILSONVILLE, OR, 97070 | **US Mail (1st Class)** |
| 24491 | HILL, BRENT, 736 SOUTH BLUE RIDGE CIRCLE, ALPINE, UT, 84004 | **US Mail (1st Class)** |
| 24491 | HILL, JAMES E, 7855 N PERSHING AVE, STOCKTON, CA, 95207-1749 | **US Mail (1st Class)** |
| 24491 | HILL, ROBERT W, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | **US Mail (1st Class)** |
| 24491 | HILLARI TISCHLER, 7408 DOE AVE, LAS VEGAS, NV, 89117-1444 | **US Mail (1st Class)** |
| 24491 | HINDEN, HERMAINE, 2721 ORCHID VALLEY DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | HINDS, THOMAS A, 1000 LAKESHORE BLVD , #11, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 24491 | HINE FAMILY TRUST, C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314-8319 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | HIRACHAND LAXMICHAND DAULAT, & SHAILAJA HIRACHAND DAULAT, 10508 FROSTBURG LN, LAS VEGAS, NV, 89134-5166 | US Mail (1st Class) |
| 24491 | HIRATA, GEORGE, 2929 SUNGOLD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HITCHINS, ROBERT E, 5935 30TH AVENUE SOUTH #214, GULFPORT, FL, 33707 | US Mail (1st Class) |
| 24491 | HITS INC, 319 MAIN ST, SAUGERTIES, NY, 12477-1330 | US Mail (1st Class) |
| 24491 | HO, CLARENE C, PO BOX 9025, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 24491 | HO, DOUGLAS G, PO BOX 9025, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 24491 | HOBBS, FARRAH M, 3010 PARCHMENT COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | HOCK YEN LEE MARITAL QTIP TRUST, C/O MARILYN LEE TRUSTEE, 7321 W CARIBBEAN LN, PEORIA, AZ, 85381-4482 | US Mail (1st Class) |
| 24491 | HOCKL, HENRY, 917 WAGON WHEEL LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 24491 | HODES IRA, GAIL, FIRST SAVINGS BANK, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | HODES, GAIL R, 16872 BARUNA LANE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 24491 | HODGES, THOMAS, 9437 MT  BRET #102, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24491 | HODGSON LIVING TRUST DATED 1/12/90, C/O JAMES A HODGSON & CYNTHIA H HODGSON TRUSTEES, 20758 N ENCHANTMENT DR, SURPRISE, AZ, 85387-2823 | US Mail (1st Class) |
| 24491 | HOFER, HERMANN, 4214 PINTO DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HOFFMAN FAMILY INVESTMENTS LP, 5764 FLINTCREST DR, BURLINGTON, IA, 52601-9050 | US Mail (1st Class) |
| 24491 | HOFFMAN, PARNELL H, 2147 IDAHO FALLS DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24491 | HOFFMAN, VICTOR, 3933 SOUTH PEARL STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | HOFFMAN, WARREN, 5764 FLINTCREST DR, BURLINGTON, IA, 52601 | US Mail (1st Class) |
| 24491 | HOFMEISTER, ALVIN, 10401 W CHARLESTON BLVD APT # C-209, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24491 | HOGAN, GARY M, 9900 WILBUR MAY PKWY, APT 1604, RENO, NV, 89521-4016 | US Mail (1st Class) |
| 24491 | HOGGARD, JACK, 7022 RUSHWOOD DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 24491 | HOGLUND IRA, JOHN A, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 24491 | HOGLUND IRA, PATRICIA O, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 24491 | HOGLUND, JOHN & PATRICIA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 24491 | HOLDENER, NORA KATHERINE, 6940 TREMONT ROAD, DIXON, CA, 95620 | US Mail (1st Class) |
| 24491 | HOLDER REVOCABLE, TRUST DATED 10/21/91, C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES, 526 GREENBRIAR DR, CARSON CITY, NV, 89701-6498 | US Mail (1st Class) |
| 24491 | HOLEYFIELD FAMILY TRUST DATED 01/12/01, C/O RICHARD & MARSHA HOLEYFIELD TTEES, 1103 W RED OAK RD, PO BOX 538, WAXAHACHIE, TX, 75168-0538 | US Mail (1st Class) |
| 24491 | HOLIDAY INN BOARDWALK, & THE BOARDWALK, 113 S CHELSEA AVE, ATLANTIC CITY, NJ, 08401-6222 | US Mail (1st Class) |
| 24491 | HOLLAND, KENNETH, 5885 PALMYRA AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24491 | HOLLAND, WILLIAM W, 18350 GLEN LAKES CT, RENO, NV, 89506 | US Mail (1st Class) |
| 24491 | HOLLANDER, WALLACE, 2728 HOPE FOREST DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HOLLIFIELD PR OF THE ESTATE OF JAMES D N, LISA M, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | HOLLY J PICKEREL, 3415 COOPER ST, SAN DIEGO, CA, 92104-5211 | US Mail (1st Class) |
| 24491 | HOLMES, ROBERT, 1941 ATWELL STREET, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 24491 | HOLTEN, JON, 2913 JAMESTOWN WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | HOME BUILDERS RESEARCH INC, 7210 RED CINDER ST, LAS VEGAS, NV, 89131-3319 | US Mail (1st Class) |
| 24491 | HOMER, WILLIAM G, 648 PINNACLE CT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24491 | HOMES FOR AMERICA HOLDINGS INC, 86 MAIN ST 2ND FL, YONKERS, NY, 10701 | US Mail (1st Class) |
| 24491 | HOMFELD II LLC, 2515 N ATLANTIC BLVD, FT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 24491 | HOMFELD II LLC, 2515 N ATLANTIC BLVD, FORT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 24491 | HOMFELD, EDWARD W, 2515 N ATLANTIC BLVD, FT LAUDERDALE, FL, 33305 | US Mail (1st Class) |
| 24491 | HONIKMAN 1992 TRUST DATED 12/28/92, C/O TERENCE C HONIKMAN & JANE I HONIKMAN TRUSTEES, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111-1022 | US Mail (1st Class) |
| 24491 | HONIKMAN 1993 TRUST DATED 2/19/93, C/O ALFRED HAROLD HONIKMAN TRUSTEE, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111-1022 | US Mail (1st Class) |
| 24491 | HOOKS, SYLVIA, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | HOOPER, KIM, 1843 TACOMA AVENUE, BERKELEY, CA, 94707 | US Mail (1st Class) |
| 24491 | HOOSON, SR, JOHN, 16735 NW MISSION OAKS DRIVE, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 24491 | HOOVER FAMILY 1985, TRUST DATED 4/3/85, C/O JOHN M HOOVER & SUZANNE J HOOVER TRUSTEES, 2443 GARZONI DR, SPARKS, NV, 89434-2132 | US Mail (1st Class) |
| 24491 | HOPKINS, STANFORD L, 1565-A VIRGINIA RANCH RD, GARDENVILLE, NV, 89410 | US Mail (1st Class) |
| 24491 | HOPSON, CHARLES, 3009 CRADLE MOUNTAIN DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HOPSON, CHARLES D, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HORGAN, PATRICK J, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | HORGAN, PATRICK J, ATTN  C JAIME ESQ, PO BOX 30000, MAUPIN COX LEGOY, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | HORNBERGER FAMILY, TRUST DATED 1/14/03, C/O RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUST, 1834 SCARBOROUGH DR, COLUMBIA, MO, 65201-9254 | US Mail (1st Class) |
| 24491 | HOROWITZ, LYNNE, 7275 DE MEDICI CIRCLE, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 24491 | HOROWITZ, RICHARD, 90 WHEATLEY RD, OLD WESTBURY, NY, 11568 | US Mail (1st Class) |
| 24491 | HORTON, JAMES A, 75 SW 89TH AVENUE, PORTLAND, OR, 97225 | US Mail (1st Class) |
| 24491 | HOUGHTON DENTAL CORP PSP, FBO GERALDINE PEARL HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 24491 | HOUGHTON DENTAL CORP PSP, FOR BENEFIT OF GERALDINE HOUGHTON, 2871 PINTA CT, PERRIS, CA, 92571-4849 | US Mail (1st Class) |
| 24491 | HOUGHTON DENTAL CORP PSP, FBO GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 24491 | HOUGHTON, GERALDINE PEARL, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 24491 | HOULIHAN VALUATION ADVISORS, 675 E 2100 S STE 260, SALT LAKE CITY, UT, 84106-5320 | US Mail (1st Class) |
| 24491 | HOUSE OF BLUES, 3950 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-1005 | US Mail (1st Class) |
| 24491 | HOUSTON REVOCABLE FAMILY TRUST, WILLIAN & SUSAN, DTD 12/20/85, C/O SUSAN & WILLIAM HOUSTON TTEES, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 24491 | HOUSTON, JAN, 1775 CATALPA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | HOUSTON, SUSAN, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24491 | HOWARD CONNELL & LORENE CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |
| 24491 | HOWARD CONNELL AND LORENE CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |
| 24491 | HOWARD G SCHROCK & JUNE SCHROCK, 5571 BARCELONA CT, SPARKS, NV, 89436-2678 | US Mail (1st Class) |
| 24491 | HOWARD KOLODNY TRUST DATED 3/22/99, C/O HOWARD KOLODNY TRUSTEE, 4404 PORTICO PL, ENCINO, CA, 91316-4018 | US Mail (1st Class) |
| 24491 | HOWARD MOLITCH IRA, 2327 MCGILVRA BLVD E, SEATTLE, WA, 98112 | US Mail (1st Class) |
| 24491 | HOWARD P WEISS & CURTIS WEISS, 2871 SAN LAGO CT, LAS VEGAS, NV, 89121-3926 | US Mail (1st Class) |
| 24491 | HOWARD S SMITH & LOUISE T SMITH TTEES, THE SMITH FAMILY LIVING TRUST, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 24491 | HOWARD SAMSEN & VERA SAMSEN, 9948 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 24491 | HOWARTH, MARJORIE, 2240 VILLAGE WALK DR, #2212, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | HOWARTH, ROBERT N, 2240 VILLAGE WALK DR, #2212, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | HOWELL, WILLIAM AND JOYCE, 9532 RUBY HILLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | HOWIE`S CIGARS LLC, 9900 WILBUR MAY PKWY APT 2702, RENO, NV, 89521-4027 | US Mail (1st Class) |
| 24491 | HOWSLEY, EARL, PO BOX 11044, RENO, NV, 89510 | US Mail (1st Class) |
| 24491 | HOWSLEY, EARL T, 1839 SHADOW CREEK CT, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | HOY, VALENTINE S, 2 CAMINO BARCELONA PLACE, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 24491 | HP, PO BOX 402582, ATLANTA, GA, 30384-2582 | US Mail (1st Class) |
| 24491 | HP MEDIA GROUP, 3725 W TECO AVE STE 8, LAS VEGAS, NV, 89118-6821 | US Mail (1st Class) |
| 24491 | HQ GLOBAL WORKPLACES, 3017 DOUGLAS BLVD STE 300, ROSEVILLE, CA, 95661-3850 | US Mail (1st Class) |
| 24491 | HRUBY, MONICA M, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | US Mail (1st Class) |
| 24491 | HUBBARD  TRUST DTD 7/29/98, C/O GEORGE W & CAROL N HUBBARD TTEES, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | HUBBARD TRUST DATED 7/29/1998, C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 24491 | HUBBELL, RAY, 40 OCELET WAY, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | HUDGENS, TERRENCE L, 10181 TIMBER WILLOW AVENUE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | HUFF, CHARLES E, 3426 PINO CIRCLE, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 24491 | HUFF, CHARLES E & VANA J, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 24491 | HUFFMAN FAMILY TRUST DATED 5/28/98, HILARY A & CYNTHIA L HUFFMAN TTEES, 140 GAZELLE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | HUFFMAN FAMILY TRUST DATED 5/28/98, C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 24491 | HUFFMAN FAMILY TRUST DTD 5/28/98, HILARY & CYNTHIA HUFFMAN TTEES, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 24491 | HUFFMAN, HILARY A, 140 GAZELLE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | HUGH L MCMAHON & DORIS M MCMAHON, 6001 SCHURZ HWY, FALLON, NV, 89406-9282 | US Mail (1st Class) |
| 24491 | HUISH, JAMIE, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | HUISH, JAMIE & MARGO, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117-5925 | US Mail (1st Class) |
| 24491 | HUIYON NEILAN & JENNIFER NEILAN, PO BOX 96001, LAS VEGAS, NV, 89193-6001 | US Mail (1st Class) |
| 24491 | HULL, JAMES S, 13033 RANDOLPH SIDING, JUPITER, FL, 33478 | US Mail (1st Class) |
| 24491 | HULSE FAMILY TRUST, C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 24491 | HULSE FAMILY TRUST, RODNEY C & CATHRYN J HULSE TTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 24491 | HUMBERTO D`ELIA, 72 PARADISE PKWY, HENDERSON, NV, 89074-6200 | US Mail (1st Class) |
| 24491 | HUMBLE, DIANNE, 991 HILLTOP DR, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 24491 | HUMPHREY, TODD, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 24491 | HUMPHRY 1999 TRUST, C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 24491 | HUMPHRY 1999 TRUST, C/O JACK & ALICE HUMPHRY TTEES, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 24491 | HUNTINGTON, DAVID, 5710 E  TROPICANA AVE #1199, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24491 | HUPPI TRUST DATED 1/30/92, C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES, 378 ODIN PL, PLEASANT HILL, CA, 94523-1803 | US Mail (1st Class) |
| 24491 | HUPPI, RODNEY G, 378 ODIN PLACE, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 24491 | HURT, JASON, 5134 RIVER GLEN DR UNIT 235, LAS VEGAS, NV, 89103-6116 | US Mail (1st Class) |
| 24491 | HURT, PORTER A, BARDELLINI STRAW & CAVIN LLP, ATTN C RANDALL BUPP, 2000 CROW CANYON PL, STE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 24491 | HUSSEY, THEONE, 3489 RAWHIDE STREET, LAS VEGAS, NV, 89120-2030 | US Mail (1st Class) |
| 24491 | HUTCHERSON, WILLIAM R, 2119 STONY BAR WAY, GOLD RIVER, CA, 95670 | US Mail (1st Class) |
| 24491 | HUTCHISON, LORAYNE, 702 W MCARTHUR AVE # 68, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 24491 | HUTHERT, JAMES, 487 SUDDEN VLY, BELLINGHAM, WA, 98229 | US Mail (1st Class) |
| 24491 | HUTHERT, JAMES F & ELIZABETH A, 487 SUDDEN VLY, BELLINGHAM, WA, 98229-4809 | US Mail (1st Class) |
| 24491 | HYATT REGENCY LAKE LAS VEGAS, DEPARTMENT 1194, LOS ANGELES, CA, 90084-1194 | US Mail (1st Class) |
| 24491 | HYDE, EARL WARREN, 2401 SIERRA HEIGHTS, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | I ANTHONY DI SILVESTRO 1991, TRUST DATED 07/08/91, C/O I ANTHONY DI SILVESTRO TRUSTEE, 344 ABIES RD, RENO, NV, 89511-8779 | US Mail (1st Class) |
| 24491 | IAN A FALCONER, VAN STN BENTALL CENTRE, PO BOX 48447, VANCOUVER, BC, V7X 1A2CANADA | US Mail (1st Class) |
| 24491 | IAN YAMANE IRA, 2304 SILVER BLUFF CT, LAS VEGAS, NV, 89134-6092 | US Mail (1st Class) |
| 24491 | IDA M. HAYNES, 3025 GREENWAY DRIVE, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 24491 | IDCSERVCO, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 24491 | IEHLE, EVELYN J, 1161 BIRDNEST COURT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | IKON FINANCIAL SERVICES, PO BOX 650073, DALLAS, TX, 75265-0073 | US Mail (1st Class) |
| 24491 | IKON FINANCIAL SERVICES, BANKRUPTCY ADMINISTRATION, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 24491 | IKON FINANCIAL SERVICES, PO BOX 9115, MACON, GA, 31208-9115 | US Mail (1st Class) |
| 24491 | IKON OFFICE SOLUTIONS, WESTERN REGION, PO BOX 7420, PASADENA, CA, 91109-7420 | US Mail (1st Class) |
| 24491 | ILEANA A WELCH, 2601 HANGING ROCK DR, LAS VEGAS, NV, 89134-7315 | US Mail (1st Class) |
| 24491 | ILSE D HENDERSON, TRUSTEE, OF THE ILSE D HENDERSON REVOCABLE TRUST, 1640 MEDOLLA DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | IMPAC, 1401 DOVE ST, NEWPORT BEACH, CA, 92660-2431 | US Mail (1st Class) |
| 24491 | IMPERIAL CAPITAL BANK, 500 N BRAND BLVD # 1500, GLENDALE, CA, 91203-1923 | US Mail (1st Class) |
| 24491 | IN BUSINESS LAS VEGAS, 2290 CORPORATE CIR STE 250, HENDERSON, NV, 89074-7713 | US Mail (1st Class) |
| 24491 | IN TRUST FOR SIMON  & CELESTE MELONAS, ARISTOTLE MELONAS TTEE, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24491 | INCH FAMILY TRUST DTD 04/19/95, C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 24491 | INCH, ROBERT W, 73487 PURSLANE STREET, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 24491 | INCLINE STAR FOLLIES, 917 TAHOE BLVD STE 100A, INCLINE VILLAGE, NV, 89451-7484 | US Mail (1st Class) |
| 24491 | INCLINE VILLAGE/CRYSTAL BAY CHAMBER OF COMMERCE, 969 TAHOE BLVD, INCLINE VILLAGE, NV, 89451-9500 | US Mail (1st Class) |
| 24491 | INDIA C HIGH, ATTN: HAMILTON HIGH, 2884 EAST POINT DR, CHESAPEAKE, VA, 23321 | US Mail (1st Class) |
| 24491 | INDORANTO, JAMES, 6501 ZINNIA COURT, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 24491 | INFORMATION LEASING CORPORATION, ATTN CALL US @ 513-455-2323, PO BOX 691355, CINCINNATI, OH, 45269-0001 | US Mail (1st Class) |
| 24491 | INGE GRIST, 9041 NEWCOMBE STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | INGMAN, MARC M, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | US Mail (1st Class) |
| 24491 | INGRID A RUTHERFORD FAMILY TRUST, C/O INGRID A RUTHERFORD TRUSTEE, IN DER NECKARHELLE 127, HEIDELBERG, 69118GERMANY | US Mail (1st Class) |
| 24491 | INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99, INGRID A RUTHERFORD TTEE, PO BOX 224, I A R CMR 419, APO, AE, 09102 | US Mail (1st Class) |
| 24491 | INGRID BUSH, 4422 Q ST NW, WASHINGTON, DC, 20007-2015 | US Mail (1st Class) |
| 24491 | INGRID KEMPER LIVING TRUST, INGRID KEMPER TTEE, 1832 ALICANT WAY, HENDERSON, NV, 89014-5161 | US Mail (1st Class) |
| 24491 | INSTITUTIONAL INVESTOR NEWLETTERS, 225 PARK AVE S, NEW YORK, NY, 10003-1604 | US Mail (1st Class) |
| 24491 | INTER COUNCIL OF SHOPPING CENTERS, SHOPPING CENTERS, PO BOX 26958, NEW YORK, NY, 10087-6958 | US Mail (1st Class) |
| 24491 | INTERNAL REVENUE SERVICE, INSOLVENCY T11-G5, 210 E EARLL, STOP 5014 PHX, PHOENIX, AZ, 85012 | US Mail (1st Class) |
| 24491 | INTERNAL REVENUE SERVICE, OGDEN, UT, 84201-0021 | US Mail (1st Class) |
| 24491 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, INSOLVENCY T11 G5, 210 E EARLL, STOP 5014 PHX, PHOENIX, AZ, 85012 | US Mail (1st Class) |
| 24491 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY STOP 5028LVG, LAS VEGAS, NV, 89106-4604 | US Mail (1st Class) |
| 24491 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PARKWAY, STOP 5028LVG, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 24491 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY, STOP 5028LVG, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 24491 | INTERNATIONAL HOUSE OF BLUES FOUNDATION, 3950 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-1005 | US Mail (1st Class) |
| 24491 | INTERSHOW, THE GITHER CENTER, 1258 N PALM AVE, SARASOTA, FL, 34236-5604 | US Mail (1st Class) |
| 24491 | INTERSTATE COMMERCE CENTER, LLC, 19925 N 84TH WAY, SCOTTSDALE, AZ, 85255-3974 | US Mail (1st Class) |
| 24491 | INTERSTATE DISTRIBUTION CENTER, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 24491 | INVESTMENTS, PRESCIA, 5475 W TECO AVENUE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24491 | IONA PETE BAKAS HALLIDAY, PO BOX 39147, FT LAUDERDALE, FL, 33339-9147 | US Mail (1st Class) |
| 24491 | IOS CAPITAL / IKON FINANCIAL SERVICES, PO BOX 650073, DALLAS, TX, 75265-0073 | US Mail (1st Class) |
| 24491 | IPPOLITO FAMILY, TRUST DATED 8/31/89, C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES, 5527 VISTA TERRACE LN, SPARKS, NV, 89436-7690 | US Mail (1st Class) |
| 24491 | IPT MARBLE SERVICE, 4216 N PECOS RD UNIT 102, LAS VEGAS, NV, 89115-4100 | US Mail (1st Class) |
| 24491 | IRA J MILLER AND ADRIENNE NYMON MILLER AS, TRUSTEES OF THE MILLER FAMILY TRUST DTD 7/18/02, 2224 SUMMERWIND CIR, HENDERSON, NV, 89052-2322 | US Mail (1st Class) |
| 24491 | IRA JAY SHAPIRO & BLANCHE SHAPIRO, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 24491 | IRA JAY SHAPIRO AND ANTON TRAPMAN, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 24491 | IRENE M MILLER REVOCABLE TRUST DATED 12/14/00, C/O IRENE M MILLER TRUSTEE, 4659 W ALANNA CT, FRANKLIN, WI, 53132 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | IRENE R O`HARE TRUST DATED 7/28/88, C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES, 4844 E EDEN DR, CAVE CREEK, AZ, 85331-2929 | US Mail (1st Class) |
| 24491 | IRENE TRAPMAN & ANTON TRAPMAN, 6725 CLYDE ST APT 2E, FOREST HILLS, NY, 11375-4017 | US Mail (1st Class) |
| 24491 | IRIS G CORLEY TRUST DATED 9/19/84, C/O IRIS G CORLEY TRUSTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 24491 | IRON MOUNTAIN RECORDS MANAGEMENT, PO BOX 601002, LOS ANGELES, CA, 90060-1002 | US Mail (1st Class) |
| 24491 | IRON MOUNTAIN-OFF-SITE DATA PROTECTION, PO BOX 601018, LOS ANGELES, CA, 90060-1018 | US Mail (1st Class) |
| 24491 | IRWIN LEVINE IRA C/O POLLYCOMP, 10024 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7620 | US Mail (1st Class) |
| 24491 | IRWIN SCHNEIDER & URSULA SCHNEIDER, 25 EASTGATE DR APT A, BOYNTON BEACH, FL, 33436-6841 | US Mail (1st Class) |
| 24491 | IRWIN, MARTIN, 5221 LINDELL ROAD M-102, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24491 | IRWIN, MARTIN, 5221 LINDELL RD M102, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24491 | ISENBERG, EDWIN, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272-2430 | US Mail (1st Class) |
| 24491 | ISENSEE, LYLE, 347 CRESCENT BELL, GREEN VALLEY, AZ, 85614 | US Mail (1st Class) |
| 24491 | IVAN LOEBS, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | US Mail (1st Class) |
| 24491 | IVERSON FAMILY TRUST DATED 5/14/01, C/O DARIN B IVERSON & TAMARA C IVERSON TTEES, 1001 AVENIDA POCO, SUITE C-508, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 24491 | J & S BLISS/HUNEWILL 2004 TRUST, DATED 8/27/04, C/O STANLEY L & JANET BLISS HUNEWILL TTEES, 200 HUNEWILL LN, WELLINGTON, NV, 89444-9514 | US Mail (1st Class) |
| 24491 | J DENNIS ZOLLINGER AND MARY ZOLLINGER, 1221 LIME POINT ST, LAS VEGAS, NV, 89110-5914 | US Mail (1st Class) |
| 24491 | J JARRELL ESTES & SARAH S ESTES, 3557 BROOKWOOD RD, BIRMINGHAM, AL, 35223-1445 | US Mail (1st Class) |
| 24491 | J KORD KELLEY, 21 WILCOX ST STE C, CASTLE ROCK, CO, 80104-3337 | US Mail (1st Class) |
| 24491 | JACEK BROWN, 2391 NW IRVING ST, PORTLAND, OR, 97210 | US Mail (1st Class) |
| 24491 | JACK & GLADYS POLEN FAMILY, TRUST DATED 6/28/88, C/O JACK POLEN TRUSTEE, 3150 E TROPICANA AVE APT 234, LAS VEGAS, NV, 89121-7323 | US Mail (1st Class) |
| 24491 | JACK & HEIDI SNOW, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | JACK B MORTON & JOY N MORTON, 6921 E HIGHWAY 67, ALVARADO, TX, 76009-6860 | US Mail (1st Class) |
| 24491 | JACK D AND MARY K RICHARDS, TRUSTEES RICHARDS LIVING, JUSTIN C SWIFT, 220 NORTHLAKE DR, FOLSOM, CA, 95630-1612 | US Mail (1st Class) |
| 24491 | JACK D LA FLESCH IRA, FIRST SAVINGS BANK CUSTODIAN, 8414 W FARM RD, #180-255, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 24491 | JACK D LAFLESCH IRA, 8414 FARM RD # 180-255, LAS VEGAS, NV, 89131-8170 | US Mail (1st Class) |
| 24491 | JACK FARADJOLLAH & SHARON FARADJOLLAH, 10851 FURLONG DR, SANTA ANA, CA, 92705-2516 | US Mail (1st Class) |
| 24491 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL, 20155 NE 38TH CT, APT 1603, AVENTURA, FL, 33180-3526 | US Mail (1st Class) |
| 24491 | JACK J BEAULIEU REVOCABLE LIVING TRUST, DATED 9/1/94, C/O JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121-2129 | US Mail (1st Class) |
| 24491 | JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94, JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | JACK L DYSART, PO BOX 776149, STEAMBOAT SPRINGS, CO, 80477-6149 | US Mail (1st Class) |
| 24491 | JACK L JONES, 40217 N LYTHAM WAY, ANTHEM, AZ, 85086-2928 | US Mail (1st Class) |
| 24491 | JACK L RANKIN, 2128 RAINBOW FALLS DR, LAS VEGAS, NV, 89134-0331 | US Mail (1st Class) |
| 24491 | JACK M DUNPHY, 3898 CHASE GLEN CIR, LAS VEGAS, NV, 89121-4100 | US Mail (1st Class) |
| 24491 | JACK MENNIS IRA, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | US Mail (1st Class) |
| 24491 | JACK R CLARK & LINDA C REID, 9900 WILBUR MAY PKWY APT 4701, RENO, NV, 89521-3089 | US Mail (1st Class) |
| 24491 | JACK R CLARK & LINDA C REID JT TEN, 9900 WILBUR MAY PKWY, #4701, RENO, NV, 89521-3089 | US Mail (1st Class) |
| 24491 | JACK R MENNIS & SUSAN A MENNIS, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | US Mail (1st Class) |
| 24491 | JACK RICE, 9487 STEWARTON CT, SACAMENTO, CA, 95829 | US Mail (1st Class) |
| 24491 | JACK RICE, 9487 STEWARTON CT, SACRAMENTO, CA, 95829 | US Mail (1st Class) |
| 24491 | JACK S TIANO ACCOUNTANCY CORP, 116 W EL PORTAL, STE 103, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 24491 | JACK SNOW & HEIDI SNOW, PO BOX 67, ZEPHYR COVE, NV, 89448-0067 | US Mail (1st Class) |
| 24491 | JACKIE VOHS, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | JACOBSON FAMILY, TRUST DATED 2/13/97, C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES, 12219 OAKVIEW WAY, SAN DIEGO, CA, 92128-6301 | US Mail (1st Class) |
| 24491 | JACQUELINE BARBARA VALIENTE, REVOCABLE LIVING TRUST, C/O JACQUELINE BARBARA VALIENTE TRUSTEE, 8804 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7217 | US Mail (1st Class) |
| 24491 | JACQUELINE BARBARA VALIENTE REVOCABLE LIVING TRUST, C/O JACQUELINE BARBARA VALIENTE TTEE, 8804 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7217 | US Mail (1st Class) |
| 24491 | JACQUELINE CORKILL & DAVID CORKILL, 7057 LEXINGTON AVE APT 106, WEST HOLLYWOOD, CA, 90038-1019 | US Mail (1st Class) |
| 24491 | JACQUELINE L SCOTT, 306 TORREY PINES DR, DAYTON, NV, 89403-8761 | US Mail (1st Class) |
| 24491 | JACQUELINE S STROEHMANN, 349 LINCOLN AVE, WILLIAMSPORT, PA, 17701-2357 | US Mail (1st Class) |
| 24491 | JACQUELINE THURMOND, WITH TRACI LANDIG AS BENEFICIARY, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 24491 | JACQUELINE THURMOND & TRACI LANDIG, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 24491 | JACQUES, PAUL & DONNA, 810 SE 7TH ST  A-103, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 24491 | JAG BROADCAST VIDEO, 2051 CANAL RD, SPARKS, NV, 89434-6680 | US Mail (1st Class) |
| 24491 | JAIME KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 24491 | JAKUBIK, RAYMOND, 1860 ALEXANDER HAMILTON DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | JAMES & SHIRLEY KLEGA, TRUST DATED 06/22/95, C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES, 6805 ANTEUS CT, LAS VEGAS, NV, 89131-3568 | US Mail (1st Class) |
| 24491 | JAMES A CONBOY, 2310 OAK PARK RD, GLENDORA, CA, 91741 | US Mail (1st Class) |
| 24491 | JAMES A COY & MARGARET G COY REVOCABLE, TRUST DATED 9/27/00, C/O JAMES A COY & MARGARET G COY TRUSTEES, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | US Mail (1st Class) |
| 24491 | JAMES A HORTON AND CAROL HORTON, 75 SW 89TH AVE, PORTLAND, OR, 97225-6801 | US Mail (1st Class) |
| 24491 | JAMES A HORTON AND CAROL HORTON, STEVENS IRA #4101124100, 75 SW 89TH AVE, PORTLAND, OR, 97225-6801 | US Mail (1st Class) |
| 24491 | JAMES A VAN BAVEL AND INGRID H VAN BAVEL, TTEES THE VAN BAVEL TRUST DTD 12/18/03, 6238 GOLDEN MEADOW RD, RENO, NV, 89509-7392 | US Mail (1st Class) |
| 24491 | JAMES B AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 24491 | JAMES B AVANZINO & BRUCE D WALLACE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 24491 | JAMES B CORISON, TRUST DATED 12/3/98, C/O JAMES B CORISON TRUSTEE, PO BOX 21214, RIVERSIDE, CA, 92516-1214 | US Mail (1st Class) |
| 24491 | JAMES B SCHRYVER 1990, TRUST DATED 12/6/90, C/O JAMES B SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 24491 | JAMES BIEBIGHAUSER, 3312 HUNTINGTON CREST CT, LAS VEGAS, NV, 89117-8406 | US Mail (1st Class) |
| 24491 | JAMES BRADY & EVELYN BRADY, 10701 SE EVERGREEN HWY, VANCOUVER, WA, 98664-5338 | US Mail (1st Class) |
| 24491 | JAMES C & VELMA CONNICK REVOCABLE TRUST UA 3/6/96, JAMES C CONNICK & VELMA M CONNICK TTEES, 3768 TACK STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24491 | JAMES C & VELMA CONNICK REVOCABLE TRUST UA 3/6/96, JAMES C & VELMA M CONNICK TTEES, 3768 JACK ST, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24491 | JAMES C AND WAVA M BAKER TTEE'S, OF THE JAMES C AND WAVA M BAKER 1995, REVOCABLE TRUST DTD 5/4/95, 7510 BRIARGATE CT, RENO, NV, 89523-4808 | US Mail (1st Class) |
| 24491 | JAMES C CONNICK & VELMA M CONNICK, TTEES OF THE JAMES C AND VELMA CONNICK, REVOCABLE TRUST UA 3/6/96, 3768 TACK ST, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24491 | JAMES C PRESSWOOD IRA, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 24491 | JAMES C STILL, 25 TOWNHOUSE LN, CORPUS CHRISTI, TX, 78412-4264 | US Mail (1st Class) |
| 24491 | JAMES CAMERON & KIRSTEN CAMERON, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24491 | JAMES CIELEN, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123-7122 | US Mail (1st Class) |
| 24491 | JAMES CIOFFI ARCHITECT, 2121 E TAHQUITZ CANYON WAY STE 3, PALM SPRINGS, CA, 92262-7021 | US Mail (1st Class) |
| 24491 | JAMES D GILLMORE & LYNN M GILLMORE LIVING, TRUST DATED 2/2/05, C/O JAMES D GILLMORE & LYNN M GILLMORE TRUSTEES, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 24491 | JAMES D GILLMORE IRA, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 24491 | JAMES E AHERN, 6766 RUNNYMEDE DR, SPARKS, NV, 89436-8444 | US Mail (1st Class) |
| 24491 | JAMES E AHERN & MILDRED AHERN, 3065 N 158TH AVE, GOODYEAR, AZ, 85338-8109 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | JAMES E HILL, 7855 N PERSHING AVE, STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 24491 | JAMES E JOHNSON, 900 US HIGHWAY 1 STE 210, LAKE PARK, FL, 33403-2856 | US Mail (1st Class) |
| 24491 | JAMES E LOFTON & DENISE G LOFTON, 1573 DIAMOND COUNTRY DR, RENO, NV, 89521-6152 | US Mail (1st Class) |
| 24491 | JAMES E MATHIESON & DORIS R MATHIESON, 5100 JORDAN FREY ST UNIT 101, LAS VEGAS, NV, 89130-3811 | US Mail (1st Class) |
| 24491 | JAMES E MCKNIGHT, 233 BRANCH AVE, FREEPORT, NY, 11520-6007 | US Mail (1st Class) |
| 24491 | JAMES E REARDON IRA, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 24491 | JAMES F EVES IRA, PO BOX 6860, INCLINE VILLAGE, NV, 89450-6860 | US Mail (1st Class) |
| 24491 | JAMES F HUTHERT & ELIZABETH A HUTHERT, 487 SUDDEN VLY, BELLINGHAM, WA, 98229-4809 | US Mail (1st Class) |
| 24491 | JAMES GARY MACHETTA, TRUST DATED 7/9/02, C/O JAMES GARY MACHETTATRUSTEE, PO BOX 2242, DENVER, CO, 80201-2242 | US Mail (1st Class) |
| 24491 | JAMES GARY MACHETTA TRUST DTD 7/9/02, C/O JAMES GARY MACHETTA TRUSTEE, PO BOX 2242, DENVER, CO, 80201-2242 | US Mail (1st Class) |
| 24491 | JAMES H LECOURT AND LOUISE M LECOURT, 1310 ROSSINI ST., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | JAMES H LIDSTER FAMILY, TRUST DATED 1/20/92, C/O JAMES H LIDSTER & PHYLLUS M LIDSTER TRUSTEES, PO BOX 2577, MINDEN, NV, 89423-2577 | US Mail (1st Class) |
| 24491 | JAMES H LIDSTER FAMILY TRUST DATD 1/20/92, JAMES H & PHYLLUS M LIDSTER TTEES, PO BOX 2577, MINDEN, NV, 89423-2577 | US Mail (1st Class) |
| 24491 | JAMES HOPPER, 11785 CANYON DAWN DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | JAMES J LEE ESQ, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | JAMES L SCHULTE & CYNTHIA L SCHULTE, 162 OBED POINT, CROSSVILLE, TN, 38571 | US Mail (1st Class) |
| 24491 | JAMES M MCCONNELL IRA, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 24491 | JAMES MICHAEL HENRY, 629 BACKBONE MOUNTAIN DR, HENDERSON, NV, 89012-5816 | US Mail (1st Class) |
| 24491 | JAMES MICHAEL MOORE & JODY C MOORE, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362-1347 | US Mail (1st Class) |
| 24491 | JAMES N DEGLANDON & MAUREEN DETOY, PO BOX 958, NORTH SAN JUAN, CA, 95960-0958 | US Mail (1st Class) |
| 24491 | JAMES N DEGLANDON IRA, PO BOX 958, NORTH SAN JUAN, CA, 95960-0958 | US Mail (1st Class) |
| 24491 | JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI, 6529 CREST TOP DR, WEST BLOOMFIELD, MI, 48322-2655 | US Mail (1st Class) |
| 24491 | JAMES P GAY, 3933 OCEAN DR, OXNARD, CA, 93035 | US Mail (1st Class) |
| 24491 | JAMES P RANDISI AND MARY M RANDISI, 806 CHESTNUT GLEN GARTH, TOWSON, MD, 21204-3710 | US Mail (1st Class) |
| 24491 | JAMES PAUL GOODE, 1676 ALA MOANA BLVD, APT 901, HONOLULU, HI, 96815 | US Mail (1st Class) |
| 24491 | JAMES R RAPPAPORT & MARILYN R RAPPAPORT, 3356 NAMBE DR, RENO, NV, 89511-5382 | US Mail (1st Class) |
| 24491 | JAMES R. SMITH, PO BOX 689, ARAB, AL, 35016 | US Mail (1st Class) |
| 24491 | JAMES ROGERS IRA, PENSCO TRUST CO INC CUSTODIAN, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 24491 | JAMES ROGERS IRA, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 24491 | JAMES S NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | US Mail (1st Class) |
| 24491 | JAMES S NELSON IV & DELANA D NELSON, 13555 BITTERSWEET RD, RAPID CITY, SD, 57702-6113 | US Mail (1st Class) |
| 24491 | JAMES SHAW AND SUE D ROBINSON-SHAW, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | JAMES SUPPLE, PO BOX 29, FALLON, NV, 89407-0029 | US Mail (1st Class) |
| 24491 | JAMES W & KARENE K JELF, 731 S HOUSTON ST, ARKANSAS PASS, TX, 78336 | US Mail (1st Class) |
| 24491 | JAMES W FORSYTHE & EARLENE M FORSYTHE, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 24491 | JAMES W HALE SR, 6139 TIGER TAIL DR SW, OLYMPIA, WA, 98512-2137 | US Mail (1st Class) |
| 24491 | JAMES W JELF & KARENE K JELF, 731 S HOUSTON ST, ARKANSAS PASS, TX, 78336 | US Mail (1st Class) |
| 24491 | JAMES W LEHR & JULIE ANNE LEHR, 624 E COZZA DR, SPOKANE, WA, 99208-5226 | US Mail (1st Class) |
| 24491 | JAMES W MAGNE & JOSEPH P MAGNER, 9312 E JEWELL CIR, DENVER, CO, 80231-5728 | US Mail (1st Class) |
| 24491 | JAMES W MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 24491 | JAMES W MCCOLLUM & PAMELA P MCCOLLUM, 915 OCEAN BLVD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 24491 | JAMES W PENGILLY AND AMANDA M PENGILLY, 232 MULDOWNEY LN, LAS VEGAS, NV, 89138-1575 | US Mail (1st Class) |
| 24491 | JAMES W SHAW IRA, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 24491 | JAMES W SHAW IRA, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | JAMES W TAYLOR & MAXINE D TAYLOR, 2394 W 1050 N, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 24491 | JAMES WILLIAM ROGERS, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 24491 | JAMES YOUNG IRA, 867 N LAMB BLVD #240, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24491 | JAMES, DONALD E, 2038 PALM ST SPC 438, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24491 | JAMIE HUISH & MARGO HUISH, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117-5925 | US Mail (1st Class) |
| 24491 | JAMIE KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR, STE A, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | JAMIE R BIANCHINI, 2029 OLIVER AVE, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 24491 | JAMIE R BIANCHINI ACCOUNT #2, 2029 OLIVER AVE, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 24491 | JAN HOUSTON PROPERTIES INC, MONTREUX RE SALES ATT: JAN HOUSTON, 16475 BORDEAUX DR, RENO, NV, 89511-9001 | US Mail (1st Class) |
| 24491 | JAN MILLS, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 24491 | JANE FALKE LIVING, TRUST DATED 10/16/01, C/O JANE FALKE TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 24491 | JANE HENDLER, 4154 SAINT CLAIR AVE, STUDIO CITY, CA, 91604-1607 | US Mail (1st Class) |
| 24491 | JANE P TRADER, 20 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 24491 | JANET E ZAK, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 24491 | JANET F BOURQUE, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 24491 | JANET K POHL TRUST DATED 6/24/94, C/O JANET K POHL & RONALD L POHL TRUSTEES, 14070 BOXFORD CT, CHESTERFIELD, MO, 63017-3452 | US Mail (1st Class) |
| 24491 | JANET P JOHNSON LIVING, TRUST DATED 7/15/04, C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 24491 | JANET P JOHNSON LIVING TRUST DATED 7/14/04, JANET P & CHARLES E JOHNSON TTEES, 17 FRONT ST, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 24491 | JANET P JOHNSON LIVING TRUST DTD 7/10/04, CHARLES & JANET JOHNSON TTEES, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 24491 | JANICE A LUCAS IRA, FIRST SAVINGS BANK CUSTODIAN FOR, 1310 SECRET LAKE LOOP, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 24491 | JANICE A LUCAS IRA, 1310 SECRET LAKE LOOP, LINCOLN, CA, 95648-8412 | US Mail (1st Class) |
| 24491 | JANICE A MAGRISI & PHILLIP W DICKINSON, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 24491 | JANICE FORTUNE LIVING, TRUST DATED 10/8/96, C/O JANICE FORTUNE TRUSTEE, 6460 MONTREUX LN, RENO, NV, 89511-5054 | US Mail (1st Class) |
| 24491 | JANICE J HERGERT REVOC LIVING TRUST DTD 9/15/00, C/O JANICE J HERGERT TRUSTEE, 4865 W LAKERIDGE TER, RENO, NV, 89509-5850 | US Mail (1st Class) |
| 24491 | JANICE J HERGERT REVOCABLE LIVING, TRUST DATED 9/15/00, C/O JANICE J HERGERT TRUSTEE, 4865 W LAKERIDGE TER, RENO, NV, 89509-5850 | US Mail (1st Class) |
| 24491 | JANICE JANIS & CHRISTINE BRAGER TENANTS, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 24491 | JANICE JANIS AND CHRISTINE BRAGER, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 24491 | JANICE JANIS LIVING, TRUST DATED 2/3/99, C/O JANICE JANIS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 24491 | JANICE JANIS LIVING TRUST DTD 2/3/99, C/O JANICE JANIS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302 | US Mail (1st Class) |
| 24491 | JANICE MILLS IRA, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 24491 | JANICE W BRADBURY TTEE, OF BRADBURY FAMILY TRUST DTD 12/20/88, 1250 S RIVER FLOW WAY, EAGLE, ID, 83616 | US Mail (1st Class) |
| 24491 | JANIE C TAMMADGE, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 24491 | JANIS  LIVING TRUST DTD 2/3/99, JANICE, C/O JANICE JANIS TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 24491 | JANIS N ROMO C/F MARIO W ROMO, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |
| 24491 | JANIS, JANICE, 406 PEARL STREET, BOULDER, CO, 80302 | US Mail (1st Class) |
| 24491 | JANOS RESTAURANT-TUCSON AZ, 3770 E SUNRISE DR, TUCSON, AZ, 85718-3212 | US Mail (1st Class) |
| 24491 | JANUS, DR  LAWRENCE, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | JANUS, JEFFREY, C/O LINCOLN TRUST COMPANY TTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | US Mail (1st Class) |
| 24491 | JAQUES, VALERIE, 2020 HALLSTON STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | JARDINE, MICHAEL, 242 W BOSTON APT #9, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | JARROD GORZALSKI, 3248 ROBINS CREEK PL, LAS VEGAS, NV, 89135-1751 | US Mail (1st Class) |
| 24491 | JASILEWICZ, MICHAEL B, 2758 WOODBINE AVE, HENDERSON, NV, 89074-1259 | US Mail (1st Class) |
| 24491 | JASON A KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 24491 | JASON D FERNANDES AND FIOLA FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24491 | JASON KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | JASON L HOLT, 806 BUCHANAN BLVD, STE 115 PMB 248, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | JASON RUTCHMAN CORLEY, 7846 FLOURTOWN AVE, WYNDMOOR, PA, 19038-8013 | US Mail (1st Class) |
| 24491 | JAY A PANDALEON & LEIGH B PANDALEON, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 24491 | JAY A PANDALEON PROFIT SHARING, TRUST UNDER AGREEMENT DATED 1/1/75, C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 24491 | JAY E HENMAN, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 24491 | JAY E HENMAN RETIREMENT PLAN, C/O JAY E HENMAN TRUSTEE, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 24491 | JAY F GOLIDA, 16 COVERED WAGON LN, ROLLING HILLS ESTATES, CA, 90274-4822 | US Mail (1st Class) |
| 24491 | JAY LIM & KIM M LIM, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 24491 | JAY P HINGST IRA, 7287 E MINGUS TRL, PRESCOTT VALLEY, AZ, 86314-9766 | US Mail (1st Class) |
| 24491 | JAY S STEIN CHARITABLE REMAINDER, UNITRUST OF 7/15/02, C/O CONNIE COBB CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 24491 | JAY S STEIN IRA, C/O CONNIE COBB CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 24491 | JAY S STEIN TRUST 12/12/00, C/O CONNIE COBB CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 24491 | JAYEM FAMILY LP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 24491 | JAYEM FAMILY LP (JACQUES M MASSA TTEE), ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | JAYEM FAMILY LP JACQUES MASSA GP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 24491 | JDL TRUST DATED 1/27/04, C/O JACK D LAFLESCH TRUSTEE, 8414 FARM RD # 180-255, LAS VEGAS, NV, 89131-8170 | US Mail (1st Class) |
| 24491 | JDL TRUST DTD 1/27/04, JACK D LA FLESCH TTEE, 8414 W FARM RD, #180-255, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 24491 | JEAN B JAUREGUY, 1345 SANTA CRUZ DR, MINDEN, NV, 89423-7521 | US Mail (1st Class) |
| 24491 | JEAN C CROWLEY, 5724 HAZEL DR, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 24491 | JEAN G RICHARDS, TRUST DATED 9/30/1999, C/O JEAN G RICHARDS TRUSTEE, 1160 MAGNOLIA LN, LINCOLN, CA, 95648-8423 | US Mail (1st Class) |
| 24491 | JEAN G RICHARDS TRUST DTD 9/30/99, JEAN G RICHARDS TTEE, 1160 MAGNOLIA LN, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 24491 | JEAN H MURRAY SEPARATE PROPERTY TR DTD 9/12/02, C/O JEAN H MURRAY TRUSTEE, 865 COLOMA DR, CARSON CITY, NV, 89705-7204 | US Mail (1st Class) |
| 24491 | JEAN H MURRAY SEPARATE PROPERTY TRUST, DATED 9/12/02, C/O JEAN H MURRAY TRUSTEE, 865 COLOMA DR, CARSON CITY, NV, 89705-7204 | US Mail (1st Class) |
| 24491 | JEAN R WIKE CAROL WILLIAMSON, AND SHELLEY W CRANLEY JTWROS, 1600 S VALLEY VIEW BLVD APT 2009, LAS VEGAS, NV, 89102-1875 | US Mail (1st Class) |
| 24491 | JEAN V GRECO LIVING, TRUST DATED 1/22/02, C/O JEAN GRECO TRUSTEE, 2301 GUNDERSON AVE, BERWYN, IL, 60402-2477 | US Mail (1st Class) |
| 24491 | JEANETTE D TARANTINO, PO BOX 2076, CARMEL, CA, 93921-2076 | US Mail (1st Class) |
| 24491 | JEAN-JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 24491 | JEANNE HEATER TRUST II, C/O KARRYN RAE SHERMAN TRUSTEE, UBS FINANCIAL-ERIC KIRSHNER #KV64541EK, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |
| 24491 | JEANNE RAWDIN, 4974 VIA CINTA, SAN DIEGO, CA, 92122-3905 | US Mail (1st Class) |
| 24491 | JEANNIE DIERMIER, 705-000 DI ORO LN, SUSANVILLE, CA, 96130-5083 | US Mail (1st Class) |
| 24491 | JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 24491 | JEANNINE M GAHRING REVOCABLE TRUST, DATED 6/27/97, C/O JEANNINE M GAHRING TRUSTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97, C/O JEANNIENE M GAHRING TTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | **US Mail (1st Class)** |
| 24491 | JEBINGER, CRUZ MORAVIA, 3461 PERSICO CIRCLE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | JEFF ABODEELY, 4725 VAN ZANDT DR, KELLER, TX, 76248 | **US Mail (1st Class)** |
| 24491 | JEFF HACKER, 3815 MAGNOLIA DR, PALO ALTO, CA, 94306-3232 | **US Mail (1st Class)** |
| 24491 | JEFF P DILLENBURG AND KAREN A DILLENBURG, 0S135 FORBES DR, GENEVA, IL, 60134-6032 | **US Mail (1st Class)** |
| 24491 | JEFFERSON PILOT FINANCIAL INSURANCE COMPANY, PO BOX 0821, CAROL STREAM, IL, 60132-0001 | **US Mail (1st Class)** |
| 24491 | JEFFREY D BRICK, 278 ROUTE 308, RHINEBECK, NY, 12572-2321 | **US Mail (1st Class)** |
| 24491 | JEFFREY FIORENTINO, 4200 CHARDONNAY DR, VIERA, FL, 32955-5133 | **US Mail (1st Class)** |
| 24491 | JEFFREY JANUS, C/O LINCOLN TRUST COMPANY TRUSTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | **US Mail (1st Class)** |
| 24491 | JEFFREY L EDWARDS & KATHLEEN M EDWARDS, 1525 CEDAR CT, SOUTHLAKE, TX, 76092-4133 | **US Mail (1st Class)** |
| 24491 | JEFFREY LIPSHITZ IRA, 1489 CANTERA AVE., SANTA BARBARA, CA, 93110-2402 | **US Mail (1st Class)** |
| 24491 | JEFFREY M. GLOEB, 8702 COUNTRY RIDGE CT, LAS VEGAS, NV, 89123-4811 | **US Mail (1st Class)** |
| 24491 | JEFFREY S JOHNSON, TRUST DATED 1/10/1993, C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | **US Mail (1st Class)** |
| 24491 | JENIFER JACOBS, 1267 AVIS DR, SAN JOSE, CA, 95126-4005 | **US Mail (1st Class)** |
| 24491 | JENIFER JACOBS AND ROBERT FURTON, 1267 AVIS DR, SAN JOSE, CA, 95126-4005 | **US Mail (1st Class)** |
| 24491 | JENNER, EDWARD S, 3906 RUSKIN STREET, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 24491 | JENNIE KRYNZEL, 138 MAUVE ST, HENDERSON, NV, 89012-5483 | **US Mail (1st Class)** |
| 24491 | JENNIFER A CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | **US Mail (1st Class)** |
| 24491 | JENNIFER A CHUN & VERNON CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | **US Mail (1st Class)** |
| 24491 | JENNIFER A WADE, UNIVERSITY HALL LMU, 1 LMU DR STE 5913, LOS ANGELES, CA, 90045-2623 | **US Mail (1st Class)** |
| 24491 | JENNIFER CHONG STALDER, 4175 S DECATUR BLVD, APT 157, LAS VEGAS, NV, 89103 | **US Mail (1st Class)** |
| 24491 | JENNIFER J HARMON AND CHERYL HOFF, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655-3384 | **US Mail (1st Class)** |
| 24491 | JENNIFER J HARMON CHERYL HOFF AND RICHARD K HOFF, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655-3384 | **US Mail (1st Class)** |
| 24491 | JENNIFER O`CONNOR #2, 9102 PLACER BULLION AVE, LAS VEGAS, NV, 89178-6208 | **US Mail (1st Class)** |
| 24491 | JEREMY AINSWORTH, PO BOX 795, CALISTOGA, CA, 94515 | **US Mail (1st Class)** |
| 24491 | JEROME BRESSON REVOCABLE, TRUST DATED 12/1/89, C/O JEROME BRESSON TRUSTEE, PO BOX 186, NARBERTH, PA, 19072-0186 | **US Mail (1st Class)** |
| 24491 | JEROME L BLOCK & CHARMA N BLOCK, 201 S 18TH ST APT 2119, PHILADELPHIA, PA, 19103-5945 | **US Mail (1st Class)** |
| 24491 | JEROME L HARVEY JR AND MARISA DEVILLE HARVEY, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513-5485 | **US Mail (1st Class)** |
| 24491 | JEROME MARSHALL & ROCHELLE MARSHALL, 3175 LA MANCHA WAY, HENDERSON, NV, 89014-3626 | **US Mail (1st Class)** |
| 24491 | JERROLD T MARTIN & JAMES T MARTIN, 8423 PASO ROBLES AVE, NORTHRIDGE, CA, 91325-3425 | **US Mail (1st Class)** |
| 24491 | JERROLD WEINSTEIN SELF DECLARATION, TRUST DATED 06/07/91, C/O JERROLD WEINSTEIN TRUSTEE, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | **US Mail (1st Class)** |
| 24491 | JERRY APPELHANS AND DEBRA APPELHANS, 10966 WILLOW VALLEY CT, LAS VEGAS, NV, 89135-1711 | **US Mail (1st Class)** |
| 24491 | JERRY CARR WHITEHEAD MEDIATION, 6121 LAKESIDE DR STE 200, RENO, NV, 89511-8527 | **US Mail (1st Class)** |
| 24491 | JERRY L BLACKMAN, SR & CAROLYN N BLACKMAN, LIVING TRUST DATED 11/26/01, 69316 STIRRUP ST, SISTERS, OR, 97759 | **US Mail (1st Class)** |
| 24491 | JERRY MOREO, 485 ANNET ST, HENDERSON, NV, 89052-2615 | **US Mail (1st Class)** |
| 24491 | JERRY PIETRYK AND LEEANN PIETRYK, 12811 STELLAR LN, PLAINFIELD, IL, 60585-4210 | **US Mail (1st Class)** |
| 24491 | JERRY R JOHNSON IRA, 5950 LA PLACE CT STE 160, CARLSBAD, CA, 92008-8831 | **US Mail (1st Class)** |
| 24491 | JERRY W MARTAK, 270 HERCULES DR, SPARKS, NV, 89436-9213 | **US Mail (1st Class)** |
| 24491 | JERRY WOLDORSKY, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | **US Mail (1st Class)** |
| 24491 | JESSUP, HARRY W, 2009 WESTLUND DRIVE, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | JESSUP, HARRY W, 2009 WESTLUND DR, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | JESSUP, HELEN B, 2009 WESTLUND, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | JESTER LP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | JILL CHIOINO & JOHN W CHOE, 901 HARBOR VIEW DR, MARTINEZ, CA, 94553-2761 | **US Mail (1st Class)** |
| 24491 | JILLIAN CAMPBELL & PATSY RIEER JT TEN, 2024 DOUGLAS RD, STOCKTON, CA, 95207 | **US Mail (1st Class)** |
| 24491 | JILLIAN CAMPBELL & PATSY RIEGER, 2024 DOUGLAS RD, STOCKTON, CA, 95207-4032 | **US Mail (1st Class)** |
| 24491 | JILLSON, BRIAN, PO BOX 12223, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 24491 | JILLSON, BRIAN L, PO BOX 12223, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 24491 | JIMMERSON HANSEN PC, 415 S 6TH ST STE 100, LAS VEGAS, NV, 89101-6937 | **US Mail (1st Class)** |
| 24491 | JINGXIU JASON PAN, 4296 DESERT HIGHLANDS DR, SPARKS, NV, 89436-7653 | **US Mail (1st Class)** |
| 24491 | JMK INVESTMENTS LTD, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | **US Mail (1st Class)** |
| 24491 | JOAN B GASSIOT 1987, TRUST DATED 8/7/87, C/O JOAN B GASSIOT TRUSTEE, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | **US Mail (1st Class)** |
| 24491 | JOAN B GASSIOT IRA, 11027 S STATE ST, SANDY, UT, 84070-5116 | **US Mail (1st Class)** |
| 24491 | JOAN B GASSIOT TRUST 1987 DTD 8/7/87, JOAN B GASSIOT, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | **US Mail (1st Class)** |
| 24491 | JOAN L SHOOP AND KENNETH D SHOOP, 10050 ANIANE ST, RENO, NV, 89521-3003 | **US Mail (1st Class)** |
| 24491 | JOAN M CRITTENDEN, PO BOX 2577, OLYMPIC VALLEY, CA, 96146-2577 | **US Mail (1st Class)** |
| 24491 | JOAN M LEBLANC, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | **US Mail (1st Class)** |
| 24491 | JOAN RYBA, 3509 ROBINHOOD ST, HOUSTON, TX, 77005-2229 | **US Mail (1st Class)** |
| 24491 | JOAN SAILON IRA, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | **US Mail (1st Class)** |
| 24491 | JOAN SCIONTI IRA, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | **US Mail (1st Class)** |
| 24491 | JOAN SIBRAVA, SIBRAVA-RAPP TRUST 1/2/97, 534 GENNI PL, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 24491 | JOAN T BUCKBEE TRUSTEE TYCZ LIVING TRUST, MARY FRANCES AND/OR JAMES H MCKENNON JTWROS, 2508 SPRINGRIDGE DR, LAS VEGAS, NV, 89134-8845 | **US Mail (1st Class)** |
| 24491 | JOANN NUNES, KATHRYN NUNES & GLADYS MATHERS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | **US Mail (1st Class)** |
| 24491 | JOANNE HALVORSON, 3716 N NORMANDIE, SPOKANE, WA, 99205 | **US Mail (1st Class)** |
| 24491 | JOCELYN HELZER & EDDIE MAYO JT TEN, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 24491 | JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | **US Mail (1st Class)** |
| 24491 | JOCELYNE HELZER & EDDIE MAYO, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | **US Mail (1st Class)** |
| 24491 | JOCELYNE HELZER IRA, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | **US Mail (1st Class)** |
| 24491 | JOCELYNE HELZER IRA, FIRST SAVINGS BANK C/F, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 24491 | JOE H KING & TONI J KING, 411 WALNUT ST # 2239, GREEN COVE SPRINGS, FL, 32043-3443 | **US Mail (1st Class)** |
| 24491 | JOE LAUB & HELEN LAUB, PO BOX 1837, ZEPHYR COVE, NV, 89448-1837 | **US Mail (1st Class)** |
| 24491 | JOE M SERPA, PO BOX 144, VERDI, NV, 89439-0144 | **US Mail (1st Class)** |
| 24491 | JOHANNA B KOVACS, PO BOX 275, UPPER LAKE, CA, 95485-0275 | **US Mail (1st Class)** |
| 24491 | JOHANSEN FAM TR DTD 10/23/87  ADMENDED 6/11/04, LEIF & ROBERTA JOHANSEN TTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | **US Mail (1st Class)** |
| 24491 | JOHN & JANET MRASZ, TRUST DATED 12/2/04, C/O JOHN T MRASZ & JANET F MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | **US Mail (1st Class)** |
| 24491 | JOHN & JANET MRASZ TRUST DTD 12/2/04, C/O JOHN T & JANET F MRASZ TTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | **US Mail (1st Class)** |
| 24491 | JOHN & KATHLEEN KEITH LIVING, TRUST DATED 8/19/02, C/O JOHN W KEITH & KATHLEEN B KEITH TRUSTEES, 10550 REALM WAY, LAS VEGAS, NV, 89135-2155 | **US Mail (1st Class)** |
| 24491 | JOHN & KAY MOUNT LIVING, TRUST DATED 9/25/95, C/O JOHN F MOUNT & L KAY SCHULTZ MOUNT TRUSTEES, 316 CALIFORNIA AVE # 312, RENO, NV, 89509-1650 | **US Mail (1st Class)** |
| 24491 | JOHN A & APRIL D BLEVINS, 704 FIFE ST, HENDERSON, NV, 89015-4632 | **US Mail (1st Class)** |
| 24491 | JOHN A GODFREY, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109-5921 | **US Mail (1st Class)** |
| 24491 | JOHN A HOGLUND & PATRICIA O HOGLUND, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | **US Mail (1st Class)** |
| 24491 | JOHN A HOGLUND IRA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | **US Mail (1st Class)** |
| 24491 | JOHN A M HANDAL, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | **US Mail (1st Class)** |
| 24491 | JOHN A M HANDAL IRA, FIRST SAVINGS BANK CUSTODIAN FOR, 3575 SISKIYOU CT, HAYWARD, CA, 94542 | **US Mail (1st Class)** |
| 24491 | JOHN A M HANDAL IRA, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | JOHN A MANNEY & KATHRYN B MANNEY, PO BOX 370354, LAS VEGAS, NV, 89137-0354 | US Mail (1st Class) |
| 24491 | JOHN A MCAFEE AND JENNIFER A MCAFEE, 2506 S 24TH ST, LEAVENWORTH, KS, 66048-6540 | US Mail (1st Class) |
| 24492 | JOHN A UNLAND & JANE E UNLAND, (RE: UNLAND, JOHN & JANE), 2105 LILAC LN, MORGAN HILL, CA, 95037-9559 | US Mail (1st Class) |
| 24491 | JOHN A UNLAND & JANE E UNLAND, 2105 LILAC LN, MORGAN HILL, CA, 95037-9559 | US Mail (1st Class) |
| 24491 | JOHN ALDEN LIFE INSURANCE COMPANY, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | US Mail (1st Class) |
| 24491 | JOHN AND KAREN BERRIGAN, 16895 SW NAFUS LN, BEAVERTON, OR, 97007-6558 | US Mail (1st Class) |
| 24491 | JOHN AND KAREN FLEINER, 7825 LAS PLUMAS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | JOHN AND SUSAN ELLIOTT, 3117 MIDLAND DRIVE, ELKO, NV, 89801 | US Mail (1st Class) |
| 24491 | JOHN B & PRISCILLA J JAEGER FAMILY TRUST, JOHN B & PRISCILLA J JAEGER, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 24491 | JOHN B JAEGER & PRISCILLA J JAEGER FAMILY TRUST, C/O JOHN B JAEGER & PRISCILLA J JAEGER TRUSTEES, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 24491 | JOHN BACON & SANDRA BACON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 24491 | JOHN BAUER IRA, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946 | US Mail (1st Class) |
| 24491 | JOHN C DUNKLEE IRA, 700 FLANDERS RD, RENO, NV, 89511-4760 | US Mail (1st Class) |
| 24491 | JOHN COOKE IRA, 9790 BRIGHTRIDGE DR, RENO, NV, 89506-5543 | US Mail (1st Class) |
| 24491 | JOHN D EICHHORN & JILL A EICHHORN, 2259 GREEN MOUNTAIN CT, LAS VEGAS, NV, 89135-1534 | US Mail (1st Class) |
| 24491 | JOHN D HATHCOCK AND SUSAN K HATHCOCK, 3016 PISMO BEACH DR, LAS VEGAS, NV, 89128-6973 | US Mail (1st Class) |
| 24491 | JOHN D LANE & LAURA JANE LANE REVOCABLE, TRUST DATED 3/7/03, C/O JOHN D LANE & LAURA JANE LANE TRUSTEES, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 24491 | JOHN D LANE IV, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 24491 | JOHN D MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 24491 | JOHN DUTKIN REVOCABLE LIVING, TRUST DATED 1/17/00, C/O JOHN DUTKIN TRUSTEE, 4635 ROSE DR, EMMAUS, PA, 18049-5327 | US Mail (1st Class) |
| 24491 | JOHN E BARNES & GINGER M BARNES, 130 GARLAND BROOM RD, PRENTISS, MS, 39474-2933 | US Mail (1st Class) |
| 24491 | JOHN E BROWN JR AND SANDRA L BROWN, 1281 LEE PETERS RD, LOGANVILLE, GA, 30052-3835 | US Mail (1st Class) |
| 24491 | JOHN E MCKENNON AND SHARON M MCKENNON, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 24491 | JOHN E MICHELSEN, C/O JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 24491 | JOHN E MICHELSEN FAM TR, C/O JOHN F MURTHA, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 24491 | JOHN E MICHELSEN FAMILY, TRUST DATED 11/75, C/O JOHN E MICHELSEN TRUSTEE, PO BOX 646, ZEPHYR COVE, NV, 89448-0646 | US Mail (1st Class) |
| 24491 | JOHN E MICHELSEN FAMILY TRUST, JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 24491 | JOHN E MICHELSEN FAMILY TRUST, C/O JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 24491 | JOHN E O`RIORDAN & SONHILD A O`RIORDAN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 24491 | JOHN E. KING AND CAROLE D. KING, JOHN E. KING C/O KING VENTURES, 285 BRIDGE ST, SAN LUIS OBISPO, CA, 93401-5510 | US Mail (1st Class) |
| 24491 | JOHN F ADAMS & JACKIE ADAMS, 103 CARSON STREET, PO BOX 1294, ZEPHYR COVE, NV, 89448-1294 | US Mail (1st Class) |
| 24491 | JOHN F OKITA & MICHIKO M YAMAMOTO, 9036 ALPINE PEAKS AVE, LAS VEGAS, NV, 89147-7819 | US Mail (1st Class) |
| 24491 | JOHN FANELLI & JODI FANELLI, 47 BARRETT RD, GREENVILLE, NH, 03048-3305 | US Mail (1st Class) |
| 24491 | JOHN G SCHLICHTING AND ELIZABETH A SCHLICHTING, 10653 EDGEMONT PL, HIGHLANDS RANCH, CO, 80129-1835 | US Mail (1st Class) |
| 24491 | JOHN G THERIAULT AND PAMALA J THERIAULT, 11209 SW 238TH ST, VASHON, WA, 98070-7613 | US Mail (1st Class) |
| 24491 | JOHN GOODE, 5150 OAKRIDGE AVE UNIT 126, PAHRUMP, NV, 89048-8007 | US Mail (1st Class) |
| 24491 | JOHN GOODMAN TRUSTEE OF THE, GOODMAN-HERMAN FAMILY TRUST, 13430 EVENING SONG LN, RENO, NV, 89511-6605 | US Mail (1st Class) |
| 24491 | JOHN H DUBERG, 4455 VISTA CORONADO DR, CHULA VISTA, CA, 91910-3233 | US Mail (1st Class) |
| 24491 | JOHN H SAUNDERS & ANITA SAUNDERS, 3665 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 24491 | JOHN HART & DOLORES HART, 992 LUPIN AVE, CHICO, CA, 95973-0967 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00, JOHN J & DIANE M MAGUIRE TTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 24491 | JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00, JOHN J & DIANE M MACGUIRE TTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 24491 | JOHN J & GINA A FANELLI, 27 LARCH ST, FITCHBURG, MA, 01420-2009 | US Mail (1st Class) |
| 24491 | JOHN J DOUGLASS, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 24491 | JOHN J MAGUIRE & DIANE M MAGUIRE LIVING, TRUST DATED 8/4/00, C/O JOHN J MAGUIRE & DIANE M MAGUIRE TRUSTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 24491 | JOHN KREBBS & ELIZABETH LUNDY, 7200 HWY 50 E, PO BOX 22030, CARSON CITY, NV, 89721-2030 | US Mail (1st Class) |
| 24491 | JOHN L FISHER, 8340 DESERT WAY, RENO, NV, 89521-5237 | US Mail (1st Class) |
| 24491 | JOHN L FLEMING, 60 CASTLE CREST RD, ALAMO, CA, 94507-2668 | US Mail (1st Class) |
| 24491 | JOHN L WADE TRUST DATED 5/8/01, C/O JOHN L WADE TRUSTEE, 881 LAKE COUNTRY DR, INCLINE VILLAGE, NV, 89451-9042 | US Mail (1st Class) |
| 24491 | JOHN L WADE TRUST DTD 5/8/01, C/O JOHN L WADE TRUSTEE, 881 LAKE COUNTRY DR, INCLINE VILLAGE, NV, 89451-9042 | US Mail (1st Class) |
| 24491 | JOHN LAFAYETTE & MARINA LAFAYETTE, 3600 RIVIERA AVE, LAS VEGAS, NV, 89107-2151 | US Mail (1st Class) |
| 24491 | JOHN LLOYD IRA, 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 24491 | JOHN M LUONGO & GLORIA LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | US Mail (1st Class) |
| 24491 | JOHN M MARSTON & LINDA S MARSTON, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 24491 | JOHN MANTER, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 24491 | JOHN MCGARRY AND MAXINE MCGARRY 1990, TRUST DTD AUGUST 17 1990 AND AMENDED AUGUST 1 1999, C/O PATRICIA M BRIGGS TRUSTEE, 23301 ARMINTA ST, WEST HILLS, CA, 91304-4412 | US Mail (1st Class) |
| 24491 | JOHN MULKEY, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 24491 | JOHN NIX & LISA NIX, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005-1285 | US Mail (1st Class) |
| 24491 | JOHN O`SULLIVAN & PATRICIA O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 24491 | JOHN P & NANCY K MANTER LIVING TRUST, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | JOHN P & NANCY K MANTER LIVING TRUST, JOHN P & NANCY K MANTER TTEES, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 24491 | JOHN P AQUINO AND LISA AQUINO, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 24491 | JOHN P EVERETT, HEART CLINICS NORTHEAST, 6002 N MAYFAIR ST 2ND FL, SPOKANE, WA, 99208-1128 | US Mail (1st Class) |
| 24491 | JOHN P MANTER & NANCY K MANTER, LIVING TRUST, C/O JOHN P MANTER & NANCY K MANTER TRUSTEES, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 24491 | JOHN P ULRICH, 308 NE 17TH AVE APT 1, BOYNTON BEACH, FL, 33435-2556 | US Mail (1st Class) |
| 24491 | JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI, REVOCABLE TRUST, C/O JOHN PARKER KURLINSKI & CLAIRE S KURLINSKI TRU, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 24491 | JOHN PASQUALOTTO, 5950 WEST QUAIL AVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24491 | JOHN R & MARGARET CANGELOSI, 614 HILLSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 24491 | JOHN R CUNNINGHAM & MARY ANN CUNNINGHAM, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 24491 | JOHN R GREEN AND LORETTA GREEN, 1305 TUOLUMNE WAY, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 24491 | JOHN ROACH & MARY ANN ROACH, 35 ALDER CT, BLAIRSDEN, CA, 96103-9406 | US Mail (1st Class) |
| 24491 | JOHN ROBERT MALLIN JR, & MARIE THERESA MALLIN TRUSTEE, 9809 PINNACLE PASS DR, LAS VEGAS, NV, 89117-5997 | US Mail (1st Class) |
| 24491 | JOHN ROSS ENTERPRISES INC, PO BOX 862, MAMMOTH LAKES, CA, 93546-0862 | US Mail (1st Class) |
| 24491 | JOHN S BORKOSKI & KATHLEEN BORKOSKI, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 24491 | JOHN S BRODERS, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 24491 | JOHN S PIXLEY & JANICE C PIXLEY, 4200 SADDLEHORN PL, RENO, NV, 89511-6734 | US Mail (1st Class) |
| 24491 | JOHN S WRIGHT & ASSOCIATES, 1344 DISC DR # 460, SPARKS, NV, 89436-0684 | US Mail (1st Class) |
| 24491 | JOHN STEVENSON & JOANNE STEVENSON, PO BOX 8863, INCLINE VILLAGE, NV, 89452-8863 | US Mail (1st Class) |
| 24491 | JOHN T CHIRGWIN, PO BOX 488, EDGARTOWN, MA, 02539-0488 | US Mail (1st Class) |
| 24491 | JOHN T MRASZ & JANET MRASZ, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86, C/O JOHN T & JANET MRASZ TTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | **US Mail (1st Class)** |
| 24491 | JOHN T MRASZ ENTERPRISES INC, DEFINED BENEFIT PLAN DATED 5/86, C/O JOHN T MRASZ & JANET MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | **US Mail (1st Class)** |
| 24491 | JOHN V FRAGOLA, PO BOX 10172, ZEPHYR COVE, NV, 89448-2172 | **US Mail (1st Class)** |
| 24491 | JOHN W & BARBARA S GAY, TRUST DATED 10/17/89, 54 HOFF RD C/O JOHN W GAY & BARBARA S GAY TRUSTEES, PO BOX 974, KENWOOD, CA, 95452-0974 | **US Mail (1st Class)** |
| 24491 | JOHN W & BARBARA S GAY TRUST DATED 10/17/89, C/O JOHN W & BARBARA S GAY TTEES, PO BOX 974, 54 HOFF RD, KENWOOD, CA, 95452-0974 | **US Mail (1st Class)** |
| 24491 | JOHN W ALLEN, 2 COSTA DEL SOL CT, HENDERSON, NV, 89011 | **US Mail (1st Class)** |
| 24491 | JOHN W BROUWERS MD SEP IRA, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | **US Mail (1st Class)** |
| 24491 | JOHN W SCIONTI IRA, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | **US Mail (1st Class)** |
| 24491 | JOHN WEAVER & COLLEEN WEAVER, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | **US Mail (1st Class)** |
| 24491 | JOHN WILLIS JR, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913 | **US Mail (1st Class)** |
| 24491 | JOHN, O'SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | **US Mail (1st Class)** |
| 24491 | JOHN-ERIC M LEVIN & KIMBERLY A LEVIN, 12417 SW SHELDRAKE WAY, BEAVERTON, OR, 97007-6228 | **US Mail (1st Class)** |
| 24491 | JOHNSON FAMILY TRUST DATED 2/17/98, C/O ALBERT G JOHNSON JR & NORMA J JOHNSON TRUSTEES, 20802 N GRAYHAWK DR UNIT 1035, SCOTTSDALE, AZ, 85255-6434 | **US Mail (1st Class)** |
| 24491 | JOHNSON FAMILY TRUST DATED 2/18/04, C/O ARTHUR V JOHNSON & SUSAN A JOHNSON TRUSTEES, 991 PETES WAY, SPARKS, NV, 89434-9659 | **US Mail (1st Class)** |
| 24491 | JOHNSON FAMILY TRUST DTD 2/17/98, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | **US Mail (1st Class)** |
| 24491 | JOHNSON JT TEN, CHARLES E & JANET P, 17 FRONT ST, PALM COAST, FL, 32137 | **US Mail (1st Class)** |
| 24491 | JOHNSON, BETSY, 835 WHITAKER DRIVE, RENO, NV, 89503 | **US Mail (1st Class)** |
| 24491 | JOHNSON, HUGH W, PO BOX 86, EMPIRE, NV, 89405 | **US Mail (1st Class)** |
| 24491 | JOHNSON, MARILYN & RONALD, 1010 LARUE AVE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24491 | JOHNSON, PHYLLIS, C/O RON JOHNSON, PO BOX 27, RENO, NV, 89504 | **US Mail (1st Class)** |
| 24491 | JOHNSON, RICHARD A, PO BOX 1844, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 24491 | JOHNSON, RONALD A & MARILYN, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | **US Mail (1st Class)** |
| 24491 | JOHNSTON ESTATE REVOCABLE TRUST, DATED 5/17/94, C/O DELBERT T JOHNSTON JR, & REBECCA J JOHNSTON TTEES, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255-4910 | **US Mail (1st Class)** |
| 24491 | JOHNSTON TRUST DATED 9/7/85, C/O RODNEY L JOHNSTON, AND DIANE E JOHNSTON TRUSTEES, 4326 ARCADIAN DR, CASTRO VALLEY, CA, 94546-1048 | **US Mail (1st Class)** |
| 24491 | JOHNSTON TRUST DTD 9/7/85, RODNEY L & DIANE E JOHNSTON TTEES, 4326 ARCADIAN DR, CASTRO VALLEY, CA, 94546 | **US Mail (1st Class)** |
| 24491 | JOHNSTON, DELBERT T, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255 | **US Mail (1st Class)** |
| 24491 | JOHNSTON, EVERETT, PO BOX 3605, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 24491 | JOHNSTON, EVERETT H, PO BOX 3605, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 24491 | JOHNSTON, MARCIA, 1414 PINE STREET, STURGIS, SD, 57785 | **US Mail (1st Class)** |
| 24491 | JOLLEY, MARK, 5851 W  CHARLESTON BLVD, LAS VEGAS, NV, 89146 | **US Mail (1st Class)** |
| 24491 | JON JLEE & TRACY LEE, 1820 N PRINCETON WAY, EAGLE, ID, 83616-3953 | **US Mail (1st Class)** |
| 24491 | JON PAUL JENSEN & TAMARA LEE JENSEN, 3777 N 161ST AVE, GOODYEAR, AZ, 85338-8049 | **US Mail (1st Class)** |
| 24491 | JON RENO SIRRINE TRUSTEE, OF THE SIRRINE TRUST DATED 1/28/93, PO BOX 785, MT JULIET, TN, 37121-0785 | **US Mail (1st Class)** |
| 24491 | JONATHAN KATZ, 4215 W CULBREATH AVE, TAMPA, FL, 33609 | **US Mail (1st Class)** |
| 24491 | JONATHAN M ELLER & CAROL A ELLER, PO BOX 1614, MAMMOTH LAKES, CA, 93546-1614 | **US Mail (1st Class)** |
| 24491 | JONATHAN M ELLER INC, PO BOX 1614, MAMMOTH LAKES, CA, 93546-1614 | **US Mail (1st Class)** |
| 24491 | JONATHAN R IGER, 1708 E SHEENA DR, PHOENIX, AZ, 85022-4564 | **US Mail (1st Class)** |
| 24491 | JONES FAMILY TRUST DATED 9/3/98, C/O MAURICE JONES & MARLENE Y JONES TRUSTEES, PO BOX 14203, PALM DESERT, CA, 92255-4203 | **US Mail (1st Class)** |
| 24489 | JANET L CHUBB, JONES VARGAS, (RE: CHARLES B ANDERSON ETAL), TBW@JONESVARGAS.COM | **E-mail** |
| 24489 | JANET L CHUBB, JONES VARGAS, (RE: CHARLES B ANDERSON ETAL), JLC@JONESVARGAS.COM | **E-mail** |
| 24491 | JONES, CHARLES R, 2657 WINDMILL PKWY #273, HENDERSON, NV, 89074 | **US Mail (1st Class)** |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | JONES, J, 20701 QUEEN ALEXANDRA DR, LEESBURG, FL, 34748 | US Mail (1st Class) |
| 24491 | JONES, WARD S, PO BOX 2471, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 24491 | JOR LAW, 5196 PARKWAY CALABASAS, CALABASAS, CA, 91302-1480 | US Mail (1st Class) |
| 24491 | JORDAN LEVENSON, PO BOX 19606, LOS ANGELES, CA, 90019-0606 | US Mail (1st Class) |
| 24491 | JORG U LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 24491 | JOSE M LANZAS & GLADYS LANZAS, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817-5006 | US Mail (1st Class) |
| 24491 | JOSE MARTINEZ & DORA MARTINEZ, 1515 EVENING SHADE CIR, LAS VEGAS, NV, 89119-4588 | US Mail (1st Class) |
| 24491 | JOSEF S RESTAURANT, 9763 W BROWARD BLVD, PLANTATION, FL, 33324-2309 | US Mail (1st Class) |
| 24491 | JOSEPH & ARDEE DARASKEVIUS, 2761 KIOWA BLVD S, LAKE HAVASU CITY, AZ, 86403 | US Mail (1st Class) |
| 24491 | JOSEPH A PRICE III & RENA M PRICE, TTEES OF THE PRICE TRUST DATED 12/01/99, 1753 WARRINGTON DR, HENDERSON, NV, 89052-6802 | US Mail (1st Class) |
| 24491 | JOSEPH A SHARPE SR & ROSE A SHARPE, 3150 S ARVILLE ST TRLR 55, LAS VEGAS, NV, 89102-7641 | US Mail (1st Class) |
| 24491 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 24491 | JOSEPH C BELLAN & VERNA J BELLAN, REVOCABLE LIVING TRUST DATED 2/4/00, C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES, 2466 23RD AVE, SAN FRANCISCO, CA, 94116-2437 | US Mail (1st Class) |
| 24491 | JOSEPH C MINEO MARY LYNN DENTON, WITH POWER OF ATTORNEY, 4734 COLUMBINE DR, REDDING, CA, 96002-4032 | US Mail (1st Class) |
| 24491 | JOSEPH D GRUWELL JR & RICHARD G GRUWELL, PO BOX 802, HAWTHORNE, NV, 89415-0802 | US Mail (1st Class) |
| 24491 | JOSEPH DAVIS IRA, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 24491 | JOSEPH E MELE, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445-7022 | US Mail (1st Class) |
| 24491 | JOSEPH F BELLESORTE, 9953 N 101ST ST, SCOTTSDALE, AZ, 85258-4818 | US Mail (1st Class) |
| 24491 | JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN, 1887 WASHINGTON ST N, TWIN FALLS, ID, 83301-3055 | US Mail (1st Class) |
| 24491 | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA, 12706 W MEYER LANE, EL MIRAGE, AZ, 85335 | US Mail (1st Class) |
| 24491 | JOSEPH GOLDEN & LORRAINE GOLDEN, 144 DAWN CT, OLD BRIDGE, NJ, 08857-1968 | US Mail (1st Class) |
| 24491 | JOSEPH GUARINO, 733 WHEAT RIDGE LN, UNIT 104, LAS VEGAS, NV, 89145-2936 | US Mail (1st Class) |
| 24491 | JOSEPH H DEUERLING IRA, 2602 W LAKE RIDGE SHRS, RENO, NV, 89519-5780 | US Mail (1st Class) |
| 24491 | JOSEPH J ARGIER & JANICE G ARGIER, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 | US Mail (1st Class) |
| 24491 | JOSEPH J BENOUALID & HELEN L BENOUALID TRUST, C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |
| 24491 | JOSEPH J MACHETTA, TRUST DATED 8/25/04, C/O JOSEPH J MACHETTA TRUSTEE, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 24491 | JOSEPH J MACHETTA TRUST DTD 8/25/04, C/O JOSEPH J MACETTA TRUSTEE, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 24491 | JOSEPH J MELZ AND LINDA M MELZ, 10947 PHOENIX WAY, NAPLES, FL, 34119-8932 | US Mail (1st Class) |
| 24491 | JOSEPH L MELZ AND SANDRA L MELZ, 1025 CARLISLE LN, FRANKLIN, TN, 37064-4802 | US Mail (1st Class) |
| 24491 | JOSEPH MACHETTA, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 24491 | JOSEPH MILANOWSKI, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | JOSEPH N BATHISH & RIINA BATHISH, 800 OCEAN DR APT 1102, JUNO BEACH, FL, 33408-1724 | US Mail (1st Class) |
| 24491 | JOSEPH N RIZZUTO FAMILY, TRUST DATED 4/24/89, C/O JOSEPH N & DOROTHY RIZZUTO TRUSTEES, 5655 MONTEREY ROAD, GILROY, CA, 95020 | US Mail (1st Class) |
| 24491 | JOSEPH P DAVIS OR MARION SHARP, TTEES, OF THE JOSEPH P & ANNE N DAVIS FAMILY TRUST, DATED 2/4/81, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 24491 | JOSEPH R RINALDI & GLORIA E RINALDI, REVOCABLE TRUST DATED 7/23/02, C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES, 1069 VANLIER LN, HENDERSON, NV, 89015-6977 | US Mail (1st Class) |
| 24491 | JOSEPH TERRY AND LESLIE TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 24491 | JOSEPH TOBIAS, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 24491 | JOSEPH W ANDRESKI & MARTHA ANDRESKI, 3329 SPYGLASS CT, FAIRFIELD, CA, 94534-8310 | US Mail (1st Class) |
| 24491 | JOSEPH W SABIA & VICTORIA L SABIA, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120-2443 | US Mail (1st Class) |
| 24491 | JOSETTE BORNILLA AND ROGIE MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 24491 | JOSHUA KURLINSKI, 8028 NESTLED VISTA AVE, LAS VEGAS, NV, 89128-8269 | US Mail (1st Class) |
| 24491 | JOSIAH, CARL, 4451 WELTER AVENUE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | JOSIFKO FAMILY, LIVING TRUST U/T/D 9/21/99, C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 24491 | JOSIFKO, FRANK, 1008 SILVERANCH DRIVE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 24491 | JOY C WILLIAMS, 6014 BLUE MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 24491 | JOY COMMUNICATIONS, 5534 S KANNER HWY, STUART, FL, 34997-6329 | US Mail (1st Class) |
| 24491 | JOY DORINE TAYLOR, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 24491 | JOY INVESTMENT INC, TONY CHAUDHRY, 8080 HARBOURVIEW ROAD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 24491 | JOY INVESTMENT INC A NEVADA CORPORATION, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 24491 | JOY M JACKSON REVOCABLE LIVING TRUST, C/O JOY M JACKSON TRUSTEE, 827 UNION PACIFIC BLVD PMB 71175, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 24491 | JOY MERLENE JACKSON LIVING TRUST, 827 UNION PACIFIC BLVD, PMB 71-175, LAREDO, TX, 78045 | US Mail (1st Class) |
| 24491 | JOYCE BOMBARD 2000, TRUST DATED 11/11/00, C/O JOYCE BOMBARD TRUSTEE, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 24491 | JOYCE BOMBARD 2000 TRUST DTD 11/11/00, C/O JOYCE BOMBARD TRUSTEE, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 24491 | JOYCE E GOLDMAN, 13572 LORETTA DR, TUSTIN, CA, 92780-1910 | US Mail (1st Class) |
| 24491 | JOYCE E SMITH TRUST DATED 11/3/99, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1548 | US Mail (1st Class) |
| 24491 | JOYCE, DAVID, 7465 SILVER KING DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | JOYCE, DAVID, 7465 SILVER KING DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | JUANITA N CARTER, C/O BRUCE H CORUM, 528 MONTEREY DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 24491 | JUDITH A ROBINSON REVOCABLE LIVING, TRUST DATED 4/2/01, C/O JUDITH A ROBINSON TRUSTEE, 10830 E OAK CREEK VALLEY DR, CORNVILLE, AZ, 86325-5814 | US Mail (1st Class) |
| 24491 | JUDITH ANN HEINBAUGH LIVING, TRUST DATED 4/25/96, C/O JUDITH A HEINBAUGH TRUSTEE, PO BOX 8537, INCLINE VILLAGE, NV, 89452-8537 | US Mail (1st Class) |
| 24491 | JUDITH CANDELARIO, 2575 KELLOGG LOOP, LIVERMORE, CA, 94550-7356 | US Mail (1st Class) |
| 24491 | JUDITH D OWEN, 292 WHITE WILLOW AVE, LAS VEGAS, NV, 89123-1111 | US Mail (1st Class) |
| 24491 | JUDITH EATON & DIXIE B GROSS, 1333 KEENE ROAD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 24491 | JUDITH G PECH IRA, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 24491 | JUDITH HILGENBERG, TRUST DATED 1/26/06, C/O JUDITH W HILGENBERG TRUSTEE, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 24491 | JUDITH J. LEWIS AND JENNIFER KOCIPAK, 1225 SE 36TH TERRACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 24491 | JUDITH JEANNE LEWIS & STEPHANINE MARLA KOCIPAK, 1225 SE 36TH TERRACE, CAPE CORAL, FL, 33904 | US Mail (1st Class) |
| 24491 | JUDITH L FOUNTAIN IRREVOCABLE, TRUST DATED 08/26/97, C/O JUDITH L FOUNTAIN TRUSTEE, 9808 BRIDGEVIEW DR, RENO, NV, 89521-4051 | US Mail (1st Class) |
| 24491 | JUDY A BONNET, 11 ROSE LN, FULTON, IL, 61252-1926 | US Mail (1st Class) |
| 24491 | JUDY A VAN WINKLE 1994, TRUST DATED 3/25/94, C/O JUDY A VAN WINKLE TRUSTEE, PO BOX 195, MIDPINES, CA, 95345-0195 | US Mail (1st Class) |
| 24491 | JUDY HEYBOER, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025-6043 | US Mail (1st Class) |
| 24491 | JUDY HEYBOER, 1150 HIDDEN OAKS DRIVE, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 24491 | JUDY S YOUNG, 13825 VIRGINIA FOOTHILLS DR, RENO, NV, 89521-7394 | US Mail (1st Class) |
| 24491 | JUERGENS, MARY, 374 COLLEEN CT UNIT D, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24491 | JUKUBIK, RAYMOND, 1860 ALEXANDER HAMILTON DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | JULIA FARRAH REVOCABLE LIVING, TRUST DATED 10/8/92, C/O JULIA FARRAH TRUSTEE, 788 ULLOA ST, SAN FRANCISCO, CA, 94127-1115 | US Mail (1st Class) |
| 24491 | JULIE A VIRGA, 2567 HARKNESS ST, SACRAMENTO, CA, 95818-2325 | US Mail (1st Class) |
| 24491 | JULIE C COIT, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 24491 | JULIET WONG, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 24491 | JUNE F BREHM, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 24491 | JUNE GIBSON, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 24491 | JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME, C/O DAVID B BURLINGAME, 185 CEDAR PARKWAY, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 24491 | JUNG, MARGARITA, 1405 VEGAS VALLEY, #317, LAS VEGAS, NV, 89109 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | JUNKINS, PHILIP D AND SYLVIA, 3101 PLAZA DE ROSA, LAS VEGAS, NV, 89102-4025 | US Mail (1st Class) |
| 24491 | JUNO, SHARON, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | JW MARRIOTT LAS VEGAS, ATTN DIEDRA CHASSEREAU, 221 N RAMPART BLVD, LAS VEGAS, NV, 89145-5722 | US Mail (1st Class) |
| 24491 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 24491 | JWB TRUST AGREEMENT DATED 8/1/97, C/O JAMES W BARNES TRUSTEE, 2100 N FREEDOM PL, FAYETTEVILLE, AR, 72704-5668 | US Mail (1st Class) |
| 24491 | K O MATHEW & ROSEMARY KOSHY, PO BOX 3562, SAFAT, 13036KUWAIT | US Mail (1st Class) |
| 24491 | K VAN UMMERSEN, PO BOX 33, RENO, NV, 89504-0033 | US Mail (1st Class) |
| 24491 | KAAIAKAMANU FAMILY, TRUST DATED 6/25/98, C/O MARVELEN KAAIAKAMANU TRUSTEE, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 24491 | KAAIAKAMANU, MARVELEN, 7871 LOCKE HAVEN DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | KAAIAKAMANU, MARVELEN M, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | KAAIAKAMANU, MARVELEN M, 7871 LOCKE HAVEN DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | KACHELE, ANNA L, 840 E FOOTHILL BLVD SPC 50, AZUSA, CA, 91702 | US Mail (1st Class) |
| 24491 | KAI, WIN WIN, 1800 EDMOND ST # 244, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24491 | KAIL, DON, 1910 CORALINO DRIVE, HENDERSON, NV, 89074-1004 | US Mail (1st Class) |
| 24491 | KALI GENE BORKOSKI, TRUST DATED 12/21/89, C/O KATHLEEN K BORKOSKI TRUSTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 24491 | KALI GENE BORKOSKI TRUST DATED 12/21/89, C/O KATHLEEN K BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 24491 | KAMELOT TRUST DATED 3/9/99, C/O ARTHUR WITHOP & THELMA WITHOP TRUSTEES, 8115 W LA MADRE WAY, LAS VEGAS, NV, 89149-4714 | US Mail (1st Class) |
| 24491 | KAMI BANOS & WILLIE BANOS, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 24491 | KAMI D WRIGHT & DAVID M WRIGHT, 4002 BRUSHFIELD CIRCLE, URBANA, MD, 21704 | US Mail (1st Class) |
| 24491 | KANE, DOROTHY B, 4758 SPENCER STREET, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 24491 | KANEDA LIVING TRUST DATED 5/30/02, C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 24491 | KANEDA LIVING TRUST DTD 5/30/02, C/O K KEN & BRIGITTE AREND-KANEDA TTEES, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 24491 | KANEDA LIVING TRUST DTD 5/30/02, C/O K KEN & BRIGITTE AREND KANEDA TTEES, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 24491 | KANG, DAVID N, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24491 | KANTOR DR, GARY, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 24491 | KANTOR FAMILY TRUST DATED 5/6/82, C/O RONALD A KANTOR AND RUTH E KANTOR TRUSTEES, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 24491 | KANTOR FAMILY TRUST DATED 5/6/82, RONALD A & RUTH E KANTOR TTEES, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 24491 | KANTOR NEPHROLOGY CONSULTANTS, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60641 | US Mail (1st Class) |
| 24491 | KANTOR NEPHROLOGY CONSULTANTS LTD, C/O MICHAEL M SCHMAHL ATTORNEY, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 24491 | KANTOR NEPHROLOGY CONSULTANTS LTD, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 24491 | KANTOR NEPHROLOGY CONSULTANTS LTD, C/O MICHAEL M SCHMAHL ATTORNY, MCGUIREWOODS LLP, 77  W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 24491 | KANTOR NEPHROLOGY CONSULTANTS LTD, 401 (K) PROFIT SHARING PLAN, C/O GARY L KANTOR TRUSTEE, 1750 E DESERT INN RD # 200, LAS VEGAS, NV, 89109-3202 | US Mail (1st Class) |
| 24491 | KANTOR, DR GARY L, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 24491 | KANTOR, GARY, 2816 VISTA DEL SOL, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | KANTOR, GARY, 1750 EAST DESERT INN, STE  200, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | KANTOR, LYNN M, C/O MICHAEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | KANTOR, LYNN M, C/O MICHAEL M SCHMAHL ATTORNEY, MCGUIREWOODS LLP, 77 W WACKER DR #4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 24491 | KANTOR, LYNN M FKA LYNN MAGUIRE, C/O MICAHEL M SCHMAHL, MCGUIREWOODS LLP, 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 24491 | KAR SEI CHEUNG, 3200 ALTA DR, LAS VEGAS, NV, 89107-3206 | US Mail (1st Class) |
| 24491 | KAREN ADAMS, 15026 STARBUCK ST, WHITTIER, CA, 90603-2251 | US Mail (1st Class) |
| 24491 | KAREN E SASS IRA, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 24491 | KAREN G BLACHLY, 1003 E CALAVERAS ST, ALTADENA, CA, 91001-2531 | US Mail (1st Class) |
| 24491 | KAREN K WENER AND KENNETH A WENER, 1138 HUNTSMAN LN, MEMPHIS, TN, 38120-3304 | US Mail (1st Class) |
| 24491 | KAREN L PEARL IRA, 8760 WHITE FIR ST, RENO, NV, 89523-8937 | US Mail (1st Class) |
| 24491 | KAREN L PIDGEON 2006 LIVING, TRUST DATED 2/27/2006, C/O KAREN L PIDGEON TRUSTEE, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 24491 | KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06, C/O KAREN L PIDGEON TTEE, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 24491 | KAREN MILLER-REGNIER AND YVES REGNIER, 4365 GANDER LN, CARSON CITY, NV, 89704-9797 | US Mail (1st Class) |
| 24491 | KAREN PETERSEN TYNDALL, TRUST DATED 3/9/94, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 24491 | KAREN PETERSEN TYNDALL TRUST DATED 3/9/94, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 24491 | KAREN PETERSEN TYNDALL TRUST DTD 3/9/94, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 24491 | KAREN R ALLISON, 2656 SEASHORE DR, LAS VEGAS, NV, 89128-6813 | US Mail (1st Class) |
| 24491 | KAREN R DANNER, 3214 LA MANCHA WAY, HENDERSON, NV, 89014-3122 | US Mail (1st Class) |
| 24491 | KARL EISELE & MARGARET EISELE, 1557 SUNNYSLOPE AVE, BELMONT, CA, 94002-3731 | US Mail (1st Class) |
| 24491 | KARL LARSON, PO BOX 1504, DEMING, NM, 88031 | US Mail (1st Class) |
| 24491 | KARL O SCHELLING, 4848 MCCAIN RD, JACKSON, MI, 49201-8934 | US Mail (1st Class) |
| 24491 | KARLA K BUTKO LTD, 1030 HOLCOMB AVE, RENO, NV, 89502-2427 | US Mail (1st Class) |
| 24491 | KARLBERG, CLAS G, PO BOX 7388, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | KARLIN TRUST DATED 3/3/89, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 24491 | KARLIN TRUST DTD 3/3/89, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 24491 | KARRASCH, ALVIN A, PO BOX 6284, RENO, NV, 89513 | US Mail (1st Class) |
| 24491 | KARREN, THOMAS, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702 | US Mail (1st Class) |
| 24491 | KARSTEN 1987 TRUST, C/O RUSSELL E KARSTEN TRUSTEE, 6325 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3813 | US Mail (1st Class) |
| 24491 | KASKEL, LEWIS, 701 EAST CAMINO REAL # 7G, BOCA RATON, FL, 33432 | US Mail (1st Class) |
| 24491 | KASSEBAUM, ANTHONY GEORGE, 1022 NEVADA HWY # 155, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | KASSEL 1988 TRUST, C/O WILLIAM J KASSEL TRUSTEE, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 24491 | KASSEL, KEVIN W, 1406 NORTH 1220 WEST, PROVO, UT, 84604 | US Mail (1st Class) |
| 24491 | KASSEL, WILLIAM, 4533 PONY EXPRESS ST, N LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 24491 | KASSEL, WILLIAM J, 4533 PONY EXPRESS STREET, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 24491 | KASSU LLC PSP DATED 1/1/05, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 24491 | KASSU LLC PSP DTD 1/1/05, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 24491 | KASTLER III, CHARLES, 9170 HERITAGE RIDGE CT, RENO, NV, 89523 | US Mail (1st Class) |
| 24491 | KATHERINE R FORD, 8424 PASEO VISTA DR, LAS VEGAS, NV, 89128-8274 | US Mail (1st Class) |
| 24491 | KATHERINE S PERLMAN, 218 KENNETH DR, APTOS, CA, 95003-5010 | US Mail (1st Class) |
| 24491 | KATHERINE VAUGHAN, PO BOX 185, WELLINGTON, NV, 89444-0185 | US Mail (1st Class) |
| 24491 | KATHLEEN KUBLY & MARSHALL D KUBLY, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 24491 | KATHLEEN MILLER, 14521 E SHAW AVENUE, SANGER, CA, 93657 | US Mail (1st Class) |
| 24491 | KATHLEEN S BARTLETT, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | KATHLEEN S BARTLETT IRA, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |
| 24491 | KATHRYN SIMON-BLOCK, TRUST DATED 2/1/2006, C/O KATHRYN SIMON-BLOCK TRUSTEE, 9900 WILBUR MAY PKWY APT 3202, RENO, NV, 89521-3069 | US Mail (1st Class) |
| 24491 | KATHY A WILSON SEPARATE PROPERTY, TRUST DATED NOVEMBER 18 1994, C/O KATHY A WILSON TRUSTEE, 3581 BIRTCHER DR, LAS VEGAS, NV, 89118-3865 | US Mail (1st Class) |
| 24491 | KATHY AZZINARO, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 24491 | KATHY JOHN & TINA EDEN, 57 POINSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 24491 | KATHY JOHN & TINA EDEN JT WROS, 57 POINTSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 24491 | KATRINE MIRZAIAN, 708 PROSPECT DR, GLENDALE, CA, 91205-3425 | US Mail (1st Class) |
| 24491 | KATRIS, DEAN, 2648 FRENCH ROAST PLACE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | KATRIS, NICK, 2730 COVENTRY GREEN, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | KATZ & ASSOCIATES PSP, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 24491 | KATZ 2000 SEPARATE PROPERTY TRUST, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 24491 | KATZ FAMILY LIMITED PARTNERSHIP, C/O JERRY M KATZ & LISA A KATZ GENERAL PARTNERS, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 24491 | KATZ, JERRY M, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 24491 | KATZ, SARA, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 24491 | KATZMAN FAMILY TRUST DATED 4/3/87, C/O HAROLD KATZMAN TRUSTEE, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 24491 | KATZMAN FAMILY TRUST DTD 4/3/87, C/O HAROLD KATZMAN TRUSTEE, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 24491 | KAUFFMAN, EDWARD E, 1170 FAIRWAY DR, CEDAREDGE, CO, 81413 | US Mail (1st Class) |
| 24491 | KAUFMAN REVOCABLE LIVING TRUST, DATED 4/14/95, C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TTEES, 472 PACHECO ST, SAN FRANCISCO, CA, 94116-1472 | US Mail (1st Class) |
| 24491 | KAY J HART, 2240 PARK NEWPORT APT 312, NEWPORT BEACH, CA, 92660-5818 | US Mail (1st Class) |
| 24491 | KAY M CANTRELL & DONALD L HESS, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 24491 | KAY M CANTRELL & DONALD L HESS JT TEN, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 24491 | KAY M CANTRELL & KAY J HART JT TEN, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 24491 | KAY M CANTRELL AND DONALD L HESS, 1818 MADERO DR, THE VILLAGES, FL, 32159 | US Mail (1st Class) |
| 24491 | KAY M CANTRELL AND KAY J HART, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532-2220 | US Mail (1st Class) |
| 24491 | KAYE HUTCHISON, 100 HANSEN DR, PO BOX 1022, VERDI, NV, 89439-1022 | US Mail (1st Class) |
| 24491 | KECHIJIAN, GEORGE, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |
| 24491 | KEEGAN, ROBERT, 3120 ALOHA AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | KEETH, GARY, 7492 MIDFIELD COURT, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | KEFALAS TRUST DATED 7/3/97, C/O KENNETH KEFALAS & DEBBIE KEFALAS TRUSTEES, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 24492 | KEFALAS TRUST DTD 7/3/97, C/O KENNETH & DEBBIE KEFALAS TTEES, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 24491 | KEFALAS, CHRIS & KATHY, 2050 S ROBB WAY, LAKEWOOD, CO, 80227-1963 | US Mail (1st Class) |
| 24492 | KEHL DEVELOPMENT, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 24492 | KEHL DEVELOPMENT CORPORATION, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | KEHL, CHRISTINA M, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | KEHL, KEVIN, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | KEHL, KRYSTINA L, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | KEHL, ROBERT A & TINA M, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | KEHL, ROBERT J & RUTH ANN, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | KEIFER, GERALD, 1800 SOUTH MARSH AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | KEITH ANDREW STEVENS, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 24492 | KEITH LOPEMAN & LA CRETA LOPEMAN, 260 E COUNTRY CLUB DR, HENDERSON, NV, 89015-7404 | US Mail (1st Class) |
| 24492 | KEITH SHIMADA, 10101 PLOMOSA PL, LAS VEGAS, NV, 89134-6901 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | KEITH W VESCIAL AND KAREN A ROTH, 3612 E VERMONT ST, LONG BEACH, CA, 90814-2749 | US Mail (1st Class) |
| 24492 | KEITH, DANA D, 15434 NEW HAMPSHIRE AVE, SILVER SPRING, MD, 20905 | US Mail (1st Class) |
| 24492 | KELLER FAMILY TRUST DATED 9/16/05, C/O ERNEST J KELLER JR AND HELEN KELLER TRUSTEES, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |
| 24492 | KELLER FAMILY TRUST UDT 3/4/98, C/O PETER KELLER & VICKI L KELLER TRUSTEES, 640 VALENCIA DR, BOULDER CITY, NV, 89005-1520 | US Mail (1st Class) |
| 24492 | KELLER, ERNEST J, 15265 ROSINA PL, WALDORF, MD, 20601 | US Mail (1st Class) |
| 24492 | KELLER, LYNNE, 1431 MALLARD DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | KELLER, PETER, 640 VALENCIA DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | KELLEY FAMILY TRUST UAD 10/10/91, C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES, 633 HAVERKAMP DR, GLENDALE, CA, 91206-3118 | US Mail (1st Class) |
| 24492 | KELLEY FAMILY TRUST UAD 10/10/91, C/O DAVID G & ANA W KELLEY TTEES, 633 HAVERKAMP DR, GLENDALE, CA, 91206-3118 | US Mail (1st Class) |
| 24492 | KELLEY HERMAN & SMITH LAWYERS, 1401 E BROWARD BLVD STE 206, FORT LAUDERDALE, FL, 33301-2116 | US Mail (1st Class) |
| 24492 | KELLEY M HAINS & JAMIE K HAINS, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |
| 24492 | KELLI A GARVEY, 5405 IRELAND ST, LAS VEGAS, NV, 89149-2020 | US Mail (1st Class) |
| 24492 | KELLY F NEAL, 4632 MARBELLA CT, SAN JOSE, CA, 95124-3464 | US Mail (1st Class) |
| 24492 | KELLY L HADLAND AND KAREN J HADLAND, 1235 E PALO VERDE ST, GILBERT, AZ, 85296-1326 | US Mail (1st Class) |
| 24492 | KELSEY, JESSE, 4910 ELLICOTT HWY, CALHAN, CO, 80808-7894 | US Mail (1st Class) |
| 24492 | KEM YEE AND EMMELENE YEE, 2100 WILBEAM AVE # 313, CASTRO VALLEY, CA, 94549 | US Mail (1st Class) |
| 24492 | KEN KOERWITZ FAMILY PARTNERSHIP, KENNETH KOERWITZ, 411 WALNUT ST, PMB 298, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 24492 | KEN M JAFFE & AMY JAFFE-ROSEN, C/O CAROLE JAFFE IN TRUST, 3675 N COUNTRY CLUB DR APT 2102, AVENTURA, FL, 33180-1709 | US Mail (1st Class) |
| 24492 | KEN MATONOVICH & MI MATONOVICH, 2329 DELINA DR, LAS VEGAS, NV, 89134-1832 | US Mail (1st Class) |
| 24492 | KEN MCKENNA/DEBBIE OHARA, 544 W 1ST ST, RENO, NV, 89503-5303 | US Mail (1st Class) |
| 24492 | KEN WYATT ENTERPRISES INC, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 24492 | KENDRICK, FRANK C, 3140 SCARLET OAKS COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | KENJI OMOTO REVOCABLE, TRUST DATED 6/2/93, C/O KENJI OMOTO TRUSTEE, 6301 CHIMNEY WOOD AVE, LAS VEGAS, NV, 89130-2351 | US Mail (1st Class) |
| 24492 | KENNEDY, VALDA, PO BOX 2845, RENO, NV, 89505 | US Mail (1st Class) |
| 24492 | KENNETH A WENER IRA, 226 CALIFORNIA AVE, RENO, NV, 89509-1621 | US Mail (1st Class) |
| 24492 | KENNETH ADDES IRA, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 24492 | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ, 525 JONES DR, LAKE HAVASU CITY, AZ, 86406-7529 | US Mail (1st Class) |
| 24492 | KENNETH D SAWYER, 15227 NE 6TH ST, BELLEVUE, WA, 98007-5013 | US Mail (1st Class) |
| 24492 | KENNETH E. SCHMIDT, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708 | US Mail (1st Class) |
| 24492 | KENNETH G MORGAN TRUSTEE, KENNETH G MORGAN LIVING TRUST, 2147 ALISA MARIA WAY, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | KENNETH GRUBER, 1369 ALAMEDA ST, SAINT PAUL, MN, 55117-4115 | US Mail (1st Class) |
| 24492 | KENNETH H & PHYLLIS P WYATT FAMILY TRUST, KENNETH & PHYLLIS WYATT TTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 24492 | KENNETH H HANSON & BERNETTA HANSON, PO BOX 731, ASHTON, ID, 83420-0731 | US Mail (1st Class) |
| 24492 | KENNETH H WYATT IRA, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 24492 | KENNETH J GOLDBERG, 219 SE 9TH CT, HALLANDAISE, FL, 33009 | US Mail (1st Class) |
| 24492 | KENNETH JERRY GOULDING & FLORIE GOULDING, PO BOX 8173, TRUCKEE, CA, 96162-8173 | US Mail (1st Class) |
| 24492 | KENNETH KISTINGER & TINA KISTINGER, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | US Mail (1st Class) |
| 24492 | KENNETH L SCHUMANN LIVING, TRUST DATED 7/19/96, C/O KENNETH L SCHUMANN TRUSTEE, 10 TOWN PLZ # 99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 24492 | KENNETH L SCHUMANN LIVING TRUST DTD 7/19/96, C/O KENNETH L SCHUMANN TTEE, 10 TOWN PLZ, #99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 24492 | KENNETH O SHELLEY IRA, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | KENNETH P PHILLIPS I, AND VICTORIA JOANN PHILLIPS JTWROS, 1830 N BUFFALO DR UNIT 2059, LAS VEGAS, NV, 89128-2644 | US Mail (1st Class) |
| 24492 | KENNETH R BECKER & JOANNE T BECKER, & GRACE BECKER & SARAH BECKER, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |
| 24492 | KENNETH R GREENE & N DEAN GREENE, 821 6TH ST NE, ARAB, AL, 35016-1140 | US Mail (1st Class) |
| 24492 | KENNETH S ECKSTEIN & JUDY A ECKSTEIN, 377 PREWETT DR, FOLSOM, CA, 95630-6520 | US Mail (1st Class) |
| 24492 | KENNETH W KOERWITZ & JAN CASE KOERWITZ, FAMILY TRUST DATED 5/13/03, C/O KENNETH W KOERWITZ & JAN CASE KOERWITZ TRUSTEE, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 24492 | KERKORIAN, ELEANOR, 8821 CLEAR BLUE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | KERKORIAN, MICHAEL W, 8821 CLEAR BLUE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | KERMIT KRUSE, 2710 ALBANY AVE, DAVIS, CA, 95616-6112 | US Mail (1st Class) |
| 24492 | KERN, FRANCIS, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24492 | KERN, FRANK, 1060 COUNTRY RIDGE DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24492 | KERN, JEFFREY, 2055 PINION SPRINGS DRIVE, HENDERSON, NV, 89014-4116 | US Mail (1st Class) |
| 24492 | KERN, JOSHUA K  OR JEFFREY, 2055 PINION SPRINGS, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | KERNER REVOCABLE TRUST B DATED 3/16/81, C/O MELVIN W KERNER TRUSTEE, 15758 SUNSET DR, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 24492 | KERNER REVOCABLE TRUST DTD 3/16/81, MELVIN W KERNER TTEE, 15758 SUNSET DR, POWAY, CA, 92064 | US Mail (1st Class) |
| 24492 | KES G ANDERSEN AND RUTH ANDERSEN, 924 CAYO GRANDE CT, NEWBURY PARK, CA, 91320-1947 | US Mail (1st Class) |
| 24492 | KEVIN & ALLISON FOSTER FAMILY, TRUST DATED 1/20/99, C/O KEVIN L FOSTER & ALLISON J FOSTER TRUSTEES, 1354 HOWARD RD, MARION, IL, 62959-8589 | US Mail (1st Class) |
| 24492 | KEVIN A MCKEE AND PAMELA J MCKEE, 3414 34TH AVENUE CT N, CLINTON, IA, 52732-1465 | US Mail (1st Class) |
| 24492 | KEVIN BURR IRA, 9900 WILBUR MAY PKWY APT 2405, RENO, NV, 89521-4024 | US Mail (1st Class) |
| 24492 | KEVIN GUSTAFSON, 11005 MONTANO RANCH CT, RENO, NV, 89511-4330 | US Mail (1st Class) |
| 24492 | KEVIN J HASELHORST, 5777 N 78TH PL, SCOTTSDALE, AZ, 85250-6170 | US Mail (1st Class) |
| 24492 | KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY, TRUST DATED 8/4/92, C/O KEVIN J HIGGINS & ANA MARIE HIGGINS TRUSTEES, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144-4327 | US Mail (1st Class) |
| 24492 | KEVIN KEHL, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 24492 | KEVIN KEHL CUSTODIAN FOR ANDREW R KEHL, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | KEVIN NESS AND KAREN NESS, PO BOX 270447, SUSANVILLE, CA, 96127-0008 | US Mail (1st Class) |
| 24492 | KEVIN TAYLOR IRA, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 24492 | KEVON AND KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 24492 | KEVON COTTRELL & KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 24492 | KEWELL LIVING TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 24492 | KEWELL, FREDERICK W, 5426 HIDDEN VALLEY COURT, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | KEY EQUIPMENT FINANCE, SYSTEM OPS-NY-31-66-0819, PO BOX 1865, ALBANY, NY, 12201-1865 | US Mail (1st Class) |
| 24492 | KEY EQUIPMENT FINANCE INC FKA AMEXBF, 600 TRAVIS, STE 1300, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 24492 | KEYBANK, 3980 HOWARD HUGHES PKWY STE 500, LAS VEGAS, NV, 89109-5953 | US Mail (1st Class) |
| 24492 | KEYBANK NATIONAL ASSOCIATION, PARK PLAZA STE 750 IRVINE CA 92614, 2 PARK PLZ STE 750 # 2, IRVINE, CA, 92614-2520 | US Mail (1st Class) |
| 24492 | KGG LIVING TRUST DATED 7/29/96, C/O KAREN GORDON TRUSTEE, 2305 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3976 | US Mail (1st Class) |
| 24492 | KIANJAH, MOHAMMAD, PO BOX 3412, CEDAR CITY, UT, 84721 | US Mail (1st Class) |
| 24492 | KIEL, GLADYS MARIE, 700 MARKER LANE, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 24492 | KIEL, RONALD, 700 MARKER LN, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 24492 | KIESEL, JEFFREY, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 24492 | KIEWICZ, THEODORE, 4948 BIRCH BAY LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24492 | KILGORE, MARY JEAN, 11580 DRUMMOND, DALLAS, TX, 75228 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | KILLEY, EUGENE W, 4816 BARBARA DR, MINNETONKA, MN, 55343-8704 | US Mail (1st Class) |
| 24492 | KIM GREGORY IRA, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 24492 | KIM PRYOR, PO BOX 2045, STATELINE, NV, 89449-2045 | US Mail (1st Class) |
| 24492 | KIMBERLY A. ROWLETT AND JERRY R. ROWLETT, 800 COPPERWOOD DR, FALLON, NV, 89406-8227 | US Mail (1st Class) |
| 24492 | KIMBERLY TAYLOR, 17324 ROSELLA DR, EDEN PRAIRIE, MN, 55346-4282 | US Mail (1st Class) |
| 24492 | KIMBROUGH, ANGELA D, 4080 PARADISE RD STE 15, LAS VEGAS, NV, 89109-4836 | US Mail (1st Class) |
| 24492 | KIMMEL, ANNIE, 6939 TRADEWINDS DR, CARLSBAD, CA, 92011-3226 | US Mail (1st Class) |
| 24492 | KINDRED FAMILY TRUST DATED 3/17/97, C/O G R & F A KINDRED TRUSTEES, 2155 SKYLINE BLVD, RENO, NV, 89509-5174 | US Mail (1st Class) |
| 24492 | KINDRED FAMILY TRUST DATED 9/19/96, C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES, 1203 MARSH AVE, RENO, NV, 89509-2535 | US Mail (1st Class) |
| 24492 | KIP BISHOFBERGER & BETTY BISHOFBERGER, 2148 33RD ST APT B, LOS ALAMOS, NM, 87544-2460 | US Mail (1st Class) |
| 24492 | KIP E VIRTS & MELISSA A VIRTS, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 24492 | KIP E VIRTS IRA, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 24492 | KIRA ROSE, PO BOX 70268, LAS VEGAS, NV, 89170-0268 | US Mail (1st Class) |
| 24489 | DEAN T KIRBY JR/JOHN HEBERT, KIRBY & MCGUINN APC, (RE: ATTORNEYS FOR DEBT ACQUISITION CO), JHEBERT@KIRBYMAC.COM | E-mail |
| 24489 | DEAN T KIRBY JR/JOHN HEBERT, KIRBY & MCGUINN APC, (RE: ATTORNEYS FOR DEBT ACQUISITION CO), DKIRBY@KIRBYMAC.COM | E-mail |
| 24492 | KIRBY, WILLIAM, 13375 W  SADDLEBOW, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | KIRBY, WILLIAM, 13375 W  SADDLEBOW DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | KIRK CAPRA & MARY CAPRA, HC02 BOX 14404, VIEQUES, PR, 00765 | US Mail (1st Class) |
| 24492 | KIRK FAMILY TRUST DATED 8/24/99, C/O J DOUGLAS KIRK AND CATHERINE KIRK TRUSTEES, 8 BELCANTO, IRVINE, CA, 92614-0251 | US Mail (1st Class) |
| 24492 | KIRK N ELLIS, 245 E LIBERTY ST STE 425, RENO, NV, 89501-2253 | US Mail (1st Class) |
| 24492 | KIRK REVOCABLE TRUST DATED 2/10/84, C/O JERRY KIRK AND LUCI KIRK TRUSTEES, PO BOX 26832, SANTA ANA, CA, 92799-6832 | US Mail (1st Class) |
| 24492 | KIRKHAM & SANGINITI TRUST, DATED 2/29/96, C/O LAWRENCE A KIRKHAM, & KATHLEEN B SANGINITI TTEES, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | US Mail (1st Class) |
| 24492 | KIRKHAM, CHRISTOPHER, 545 PIERCE STREET #2413, ALBANY, CA, 94706 | US Mail (1st Class) |
| 24492 | KISTINGER, KENNETH & TINA, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | US Mail (1st Class) |
| 24492 | KIT GRASKI & KAREN GRASKI, 4442 AMBER CANYON LN, LAS VEGAS, NV, 89129-1804 | US Mail (1st Class) |
| 24492 | KIVEN JOINT TENANTS, NORMAN & CARYN, ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 24492 | KIVEN, NORMAN, ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 24492 | KIWI NEVADA LP, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 24492 | KIWI-NEVADA LP, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 24492 | KLAR, IRWIN, PO BOX 94534, LAS VEGAS, NV, 89193-4534 | US Mail (1st Class) |
| 24492 | KLAUS KOPF & COLETTE KOPF, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 24492 | KLAY LIVING TRUST DATED 7/11/90, C/O OTHMAR KLAY AND CHRISTINE KLAY TRUSTEES, 5530 LAUSANNE DR, RENO, NV, 89511-5022 | US Mail (1st Class) |
| 24492 | KLAY LIVING TRUST DTD 7/11/90, OTHMAR & CHRISTINE KLAY TTEES, 5530 LAUSANNE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | KLETT ROONEY LIEBER & SCHORLING, 301 GRANT ST # 40TH, PITTSBURGH, PA, 15219-1407 | US Mail (1st Class) |
| 24492 | KLEVAY, GAIL, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 24492 | KLEVAY, WALTER, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 24492 | KLINE, EDWARD, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | KLINE, EDWARD & LEAH, 9932 ARBUCKLE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | KLOENNE LIVING TRUST DATED 3/11/87, C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES, PO BOX 661, KAILUA, HI, 96734-0661 | US Mail (1st Class) |
| 24492 | KLOEPFER TRUST DATED 11/27/00, C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES, 225 SHADOWMERE WAY, APTOS, CA, 95003-9605 | US Mail (1st Class) |
| 24492 | KLVX CHANNEL, 4210 CHANNEL 10 DR, LAS VEGAS, NV, 89119-5413 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | KM FINANCIALS LLC, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | **US Mail (1st Class)** |
| 24492 | KM GROUP, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | **US Mail (1st Class)** |
| 24492 | KM GROUP A NEVADA GENERAL PARTNERSHIP, AIME KEARNS, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149 | **US Mail (1st Class)** |
| 24492 | KM TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | **US Mail (1st Class)** |
| 24492 | KM TRUST, AIMEE E KEARNS TTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149 | **US Mail (1st Class)** |
| 24492 | KNEWS, 1425 E TROPICANA AVE STE 550, LAS VEGAS, NV, 89119-6548 | **US Mail (1st Class)** |
| 24492 | KNIGHT, ROBERT, 5055 BLANTON DRIVE, LAS VEGAS, NV, 89122 | **US Mail (1st Class)** |
| 24492 | KNOBEL II, ROBERT H & MATTHEW S, 225 RIVERTON RD, WEDDINGTON, NC, 28104-6003 | **US Mail (1st Class)** |
| 24492 | KNOBEL, DAVID, 8919 CHALLIS HILL LANE, CHARLOTTE, NC, 28226 | **US Mail (1st Class)** |
| 24492 | KNPB/CHANNEL 5, 1670 N VIRGINIA ST, RENO, NV, 89503-0711 | **US Mail (1st Class)** |
| 24492 | KOENIG, LEONARD, 709 DOGWOOD CIRCLE, WILDWOOD, FL, 34785 | **US Mail (1st Class)** |
| 24492 | KOERWITZ  FAMILY TRUST DTD 5/13/03, KENNETH & JAN CASE KOERWITZ TTEES, 44 WINFIELD LN, WALNUT CREEK, CA, 94595 | **US Mail (1st Class)** |
| 24492 | KOERWITZ, JERRY W, 6315 W ELDORA AVE, LAS VEGAS, NV, 89146 | **US Mail (1st Class)** |
| 24492 | KOETTEL, ROBERT C, 3736 TERRACE DRIVE, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 24492 | KOHLER, GUENTHER A, 842 OVERLOOK COURT, SAN MATEO, CA, 94403 | **US Mail (1st Class)** |
| 24492 | KOHNS, MARY E, 3013 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24492 | KOLBERT FAMILY TRUST DATED 4/3/03, C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES, 11200 BONDSHIRE DR, RENO, NV, 89511-6233 | **US Mail (1st Class)** |
| 24492 | KOLBERT, CARL, 11200 BONDSHIRE DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24492 | KOLLER, JUDITH, 8133 SUNSET COVE DRIVE, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 24492 | KOLSTRUP, BETTY, 1830 BALBOA DRIVE, RENO, NV, 89503 | **US Mail (1st Class)** |
| 24492 | KOPF, KLAUS, 8096 MERLEWOOD AVENUE, LAS VEGAS, NV, 89135 | **US Mail (1st Class)** |
| 24492 | KOPF, KLAUS & COLETTE, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | **US Mail (1st Class)** |
| 24492 | KOPPENHAFER, MARY K, 3900 HOLLYLINE AVE, SHERMAN OAKS, CA, 91423 | **US Mail (1st Class)** |
| 24492 | KOPPENHAVER, EUGENE F, 11 OLD LAKE CIRCLE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 24492 | KOTEK, JOHN, 5495 CASA PALAZZO COURT, LAS VEGAS, NV, 89141 | **US Mail (1st Class)** |
| 24492 | KOTEK, JOHN, 5495 CASA PALAZZO CT, LAS VEGAS, NV, 89141 | **US Mail (1st Class)** |
| 24492 | KPT IRREVOCABLE, TRUST DATED 7/16/99, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | **US Mail (1st Class)** |
| 24492 | KPT IRREVOCABLE TRUST DATED 7/16/99, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | **US Mail (1st Class)** |
| 24492 | KPT IRREVOCABLE TRUST DTD 7/16/99, C/O KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | **US Mail (1st Class)** |
| 24492 | KRAFT, DOROTHEA K, 1010 BARNEGAT LN, MANTOLOKING, NJ, 08738-1702 | **US Mail (1st Class)** |
| 24492 | KRAMER, STEVEN M, 1825 HILLSBORO BLVD, FALLON, NV, 89406 | **US Mail (1st Class)** |
| 24492 | KRAUS, BERNARD, 9829 KERNVILLE DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24492 | KRAVITZ FAMILY, REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99, C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375-4502 | **US Mail (1st Class)** |
| 24492 | KREIS, FOLLMAN, 1325 YUCCA, BOULDER CITY, NV, 89006 | **US Mail (1st Class)** |
| 24492 | KREISER LIVING TRUST, JOHN G AND PAULA KREISER, 10 CLOVER LANE, SAN CARLOS, CA, 94070-1550 | **US Mail (1st Class)** |
| 24492 | KRELLE, JAMES, 3001 HIGHLAND FALLS DRIVE, LAS VEGAS, NV, 89134-7453 | **US Mail (1st Class)** |
| 24492 | KREPS, RICHARD, 8160 W RED COACH AVE, LAS VEGAS, NV, 89129 | **US Mail (1st Class)** |
| 24492 | KREPS, RICHARD T, 8160 W RED COACH AVE, LAS VEGAS, NV, 89129 | **US Mail (1st Class)** |
| 24492 | KREYKES, RONALD & LINDA, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | **US Mail (1st Class)** |
| 24492 | KRIS J HAMPER, 16463 SW SNOWY OWL LANE, BEAVERTON, OR, 97007-8682 | **US Mail (1st Class)** |
| 24492 | KRISS, ARTHUR I, 2398 WEST 1050 N, HURRICANE, UT, 84737 | **US Mail (1st Class)** |
| 24492 | KRISS, ARTHUR I, 2398 WEST 1050 NORTH, HURRICANE, UT, 84737 | **US Mail (1st Class)** |
| 24492 | KRISTEN L BELING & WILLIAM J DOUGHERTY, 3663 E SUNSET RD, LAS VEGAS, NV, 89120-3218 | **US Mail (1st Class)** |
| 24492 | KRISTIE A KAYSER IRA, 8647 SOLERA DR, SAN JOSE, CA, 95135-2147 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | KRISTIN A OLIVAS, 3909 NE 89TH WAY, VANCOUVER, WA, 98665-5329 | US Mail (1st Class) |
| 24492 | KRUPP, RICHARD, 2321 SKY VALLEY STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | KRUPP, RICHARD N, 2321 SKY VALLEY STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | KRUPP, RICHARD N, PO BOX 1119, SAN MARCOS, CA, 92079 | US Mail (1st Class) |
| 24492 | KRUSE, WALLACE L, 1970 N LESLIE STREET #3195, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 24492 | KRUSEE CANEPA, SCOTT, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | KRYNZEL INDIVIDUALLY & AS MANAGING, DAVID B, PARTNER OF GOLD RUNNER LLC, 740 ALDO RAE CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | KRYNZEL INDIVIDUALLY & AS, DAVID B, MANAGING PARTNER OF GOLD RUNNER, 740 ALDO RAE CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | KRYNZEL, DAVID, 357 EVENING SIDE AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24492 | KRYNZEL, DAVID B, 740 ALDO RAE CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | KRYSTINA A KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 24492 | KTAYLORGO INVESTMENTS LTD, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 24492 | KUBENA, JOHN EDWARD, PO BOX 841, POULSBO, WA, 98370 | US Mail (1st Class) |
| 24492 | KUBLY JTWOS, MARSHALL D & KATHLEEN, 4687 BRADFORD LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | KUIPER JR, LAMMERT, 1120 BROKEN HILLS DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | KUIPER TRUST, C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 24492 | KUIPER, LAMMERT AND AUDREY, 1120 BROKEN HILLS DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | KUMMER KAEMPFER BONNER & RENSHAW, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 24492 | KUMMER KAEMPFER BONNER & RENSHAW, SHERWOOD COOK, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 24492 | KUMMER KAEMPFER BONNER RENSHAW & FERRARIO, 3800 HOWARD HUGHES PKWY, 7TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | KUMMER KEAMPFER BONNER RENSHAW & FERRARIO, 3800 HOWARD HUGHES PKWY, 7TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | KUNEMUND, ROBERT, 8812 PENNYSTONE AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | KURLINSKI, JOHN P  AND CLAIRE, 3322 BEAM DRIVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24492 | KURLINSKI, JOHN PARKER, 3322 BEAM DRIVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24492 | KURLINSKI, JOSHUA, 8028 NESTLED VISTA AVENUE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | KURLINSKI, RYAN, 4335 GLEN LYTLE ROAD, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 24492 | KURT HARMS & SANDRA HARMS, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 24492 | KURT O AND CATHERINE E WINANS JT/WROS, 5664 SPANDRELL CIR, SPARKS, NV, 89436-2671 | US Mail (1st Class) |
| 24492 | KURT TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 24492 | KURT WEBER & PATRICIA WEBER, 33 TREADWELL AVE, WESTPORT, CT, 06880-4729 | US Mail (1st Class) |
| 24492 | KUTZMAN, HARRIET, 2529 HIGH RANGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | KUTZMAN, HARRIET, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | KWIATKOWSKI REVOCABLE, TRUST DATED 12/17/04, C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 24492 | KWONG, WENDY, 1817 CALIFORNIA ST UNIT # 211, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 24492 | KYLE NEHDAR UGMA, C/O HOWARD NEHDAR CUSTODIAN, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 24492 | L AND R SAENZ FAMILY TRUST, C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128 | US Mail (1st Class) |
| 24492 | L DEAN GIBSON REVOCABLE TRUST OF 2003, C/O L DEAN GIBSON TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 24492 | L EARLE ROMAK IRA, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 24492 | L EARLE ROMAK IRA, FIRST SAVINGS BANK CUSTODIAN, L EARLE ROMAK IRA, PO BOX 6185, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | L KANANI COHUNE, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429-8805 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP & JACQUELINE P TREPP TTEES, 7218 SANDY ISLE LANE, SPRING, TX, 77389 | US Mail (1st Class) |
| 24492 | L V KNIGHT & MARGARET E KNIGHT, 529 SHASTA AVE, OROVILLE, CA, 95965-4041 | US Mail (1st Class) |
| 24492 | LA HACIENDA ESTATES, LLC, 5475 LOUIE LN STE C, RENO, NV, 89511-1861 | US Mail (1st Class) |
| 24492 | LA PLAYA TRUST DATED 1/9/02, C/O JUANITA MESA TRUSTEE, 212 RED CLOUD TER, HENDERSON, NV, 89015-2704 | US Mail (1st Class) |
| 24492 | LA SALLE BANK, 1350 E TOUHY AVE STE 280W, DES PLAINES, IL, 60018-3369 | US Mail (1st Class) |
| 24492 | LABOSSIERE FAMILY TRUST DATED 3/10/1987, GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES, 635 JESSICA DRIVE, MEQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | LABOSSIERE FAMILY TRUST DATED 3/10/1987, GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES, 635 JESSICA DRIVE, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | LABOSSIERE FAMILY TRUST DTD 3/20/87, GERARD A & LUCILLE LABOSSIERE TRUST, 635 JESSICA DR, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | LACERTOSA, ANNA, 49 ELM ST, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 24492 | LACERTOSA, ANNA & MARIE, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | US Mail (1st Class) |
| 24492 | LACKMAN, PHILLIP, 1350 TOWNE CENTER #2023, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LACKMAN, PHILLIP, 1350 TOWN CENTER DRIVE, UNIT 2023, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LACKMAN, PHILLIP & TILLIE, 1350 N TOWN CENTER DR, UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 24492 | LADD, DINA, 355 MOGUL MTN DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | LADD, DINA, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523-9622 | US Mail (1st Class) |
| 24492 | LADIES EXECUTIVE GOLF CLUB, C/O BARB SPECKERT, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 24492 | LADIES EXECUTIVE GOLF CLUB, ATTN GLENDA SELES, 3108 GLADSTONE CT, LAS VEGAS, NV, 89134-8958 | US Mail (1st Class) |
| 24492 | LAENA EMMERICH SURVIVORS, TRUST DATED 5/18/89, C/O TODD A HUMPHREY TRUSTEE, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946-9655 | US Mail (1st Class) |
| 24492 | LAENA EMMERICH SURVIVORS TRUST DTD 5/18/89, C/O TODD A HUMPHREY TRUSTEE, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946-9655 | US Mail (1st Class) |
| 24492 | LAFAYETTE, CATHERINE D, 9030 JUNIPERO AVENUE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 24492 | LAFAYETTE, JOSEPH B, 9030 JUNIPERO AVENUE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 24492 | LAFAYETTE, JOSEPH B & CATHERINE D, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 24492 | LAFORGE, GEORGES, 5440 BLACK KNIGHT CIRCLE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 24492 | LAGRANGE, JOYCE, 3301 LA MIRADA, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | LAGUNA PALOMA INC, VIRGINIA SWILLEY, PRES, 2714 N PEACH HOLLOW CIR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 24492 | LAGUNA PALOMA INC VIRGINIA SWILLEY PRES, C/O GEORGE SWILLEY, 2714 NORTH PEACH HOLLOW CIR, PEARLAND, TX, 77584 | US Mail (1st Class) |
| 24492 | LAHAY, ROBERT, 658 MT BONA WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | LAHAY, ROBERT P, 658 MT BONA WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | LAILA AZIZ, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117-8438 | US Mail (1st Class) |
| 24492 | LAIRD FAMILY TRUST DTD 2/15/97, ARTHUR P & EULALIA TTEES LAIRD TTEES, PO BOX 51651, SPARKS, NV, 89435-1651 | US Mail (1st Class) |
| 24492 | LAIRD, ARTHUR P, PO BOX 51651, SPARKS, NV, 89435-1651 | US Mail (1st Class) |
| 24492 | LAIRD, MILTON W, 712 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | LAKE TAHOE SHAKESPEARE FESTIVAL, 948 INCLINE WAY, INCLINE VILLAGE, NV, 89451-9527 | US Mail (1st Class) |
| 24492 | LAMBERT, PAULINE S, PO BOX 1746, WINNEMUCCA, NV, 89446 | US Mail (1st Class) |
| 24492 | LAMBERTO EUGENIO IRA, 3012 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | US Mail (1st Class) |
| 24492 | LAMM & SMITH PC, 1415 LOUISIANA ST STE 1415, HOUSTON, TX, 77002-7350 | US Mail (1st Class) |
| 24492 | LAMMERT KUIPER JR & AUDREY KUIPER, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 24492 | LAMOINE MURRAY & LOIS H MURRAY, 4934 LARKSPUR LN, OGDEN, UT, 84403-4426 | US Mail (1st Class) |
| 24492 | LAMONT, JOHN J, 432 MALLARD DR BOX 14, WOODLAND, CA, 95695 | US Mail (1st Class) |
| 24492 | LAMONT, LORETTA, 9937 VILLA GRANITO LANE, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 24492 | LAMONT, LORETTA A, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | LAMPERT, ROBERT, JESTER, LP, A NEVADA LIMITED PARTNERSHIP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LAMPH, BECKY L, 2980 SOUTH MONTE CRISTO WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | LAMPH, GARY, 2101 MARINA BAY COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | LAMPH, MATHEW, 2890 S  MONTE CRISTO WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | LAMPH, MATHEW, 2980 S  MONTE CRISTO WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | LAMPH, MATTHEW, 2980 S  MONTE CRISTO WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | LAMPH, MELVIN, 9700 VERLAINE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24492 | LAMPH, SHERRY, 9700 VERLAINE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24492 | LAMPS PLUS, 8800 W CHARLESTON BLVD STE 17, LAS VEGAS, NV, 89117-5463 | US Mail (1st Class) |
| 24492 | LANCE M PATRICK & MICHELE L PATRICK, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 24492 | LANCE M PATRICK IRA, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 24492 | LAND AMERICA, 265 FRANKLIN ST 8TH FL, BOSTON, MA, 02110-3113 | US Mail (1st Class) |
| 24492 | LAND AMERICA, 1850 N CENTRAL AVE STE 300, PHOENIX, AZ, 85004-4532 | US Mail (1st Class) |
| 24492 | LAND AMERICA-FL, 13800 NW 14TH ST, SUNRISE, FL, 33323-2817 | US Mail (1st Class) |
| 24492 | LAND AMERICA-TX, ATTN LISA PROCHNOW, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |
| 24492 | LAND EXCHANGE ACCOMMODATORS, PO BOX STE 150, 2775 S RAINBOW BLVD, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |
| 24492 | LAND EXCHANGE ACCOMMODATORS, 2775 S RAINBOW BLVD, STE 150, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |
| 24492 | LANDAMERICA, 8928 BRITTANY WAY, TAMPA, FL, 33619 | US Mail (1st Class) |
| 24492 | LANDAMERICA COMMONWEALTH, ATTN LISA PROCHNOW, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |
| 24492 | LANDAMERICA LAWYERS TITLE, 1850 N CENTRAL AVE STE 300, PHOENIX, AZ, 85004-4532 | US Mail (1st Class) |
| 24492 | LANDAMERICA PARTNERS TITLE COMPANY, 5851 SAN FELIPE ST STE 150, HOUSTON, TX, 77057-8010 | US Mail (1st Class) |
| 24492 | LANDGRAF, KATHLEEN A, 1930 RANDALL RD, CARROLL, IA, 51401 | US Mail (1st Class) |
| 24492 | LANDI, LOIS, 2404 TOTEM POLE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LANDI, LOIS J, 2404 TOTEM POLE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LANGE, ROBERT, 7915 HELENA AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | LANGE, ROBERT RICHARD, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24492 | LANIER, LYNN, 1676 WILLIAMSPORT STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | LANZAS, JOSE, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817 | US Mail (1st Class) |
| 24492 | LANZAS, JOSE M & GLADYS, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817-5006 | US Mail (1st Class) |
| 24492 | LARA, JEFFREY, 3497 PAINTED VISTA DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | LARRY & NANCY ANDERSON 2004, REVOCABLE LIVING TRUST DATED 10/15/04, C/O LARRY H ANDERSON AND NANCY A ANDERSON TRUSTEES, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 24492 | LARRY APIGIAN & LEONA APIGIAN, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 24492 | LARRY D HALE & VERONICA S HALE, 621 E CHESTNUT RD, GOLDSBY, OK, 73093-9111 | US Mail (1st Class) |
| 24492 | LARRY D HIGGINS, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 24492 | LARRY D LARSON & SOBEYDA LARSON, 58 S 3430 E, NEW HARMONY, UT, 84757-5003 | US Mail (1st Class) |
| 24492 | LARRY D SARGENT & MARJEAN SARGENT, 26813 OAK BRANCH CIR, NEWHALL, CA, 91321-1428 | US Mail (1st Class) |
| 24492 | LARRY E BELL & GARNET F BELL, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | US Mail (1st Class) |
| 24492 | LARRY E BELL 1998 IRREVOCABLE, TRUST DATED 8/18/98, C/O LARRY E BELL TRUSTEE, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | US Mail (1st Class) |
| 24492 | LARRY E HANAN REVOCABLE, TRUST DATED 5/20/02, C/O LARRY E HANAN TRUSTEE, 4410 ENDICOTT PL, TAMPA, FL, 33624-2621 | US Mail (1st Class) |
| 24492 | LARRY E LAUB IRA, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 24492 | LARRY G WILLIAMS AND MARY LOU WILLIAMS, 2525 WILLOW RIDGE CT, FLORENCE, OR, 97439-7726 | US Mail (1st Class) |
| 24492 | LARRY H ANDERSON IRA, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 24492 | LARRY J & ELSIE D NEWMAN TTEES, NEWMAN FAMILY TRUST DATED 9/30/97, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | LARRY L & PATSY R RIEGER REVOCABLE TR DTD 8/14/91, LARRY L & PATSY R RIEGER TTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91, LARRY L & PATSY R RIEGER TTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 24492 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE, TRUST DATED 8/14/91, C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 24492 | LARRY L RIEGER IRA, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 24492 | LARRY LAUB & BETTY MORRIS-LAUB, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 24492 | LARRY M BROWN & MARIE S BROWN, 7020 EARLDOM AVE, PLAYA DEL REY, CA, 90293-7722 | US Mail (1st Class) |
| 24492 | LARRY PESCHKE & SUSAN PESCHKE, 24215 FALCON POINT DR, KATY, TX, 77494-6188 | US Mail (1st Class) |
| 24492 | LARRY W JOHNSON AND LYN OWEN, 6424 ORANGE TREE AVE, LAS VEGAS, NV, 89142-0796 | US Mail (1st Class) |
| 24492 | LARRY WARNER REVOCABLE, TRUST DATED 5/20/99, C/O LARRY WARNER TRUSTEE, 27701 FORESTER DR, BONITA SPRINGS, FL, 34134-3806 | US Mail (1st Class) |
| 24492 | LARSEN, KNUD S, 2490 NW 25TH STREET, CORVALLIS, OR, 97330 | US Mail (1st Class) |
| 24492 | LARSON FAMILY TRUST DATED 6/19/94, C/O SIDNEY L LARSON & RUTH ANN LARSON TRUSTEES, 5613 N 133RD AVE, LITCHFIELD PARK, AZ, 85340-8344 | US Mail (1st Class) |
| 24492 | LARSON, GARY & DOLORES, 544 ROLLING HILLS DR, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | LAS CASUELAS TERRAZA, 222 S PALM CANYON DR, PALM SPRINGS, CA, 92262-6312 | US Mail (1st Class) |
| 24492 | LAS VEGAS COLOR GRAPHICS INC, 4265 W SUNSET RD, LAS VEGAS, NV, 89118-3873 | US Mail (1st Class) |
| 24492 | LAS VEGAS PRESS, PO BOX 98375, LAS VEGAS, NV, 89193-8375 | US Mail (1st Class) |
| 24492 | LAS VEGAS PRINTING PRESS, 3070 W POST RD, LAS VEGAS, NV, 89118-3836 | US Mail (1st Class) |
| 24492 | LAS VEGAS REVIEW JOURNAL, CREDIT OFFICE, PO BOX 70, LAS VEGAS, NV, 89125-0070 | US Mail (1st Class) |
| 24492 | LAS VEGAS REVIEW-JOURNAL, PO BOX 920, LAS VEGAS, NV, 89125-0920 | US Mail (1st Class) |
| 24492 | LAS VEGAS VALLEY WATER DISTRICT, 1001 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV, 89153-0001 | US Mail (1st Class) |
| 24492 | LASANCE SR, JAMES, 193 AVENUE D- EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24492 | LASANCE SR, JAMES, 193 AVENUE D EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24492 | LASANCE SR, JAMES M, 193 AVENUE D EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24492 | LASER PRINTER SPECIALISTS INC, 4625 WYNN RD STE 104, LAS VEGAS, NV, 89103-5327 | US Mail (1st Class) |
| 24492 | LASER RECHARGE INC, 9935 HORN RD STE A, SACRAMENTO, CA, 95827-1954 | US Mail (1st Class) |
| 24492 | LASERPLUS SERVICES INC, 82 HARDY DR, SPARKS, NV, 89431-6307 | US Mail (1st Class) |
| 24492 | LATORRA, MICHAEL, 42226 N 10TH AVE, PHOENIX, AZ, 85086 | US Mail (1st Class) |
| 24492 | LAURA ANNE TAYLOR MULKEY, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 24492 | LAURA DASHOSH, 11333 MOORPARK ST # 85, TOLUCA LAKE, CA, 91602-2618 | US Mail (1st Class) |
| 24492 | LAURA M COHEN, 3676 MILITARY AVE, LOS ANGELES, CA, 90034-7006 | US Mail (1st Class) |
| 24492 | LAUREN CEGLIA, PO BOX 3049, STATELINE, NV, 89449-3049 | US Mail (1st Class) |
| 24492 | LAUREN J GILBERT, C/O MICHELE GILBERT, CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 24492 | LAUREN J GILBERT & ERIN M GILBERT, C/O MICHELE GILBERT, CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 24492 | LAUREN REALE, 1083 VINE ST #503, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 24492 | LAUREN, WHITNEY, 2581 RAMPART TER, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | LAUREN, WHITNEY H, 2581 RAMPART TERRACE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | LAURENCE A & SYLVIA J DA COSTA, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | US Mail (1st Class) |
| 24492 | LAURIE WEBB & ASSOCIATES, 517 S 9TH ST, LAS VEGAS, NV, 89101-7010 | US Mail (1st Class) |
| 24492 | LAW OFFICE OF RICHARD MCKNIGHT P C, 330 S 3RD ST STE 900, LAS VEGAS, NV, 89101-6016 | US Mail (1st Class) |
| 24492 | LAW OFFICES OF JAMES J LEE, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | LAW OFFICES OF JAMES J LEE, 7674 W LAKE MEAD # 108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | LAW OFFICES OF JODY C MOORE APC, (RE: MOORE, JAMES), ATTN JODY C MOORE, 500 ESPLANADE DRIVE, SUITE 720, OXNARD, CA, 93036 | US Mail (1st Class) |
| 24492 | LAW OFFICES OF JODY C MOORE APC, ATTN JODY C MOORE, 500 ESPLANADE DRIVE, SUITE 720, OXNARD, CA, 93036 | US Mail (1st Class) |
| 24492 | LAWLESS, CATHERINE, 1689 ASPEN CREEK WAY, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | LAWLESS, DAVID J, 228 LILAC BUD STREET, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | LAWLESS, JOHN P, 1689 ASPEN CREEK, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | LAWLESS, JOHN P, 2910 MILL STREET, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | LAWRENCE A BUSH & MARY L BUSH, HC 79 BOX 64, CROWLEY LAKE, CA, 93546-9702 | US Mail (1st Class) |
| 24492 | LAWRENCE FAMILY TRUST, OPAL R LAWRENCE, TTEE, 5008 ELM GROVE DR, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24492 | LAWRENCE G DOULL II LIVING, TRUST DATED 12/12/95, C/O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES, 2766 WESTWIND RD, LAS VEGAS, NV, 89146-5458 | US Mail (1st Class) |
| 24492 | LAWRENCE H & LORRAINE K TENGAN REVOCABLE TRUST, LAWRENCE H & LORRAINE K TENGAN, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | US Mail (1st Class) |
| 24492 | LAWRENCE H REYNOLDS & JAYNE L REYNOLDS, 650 W NATIONAL AVE, WINNEMUCCA, NV, 89445-2633 | US Mail (1st Class) |
| 24492 | LAWRENCE H TENGAN & LORRAINE K TENGAN, REVOCABLE TRUST, C/O LAWRENCE H TENGAN & LORRAINE K TENGAN TRUSTEES, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | US Mail (1st Class) |
| 24492 | LAWRENCE J ARONSON & HENRIETTA ARONSON, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 24492 | LAWRENCE P TOMBARI, 8420 OHARE RD, LAS VEGAS, NV, 89143-1235 | US Mail (1st Class) |
| 24492 | LAWRENCE RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 24492 | LAWSON, PAULA, PO BOX 18652, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | LAWSON, PAULA M, PO BOX 18652, RENO, NV, 89511-0652 | US Mail (1st Class) |
| 24492 | LAWYER, THOMAS, 45 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24492 | LAWYERS TITLE, 2879 SAINT ROSE PKWY STE 40, HENDERSON, NV, 89052-4808 | US Mail (1st Class) |
| 24492 | LAYNE FAMILY TRUST, C/O BRUCE LAYNE AND SHERRY LANE TRUSTEES, 26 CLUB VISTA DR, HENDERSON, NV, 89052-6603 | US Mail (1st Class) |
| 24492 | LAYNE FAMILY TRUST, BRUCE & SHERRY LAYNE, C/O LAWRENCE D ROUSE ESQ, 523 S 8TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | LCG GILROY, LLC, SECOND FLOOR, 1850 SIDEWINDER DR, PARK CITY, UT, 84060-7471 | US Mail (1st Class) |
| 24492 | LE MARIE, JACK, 1200 SAGAMORE LANE, VENTURA, CA, 93001 | US Mail (1st Class) |
| 24492 | LEA, BARBARA J, 5251 MAVERICK STREET, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24492 | LEAF, MARTIN N, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | LEAH K DOBYNE IRA, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 24492 | LEAH RITA HILL, 9540 CLAIRE AVE, NORTHRIDGE, CA, 91324-1710 | US Mail (1st Class) |
| 24492 | LEAH RITA HILL TRUSTEE OF THE, LEAH RITA HILL REVOCABLE LIVING TRUST DTD 2/12/95, 9540 CLAIRE AVE, NORTHRIDGE, CA, 91324-1710 | US Mail (1st Class) |
| 24492 | LEAVITT SULLY & RIVERS, 601 BRIDGER AVE, LAS VEGAS, NV, 89101-5805 | US Mail (1st Class) |
| 24492 | LEAVITT, PATRICIA, 7151 COPPER ROAD, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24492 | LEBLANC IRA, JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 24492 | LEBLANC, JEAN JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | LEBLANC, JEAN JACQUES, JEAN JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 24492 | LEBLANC, JEAN-JACQUES, PO BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | LEBLANC, JOAN, PO BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | LEBLANC, JOAN M, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 24492 | LEBO, MATTHEW, 707 PANHANDLE DR, HENDERSON, NV, 89014-2557 | US Mail (1st Class) |
| 24492 | LECKENBY, LESTER, 1699 BRIDGEVIEW COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | LEE 2003 FAMILY TRUST, WILLIAM W & TERESA H, DTD 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 24492 | LEE BRYANT & PATRICIA BRYANT, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | US Mail (1st Class) |
| 24492 | LEE CRAVEN AND CHRISTINE CRAVEN, 4427 BLUE CREEK DR, REDDING, CA, 96002-5160 | US Mail (1st Class) |
| 24492 | LEE ESQ, JAMES J, 7674 W LAKE MEAD #108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | LEE ESQ, JAMES J, 7674 W LAKE MEAD BLVD, 108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | LEE MURRAY, 7208 VISTA BONITA DR, LAS VEGAS, NV, 89149-6482 | US Mail (1st Class) |
| 24492 | LEE ROTCHY TRUST DATED 12/5/00, C/O LEE ROTCHY TRUSTEE, 338 OMNI DR, SPARKS, NV, 89436-7256 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | LEE, ALBERT, BRECK E MILDE ESQ, TERRA LAW LLP, 60 S MARKET ST, STE 200, SAN JOSE, CA, 95113 | US Mail (1st Class) |
| 24492 | LEE, DAVID, 5891 SOUTH PEARL STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | LEE, DEVIN, 7493 BIG COTTONWOOD CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24492 | LEE, EMILY, 2223 25TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 24492 | LEE, EMILY P, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 24492 | LEE, FRANK, PO BOX 14023, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 24492 | LEE, JAMES J, 7674 W LAKE MEAD BLVD #108, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | LEE, RICHARD, 1446 35TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 24492 | LEE, ROBERT, 2436 SKYVIEW DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | LEE, WILLIAM, 9050 DOUBLE R BLVD, UNIT 421, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | LEENSON, ERIC D, 2716 RUSSELL STREET, BERKELEY, CA, 94705 | US Mail (1st Class) |
| 24492 | LEER, CAROLYN, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | LEER, HANS, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | LEER, HANS J & CAROLYN F, 2024 GENTRY LN, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | LEFF-KAPLAN, RENEE, 4330 ROMERO DR, TARZANA, CA, 91356 | US Mail (1st Class) |
| 24492 | LEGISLATIVE COUNSEL BUREAU, PUBLICATIONS OFFICE, 401 S CARSON ST, CARSON CITY, NV, 89701-4747 | US Mail (1st Class) |
| 24492 | LEHART, MILTON, 184 BUCKLAND DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | LEHRER FAMILY TRUST DATED 2/3/04, C/O BERNARD LEHRER TRUSTEE, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 24492 | LEHRMANN FAMILY, TRUST DATED 4/19/96, C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE, 204 MILL VALLEY DR W, COLLEYVILLE, TX, 76034-3669 | US Mail (1st Class) |
| 24492 | LEIBY FAMILY 1992 TRUST DATED 7/8/92, C/O RICHARD GLENN LEIBY & CAROL K LEIBY TRUSTEES, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 24492 | LEIGH B PANDALEON IRA, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 24492 | LEITCH MCMACKIN, PANNEE, 3006 LA MESA DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | LEITCH MCMACKIN, PANNEE, 3006 LA MESA DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | LELA F MASTERS, 305 WASHINGTON AVE, GULF BREEZE, FL, 32561-4205 | US Mail (1st Class) |
| 24492 | LELAND L ORVIS 2005 REVOCABLE, TRUST DATED 5/3/05, C/O ROXANNA L OCHOA AND LELAND L ORVIS TRUSTEE, 382 KERN ST, VENTURA, CA, 93003-5216 | US Mail (1st Class) |
| 24492 | LELAND T PEARCE & ISABELLE J PEARCE, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | US Mail (1st Class) |
| 24492 | LELS-HOHMANN, NIENKE, 1559 FRANCISCO ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 24492 | LEN BARROW & MARTHA BARROW TRUST R-501, C/O LEN BARROW & MARTHA BARROW TRUSTEES, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123-1725 | US Mail (1st Class) |
| 24492 | LENHART, DANA RENEE, 1810 DISCUS DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 24492 | LENHART, WILLIAM, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | LENTZ, ANN, 39 ESCANYO DR, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 24492 | LEO & MARY LUCAS FAMILY REVOCABLE, TRUST DATED 5/16/96, C/O LEO LUCAS & MARY LUCAS TRUSTEES, 6121 EUGENE AVE, LAS VEGAS, NV, 89108-3308 | US Mail (1st Class) |
| 24492 | LEO G MANTAS, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 24492 | LEO L HAYNES AND GLENDA G HAYNES, 2118 S NOCHE DE PAZ, MESA, AZ, 85202-6339 | US Mail (1st Class) |
| 24492 | LEO VANDON, 2404 TOTEM POLE CT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LEON E SINGER & SUZY SINGER REVOCABLE, TRUST DATED 6/30/99, C/O LEON E SINGER & SUZY SINGER TRUSTEES, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 24492 | LEON MARX & NYDA DELL MARX, 1216 OAK TREE LN, LAS VEGAS, NV, 89108-1145 | US Mail (1st Class) |
| 24492 | LEON R STANLEY AND CAROL F STANLEY TTEE`S OF THE, STANLEY FAMILY TRUST DTD 10/1/84, 40 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 24492 | LEONA LUBLINER, LIVING TRUST U/A DATED 7/16/96, C/O LEONA LUBLINER TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 24492 | LEONARD & BARBARA BAKER REVOCABLE TRUST, C/O LEONARD & BARBARA BAKER CO-TTEES, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | US Mail (1st Class) |
| 24492 | LEONARD & BARBARA BAKER REVOCABLE TRUST, C/O LEONARD & BARBARA BAKER CO-TRUSTEES, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | LEONARD AND THERESE TEACHENOR TRUST, DATED 2/12/01, C/O LEONARD L & THERESE M TEACHENOR TTEES, PO BOX 399, SPARKS, NV, 89432-0399 | US Mail (1st Class) |
| 24492 | LEONARD BAKER & BARBARA BAKER, REVOCABLE TRUST, C/O LEONARD BAKER & BARBARA BAKER CO-TRUSTEES, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | US Mail (1st Class) |
| 24492 | LEONARD FREEDMAN, 12438 CRYSTAL POINTE DR UNIT 101, BOYNTON BEACH, FL, 33437-7229 | US Mail (1st Class) |
| 24492 | LEONARD MARTINEZ & TARA MARTINEZ, 6297 ELVIDO AVE, LAS VEGAS, NV, 89122-7562 | US Mail (1st Class) |
| 24492 | LEONARD NEWMAN TRUST DATED 10/11/05, C/O LEONARD NEWMAN TRUSTEE, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 24492 | LEONARD W HODNETT AND ELLEN W HODNETT, TTEES OF THE LEONARD W HODNETT AND ELLEN W HODNETT, FAMILY TRUST DATED 9/9/04, 5921 DAMASK AVE, LOS ANGELES, CA, 90056-1726 | US Mail (1st Class) |
| 24492 | LEOPOLD FAMILY TRUST DATED 9/18/04, C/O JEFFREY S LEOPOLD, & MICHELLE R LEOPOLD TRUSTEES, 70 CORTE AMADO, GREENBRAE, CA, 94904-1104 | US Mail (1st Class) |
| 24492 | LERIN HILLS LTD, DAVID A COLVIN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24492 | LERIN HILLS LTD, 4820 BACON RD, SAN ANTONIO, TX, 78249-4001 | US Mail (1st Class) |
| 24492 | LERIN HILLS, LTD, 4820 BACON RD, SAN ANTONIO, TX, 78249-4001 | US Mail (1st Class) |
| 24492 | LESLEIGH J TOLIN, 5950 CANTERBURY DR APT C210, CULVER CITY, CA, 90230-6719 | US Mail (1st Class) |
| 24492 | LESLEY STRICKER, 4 STANLEY ST, PLEASANTVILLE, NY, 10570-3419 | US Mail (1st Class) |
| 24492 | LESLIE E DURHAM AND BRANDON A DURHAM, 9505 RUSTY NAIL DR, RENO, NV, 89521-4057 | US Mail (1st Class) |
| 24492 | LESLIE F KERNS & ALMA D KERNS, 4465 BOCA WAY SPC 193, RENO, NV, 89502-6439 | US Mail (1st Class) |
| 24492 | LESLIE HARKINS & LINDA HARKINS TRUSTEES OF, THE HARKINS 2001 REVOCABLE TRUST DATED 8/23/01, 5360 BELLAZZA CT, RENO, NV, 89519-6156 | US Mail (1st Class) |
| 24492 | LESLIE IRWIN, PO BOX 22342, CARSON CITY, NV, 89721-2342 | US Mail (1st Class) |
| 24492 | LESLIE P SIGGS, 1491 S LOST STARR DR, TUCSON, AZ, 85745 | US Mail (1st Class) |
| 24492 | LESLIE S LANES, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 24492 | LESLIE SHANE DANIEL AND DENISE M DANIEL, PO BOX 4, GENOA, NV, 89411-0004 | US Mail (1st Class) |
| 24492 | LESTER LECKENBY & BARBARA LECKENBY, 1699 BRIDGEVIEW CT, RENO, NV, 89521-4047 | US Mail (1st Class) |
| 24492 | LESTER, ERIC, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 24492 | LESTER, ERIC LYNN & CASSIE, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447-3317 | US Mail (1st Class) |
| 24492 | LETTIE G WEBB REVOCABLE LIVING TRUST, LETTIE G WEBB, TTEE, 4880 SUMMET RIDGE DR, APT 112, RENO, NV, 89503 | US Mail (1st Class) |
| 24492 | LEVINSON, JERRY OR ELAINE, 10540 ANGELO TENERO, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | LEVY, MIRIAM FRANKLIN, 2550 DANA ST APT # 8D, BERKELEY, CA, 94704 | US Mail (1st Class) |
| 24492 | LEVY, ROBERT, 2115 BENSLEY ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24489 | SUSAN M FREEMAN/ROB CHARLES, LEWIS AND ROCA LLP, (RE: USACM LIQUIDATING TRUST), SFREEMAN@LRLAW.COM | E-mail |
| 24489 | SUSAN M FREEMAN/ROB CHARLES, LEWIS AND ROCA LLP, (RE: USACM LIQUIDATING TRUST), RCHARLES@LRLAW.COM | E-mail |
| 24492 | LEWIS H FINE & ARLENE J FINE, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 24492 | LEWIS H FINE IRA, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 24492 | LEWIS KASKEL TRUST DTD 5/16/01, LEWIS KASKEL, DUBOSAR & DOLNICK PA, 3010 NORTH MILITARY TRAIL, STE 210, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 24492 | LEXEY S PARKER, 4005 PLATEAU RD, RENO, NV, 89509-7957 | US Mail (1st Class) |
| 24492 | LEXISNEXIS MATTHEW BENDER, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 24492 | LG ELECTRONICS USA INC, EULER HERMES ACI, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 24492 | LHV LIVING TRUST DATED 10/31/01, C/O LEONARD VANDERGAAG, & HILLEGONDA VANDERGAAG TRUSTEES, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 24492 | LIANG, JENNY, 7727 SPANISH BAY DRIVE, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 24492 | LIBBY A OPELLA WITH TRANSFER ON DEATH TO, DIANE SCHIERER, 4816 GLENMORRIE DR, OMAHA, NE, 68157-2435 | US Mail (1st Class) |
| 24492 | LIBBY N SPIGHI (SPIGHI FAMILY TRUST), 1800 THOROUGHBRED RD, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 24492 | LIBERTY BANK, ATTN STEVE OSTROW ESQ, WHITE AND WILLIAMS LLP, 1800 LIBERTY PLACE, PHILADELPHIA, PA, 19103-7395 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | LIBERTY BANK, HANEY WOLOSON & MULLINS ATTN WADE B GOCHNOUR, ESQ,, 1117 S. RANCHO DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | LIBMAN, ERNEST, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LIBMAN, ERNEST, 1709 GLENVIEW DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LIBRADEAUX LLC, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 24492 | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24492 | LIEM FAMILY TRUST, C/O JAMES LIEM TRUSTEE, 3324 E VALLEY VISTA LN, PARADISE VALLEY, AZ, 85253-3739 | US Mail (1st Class) |
| 24492 | LIEM FAMILY TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | LIFTON TRUST DATED 2/9/1999, C/O RON LIFTON & LEONORA LIFTON TRUSTEES, 5706 MEADOWS DEL MAR, SAN DIEGO, CA, 92130-4868 | US Mail (1st Class) |
| 24492 | LIFTON TRUST DATED 2/9/99, C/O RON LIFTON & LEONORA LIFTON TRUSTEES, 5706 MEADOWS DEL MAR, SAN DIEGO, CA, 92130-4868 | US Mail (1st Class) |
| 24492 | LILLIAN M FREEMAN, TRUST DATED 5/31/85, C/O GREGORY L FREEMAN TRUSTEE, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 24492 | LILY MARKHAM, & IRENE ANNE MARKHAM-TAFOYA JTWROS, 7746 FOREDAWN DR, LAS VEGAS, NV, 89123-0756 | US Mail (1st Class) |
| 24492 | LIM, JAY, 208 CLARENCE WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 24492 | LIMA, STEPHEN R & PAULETTA C, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | US Mail (1st Class) |
| 24492 | LINCOLN BENEFIT, PO BOX 80469, LINCOLN, NE, 68501-0469 | US Mail (1st Class) |
| 24492 | LINCOLN BENEFIT LIFE, PO BOX 3582, AKRON, OH, 44309-3582 | US Mail (1st Class) |
| 24492 | LINDA A STEINER REVOCABLE LIVING TRUST DTD 4/5/94, 6773 OLIVE POINT WAY, ROSEVILLE, CA, 95678-3446 | US Mail (1st Class) |
| 24492 | LINDA BRODERS, 86 CORSICA DR, NEWPORT BEACH, CA, 92660-3237 | US Mail (1st Class) |
| 24492 | LINDA C VLAUTIN, TRUST DATED 10/31/01, C/O LINDA C VLAUTIN TRUSTEE, 6152 WYCLIFFE CIR, RENO, NV, 89509-7346 | US Mail (1st Class) |
| 24492 | LINDA D WATERHOUSE, 2000 WHISKEY SPRINGS RD, RENO, NV, 89510-9340 | US Mail (1st Class) |
| 24492 | LINDA E REYNOLDS, 337 WESTMINSTER AVE, SALT LAKE CITY, UT, 84115-2227 | US Mail (1st Class) |
| 24492 | LINDA F CARSTEN, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 24492 | LINDA KIEL, 12001 CLOVER AVE, LOS ANGELES, CA, 90066-1003 | US Mail (1st Class) |
| 24492 | LINDA LEVIN, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 24492 | LINDA M HERDMAN FAMILY, TRUST DATED 12/11/03, C/O LINDA M HERDMAN TRUSTEE, 3709 LAKE AVE, NEWPORT BEACH, CA, 92663-3121 | US Mail (1st Class) |
| 24492 | LINDA M WALKER, 3710 CLOVER WAY, RENO, NV, 89509-8216 | US Mail (1st Class) |
| 24492 | LINDA MERIALDO, 3949 MERIDIAN POINT CT, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24492 | LINDA MERIALDO LIVING TRUST DATED 8/6/02, C/O LINDA MERIALDO TRUSTEE, 3949 MERIDIAN POINT CT, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24492 | LINDA MERIALDO LIVING TRUST DTD 8/6/02, C/O LINDA MERIALDO TRUSTEE, 3949 MERIDIAN POINT CT, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24492 | LINDA NOXON PFOTENHAUER TRUSTEE FOR THE, LNP REVOCABLE TRUST DATED 11/30/99, 1955 ROCK HAVEN DR, RENO, NV, 89511-8618 | US Mail (1st Class) |
| 24492 | LINDA S ACKERMAN SEPARATE PROPERTY, TRUST DATED FEBRUARY 16 1999, C/O LINDA S ACKERMAN TRUSTEE, 158 INVERARAY CT, HENDERSON, NV, 89074-0667 | US Mail (1st Class) |
| 24492 | LINDA S REED IRA, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 24492 | LINDA S REED IRA, FIRST SAVINGS BANK CUSTODIAN FOR, 259 OVERLOOK DR, CADIZ, KY, 42211 | US Mail (1st Class) |
| 24492 | LINDA SAMUELS, 558 TAM O SHANTER, LAS VEGAS, NV, 89109-1493 | US Mail (1st Class) |
| 24492 | LINDSAY AND CHANDLER HEIGHTS, LLC, 15555 N 79TH PL STE 200, SCOTTSDALE, AZ, 85260-1681 | US Mail (1st Class) |
| 24492 | LINDSAY BARRON, 78 PURCHASE ST APT 4, RYE, NY, 10580-3028 | US Mail (1st Class) |
| 24492 | LINDSEY H KESLER FAM REVOCABLE TR  DTD 10/15/80, MILDRED KESLER TTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 24492 | LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80, C/O MILDRED P KESLER TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 24492 | LINDSEY H KESLER FAMILY REVOCABLE, TRUST DATED 10/15/80, C/O MILDRED P KESLER TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | LINDSEY H KESLER JR IRA, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 24492 | LINDSEY H KESLER JR IRA, FIRST SAVINGS BANK CUSTODIAN, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 24492 | LINE GROUP INC, AFFILIATE OF GOLDMAN PRODUCTIONS, 800 N RAINBOW BLVD, STE 158, LAS VEGAS, NV, 89107-1103 | US Mail (1st Class) |
| 24492 | LINTHICUM REVOCABLE, TRUST DATED 1/14/80, C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU, 21886 WILSON CT, CUPERTINO, CA, 95014-1245 | US Mail (1st Class) |
| 24492 | LISA BASTIAN LIVING, TRUST DATED AUGUST 30 1999, C/O LISA ANN BASTIAN TRUSTEE, 2004 SPRUCE BROOK DR, HENDERSON, NV, 89074-1529 | US Mail (1st Class) |
| 24492 | LISA CHRISTENSEN, TRUST DATED 1/9/06, C/O LISA CHRISTENSEN TRUSTEE, 33252 ASTORIA ST, DANA POINT, CA, 92629-1401 | US Mail (1st Class) |
| 24492 | LISA HOLLIFIELD PERSONAL REP OF J NAFTZINGER EST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | LISA M HOLLIFIELD PR OF ESTATE OF JAMES D NAFZIGER, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | LISA SOOY, 1925 ANAHEIM AVE APT A3, COSTA MESA, CA, 92627-5527 | US Mail (1st Class) |
| 24492 | LISA Y DASKAS, 3464 CARAWAY LN, YORBA LINDA, CA, 92886-6252 | US Mail (1st Class) |
| 24492 | LISEK FAMILY TRUST DATED 1/29/92, C/O DANIEL B LISEK CLAIRE LISEK, & GAYLE HARKINS TRUSTEES, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 24492 | LISEK, DANIEL, 729 GARYS WAY, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | LISELOTTE SMIKA, 117 LILAC LN, RENO, NV, 89512-2611 | US Mail (1st Class) |
| 24492 | LISOOK, STEPHEN, 2362 N GREEN VALLEY PKWY # K-169, HENDERSON, NV, 89014-3661 | US Mail (1st Class) |
| 24492 | LITHER, GABRIEL, 10921 MARYVILLE AVENUE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24492 | LITTIG, MARK, 1854 WHISPERING CIRCLE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24492 | LIVEOFFICE CORPORATION, ATTN  ADAM BUCKLEY, 2780 SKYPARK DR, STE 300, TORRANCE, CA, 90505-7518 | US Mail (1st Class) |
| 24492 | LK WOLFE FAMILY LP, 9234 NW WILEY LN, PORTLAND, OR, 97229-8069 | US Mail (1st Class) |
| 24492 | LLOYD A KNAUSS REVOCABLE LIVING TRUST, C/O LLOYD A KNAUSS TRUSTEE, 1968 LAS PALMAS LN APT 145, LAUGHLIN, NV, 89029-1233 | US Mail (1st Class) |
| 24492 | LLOYD FREY IRA, 16 MEREDITH DR, NASHUA, NH, 03063-2002 | US Mail (1st Class) |
| 24492 | LLOYD R HURST JR & JUDITH G HURST, 11885 LONE DESERT DR, RENO, NV, 89506-7595 | US Mail (1st Class) |
| 24492 | LOADER, NICHOLAS, 101425 OVERSEAS HWY, PMB 706, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 24492 | LOAN DIRECTORYCOM, 11924 FIRESTONE BLVD STE 100, NORWALK, CA, 90650-2903 | US Mail (1st Class) |
| 24492 | LOCKS PLUS/A-1 SECURITY LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 24492 | LOCOCO, RANDALL & ALLISON, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 24492 | LODGE, BEVERLY, 6120 W TROPICANA # A-16 PMB 359, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24492 | LOFTFIELD REVOCABLE LIVING TRUST, C/O JAMES RONALD LOFTFIELD, & CATHERINE PAULINE LOFTFIELD TRUSTEES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | US Mail (1st Class) |
| 24492 | LOFTFIELD REVOCABLE LIVING TRUST, JAMES RONALD & CATHERINE PAULINE LOFTFIELD TTEES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | US Mail (1st Class) |
| 24492 | LOFTFIELD, JAMES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 24492 | LOFTFIELD, JAMES, 1532 BEECH GROVE DRIVE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 24492 | LOFTON, JAMES E, 1573 DIAMOND COUNTY DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | LOIS C MCKEAND TRUSTEE OF THE, MCKEAND FAMILY TRUST DATED 8/13/91, 9311 CANDALERO CT, ELK GROVE, CA, 95758-4761 | US Mail (1st Class) |
| 24492 | LOIS E HATH AND BRENDA C MASNACK, SUCCESSOR CO-TTEES OF THE EDWIN E SCOTT, 3540 W SAHARA AVE # 590, LAS VEGAS, NV, 89102-5816 | US Mail (1st Class) |
| 24492 | LOIS M CAMPBELL IRA, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 24492 | LOIS M, CAMPBELL, 1733 WARRINGTON DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | LOIS R COPPLE, 393 HIGHLAND HILLS CT, LAS VEGAS, NV, 89148-2788 | US Mail (1st Class) |
| 24492 | LOKSHIN FAMILY TRUST DATED 6/3/96, C/O BORIS M LOKSHIN & MINDY F LOKSHIN TRUSTEES, 4208 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 24492 | LOKSHIN, BORIS, 4208 PINTO DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | LOKSHIN, BORIS M, 4208 PINTO DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | LOMBARDI, JOSEPH, 10824 CLARION LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | LOMBARDI, POMPEO, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 24492 | LOMMORI FAMILY TRUST DATED 4/12/93, C/O MARIO M LOMMORI & CLARICE E LOMMORI TRUSTEES, 20 S WEST ST, YERINGTON, NV, 89447-2524 | US Mail (1st Class) |
| 24492 | LONDON TRUST DATED 9/20/99, C/O DENNIS L LONDON TRUSTEE, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 24492 | LONDON, DENNIS L, 301 W LESLIE ST # 58, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 24492 | LONG, WILLIAM, 93 BROKEN ROCK DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | LOOB, VICTORIA S, 3613 HILLSDALE CT, LAS VEGAS, NV, 89108-1163 | US Mail (1st Class) |
| 24492 | LOOMIS, KATHLEEN, 829 DAWN DRIVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24492 | LORA & LOYAL CROWNOVER FAMILY TRUST, C/O LOYAL CROWNOVER TRUSTEE, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102-4045 | US Mail (1st Class) |
| 24492 | LORA AND LOYAL CROWNOVER FAMILY TRUST, C/O LOYAL CROWNOVER TRUSTEE, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102-4045 | US Mail (1st Class) |
| 24492 | LORAYNE J HUTCHISON & JAMES H HUTCHISON & KAYE HUTCHISON, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |
| 24492 | LORAYNE J HUTCHISON & JAMES H HUTCHISON, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |
| 24492 | LOREN J WILCOX, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | US Mail (1st Class) |
| 24492 | LOREN PHILIPPI, 5548 CAMAS CT, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 24492 | LORETO O BAUTISTA & MYRNA R BAUTISTA, 2479 CITRUS GARDEN CIR, HENDERSON, NV, 89052-2386 | US Mail (1st Class) |
| 24492 | LORETTA DEGRANDIS, 2456 AVENIDA SOL, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | LORI A PROCTER, 2178 VIZCAYA CIR, CAMPBELL, CA, 95008-5664 | US Mail (1st Class) |
| 24492 | LORI DIETZMAN AND WILLIAM DIETZMAN, 10374 SUMMER HOLLY CIR, LOS ANGELES, CA, 90077-2116 | US Mail (1st Class) |
| 24492 | LORI E OXX, 6501 DUME DR, MALIBU, CA, 90265-4274 | US Mail (1st Class) |
| 24492 | LORIN LOUGHLIN & RAND YAZZOLINO, 1259 BAGS BLVD, SONOMA, CA, 95476 | US Mail (1st Class) |
| 24492 | LORIN LOUGHLIN AND RAND YAZZOLINO, 1259 BAGS BLVD, SONOMA, CA, 95476-4745 | US Mail (1st Class) |
| 24492 | LORRAINE A BENDER, 3485 TERRANCE KNOLL CT, RENO, NV, 89512 | US Mail (1st Class) |
| 24492 | LORRAINE MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 24492 | LOS VALLES LAND & GOLF LLC, 233 WILSHIRE BLVD, STE 800, SANTA MONICA, CA, 90401-1207 | US Mail (1st Class) |
| 24492 | LOSCHIAVO FAMILY, TRUST DATED 3/20/96, C/O GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO TRUST, 702 NICKLEBY AVE, LAS VEGAS, NV, 89123-3068 | US Mail (1st Class) |
| 24492 | LOTTIE C KANTOR TTEE, OF THE DAVID AND LOTTIE C KANTOR, TRUST DTD 3/8/95 C/O JEFFREY L BURR & ASSOCIAT, 2600 PASEO VERDE PKWY #200, HENDERSON, NV, 89074-7165 | US Mail (1st Class) |
| 24492 | LOU CHRISTIAN TRUST, C/O PETER PAPAS & RITA PAPAS TRUSTEES, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 24492 | LOU PAPAS, 4605 LATIGO ST, LAS VEGAS, NV, 89119-6107 | US Mail (1st Class) |
| 24492 | LOU PAPAS, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 24492 | LOUGHLIN FAMILY TRUST, C/O RICHARD J LOUGHLIN, & ROBERTA L LOUGHLIN TRUSTEES, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | US Mail (1st Class) |
| 24492 | LOUGHLIN FAMILY TRUST, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | US Mail (1st Class) |
| 24492 | LOUGHLIN FAMILY TRUST, C/O RICHARD J & ROBERTA L LOUGHLIN TTEES, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | US Mail (1st Class) |
| 24492 | LOUGHLIN, EDWARD, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | LOUGHLIN, R, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 24492 | LOUIS A AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 24492 | LOUIS C SWILLEY, 4314 DICKSON ST, HOUSTON, TX, 77007-7321 | US Mail (1st Class) |
| 24492 | LOUIS CANGIANO JR & NANCY E CANGIANO, TTES OF THE CANGIANO TRUST DATED 3/30/90, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 24492 | LOUIS DEGRAVINA, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 24492 | LOUIS E MASSRY, 62 BRIGHTON AVE, DEAL, NJ, 07723-1202 | US Mail (1st Class) |
| 24492 | LOUIS H & SHIRLEY M TURNER FAM TRST DTD 9/19/97, LOUIS H & SHIRLEY M TURNER TTEES, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | LOUIS H & SHIRLEY M TURNER FAMILY, TRUST DATED 9/9/97, C/O LOUIS H TURNER & SHIRLEY M TURNER TRUSTEES, 9558 MAMMOTH DR, RENO, NV, 89521-4067 | US Mail (1st Class) |
| 24492 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST 9/19/97, LOUIS TURNER, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97, LOUIS TURNER, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97, LOUIS H & SHIRLEY M TURNER, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | LOUIS J CANEPA, 1395 HILLTOP RD, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | LOUIS J CANEPA, 1395 HILLTOP ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | LOUIS JOHN CANEPA REV TR DTD 6/18/98, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | LOUISA M TRIFILETTI, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 24492 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TRUSTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 | US Mail (1st Class) |
| 24492 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 | US Mail (1st Class) |
| 24492 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, LOUISE KOLBERG TRUSTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 24492 | LOUISE G SHERK MD A MEDICAL CORPORATION, EMPLOYEE BENEFIT PLAN TRUST, C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | US Mail (1st Class) |
| 24492 | LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST, C/O ROBERT DI BIAS & LOUISE SHERK TTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | US Mail (1st Class) |
| 24492 | LOUISE M BARKER, 17 BIRCHDALE RD, BOW, NH, 03304-4405 | US Mail (1st Class) |
| 24492 | LOUISE TEETER & NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 24492 | LOUISE TEETER IRA ROLLOVER, 4201 VIA MARINA, STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 24492 | LOVELAND, MAL OR MARIA, 3525 RAWHIDE STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | LOWE FAMILY TRUST, C/O ROBERT L LOWE & MARY M LOWE TRUSTEES, 225 GARFIELD DR, HENDERSON, NV, 89074-1028 | US Mail (1st Class) |
| 24492 | LOWE, MICHELE, 2328 HOT OAK RIDGE STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | LOWELL V ANDREWS, 9850 GARFIELD AVE SPC 60, HUNTINGTON BEACH, CA, 92646-2415 | US Mail (1st Class) |
| 24492 | LP TRUST DTD 3/1/06, C/O LORE PROBST TRUSTEE, 2057 FOUNTAIN CITY ST, HENDERSON, NV, 89052-8707 | US Mail (1st Class) |
| 24492 | LPGE INC, 3077 WAILANI RD, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 24492 | LRD LENDING, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 24492 | LUANNE MARIE BAKER, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 24492 | LUCAS W LANDAU, 10582 EAGLE FALLS WAY, RENO, NV, 89521-4164 | US Mail (1st Class) |
| 24492 | LUCAS, LEO AND MARY, 6121 WEST EUGENE AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 24492 | LUCILLE FARRLOW TRUST 2000, 7821 SAILBOAT LN, LAS VEGAS, NV, 89145-5961 | US Mail (1st Class) |
| 24492 | LUCINDA MALOTT, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 24492 | LUCINI/PARISH INSURANCE, 604 W MOANA LN, RENO, NV, 89509-4903 | US Mail (1st Class) |
| 24492 | LUCRECIA SPARKS LIVING, TRUST DATED 3/29/00, C/O LUCRECIA SPARKS TRUSTEE, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1537 | US Mail (1st Class) |
| 24492 | LUI A AVANZINO & AUDREY L AVANZINO, 744 JACKPINE CT, SUNNYVALE, CA, 94086-8562 | US Mail (1st Class) |
| 24492 | LUKASAVAGE, JOANNE, 8641 CASTLE HILL AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | LUKASAVAGE, WILLIAM, 8641 CASTLE HILL AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | LUKASAVAGE, WILLIAM & JOANNE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 24492 | LUKASAVAGE, WILLIAM OR JOANNE, 8641 CASTLE HILL AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | LUKITO, HENDARSIN, 3009 BEAVERWOOD LANE, SILVER SPRINGS, MD, 20906 | US Mail (1st Class) |
| 24492 | LUKITO, HENDARSIN & SHU S, 3009 BEAVERWOOD LN, SILVER SPRING, MD, 20906-3011 | US Mail (1st Class) |
| 24492 | LUM, HERBERT, 5783 BALLENGER DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24492 | LUND AND GUTTRY CPA, PO BOX 250, RANCHO MIRAGE, CA, 92270-0250 | US Mail (1st Class) |
| 24492 | LUNDBERG, ROBERT, 340 E 300 N, MANTI, UT, 84642 | US Mail (1st Class) |
| 24492 | LUNDMARK, LAURA, 3188 KINGSPOINT AVENUE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | LUONGO HW JT TEN, JOHN M & GLORIA, WROS PAYABLE ON DEATH TO STEPHANIE LUONGO, 965 LEAH CIR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24492 | LUONGO, JOHN M & GLORIA, 965 LEAH CIR, RENO, NV, 89511-8524 | **US Mail (1st Class)** |
| 24492 | LUPAN, DAVID M, 16120 EDMANDS COURT, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24492 | LUTHER E TATE, 678 WELLS RD, BOULDER CITY, NV, 89005-1717 | **US Mail (1st Class)** |
| 24492 | LUTHY, WILLIAM, 8604 STONE HARBOR AVENUE, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 24492 | LUTTEL, DONNA, PO BOX 35425, LAS VEGAS, NV, 89133 | **US Mail (1st Class)** |
| 24492 | LUX, GENEVIEVE, 215 COPPER RIDGE CT, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 24492 | LYDON, JAMES MICHAEL, 172 NORTH ALAMO DRIVE, VACAVILLE, CA, 95688 | **US Mail (1st Class)** |
| 24492 | LYLE J DUFFY TRUST DATED 4/12/99, C/O LYLE J DUFFY TRUSTEE, 5203 CLOUDCRAFT CT, KATY, TX, 77494-2339 | **US Mail (1st Class)** |
| 24492 | LYLE O KEYS AND MELISSA W KEYS, 432 VIA VENTANA DR, MESQUITE, NV, 89027-3701 | **US Mail (1st Class)** |
| 24492 | LYNDA GAY ANDERSON, TRUST DATED 7/7/04, C/O LYNDA GAY ANDERSON TRUSTEE, 802 SAN REMO WAY, BOULDER CITY, NV, 89005-3526 | **US Mail (1st Class)** |
| 24492 | LYNDA L PINNELL IRA, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | **US Mail (1st Class)** |
| 24492 | LYNDA L PINNELL LIVING, TRUST DATED 7/24/00, C/O LYNDA L PINNELL TRUSTEE, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | **US Mail (1st Class)** |
| 24492 | LYNDA L PINNELL LIVING TRUST DTD 7/24/00, LYNDA L PINNELL TTEE, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040 | **US Mail (1st Class)** |
| 24492 | LYNDA M SETTLE IRA, 1001 9TH ST, MENA, AR, 71953-4119 | **US Mail (1st Class)** |
| 24492 | LYNELLE L GOODREAU, 19120 VICTORY BLVD, TARZANA, CA, 91335-6423 | **US Mail (1st Class)** |
| 24492 | LYNELLE L GOODREAU AND DAVID M BAILEY, 19120 VICTORY BLVD, TARZANA, CA, 91335-6423 | **US Mail (1st Class)** |
| 24492 | LYNN FETTERLY IRA, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | **US Mail (1st Class)** |
| 24492 | LYNN M GROENKE, 10493 MISSION PARK AVE, LAS VEGAS, NV, 89135-1047 | **US Mail (1st Class)** |
| 24492 | LYNN M KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | **US Mail (1st Class)** |
| 24492 | LYNN M MAGUIRE, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | **US Mail (1st Class)** |
| 24492 | LYNN WILKELIS & ANN MARSDEN, PO BOX 642, BUELLTON, CA, 93427-0642 | **US Mail (1st Class)** |
| 24492 | LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY, PO BOX 642, BUELLTON, CA, 93427-0642 | **US Mail (1st Class)** |
| 24492 | LYNNE E KELLER, 1431 MALLARD DR, CARSON CITY, NV, 89701 | **US Mail (1st Class)** |
| 24492 | LYNNETTE S THURMAN AND JOHN H THURMAN, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | **US Mail (1st Class)** |
| 24492 | M & J CAUCHOIS FAMILY TRUST, DATED 2/25/93, C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | **US Mail (1st Class)** |
| 24492 | M & M IMPORTS RETIREMENT PLAN TRUST, 1705 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4003 | **US Mail (1st Class)** |
| 24492 | M & R M LLC, 2877 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5263 | **US Mail (1st Class)** |
| 24492 | M ANNE RICCIO, 5 OAK BROOK CLUB DR APT P4N, OAK BROOK, IL, 60523-1325 | **US Mail (1st Class)** |
| 24492 | M CRAIG MEDOFF TRUSTEE OF THE MEDOFF, FAMILY TRUST DATED 9-1-99, 3110 LARKWOOD CT, FALLBROOK, CA, 92028-8622 | **US Mail (1st Class)** |
| 24492 | M EVELYN FISHER REVOCABLE TRUST DATED 11/7/05, M EVELYN FISHER TTEE, 12051 S CHEROKEE LN, TUCSON, AZ, 85736-1317 | **US Mail (1st Class)** |
| 24492 | M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05, C/O M EVELYN FISHER &/OR SUCCESSOR(S) IN TRUST, 12051 S CHEROKEE LN, TUCSON, AZ, 85736-1317 | **US Mail (1st Class)** |
| 24492 | M GLENN DENNISON & SUSAN M DENNISON, 3345 MERIDIAN LN, RENO, NV, 89509-3841 | **US Mail (1st Class)** |
| 24492 | M L & PAULINE SMITH FAMILY LIVING TRUST, C/O M L & PAULINE SMITH TRUSTEES, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | **US Mail (1st Class)** |
| 24492 | M L AND PAULINE SMITH FAMILY, LIVING TRUST, C/O M L SMITH AND PAULINE SMITH TRUSTEES, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | **US Mail (1st Class)** |
| 24492 | M W GORTS & COMPANY, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128-7263 | **US Mail (1st Class)** |
| 24492 | MACDONALD CENTER, FOR THE ARTS AND HUMANITIES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | **US Mail (1st Class)** |
| 24492 | MACDONALD CENTER, FOR THE ARTS & HUMANITIES, 1730 W HORZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | **US Mail (1st Class)** |
| 24492 | MACDONALD CTR FOR THE ARTS & HUMANITIES, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24492 | MACDONALD, ERIN, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | MACEY, ROBERT I, 1135 SPRUCE STREET, BERKELEY, CA, 94707 | US Mail (1st Class) |
| 24492 | MACFARLANE, BARBARA, PO BOX 3930, SPARKS, NV, 89432 | US Mail (1st Class) |
| 24492 | MACHETTA, JAMES, PO BOX 2242, DENVER, CO, 80201 | US Mail (1st Class) |
| 24492 | MACHETTA, JOSEPH, PO BOX 187, BRUSH, CO, 80723 | US Mail (1st Class) |
| 24492 | MACKINTOSH, F  ROY, 7350 LAKESIDE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | MACQUARIE, CHARLES, 700 WAGNER DRIVE, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 24492 | MADAK, PAUL, 413 HEARTHSTONE COURT, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 24492 | MADALENE LUCA, 1398 MINUET ST, HENDERSON, NV, 89052-6456 | US Mail (1st Class) |
| 24492 | MADLAMBAYAN, ROGIE, 29 OLIVE TREE COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | MAE MINEO TRUST DATED 3/23/00, C/O MAE MINEO TRUSTEE, 2287 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 24492 | MAESTRI, AL OR BARBARA, 1624 BLACK FOX CANYON ROAD, HENDERSON, NV, 89052-6924 | US Mail (1st Class) |
| 24492 | MAFFEO, FRED, 4557 EDDIE WARD WAY, SILVER CITY, NM, 88061 | US Mail (1st Class) |
| 24492 | MAFFETT, DALTON F, 4948 DUBONNET DR, SPARKS, NV, 89436-8134 | US Mail (1st Class) |
| 24492 | MAGIC TRUST, ARISTOTLE MELONAS TTEE, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24492 | MAGUIRE, JOHN, 5590 SAN PALAZZO COURT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 24492 | MAGUIRE, LYNN, 2816 VISTA DEL SOL, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | MAHACEK, JOAN, 5333 GREAT HORIZON, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24492 | MAHACEK, LOUIS, 5333 GREAT HORIZON DRIVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24492 | MAHENDRA C MODY, 100 N ARLINGTON AVE APT 7A, RENO, NV, 89501-1216 | US Mail (1st Class) |
| 24492 | MAHESHWARI, RABINDER & USHA, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 24492 | MAIN, NANCY, 2870 SKOWHEGAN, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | MAIORANA, RICHARD, 10138 CLARK WOOLRIDGE COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | MAKI, MARIE & RAYMOND E, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 24492 | MAKI, MARIE A & RAYMOND E, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 24492 | MALCOLM TELLOIAN JR AND JOAN B TELLOIAN, 7806 BROADWING DR, NORTH LAS VEGAS, NV, 89084-2434 | US Mail (1st Class) |
| 24492 | MALDEN VENTURES LTD, 400 DORLA CT STE 171, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 24492 | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN, 400 DORLA CT STE 173, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 24492 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95, C/O LOU O MALDONADO TRUSTEE, 303 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 24492 | MALKIN, EARLE, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129-2214 | US Mail (1st Class) |
| 24492 | MALKIN, EARLE A, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | MALKIN, ESTHER, 2012 CABALLERO WAY, LAS VEGAS, NV, 89109-2529 | US Mail (1st Class) |
| 24492 | MALKIN, RITA K, 1705 BURWOOD CIRCLE, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | MALLIN FAMILY TRUST DATED 7/12/99, C/O JOHN ROBERT MALLIN JR, & MARIE THERESA MALLIN TRUSTEES, 9809 PINNACLE PASS DR, LAS VEGAS, NV, 89117-5997 | US Mail (1st Class) |
| 24492 | MALLIN FAMILY TRUST DATED 7/12/99, JOSE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | MALONE, MASAE, 7347 HERLONG WAY, NORTH HIGHLANDS, CA, 95660 | US Mail (1st Class) |
| 24492 | MAMUAD, TAMRA, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 24492 | MAMUAD, TAMRA A, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 24492 | MAMULA, MELISSA, 3318 TRICKLING STREAM CIR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | MAMUSIA, SALVATORE AND ROSE MARIE, 2308 CASHMERE WAY, HENDERSON, NV, 89014-5086 | US Mail (1st Class) |
| 24492 | MANDARION, GUIDO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 24492 | MANFRED S SPINDEL & CHRISTINE L SPINDEL, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 24491 | MANLUTAC, JALYN, PSC 3 BOX 2926, APO, AP, 96266-0029ARMED FORCES PACIFIC | US Mail (1st Class) |
| 24492 | MANN, PAUL S, 9405 SLATE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | MANNEL, GILBERT, 4617 CONSTITUTION AVE NE, ALBUQUERQUE, NM, 87110 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | MANNEY, KATHRYN B, PO BOX 370354, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 24492 | MANNING FAMILY TRUST, MARTIN & JEANETTE MANNING TRUSTEES, 1452 CASTLE CREST DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | MANNING, MARTIN L, PO BOX 426, GENDA, NV, 89411 | US Mail (1st Class) |
| 24492 | MANSDORF 1993 TRUST, C/O ZEEV MANSDORF & CILA MANSDORF TRUSTEES, 2816 BRIANWOOD CT, LAS VEGAS, NV, 89134-8906 | US Mail (1st Class) |
| 24492 | MANSFIELD, ROBERT, 3611 VICTORY AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | MANSFIELD, ROBERT H, 3611 VICTORY AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | MANTAS, LEO G, 7440 S BLACKHAWK ST, #12208, ENGLEWOOD, CO, 80112-4355 | US Mail (1st Class) |
| 24492 | MANTER, JOHN, 1835 CIRCLE LN SE, APT 502, LACEY, WA, 98503 | US Mail (1st Class) |
| 24492 | MANTER, JOHN, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | MANUEL F RENDON & CONSTANCE M RENDON, 9900 WILBUR MAY PKWY #1206, RENO, NV, 89521-4012 | US Mail (1st Class) |
| 24492 | MANUEL G RICE IRA, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 24492 | MANULIFE FINANCIAL, PO BOX 894764, LOS ANGELES, CA, 90189-4764 | US Mail (1st Class) |
| 24492 | MAPLES, DOREEN L, 10713 WALLACE LANE, DUBLIN, CA, 94568 | US Mail (1st Class) |
| 24492 | MARA L SOUTHERN, TRUST DTD 6/1/97, MORGAN L PLANT & VICKI S GRAY CO-TTEES, 138 CREST RD, NOVATO, CA, 94945-2717 | US Mail (1st Class) |
| 24492 | MARADEN, CHARLES, 10170 ROBILEE COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | MARADEN, CHARLES R, 10170 ROBILEE CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | MARADEN, CHARLES R, 10170 ROBILEE COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | MARANATHA COMMUNITY CHURCHINC, 3800 W MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA, 90008-1713 | US Mail (1st Class) |
| 24492 | MARC & ANN WINARD FAMILY, TRUST DATED 6/22/95, C/O MARC WINARD & ANN WINARD TRUSTEES, 712 CANYON GREENS DR, LAS VEGAS, NV, 89144-0834 | US Mail (1st Class) |
| 24492 | MARC A GODDARD AND DAMARA R STONE-GODDARD, PO BOX 2028, TRUCKEE, CA, 96160-2028 | US Mail (1st Class) |
| 24492 | MARC M INGMAN AN UNMARRIED MAN, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | US Mail (1st Class) |
| 24492 | MARC SCOT ETTERMAN REVOCABLE TRUST, MARC SCOT ETTERMAN TTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | US Mail (1st Class) |
| 24492 | MARCARIAN, JACK, 2943 CORRAL COURT, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 24492 | MARCELINE MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 24492 | MARCHUK, ALEXANDER W & DOREEN W, 325 MARCHE CHASE DR, APT 138, EUGENE, OR, 97401-8894 | US Mail (1st Class) |
| 24492 | MARCI MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 24492 | MARCIA C ALBIOL & HENRY ALBIOL, PO BOX 221356, CARMEL, CA, 93922-1356 | US Mail (1st Class) |
| 24492 | MARCIA J KNOX LIVING, TRUST DATED 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 24492 | MARCIA J KNOX LIVING TRUST DATED 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519-8334 | US Mail (1st Class) |
| 24492 | MARCIA J KNOX LIVING TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89510 | US Mail (1st Class) |
| 24492 | MARCIA J KNOX LIVING TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, TRUST DATED 8/16/04, 1885 VINTNERS PL, RENO, NV, 89519-4334 | US Mail (1st Class) |
| 24492 | MARCIA J KNOX LIVING TRUST DTD 8/16/04, C/O MARICA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 24492 | MARCIA J KNOX LIVING TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 24492 | MARCIA J KNOX TRUST DTD 8/16/04, C/O MARCIA KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519 | US Mail (1st Class) |
| 24492 | MARCIA J KNOX TRUST DTD 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89519 | US Mail (1st Class) |
| 24492 | MARCIA MANCHESTER, PAULA NORDWIND 2001 REVOCABLE TRUST U/A, DTD 12/13/01, 1444 PEGASO ST, ENCINITAS, CA, 92024-4749 | US Mail (1st Class) |
| 24492 | MARCIA SWEANY-VOLPE, 33766 SE TERRA CIR, CORVALLIS, OR, 97333-2307 | US Mail (1st Class) |
| 24492 | MARCOA PUBLISHING INC, PO BOX 509100, SAN DIEGO, CA, 92150-9100 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | MARCONI, BERNICE, 2319 BROCKTON WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | MARCONI, CAROL A, 3731 SARASOTA SQUARE BLVD, APT 307, SARASOTA, FL, 34238-5462 | US Mail (1st Class) |
| 24492 | MARGAREG B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MARGARET B MCGIMSEY TRUST, WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MARGARET B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARIESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MARGARET B MCGIMSEY TRUST, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MARGARET COY IRA, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | US Mail (1st Class) |
| 24492 | MARGARET E SCHRYVER, TRUST DATED 12/6/90, C/O MARGARET E SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 24492 | MARGARET PATTERSON LIVING, TRUST DATED 11/9/04, C/O HEIDI R DIXON TRUSTEE, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 24492 | MARGARET W TERRY IRA, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 24492 | MARGARITA JUNG, 1405 VEGAS VALLEY DR APT 317, LAS VEGAS, NV, 89109-2265 | US Mail (1st Class) |
| 24492 | MARGE KARNEY, 8445 ALLENWOOD RD, LOS ANGELES, CA, 90046-1002 | US Mail (1st Class) |
| 24492 | MARGO J CLINE, 2921 GRANITE POINTE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | MARGUERITE F HARRISON IRA, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 24492 | MARGUERITE F HARRISON IRA, 1ST SAVINGS BANK CUSTODIAN, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | MARGUERITE FALKENBORG 2000, TRUST DATED 6/20/00, C/O MARGUERITE FALKENBORG TRUSTEE, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 24492 | MARGUERITE FALKENBORG 2000  TRUST DTD 6/20/00, C/O MARGUERITE FALKENBORG TRUSTEE, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 24492 | MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00, C/O MARGUERITE FALKENBORG TTEE, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 24492 | MARIA ADELAIDE RAYMENT, 7662 VILLA DEL MAR AVE, LAS VEGAS, NV, 89131-1667 | US Mail (1st Class) |
| 24492 | MARIA BENITEZ, 17544 UNDERHILL AVE, FRESH MEADOWS, NY, 11365-1131 | US Mail (1st Class) |
| 24492 | MARIA ENAMORADO, 955 TEMPLE VIEW DR, LAS VEGAS, NV, 89110-2900 | US Mail (1st Class) |
| 24492 | MARIA I MATHIEU, 2623 ALBANO VILLA CT, LAS VEGAS, NV, 89121-5355 | US Mail (1st Class) |
| 24492 | MARIA SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 24492 | MARIA Y DE SILVA AND ILIANA SILVA-RUDBERG, 4212 HIGHVIEW DR, SAN MATEO, CA, 94403-5042 | US Mail (1st Class) |
| 24492 | MARIAN D BARBARIGOS, 2675 DEL NORTE CT, MINDEN, NV, 89423-8035 | US Mail (1st Class) |
| 24492 | MARIE A MAKI & RAYMOND E MAKI, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 24492 | MARIE D HERNANDEZ, 915 DERRINGER LN, HENDERSON, NV, 89014-3060 | US Mail (1st Class) |
| 24492 | MARIE K CARANO, 2780 LAKESIDE DR, RENO, NV, 89509-4218 | US Mail (1st Class) |
| 24492 | MARIE L EHLERS, 7265 SHADYLANE WAY, ROSEVILLE, CA, 95747-8045 | US Mail (1st Class) |
| 24492 | MARIETTA S VON BERG TRUSTEE OF THE, MARIETTA STEIN VON BERG TRUST DATED 8/7/02, 24622 RIMROCK CANYON RD, SALINAS, CA, 93908-9410 | US Mail (1st Class) |
| 24492 | MARIETTA VOGLIS, 201 E 79TH ST APT 17A, NEW YORK, NY, 10021-0844 | US Mail (1st Class) |
| 24492 | MARILYN E GOLDSTEIN LIVING, TRUST DATED 9/24/1999, C/O MARILYN E GOLDSTEIN TRUSTEE, 37 LINWOOD RD S, PORT WASHINGTON, NY, 11050-1413 | US Mail (1st Class) |
| 24492 | MARILYN HILBORN TRUST DATED 11/18/93, C/O MARILYN HILBORN TRUSTEE, 821 AVENUE A, APT 11, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | MARILYN JOHNSON LIVING, TRUST DATED 10/5/99, C/O MARILYN JOHNSON TRUSTEE, 1010 LA RUE AVE, RENO, NV, 89509-1941 | US Mail (1st Class) |
| 24492 | MARILYN JOHNSON LIVING TRUST DTD 10/5/99, MARILYN JOHNSON TRUSTEE, 1010 LARUE AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | MARILYN MOLITCH & MATTHEW MOLITCH, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 24492 | MARILYN MORRIS TRUSTEE OF THE MORRIS FAMILY TRUST, 890 MAPLEWOOD DR, RENO, NV, 89509-3670 | US Mail (1st Class) |
| 24492 | MARINA MEHLMAN IRA, 2027 HATHAWAY AVE, WESTLAKE VILLAGE, CA, 91362-5171 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | MARINI, CAROL J, 346 CORDELIA ROAD, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 24492 | MARIO WEST ROMO A MINOR UNDER UTMA, C/O JANIS N ROMO THE CUSTODIAN, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |
| 24492 | MARION B DITTMAN, 16505 SE 1ST ST, SUITE A, PMB 128, VANCOUVER, WA, 98684 | US Mail (1st Class) |
| 24492 | MARION C SHARP IRA, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 24492 | MARION C SHARP TRUST, C/O MARION C SHARP TRUSTEE, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 24492 | MARION L SAMPLE AND VERNON OLSON, 3748 CLEARWATER DR, LAKE HAVASU CITY, AZ, 86406-7238 | US Mail (1st Class) |
| 24492 | MARISA DEVILLE HARVEY, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513-5485 | US Mail (1st Class) |
| 24492 | MARJORIE DODGE TAMBELLINI, TRUST DATED 12/08/93, C/O MARJORIE DODGE TAMBELLINI TRUSTEE, 1106 VANESSA DR, SAN JOSE, CA, 95126-4257 | US Mail (1st Class) |
| 24492 | MARJORIE Y BERLIN, PO BOX 4805, BOULDER, CO, 80306-4805 | US Mail (1st Class) |
| 24492 | MARK A DOLGINOFF SEPARATE PROPERTY, TRUST DATED 11/21/97 AMENDED/RESTATED ON 5/10/00, C/O MARK A DOLGINOFF TRUSTEE, 2003 SILVERTON DR, HENDERSON, NV, 89074-1551 | US Mail (1st Class) |
| 24492 | MARK A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 24492 | MARK A SAUCEDA & LISA A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 24492 | MARK A STEPHENS, 9729 FAST ELK ST, LAS VEGAS, NV, 89143-1162 | US Mail (1st Class) |
| 24492 | MARK BREDESEN & KATHARINE BREDESEN LIVING, TRUST DATED 2/14/99, C/O MARK BREDESEN & KATHARINE BREDESEN TRUSTEES, PO BOX 3937, INCLINE VILLAGE, NV, 89450-3937 | US Mail (1st Class) |
| 24492 | MARK COMBS PENSION & PSPS THE, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 24492 | MARK DANIEL DONNOLO, 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130-1836 | US Mail (1st Class) |
| 24492 | MARK E BURKE & JOYCE J BURKE, REVOCABLE LIVING TRUST, C/O MARK E BURKE & JOYCE J BURKE TRUSTEES, PO BOX 785, LITTLEFIELD, AZ, 86432-0785 | US Mail (1st Class) |
| 24492 | MARK FANELLI, 244 PROSPECT ST, LEOMINSTER, MA, 01453-3004 | US Mail (1st Class) |
| 24492 | MARK HORTON TREASURER ALLEN BENNETT TRUSTEE, SHEPHERD OF THE MOUNTAINS LUTHERAN CHURCH, 955 W PECKHAM LN, RENO, NV, 89509-5308 | US Mail (1st Class) |
| 24492 | MARK L EAMES & SANDRA K EAMES, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 24492 | MARK L OLSON, 3170 DUSTY MOON AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | MARK S ACRI & SHERRI L ACRI, 2022 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 24492 | MARK SCHEINER LIVING TRUST, C/O MARK SCHEINER TRUSTEE, 1900 PLANTEA CT, LAS VEGAS, NV, 89117-1983 | US Mail (1st Class) |
| 24492 | MARK TYSSELING & SHARON VEY-TYSSELING, 210 ONEIDA ST, SAINT PAUL, MN, 55102-2821 | US Mail (1st Class) |
| 24492 | MARKHAM, ALEXANDER, 7746 FOREDAWN DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24492 | MARKS, CLIFFORD, PO BOX 94414, LAS VEGAS, NV, 89193-4414 | US Mail (1st Class) |
| 24492 | MARKUS MUCHENBERGER REVOCABLE, TRUST DATED 11/19/03, C/O MARKUS MUCHENBERGER TRUSTEE, 617 EFFORT DR, LAS VEGAS, NV, 89145-4818 | US Mail (1st Class) |
| 24492 | MARKWARDT, JAMES G, PMB 334-1329 HWY 395 STE 10, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 24492 | MARKWELL FAMILY TRUST, C/O TERRY MARKWELL & CHRISTIANE MARKWELL TRUSTEES, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | US Mail (1st Class) |
| 24492 | MARKWELL FAMILY TRUST, TERRY & CHRISTIANE MARKWELL TTEES, 12765 SILVER WOLF RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | MARKWELL, MONIQUE, 100 NORTH ARLINGTON AVE, #9H, RENO, NV, 89501 | US Mail (1st Class) |
| 24492 | MARLEE MORGAN OR LEE SANDERS, 4525 RODMAN DR, LAS VEGAS, NV, 89130-5240 | US Mail (1st Class) |
| 24492 | MARLENE C WADE, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066-2117 | US Mail (1st Class) |
| 24492 | MARLIN L & R YVONNE WONDERS, PO BOX 2262, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 24492 | MARLIN LEASING, PO BOX 13604, PHILADELPHIA, PA, 19101-3604 | US Mail (1st Class) |
| 24492 | MARLIN LEASING CORPORATION, 300 FELLOWSHIP RD, MOUNT LAUREL, NJ, 08054 | US Mail (1st Class) |
| 24492 | MARLO BROOKE, 9171 WARFIELD DR, HUNTINGTON BEACH, CA, 92646-3446 | US Mail (1st Class) |
| 24492 | MARLO CONNOR, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | US Mail (1st Class) |
| 24492 | MARRICE L DAVIS AND NANCI E DAVIS, PO BOX 7290, TAHOE CITY, CA, 96145-7290 | US Mail (1st Class) |
| 24492 | MARRON & ASSOCIATES, 111 W OCEAN BLVD STE 1925, LONG BEACH, CA, 90802-4653 | US Mail (1st Class) |
| 24492 | MARRS IRA, BOBBIE, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131-3933 | US Mail (1st Class) |
| 24492 | MARRS, BOBBIE, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | MARSHA G VIEIRA, 110 EGRET PL, GRASS VALLEY, CA, 95945-5746 | US Mail (1st Class) |
| 24492 | MARSHAL BRECHT TRUST DTD 2/5/86, MARSHALL J & JANET L BRECHT TRUSTEES, 640 COLONIAL CIR, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 24492 | MARSHALL D KUBLY & KATHLEEN KUBLY, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 24492 | MARSHALL J BRECHT, TRUST DATED 2/5/86, C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES, 640 COLONIAL CIR, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 24492 | MARSHALL R ZERBO, 250 W EL CAMINO REAL APT 5100, SUNNYVALE, CA, 94087-1387 | US Mail (1st Class) |
| 24492 | MARSON FAMILY TRUST DATED 1/18/95, C/O JOSEPH V MARSON & VERONICA M MARSON TRUSTEES, 5974 BLUE HILLS CT, RENO, NV, 89502-8708 | US Mail (1st Class) |
| 24492 | MARSON FAMILY TRUST DATED 6/9/86, C/O RICHARD P MARSON & MARY I MARSON TRUSTEES, 2046 N CASCADE CANYON DR, SAINT GEORGE, UT, 84770-6368 | US Mail (1st Class) |
| 24492 | MARSTON FAMILY TRUST DATED 8/13/93, C/O E GRACE MARSTON TRUSTEE, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 24492 | MARSTON FAMILY TRUST DATED 8/13/93, E GRACE MARSTON TTEE, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 24492 | MARSTON FAMILY TRUST DATED 8/13/93, E GRACE MARSTON TRUSTEE, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 24492 | MARSTON, JOHN M & LINDA S, 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 24492 | MARTHA W POTTER REVOCABLE TRUST, C/O MARTHA W POTTER TRUSTEE, 2643 RICHMAR DRIVE, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 24492 | MARTIN BOCK, 6300 PARK AVE, WEST NEW YORK, NJ, 07093-4108 | US Mail (1st Class) |
| 24492 | MARTIN E BROWN EXEMPT, TRUST DATED 3/21/95, C/O MARTIN E BROWN TRUSTEE, 2315 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 24492 | MARTIN GITTLEMAN, 3375 E TOMPKINS AVE UNIT 147, LAS VEGAS, NV, 89121-5780 | US Mail (1st Class) |
| 24492 | MARTIN IRA, GERALDINE E, 4786 VILLAGE GREEN PKWY, RENO, NV, 89509-8030 | US Mail (1st Class) |
| 24492 | MARTIN L MANNING, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 24492 | MARTIN N HAAS LIVING, TRUST DTD 8/7/03, C/O MARTIN N HAAS TRUSTEE, 2448 DESERT GLEN DR, LAS VEGAS, NV, 89134-8871 | US Mail (1st Class) |
| 24492 | MARTIN N LEAF, 71 PIERCE ROAD, PO BOX 142, WINDSOR, MA, 01270-0142 | US Mail (1st Class) |
| 24492 | MARTIN SHAFRON & MARGARET SHAFRON, REVOCABLE TRUST, C/O MARTIN H SHAFRON TRUSTEE, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | US Mail (1st Class) |
| 24492 | MARTIN W MCCOLLY, 1009 DOMNUS LANE #102, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24492 | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY, REVOCABLE TRUST AGREEMENT DATED 5/27/03, C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 24492 | MARTIN W MCCOLLY IRA, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 24492 | MARTIN, GERALDINE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | MARTIN, JERROLD T & JAMES T, 8423 PASO ROBLES, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 24492 | MARTIN, ROLAND, 4840 COOL SPRINGS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | MARTIN, SEAN K, 4840 COOL SPRINGS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | MARTINEZ FAMILY, TRUST DATED 2/24/97, C/O MARCELLA MARTINEZ & ROSS MARTINEZ TRUSTEES, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1875 | US Mail (1st Class) |
| 24492 | MARTINEZ FAMILY TRUST DTD 2/24/97, C/O MARCELLA & ROSS MARTINEZ TTEES, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1875 | US Mail (1st Class) |
| 24492 | MARTINEZ, CASTULO, 2208 HOT OAK RIDGE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | MARTINEZ, CASTULO O, 2208 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 24492 | MARTINEZ, LEONARD & TARA, 6297 ELVIDO AVE, LAS VEGAS, NV, 89122-7562 | US Mail (1st Class) |
| 24492 | MARTINEZ, PAUL, 8865 REDWOOD, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 24492 | MARTINEZ, PAUL B, 8865 REDWOOD, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 24492 | MARTON, PAMELA JEAN, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | MARTY A MARTINEZ & ANTONIO SOLTERO, 4051 FURNACE CREEK DR, CARSON CITY, NV, 89706-1249 | US Mail (1st Class) |
| 24492 | MARVIN & VALLIERA MYERS TRUST, C/O MARVIN MYERS & VALLIERA MYERS TRUSTEES, 6822 BAILE RD, LAS VEGAS, NV, 89146-6549 | US Mail (1st Class) |
| 24492 | MARVIN & VALLIERA MYERS TRUST, 3655 S DECATUR, #14-169, LAS VEGAS, NV, 89103 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | MARVIN LYNN NICOLA FAMILY, TRUST DATED 6/13/78, C/O MARVIN L NICOLA TRUSTEE, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | US Mail (1st Class) |
| 24492 | MARVIN NICOLA IRA, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | US Mail (1st Class) |
| 24492 | MARVIN W GITTELMAN & TOBY E GITTELMAN, 424 SORRENTO RD, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 24492 | MARX FAMILY TRUST, C/O STEVEN MARX & SHAUNA M MARX TRUSTEES, 5990 THIROS CIR, LAS VEGAS, NV, 89146-5363 | US Mail (1st Class) |
| 24492 | MARY A RILEY AND BRIAN L RILEY, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | US Mail (1st Class) |
| 24492 | MARY ANN CARIAGA, 1015 FAIRBURY ST, HENDERSON, NV, 89052-3852 | US Mail (1st Class) |
| 24492 | MARY ANN DEAL, 1813 N CALIFORNIA ST, BURBANK, CA, 91505-1510 | US Mail (1st Class) |
| 24492 | MARY ANN EARP & MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 24492 | MARY ANN REES IRA, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 24492 | MARY B CROWLEY, 1236 E 24TH ST, DES MOINES, IA, 50317-6438 | US Mail (1st Class) |
| 24492 | MARY BETTY FRENCH, 4206 FLAMINGO CREST DR, LAS VEGAS, NV, 89121-5224 | US Mail (1st Class) |
| 24492 | MARY COLEMAN, 108 LOW ST, NEWBURPORT, MA, 01950 | US Mail (1st Class) |
| 24492 | MARY COUNCIL MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 24492 | MARY COUNSIL MAYFIELD AND MORRIS L MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 24492 | MARY DIANE PETERSON, 65 MORITZ WAY, MT CHARLESTON, NV, 89124-9166 | US Mail (1st Class) |
| 24492 | MARY E DUNLOP 1992 TRUST DATED 7/29/03, MARY E DUNLOP TTEE, 10969 LAS CASITAS, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 24492 | MARY E DUNLOP 1992 TRUST DTD 7/29/03, MARY E DUNLOP TRUSTEE, 10969 LAS CASITAS, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 24492 | MARY E GROVES TRUST DATED 9/11/03, C/O MARY E GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 24492 | MARY ELIZABETH FLEMING, HC 79 BOX 1033, CROWLEY LAKE, CA, 93546-9703 | US Mail (1st Class) |
| 24492 | MARY ELLEN BECK TTEE MARY ELLEN BECK, LIVING TRUST DTD 4/30/92, PO BOX 70084, RENO, NV, 89570-0084 | US Mail (1st Class) |
| 24492 | MARY ESTHER OATES, 1299 BRIARWOOD DR, #427, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 24492 | MARY F GAMBOSH, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 24492 | MARY G CHRIST, B-3 KONA SEA VILLAS, 75-6060 KUAKINI HWY, KAILUA KONA, HI, 96740-2284 | US Mail (1st Class) |
| 24492 | MARY GALLAGHER LIVING TRUST DATED 9/10/98, MARY GALLAGHER TTEE, PO BOX 60084, PALO ALTO, CA, 94306-0084 | US Mail (1st Class) |
| 24492 | MARY GAMBOSH IRA, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 24492 | MARY H CROSS TRUST DTD 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 24492 | MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 24492 | MARY H EARP IRA, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 24492 | MARY HARGIS, 3836 PIMA LN, LAS VEGAS, NV, 89109-3334 | US Mail (1st Class) |
| 24492 | MARY J HUBERT, 2709 CRICKET HOLLOW CT, HENDERSON, NV, 89074-1925 | US Mail (1st Class) |
| 24492 | MARY JANE KINGMAN, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 24492 | MARY JEAN JELLISON, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 24492 | MARY JELLISON IRA, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 24492 | MARY K BELL, 3196 LILLY AVE, LONG BEACH, CA, 90808-3259 | US Mail (1st Class) |
| 24492 | MARY K BESSLER FAMILY TRUST OF 2001, C/O MARY K BESSLER TRUSTEE, 9756 AUTUMN LEAF WAY, RENO, NV, 89506-5523 | US Mail (1st Class) |
| 24492 | MARY MARGARET GROSS, 717 MERIALDO LN, LAS VEGAS, NV, 89145-4824 | US Mail (1st Class) |
| 24492 | MARY MONICA CADY, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 24492 | MARY MONICA CADY IRA, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 24492 | MARY P PHILLIPS, TRUST DATED 7/26/01, C/O MARY P PHILLIPS TRUSTEE, 2934 N HARTWICK AVE, TUCSON, AZ, 85715-3766 | US Mail (1st Class) |
| 24492 | MARY PETERSEN, 9021 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 24492 | MARY SEXENIAN, ATTN: CHARLES YACOOBIAN, 25524 VIA GRACIOSO, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 24492 | MARY SEXENIAN TTEE THE MARY SEXENIAN TRUST, DTD 4-3-96, C/O CHARLES G YACCOOBIAN, 25524 VIA GRACIOSO, VALENCIA, CA, 91355 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | MARY T GIRARD & JANETTE DUFF, 2647 RED ARROW DR, LAS VEGAS, NV, 89135-1607 | US Mail (1st Class) |
| 24492 | MARYANN DEWALD, 40 N STATE ST, APT 5D, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 24492 | MASEL, VIVIAN, 2318 SPRING WATER DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | MASNACK, BRENDA, 9553 E LYNWOOD CIR, MESA, AZ, 85207 | US Mail (1st Class) |
| 24492 | MASON, FLOYD, 885 SOUTH DYER CIRCLE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | MASSA, JACQUES, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | MASSEY FAMILY REVOCABLE TRUST, JOHN MASSEY & JANET MASSEY TRUSTEES, 153 SUNCLIFF PL, VALLEJO, CA, 94591 | US Mail (1st Class) |
| 24492 | MASSMEDIA LLC, 4065 E POST RD, LAS VEGAS, NV, 89120-3992 | US Mail (1st Class) |
| 24492 | MASSRY, MORRIS, C/O SEGEL GOLDMAN MAZZOTTA & SIEGEL PC, 9 WASHIGTON SQ, ALBANY, NY, 12205 | US Mail (1st Class) |
| 24492 | MASTER MAILER, 3650 E POST RD STE C, LAS VEGAS, NV, 89120-6297 | US Mail (1st Class) |
| 24492 | MASTERS, SANDRA O, 18124 WEDGE PKWY, #550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 24492 | MATHA, KRIS, 500 W COLLEGE PKWY # X 397, CARSON CITY, NV, 89706-1979 | US Mail (1st Class) |
| 24492 | MATHEWS, MAX, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | MATHIEU, MARIA, 2623 ALBANO VILLA CT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | MATONOVICH, EVELYN, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | MATS INC, 1864 HIGHWAY 41 SOUTH SE, CALHOUN, GA, 30701-3683 | US Mail (1st Class) |
| 24492 | MATT BRADY, 6250 W ARBY AVE APT 232, LAS VEGAS, NV, 89118-4642 | US Mail (1st Class) |
| 24492 | MATTHEW BENDER & CO INC, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 24492 | MATTHEW K LAMPH ACCOUNT, C/O PREMIER TRUST INC AS AGENT, 2980 S MONTE CRISTO WAY, LAS VEGAS, NV, 89117-3223 | US Mail (1st Class) |
| 24492 | MATTHEW MOLITCH IRA, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 24492 | MATTHEW T CARBONE AND ANGELA D CARBONE, 1012 ORCHARD LN, BROADVIEW HEIGHTS, OH, 44147-3614 | US Mail (1st Class) |
| 24492 | MAUREEN A HJELTE & G CRAIG HJELTE, PO BOX 1462, TAHOE CITY, CA, 96145-1462 | US Mail (1st Class) |
| 24492 | MAUREEN DACOSTA, PO BOX I, ASPEN, CO, 81612-7410 | US Mail (1st Class) |
| 24492 | MAURER, TODD, 3100 CHINO HILLS PKWY, APT 1411, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 24492 | MAURICE FINK TRUST, C/O MAURICE FINK TRUSTEE, 3111 BEL AIR DR APT 15G, LAS VEGAS, NV, 89109-1505 | US Mail (1st Class) |
| 24492 | MAURICE FINK TRUST, MAURICE FINK TTEE, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | MAURICE FINK TRUST, C/O MAURICE FINK TRUSTEE, 3111 BEL AIR DR, #15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | MAURY R ROMONOSKI, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129-3204 | US Mail (1st Class) |
| 24492 | MAUS, VICTOR, 2999 DOUGLAS BLVD #155, ROSELLE, CA, 95661 | US Mail (1st Class) |
| 24492 | MAUS, VICTOR, 2999 DOUGLAS BLVD, SUITE 155, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 24492 | MAX MATHEWS, 1351 POPLAR AVE, TWIN FALLS, ID, 83301-6650 | US Mail (1st Class) |
| 24492 | MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST, & RICHARD G MESSERSMITH AS TO, AN UNDIVIDED ONE-HALF INTEREST, 1351 POPLAR AVE, TWIN FALLS, ID, 83301-6650 | US Mail (1st Class) |
| 24492 | MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | MAXINE GAINES REVOCABLE, TRUST DATED 07/15/04, C/O MAXINE GAINES TRUSTEE, 511 W BLACKHAWK DR UNIT 5, PHOENIX, AZ, 85027-3715 | US Mail (1st Class) |
| 24492 | MAYBERRY, DENNIS, 5305 AMBROSE DR, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | MAYFIELD, ROBERT, 1616 CEDAR DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | MAYO FAMILY TRUST, C/O MONROE MAYO & LOUISE MAYO TRUSTEES, 8635 W SAHARA AVE # 532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 24492 | MAYO FAMILY TRUST, C/O MONROE & LOUISE MAYO TTEES, 8635 W SAHARA AVE, #532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 24492 | MAYO, EDDIE, 115 S DEER RUN ROAD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | MAYO, MONROE, 8635 W SAHARA AVE, #532, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | MAZAL YERUSHALMI, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | MC BRIDE GP MCBRIDE INVESTMENTS A NV FAM, REX, 1345 EAST GLENDALE, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | MC BRIDE, REX, 1345 EAST GLENDALE, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | MC CORMACK, JANET, 1636 LANTANA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24492 | MCALLISTER, MARLIN, 2670 MARVIN TRAIL, REDDING, CA, 96001 | US Mail (1st Class) |
| 24492 | MCBRIDE, JEANIE M, 10920 RED ROCK ROAD, RENO, NV, 89506 | US Mail (1st Class) |
| 24492 | MCBRIDE, NICHOLAS, 10920 RED ROCK ROAD, RENO, NV, 89506 | US Mail (1st Class) |
| 24492 | MCCLAFLIN, BARBARA FAY, 1472 THURSTON AVENUE 201, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 24492 | MCCLINTOCK, DOLORES, 23329 STATE HIGHWAY 20, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 24492 | MCCONNELL FAMILY TRUST DATED 12/3/81, C/O JAMES M & MAUDRENE F MCCONNELL TRUSTEES, 9751 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 24492 | MCCONNELL FAMILY TRUST DTD 12/3/81, JAMES M & MAUDRENE F  MCCONNELL TTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | MCCONNELL FAMILY TRUST DTD 12/3/81, JAMES M & MAUDRENE MCCONNELL TTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | MCCONNELL IRA, JAMES M, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | MCCONNELL TTEES, JAMES & MAUDRENE, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | MCCORMACK, JOHN H, 1636 LANTANA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24492 | MCCORMICK, JOHN F, 5541 MORNING CROSS, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24492 | MCDANIEL KANNE, DANA, 1704 WINCANTON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | MCDANIEL, VALERIA, 3970 SADDLEWOOD COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | MCDANIEL, VALERIA AGNES, 3970 SADDLEWOOD COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | MCDIVOTS RESTAURANT, 3011 N ROCK ISLAND RD, MARGATE, FL, 33063-7822 | US Mail (1st Class) |
| 24492 | MCDONALD CARANO WILSON, PO BOX 2670, RENO, NV, 89505-2670 | US Mail (1st Class) |
| 24492 | MCDONALD, JOHN, 5018 ALAMANDA DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 24492 | MCDONALD, JOHN H, 5018 ALAMANDA DRIVE, MELBOURNE, FL, 32940 | US Mail (1st Class) |
| 24492 | MCDOWELL, CHESTER R, 2715 E EAST AVENUE Q-6, PALMDALE, CA, 93550-4147 | US Mail (1st Class) |
| 24492 | MCFALL, CLAIRE MARY, 6194 LAURELWOOD DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | MCFARLIN, JAMES D, PO BOX 4631, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | MCGIMSEY, BRUCE, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MCGIMSEY, BRUCE, WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MCGIMSEY, BRUCE, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MCGIMSEY, BRUCE, 3141 CALAMUS POINTE AVENUE, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 24492 | MCGIMSEY, JERRY T  OR SHARON, 3115 S EL CAMINO ROAD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | MCGIMSEY, MARGARET, 3115 S  EL CAMINO RD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | MCGIMSEY, SHARON, 3115 S  EL CAMINO ROAD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | MCGIMSEY, SHARON OR JERRY, C/O WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MCGIMSEY, SHARON OR JERRY, C/O WILLIAM L MCGIMSEY ESQ, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MCGIMSEY, SHARON OR JERRY, WILLIAM L MCGIMSEY ESQ, 601 EAST CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | MCGUINESS, HARRY R, 613 1/2 COTTAGE MEADOWS CT, GRAND JUNCTION, CO, 81504 | US Mail (1st Class) |
| 24492 | MCHUGH, HARRY B REV TRUST DTD 3/12/01, HARRY B MCHUGH TTEE, 525 COURT ST, RENO, NV, 89501 | US Mail (1st Class) |
| 24492 | MCHUGH, RANDI, 4790 CAUGHLIN PKWY, #239, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | MCHUGH, WILLIAM, 335 DESERT MEADOW CT, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | MCKEE, KEVIN & PAMELA, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | MCKENNON, JOHN E & SHARON M, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 24492 | MCKENNON, MARY, 303 ESPLANADE, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | MCKENNON, MARY F, 303 ESPLANADE, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 24492 | MCKINNON, DENNIS E, 6437 ADOBE SPRINGS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | MCKNIGHT 2000 FAMILY, TRUST DATED 4/20/00, C/O RICHARD MCKNIGHT AND SHEILA J MCKNIGHT TRUSTEE, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 24492 | MCKNIGHT, DARYL, 768 NORTH 1800 EAST, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 24492 | MCKNIGHT, JAMES, 233 BRANCH AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 24492 | MCKNIGHT, JAMES E, 233 BRANCH AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 24492 | MCKNIGHT, PATRICK, 8533 GILMORE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | MCKNIGHT, PATRICK, 7469 W LAKE MEAD STE 230, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | MCLEOD USA, PO BOX 3243, MILWAUKEE, WI, 53201-3243 | US Mail (1st Class) |
| 24492 | MCMAHON, GARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | MCMICHAEL LIVING TRUST, DATED 12/16/88, C/O J RICHARD & KAREN L MCMICHAEL TTEES, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 24492 | MCMICHAEL LIVING TRUST DTD 12/16/88, J RICHARD & KAREN L MCMICHAEL TTEES, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 24492 | MCMULLAN LIVING, TRUST DATED 8/19/94, C/O DALE J MCMULLAN TRUSTEE, 2605 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 24492 | MCMULLAN, DALE, 2605 YOUNGDALE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | MCNAMARA, MICHAEL J, PO BOX 8181, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 24492 | MCPARTLAND, MICHAEL J, 3162 BRACKENWOOD PLACE, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 24492 | MCPHERSON, DAVID, 2219 JUNCTION AVE, STURGIS, SD, 57785 | US Mail (1st Class) |
| 24492 | MCPHERSON, WILLIAM & DAVID, MCPHERSON & ASSOCIATES, 1007 7TH ST, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 24492 | MCQUERRY FAMILY, TRUST DATED 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 24492 | MCQUERRY FAMILY PARTNERSHIP, C/O JOANN L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 24492 | MCQUERRY FAMILY TRUST, WILLIAM L MCQUERRY, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 24492 | MCQUERRY FAMILY TRUST, WILLIAM MCQUERRY, 318 SINGING BROOK CIR, SANTA ROSE, CA, 95409-6483 | US Mail (1st Class) |
| 24492 | MCQUERRY FAMILY TRUST, WILLIAM MCQUERRY, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 24492 | MCQUERRY FAMILY TRUST, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 24492 | MCQUERRY FAMILY TRUST DTD 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 24492 | MCQUERRY, JOANN L, 318 SINGING BROOK CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 24492 | MCQUERRY, WILLIAM, 318 SINGING BROOK CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 24492 | MCQUERRY, WILLIAM L, 318 SINGING BROOK CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 24492 | MCSHAFFREY LIVING, TRUST DATED 3/27/81, C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T, PO BOX 560, BIG BEAR LAKE, CA, 92315-0560 | US Mail (1st Class) |
| 24492 | MCTEE, RUDY LEROY, PO BOX 2480, GARDENERVILLE, NV, 89410 | US Mail (1st Class) |
| 24492 | MCWATERS LIVING, TRUST DATED 9/03/2005, C/O BARRY D MCWATERS TRUSTEE, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | US Mail (1st Class) |
| 24492 | MEADOW CREEK PARTNERS, LLC, 924 STONERIDGE DR STE 1, BOZEMAN, MT, 59718-7033 | US Mail (1st Class) |
| 24492 | MEDEIROS, DENNIS, 444 SECOND TEE DRIVE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | MEDHOFF TTEE OF M CRAIG MEDHOFF FAM TRUST, M CRAIG, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | MEHLER, VERENA, 3913 OAKHILL AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | MEHLING II, CLIFFORD, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | MEHLING, CLIFFORD J, 2469 RAM CROSSING, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | MEHLING, GERRIE, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | MEHLMAN IRA, MARINA, 2027 HATHAWAY AVE, WESTLAKE VILLAGE, CA, 91362-5171 | US Mail (1st Class) |
| 24492 | MEIS, RONALD D, 911 UNIVERSITY PLACE, RENO, NV, 89512 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | MEL HERMAN & EMMA HERMAN, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 24492 | MELA, KENNETH, 4101 DESERT FOX DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | MELANCON, PAUL, 3190 MARTHIAM AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | MELANCON, PAUL S, 3190 MARTHIAM AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | MELANIE COWAN A SINGLE WOMAN, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436-5063 | US Mail (1st Class) |
| 24492 | MELANIE L BRAZIL-WALTON, 712 DESCARTES AVE, HENDERSON, NV, 89015-6509 | US Mail (1st Class) |
| 24492 | MELBA LTERRY, 2236 CLINTON LN, LAS VEGAS, NV, 89156-5751 | US Mail (1st Class) |
| 24492 | MELDRUM, ROBERT E, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 24492 | MELE, JOSEPH, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 24492 | MELINDA & RICHARD DAVID ESTEVEZ #1, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 24492 | MELINDA & RICHARD DAVID ESTEVEZ ACCT #2, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 24492 | MELINDA & RICHARD DAVID ESTEVEZ ACCT #3, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 24492 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ #1, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 24492 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #2, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 24492 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #3, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 24492 | MELISSA A FERNANDES AND DIONISIO FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 24492 | MELISSA A JANOVITCH, 9425 MAST DR, LAS VEGAS, NV, 89117-0287 | US Mail (1st Class) |
| 24492 | MELISSA A VIRTS IRA, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 24492 | MELISSA F MILLER, 1553 LIVONIA AVE, LOS ANGELES, CA, 90035-4201 | US Mail (1st Class) |
| 24492 | MELISSA MAMULA, 3318 TRICKLING STREAM CIR, LAS VEGAS, NV, 89117-6716 | US Mail (1st Class) |
| 24492 | MELODY J VIOLET, PO BOX 2201, VISTA, CA, 92085-2201 | US Mail (1st Class) |
| 24492 | MELONAS FAMILY TRUST, GWEN MELONAS TTEE, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24491 | MELONAS ITF SIMON & CELESTE MELONAS, ARISTOTLE, ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24492 | MELONAS, ARIS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24492 | MELONAS, ARISTOTLE, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24491 | MELVIN J & EVELYN A IVES BYPASS TRUST DTD 1/6/93, EVELYN A IVES TRUSTEE, 220 FIRST ST, #3, SEAL BEACH, CA, 90740 | US Mail (1st Class) |
| 24491 | MELVIN J & EVELYN A IVES QTIP TRUST, EVELYN A IVES TTEE, 220 FIRST ST, #3, SEAL BEACH, CA, 90740 | US Mail (1st Class) |
| 24491 | MELVIN J IVES & EVELYN A IVES BYPASS, TRUST DATED 1/6/93, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |
| 24491 | MELVIN LAMPH TRUST DATED 2/19/87, C/O MELVIN LAMPH TRUSTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 24492 | MELVIN, TERI, 2704 CHOKECHERRY WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24491 | MELVIN, TERI L, 2704 CHOKECHERRY WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | MELVIN, TERI L, 2704 CHOKECHERRY AVE, HENDERSON, NV, 89074-1990 | US Mail (1st Class) |
| 24491 | MEMON, SHAHNAZ, 7210 NATIVE DANCER DR, RENO, NV, 89502 | US Mail (1st Class) |
| 24491 | MENCHETTI, D G, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 24491 | MENOLD, BEN, 2585 CLUBHOUSE DRIVE WEST, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 24491 | MERRILL COMMUNICATIONS LLC, CM-9638, SAINT PAUL, MN, 55170-9638 | US Mail (1st Class) |
| 24491 | MERTES, JAMES, 3111 BELL AIR DRIVE UNIT 21H, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | MERZ FAMILY LIVING, TRUST DATED 10/26/05, C/O GERALD B MERZ AND NANCY J MERZ TRUSTEES, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6848 | US Mail (1st Class) |
| 24491 | MERZ, GERALD, 2839 SCOTTS VALLEY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MESA LLC, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 24491 | MESIROW FINANCIAL INC, 321 N CLARK ST, CHICAGO, IL, 60610-4714 | US Mail (1st Class) |
| 24491 | MESKER, DAVID & SHARON, 6420 E TROPICANA AVE, #5, LAS VEGAS, NV, 89122 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | MESKER, DAVID AND SHARON, 6420 E TROPICANA AVE # 5, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24491 | MESSER, BARBARA J, 15039 BANNER LAVA CAP ROAD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 24491 | MESSERSMITH, R G & DEAUN, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24491 | METENJIES, GEORGE, 1015 FAIRBURY STREET, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24491 | METROCALL INC, PO BOX 740521, ATLANTA, GA, 30374-0521 | US Mail (1st Class) |
| 24491 | METZGER & MCDONALD PLLC, 3626 N HALL ST STE 800, DALLAS, TX, 75219-5133 | US Mail (1st Class) |
| 24491 | MEVIN J IVES & EVELYN A IVES QTIP TRUST, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |
| 24491 | MEYER M AND MARTHA H WEINER, 5133 KINGSBRIDGE DR, LAS VEGAS, NV, 89130-0127 | US Mail (1st Class) |
| 24491 | MEYER, DON D, 3425 E  RUSSELL ROAD #247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | MEYER, JAMES J, 1851 W 180 SOUTH, OREM, UT, 84058 | US Mail (1st Class) |
| 24491 | MEYER, RONALD, 475 EAST ROBINDALE, LAS VEGAS, NV, 89129-1819 | US Mail (1st Class) |
| 24491 | MEYERS, DANIEL, 3800 S DECATUR BLVD # 71, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | MICHAEL & CINDY BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 24491 | MICHAEL & JO ANN MALONEY REVOC TRUST DATED 12/1/04, MICHAEL J & JO ANN L MALONEY TTEES, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052-7053 | US Mail (1st Class) |
| 24491 | MICHAEL A & MARSHA M HAYES FAMILY TRUST, C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES, 109 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4308 | US Mail (1st Class) |
| 24491 | MICHAEL A FISHER, PO BOX 308, CRYSTAL BAY, NV, 89402-0308 | US Mail (1st Class) |
| 24491 | MICHAEL A MORGAN & ROSALIE A MORGAN, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 24491 | MICHAEL A MORGAN SEP IRA, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 24491 | MICHAEL BOSSERT OR SARA BOSSERT, PO BOX 750174, LAS VEGAS, NV, 89136-0174 | US Mail (1st Class) |
| 24491 | MICHAEL BRENNER AND MARILYN BRENNER, 10317 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 24491 | MICHAEL BURNS, 2587 BINARY STARS ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24491 | MICHAEL C MAROKO & HAVIVA MAROKO, 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01, MICHAEL C & HAVIVA MAROKO TTEES, 25540 PRADO DE ORO, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 24491 | MICHAEL C REHBERGER AND JEANA L REHBERGER, 688 BRIDGER CT, PO BOX 3813, INCLINE VILLAGE, NV, 89450-3813 | US Mail (1st Class) |
| 24491 | MICHAEL D WORK AND STACY SNYDER, 1406 RIVER RD, SELKIRK, NY, 12158-1602 | US Mail (1st Class) |
| 24491 | MICHAEL DASHOSH & ELIZABETH DASHOSH, 8019 160TH AVE, HOWARD BEACH, NY, 11414-2939 | US Mail (1st Class) |
| 24491 | MICHAEL DONAHUE, 1795 NEWHALL AVE, CAMBRIA, CA, 93428-5507 | US Mail (1st Class) |
| 24491 | MICHAEL E & STEPHANIE M JOYNER, TTEES, 1988 JOYNER FAMILY TRUST DATED 12/29/88, HC 69 BOX 110, GUNLOCK, UT, 84733 | US Mail (1st Class) |
| 24491 | MICHAEL E PILE, 10225 COYOTE CREEK DR, RENO, NV, 89521-5188 | US Mail (1st Class) |
| 24491 | MICHAEL E REYNOLDS AND TERESA REYNOLDS, 8119 PINNACLE PEAK AVE, LAS VEGAS, NV, 89113-1217 | US Mail (1st Class) |
| 24491 | MICHAEL EUGENE PINNEY, 509 SATER ST, GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 24491 | MICHAEL FAMILY TRUST DATED 12/4/03, ALAIN MICHAEL & DAWN LEVY MICHAEL TTEES, 1861 TUSCAN GROVE PLACE, CAMARILLO, CA, 93012-8960 | US Mail (1st Class) |
| 24491 | MICHAEL FAMILY TRUST DTD 12/4/03, ALAIN MICHAEL & DAWN LEVY TTEES, 1861 TUSCAN GROVE PL, CAMARILLO, CA, 93012-8960 | US Mail (1st Class) |
| 24491 | MICHAEL FRIEDLAND & ASSOCIATES, 41 GROVE ST, SAN RAFAEL, CA, 94901-3650 | US Mail (1st Class) |
| 24491 | MICHAEL G ROGAL AND ELISABETH ROGAL, 9529 CHASEWOOD BLVD, CONROE, TX, 77304-7403 | US Mail (1st Class) |
| 24491 | MICHAEL GREELEY, TRUST DATED 7/27/00, C/O MICHAEL H GREELEY TRUSTEE, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | US Mail (1st Class) |
| 24491 | MICHAEL H GREELEY IRA, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | US Mail (1st Class) |
| 24491 | MICHAEL H RICCI, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 24491 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS, 1 COUNCILMAN AVE, BALTIMORE, MD, 21206-1321 | US Mail (1st Class) |
| 24491 | MICHAEL HEDLUND & CAROL HEDLUND, 130 E ADAMS, PO BOX 823, ONEILL, NE, 68763-0823 | US Mail (1st Class) |
| 24491 | MICHAEL HILGENBERG & SHELLIE HILGENBERG, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | MICHAEL J ADAMS, 1730 WINTER MOON CT, RENO, NV, 89523-4823 | US Mail (1st Class) |
| 24491 | MICHAEL J MALONEY & JO ANN L MALONEY, REVOCABLE TRUST DATED 12/1/04, C/O MICHAEL J MALONEY & JO ANN L MALONEY TRUSTEES, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052-7053 | US Mail (1st Class) |
| 24491 | MICHAEL J MCLAWS, 755 KEOKUK LN, MENDOTA HEIGHTS, MN, 55120-1629 | US Mail (1st Class) |
| 24491 | MICHAEL J MCLAWS IRA, 755 KEOKUK LN, MENDOTA HEIGHTS, MN, 55120-1629 | US Mail (1st Class) |
| 24491 | MICHAEL J MESSER AND LISA K REDFERN, 523 HOWARD ST, SANTA ROSA, CA, 95404-3709 | US Mail (1st Class) |
| 24491 | MICHAEL J WALTER & DIANE J WALTER, 3 MALACHITE RD, YERINGTON, NV, 89447-2821 | US Mail (1st Class) |
| 24491 | MICHAEL JOHN GOODWIN, 555 YELLOW PINE RD, RENO, NV, 89511-3714 | US Mail (1st Class) |
| 24491 | MICHAEL K M AU, 11921 LOVE ORCHID LN #2, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 24491 | MICHAEL L GROSS AND DIANA M GROSS, 2280 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 24491 | MICHAEL L OLDEN, 3733 LONE MESA DR, LAS VEGAS, NV, 89147-6815 | US Mail (1st Class) |
| 24491 | MICHAEL L PRICE AND SUSAN M PRICE, PO BOX 5322, KENT, WA, 98064-5322 | US Mail (1st Class) |
| 24491 | MICHAEL LATORRA & JOAN LATORRA, 42226 N 10TH AVE, PHOENIX, AZ, 85086-0907 | US Mail (1st Class) |
| 24491 | MICHAEL LEDBETTER IRA, PO BOX 2246, ROSEBURG, OR, 97470-0458 | US Mail (1st Class) |
| 24491 | MICHAEL M ALLDREDGE & ELLEN M ALLDREDGE, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 24491 | MICHAEL M GREENBERG & MARIA C GREENBERG, 21376 MARINA COVE CIR # C-15, AVENTURA, FL, 33180-4002 | US Mail (1st Class) |
| 24491 | MICHAEL MARINCHAK AND JENNIFER MARINCHAK, 967 WILLOW GLEN WAY, SAN JOSE, CA, 95125-3344 | US Mail (1st Class) |
| 24491 | MICHAEL OR CAROL PEARLMUTTER, 9348 PINNACLE COVE ST, LAS VEGAS, NV, 89123-3876 | US Mail (1st Class) |
| 24491 | MICHAEL PELCZAR MD, 133 RIVER RUN, QUEENSTOWN, MD, 21658-1642 | US Mail (1st Class) |
| 24491 | MICHAEL PETERSON, C/O JOHN F O'REILLY O'REILLY LAW GROUP LLC, NEVADA PROFESSIONAL CENTER, 325 S MARYLAND PKWY, LAS VEGAS, NV, 89101-5300 | US Mail (1st Class) |
| 24491 | MICHAEL PEZZANO & LISA PEZZANO, 2216 HARRISON AVE, MEDFORD, OR, 97504-6962 | US Mail (1st Class) |
| 24491 | MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST, UA DTD 11/5/94, MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214 | US Mail (1st Class) |
| 24491 | MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST, U/A DTD 11/5/94, MICHAEL R & CINDY G BRINES TTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 24491 | MICHAEL R BRINES & CINDY G BRINES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 24491 | MICHAEL R CARPENTER & ANNE M CARPENTER, 687 W ELLA DR, CORRALES, NM, 87048-7248 | US Mail (1st Class) |
| 24491 | MICHAEL R LA BAR AND HEIDI LA BAR, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 24491 | MICHAEL R LABAR, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 24491 | MICHAEL R MCCARTNEY & TERESA R MCCARTNEY, 7678 E WINDROSE DR, SCOTTSDALE, AZ, 85260-4828 | US Mail (1st Class) |
| 24491 | MICHAEL RAICHBART AND IRIT RAICHBART, 4450 ENTERPRISE ST STE 107, FREMONT, CA, 94538-6300 | US Mail (1st Class) |
| 24491 | MICHAEL REED IRA, FIRST SAVINGS BANK CUSTODIAN, MICHAEL REED, 259 OVERLOOK DR, CADIZ, KY, 42211 | US Mail (1st Class) |
| 24491 | MICHAEL REED IRA, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 24491 | MICHAEL S BLAU AND SHAMIRAN BLAU, 1204 PALOMAR DR, TRACY, CA, 95377-8900 | US Mail (1st Class) |
| 24491 | MICHAEL S BRAIDA IRA, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |
| 24491 | MICHAEL S FREEDUS & HELEN C FREEDUS, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 24491 | MICHAEL S FREEDUS DDS PC, DEFINED BENEFIT PENSION PLAN, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 24491 | MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PLAN, 2535 LAKE RD, DELANSON, NY, 12053 | US Mail (1st Class) |
| 24491 | MICHAEL S SIMCOCK & DINA M SIMCOCK, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 24491 | MICHAEL S SIMCOCK IRA, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 24491 | MICHAEL SHUBIC, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 24491 | MICHAEL SHUBIC IRA, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 24491 | MICHAEL SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 24491 | MICHAEL TARR, 2812 TORONJA WAY, SACRAMENTO, CA, 95833-3746 | US Mail (1st Class) |
| 24491 | MICHAEL W CARLTON & HELEN I CARLTON, 416 N 10TH ST, BLYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 24491 | MICHAEL W CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | MICHAEL W HAYS & MARCI M HAYS, TTEES OF THE HAYS TRUST, 3806 BELLINGHAM DR, RENO, NV, 89511-6032 | **US Mail (1st Class)** |
| 24491 | MICHAEL W KERKORIAN, 8821 CLEAR BLUE DR, LAS VEGAS, NV, 89117-3326 | **US Mail (1st Class)** |
| 24491 | MICHAEL WILSON, 6233 MANDARIN DR, LAS VEGAS, NV, 89108-0823 | **US Mail (1st Class)** |
| 24491 | MICHAEL WOOLARD VICE PRESIDENT, OF SPINAL LOGIC SYSTEMS INC, 90 ADER AVE, CLAYTON, IN, 46118-9036 | **US Mail (1st Class)** |
| 24491 | MICHAELIAN HOLDINGS LLC, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |
| 24491 | MICHAELIAN, ANDRE, 413 CANYON GREENS DRIVE, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |
| 24491 | MICHEL ETCHEGARAY & LORA TAMARA ETCHEGARAY, 7780 OSAGE CANYON ST, LAS VEGAS, NV, 89113-3007 | **US Mail (1st Class)** |
| 24491 | MICHEL F & PATRICIA A AIELLO TRUST AGT DTD 10/4/94, MICHEL F & PATRICA A  AIELLO TTEES, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | **US Mail (1st Class)** |
| 24491 | MICHEL F AIELLO AND PATRICIA A AIELLO, TRUST AGREEMENT DATED 10/4/94, C/O MICHEL F AIELLO AND PATRICIA A AIELLO TRUSTEES, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | **US Mail (1st Class)** |
| 24491 | MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | **US Mail (1st Class)** |
| 24491 | MICHELE L MARSON-RUIZ & PHILLIP J RUIZ, 1890 HIDDEN MEADOWS DR, RENO, NV, 89502-8733 | **US Mail (1st Class)** |
| 24491 | MICHELE RAGGI FOR DENNIS RAGGI, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | **US Mail (1st Class)** |
| 24491 | MICHELLE BUYS, PO BOX 3715, OLYMPIC VALLEY, CA, 96146-3715 | **US Mail (1st Class)** |
| 24491 | MICHELLE JOHNSON TRUSTEE OF THE GTFM FAMILY TRUST, 1638 BLUE JAY WAY, LOS ANGELES, CA, 90069-1216 | **US Mail (1st Class)** |
| 24491 | MICHELLE L ABRAMS LTD, 3085 SOUTH JONES BLVD, SUITE C, LAS VEGAS, NV, 89146 | **US Mail (1st Class)** |
| 24492 | MICHELLE L ABRAMS LTD, (RE: SIERRA LIQUIDITY FUND LLC), 3085 SOUTH JONES BLVD, SUITE C, LAS VEGAS, NV, 89146 | **US Mail (1st Class)** |
| 24489 | MICHELLE L ABRAMS, MICHELLE L ABRAMS LTD, (RE: ATTORNEYS FOR DEBT ACQUISITION CO), MABRAMS@MABRAMSLAW.COM | **E-mail** |
| 24491 | MICHELLE REVOCABLE, TRUST DATED 05/03/02, C/O DIANA FORDE TTEE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | **US Mail (1st Class)** |
| 24491 | MICHELLE REVOCABLE TRUST DTD 05/03/02, DIANA FORDE TTEE, 4956 RIDGE DR #83, LAS VEGAS, NV, 89103 | **US Mail (1st Class)** |
| 24491 | MICHELSEN, GARY, C/O JOHN F MURTHA, PO BOX 2311, RENO, NV, 89505 | **US Mail (1st Class)** |
| 24491 | MICHELSEN, GARY A, JOHN F MURTHA ESQ, PO BOX 2311, RENO, NV, 89505 | **US Mail (1st Class)** |
| 24491 | MICHELSEN, GARY A, C/O JOHN F MARTHA ESQ, PO BOX 2311, RENO, NV, 89505 | **US Mail (1st Class)** |
| 24491 | MICROSOFT BUSINESS SOLUTIONS, PO BOX 9739, FARGO, ND, 58106-9739 | **US Mail (1st Class)** |
| 24491 | MIEKO DONOVAN & RICHARD DONOVAN, 3603 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2425 | **US Mail (1st Class)** |
| 24491 | MIERAU LIVING TRUST DATED 9/14/98, C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES, PO BOX 562, GLENBROOK, NV, 89413-0562 | **US Mail (1st Class)** |
| 24491 | MIERAU LIVING TRUST DTD 9/14/98, C/O ROBERT D & SANDRA J MIERAU TTEES, PO BOX 562, GLENBROOK, NV, 89413-0562 | **US Mail (1st Class)** |
| 24491 | MIGUEL DIAZ & CYNTHIA DIAZ, 1350 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | **US Mail (1st Class)** |
| 24491 | MIKE MOLLO, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | **US Mail (1st Class)** |
| 24491 | MIKE WAGNON, 1613 LASKIN RD, VIRGINIA BEACH, VA, 23451-6113 | **US Mail (1st Class)** |
| 24491 | MILA HORAK, 2319 MEADOWLAND CT, WESTLAKE VILLAGE, CA, 91361-1820 | **US Mail (1st Class)** |
| 24491 | MILANOWSKI, NV & J MARLENE, 1004 HALEY PL, DELTA, CO, 81416-2443 | **US Mail (1st Class)** |
| 24491 | MILANOWSKI, USA INVESTMENT PARTNERS, 4484 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24491 | MILDRED FISCHERMANN, & STANLEY FERRARO & FLORENCE FERRARO JTWROS, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | **US Mail (1st Class)** |
| 24491 | MILLAR DR, RUSSELL, 923 CERES RD, PALM SPRINGS, CA, 92262 | **US Mail (1st Class)** |
| 24491 | MILLAR, RUSSELL, 923 CERES RD, PALM SPRINGS, CA, 92262 | **US Mail (1st Class)** |
| 24491 | MILLENIUM STAFFING & MGMT SVCS, PO BOX 894077, LOS ANGELES, CA, 90189-4077 | **US Mail (1st Class)** |
| 24491 | MILLER FAMILY TRUST DATED 7/30/2001, C/O SARAH E MILLER TRUSTEE, PO BOX 5738, INCLINE VILLAGE, NV, 89450-5738 | **US Mail (1st Class)** |
| 24491 | MILLER PROPERTIES, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | **US Mail (1st Class)** |
| 24491 | MILLER PROPERTIES A NV LIMITED PARTNERSHIP, PO BOX 495, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | MILLER TRUST DATED 8/13/87, GARY I & BARBARA MILLER TTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 24491 | MILLER, DOROTHY W, PO BOX 10197, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | MILLER, DOROTHY W, PO BOX 6, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | MILLER, HAROLD, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | MILLER, HERBERT E, 1730 GRASSY MEADOW COURT, HENDERSONVILLE, NC, 28739 | US Mail (1st Class) |
| 24491 | MILLER, IAN, PO BOX 6, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | MILLER, IAN W, PO BOX 10197, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | MILLER, IRA, 2224 SUMMERWIND CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MILLER, MARVIN, 40 RIVERSIDE DRIVE, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 24491 | MILLER, PENNY & BRIAN J, PO BOX 495, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24491 | MILLER, STEVE H & KAREN L, 7527 E PASARO DR, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 24491 | MILLER, THELMA, 8404 TELESCOPE PEAK COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24491 | MILLER, THOMAS, 16301 OAK TREE CROSSING, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 24491 | MILLER, WILLIAM, PO BOX 247, ST GEORGE, UT, 84771 | US Mail (1st Class) |
| 24491 | MILLER, WILLIAM W, PO BOX 247, ST GEORGE, UT, 84771 | US Mail (1st Class) |
| 24491 | MILLS, JUDITH, 2627 S LAMB BLVD TRLR 4, LAS VEGAS, NV, 89121-1828 | US Mail (1st Class) |
| 24491 | MILTON B SENFELD & BARBARA A SENFELD, 12422 CRYSTAL POINTE DR UNIT 201, BOYNTON BEACH, FL, 33437-7214 | US Mail (1st Class) |
| 24491 | MILTON H LEES III, PO BOX 315, TAHOE VISTA, CA, 96148-0315 | US Mail (1st Class) |
| 24491 | MILTON J LEHART, 184 BUCKLAND DR, RENO, NV, 89511-9128 | US Mail (1st Class) |
| 24491 | MILTON J LEHART, 184 BUCKLAND DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | MILTON LEROY OWENS M D INC, DEFINED BENEFIT PENSION PLAN AND TRUST, C/O MILTON LEROY OWENS TRUSTEE, 1094 W 7TH ST, SAN PEDRO, CA, 90731-2928 | US Mail (1st Class) |
| 24491 | MILTON LEROY OWENS MD INC, C/O MILTON LEROY OWENS TRUSTEE, DEFINED BENEFIT PENSION PLAN & T, 1094 W 7TH ST, SAN PEDRO, CA, 90731-2928 | US Mail (1st Class) |
| 24491 | MILTON P KAPLAN PSP DTD 10/1/77, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 24491 | MILTON P KAPLAN PSP DTD 10/1/77, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD, STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 24491 | MILTON W LAIRD & BEVERLY J LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 24491 | MILTON W. LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 24491 | MIMIS CAFE RENO #63, 5090 KIETZKE LN, RENO, NV, 89511-2073 | US Mail (1st Class) |
| 24491 | MINAMI REVOCABLE, TRUST DATED 1/07/2005, C/O JIMMY MINAMI AND MARYDIANNE M MINAMI TRUSTEES, 22770 S HIGHWAY 125, FAIRLAND, OK, 74343-2418 | US Mail (1st Class) |
| 24491 | MINAR, GEORGE, 10800 CLARION LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | MINERVA FAMILY TRUST DATED 11/14/96, C/O VITO P MINERVA TRUSTEE, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |
| 24491 | MING GUO & ZHI LING MAO, 824 PAT LN, CARSON CITY, NV, 89701-5622 | US Mail (1st Class) |
| 24491 | MINGUEY, MARK, 2316 SILVER BLUFF COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | MINGUEY, MARK H, 2316 SILVER BLUFF COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24491 | MINTER FAMILY 1994 TRUST, DOUGLAS & ELIZABETH F MINTER TTEES, 5389 CONTE DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24491 | MINTER FAMILY 1994 TRUST, C/O DOUGLAS MINTER & ELIZABETH F MINTER TRUSTEES, 5389 CONTE DR, CARSON CITY, NV, 89701-6718 | US Mail (1st Class) |
| 24491 | MINTER INVESTMENTS LP, 1990 S ROOP ST, CARSON CITY, NV, 89701-5354 | US Mail (1st Class) |
| 24491 | MINTER, DOUGLAS, 5389 CONTE DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24491 | MIRIAM D NELSON, TRUST DATED 12/30/77, C/O MARY JEAN NELSON BUCK TRUSTEE, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | US Mail (1st Class) |
| 24491 | MIRZAIAN, KATRINE, 708 PROSPECT DR, GLENDALE, CA, 91205 | US Mail (1st Class) |
| 24491 | MISCELLI, SANDRA, PO BOX 370895, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 24491 | MISHLOVE, LLOYD S, 2851 CYGNUS STREET, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | MITOSE CATHERINE YONAI TRUST, C/O MITOSE CATHERINE YONAI TRUSTEE, 2316 BLEAKWOOD AVE, MONTEREY PARK, CA, 91754-5903 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | MIZZONI, LOUIS J, 2593 MIZZONI CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MJ JELLISON INC, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 24491 | MJI TRUST DTD, C/O MARY JEAN IGNACIO TRUSTEE, 1816 RIDGEFIELD DR, LAS VEGAS, NV, 89108-2149 | US Mail (1st Class) |
| 24491 | MMS WEST, 1210 S JASON ST, DENVER, CO, 80223-3115 | US Mail (1st Class) |
| 24491 | MOBERLY, GARY, 225 BURNS ROAD, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 24491 | MOBERLY, KAREN S, 420 WARREN TERRACE, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 24491 | MOBERLY, KAREN S, 420 WARREN TERRENCE, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 24491 | MOCCIA, FELIX, 3037 CONQISTA COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | MODY, MAHENDRA, 100 N ARLINGTON AVE # 7A, RENO, NV, 89501 | US Mail (1st Class) |
| 24491 | MODY, MAHENDRA C, 100 N ARLINGTON AVE # 7A, RENO, NV, 89501 | US Mail (1st Class) |
| 24491 | MOEN TRUST DATED 05/12/1997, C/O LLOYD F MOEN AND ROSEMARIE M MOEN TRUSTEES, 2215 SPRINGDALE CT, RENO, NV, 89523-3201 | US Mail (1st Class) |
| 24491 | MOHAMMAD KIANJAH, PO BOX 3412, CEDAR CITY, UT, 84721-3412 | US Mail (1st Class) |
| 24491 | MOJAVE CANYON INC, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24491 | MOJAVE CANYON INC, C/O JB PARTAIN PRESIDENT, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 24491 | MOLER, THOMAS A, PO BOX 4581, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 24491 | MOLINA, SERGIO  & IRENE SCHMUKER, PO BOX 859, 12150 S DART RD, MOLALLA, OR, 97038-0859 | US Mail (1st Class) |
| 24491 | MOLINA, SERGIO & IRENE SCHMUKER, PO BOX 859, 12150 S DART RD, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 24491 | MOLITCH 1997 TRUST, MATTHEW MOLITCH TTEE, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MOLITCH 1997 TRUST, C/O MATTHEW MOLITCH TRUSTEE, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 24491 | MOLITCH IRA, MATTHEW, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MOLITCH, MARILYN, 2251 N  RAMPART #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | MOLITCH, MARILYN & MATTHEW, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MOLITCH, MATHEW, 2251 N  RAMPART #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | MOLITCH, MATTHEW, 2251 N  RAMPART #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | MOLLIE PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 24491 | MOLLIE SCHOICHET & HENRIETTA ARONSON, 21150 POINT PL, APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 24491 | MOLLIE SHOICHET & HENRIETTA ARONSON, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 24491 | MOLLO, MICHAEL P, 316 S BROADWAY, #B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 24491 | MOLLO, MIKE, 316 S BROADWAY, #B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 24491 | MOLSBERRY TRUST DATED 7/10/79, C/O MERRILL MOLSBERRY TRUSTEE, 8144 MADDINGLEY AVE, LAS VEGAS, NV, 89117-7638 | US Mail (1st Class) |
| 24491 | MONARCH INTERNATIONALS, SHOW CIRCUIT MAGAZINE, 19901 NORTHRIDGE RD, CHATSWORTH, CA, 91311-1822 | US Mail (1st Class) |
| 24491 | MONEY MARKET DIRECTORIES, PO BOX 1608, CHARLOTTESVILLE, VA, 22902-1608 | US Mail (1st Class) |
| 24491 | MONICA C EBAUGH, 412 ELK CIRCLE, BASALT, CO, 81621 | US Mail (1st Class) |
| 24491 | MONICA J DELLA, 6061 BANKSIDE WAY, RENO, NV, 89523-1707 | US Mail (1st Class) |
| 24491 | MONICA L HUNT, 33 N CRESTWOOD DR, BILLINGS, MT, 59102-4928 | US Mail (1st Class) |
| 24491 | MONICA M HRUBY, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | US Mail (1st Class) |
| 24491 | MONIGHETTI INC, 6515 FRANKIE LN, PRUNEDALE, CA, 93907-8540 | US Mail (1st Class) |
| 24491 | MONIGHETTI, PETE, 6515 FRANKIE LN, PRUNEDALE, CA, 93907 | US Mail (1st Class) |
| 24491 | MONIQUE A MARKWELL, 100 N ARLINGTON AVE APT 9H, RENO, NV, 89501-1232 | US Mail (1st Class) |
| 24491 | MONTANA SKIES RET TRUST DATED 1/1/99, C/O HOLLY COMBS TRUSTEE, INTERNATIONAL BUSINESS MANAGEMENT, 9696 CULVER BLVD STE 203, CULVER CITY, CA, 90232-2754 | US Mail (1st Class) |
| 24491 | MONTE P BLUE IRA, 290 LIVERMORE DR, RENO, NV, 89509-0101 | US Mail (1st Class) |
| 24491 | MONTERASTELLI, GENE D, 4100 SWEETBRIAR #106, CASPER, WY, 82604 | US Mail (1st Class) |
| 24491 | MONTGOMERY A GRAF AND MALLORY SALMERO-GRAF, 1112 NORIEGA ST, SAN FRANCISCO, CA, 94122-4516 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | MONTOYA, GENE, 2700 PRISM CAVERN COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MOODY FAMILY TRUST, C/O HAROLD G MOODY & MARY J MOODY TRUSTEES, 2225 TRENTHAM WAY, RENO, NV, 89509-2350 | US Mail (1st Class) |
| 24491 | MOODY, HAROLD G, 2225 TRENTHAM WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA MOON, OF THE RESTATED MOON IRREVOCABLE, 2504 CALITA CT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA MOON, OF THE RESTATED MOON IRREVOCABLE, 2504 CALITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA MOON, OF THE RESTATED MOON IRREVOCABLE TRUST, 2504 CALLITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | MOON TTEE OF THE DECEDENT´S TRUST, FRIEDA MOON, OF THE RESTATED MOON IRREVOCABLE, 2504 CALLITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | MOON, FRIEDA, 2504 CALLITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | MOORE FAMILY TRUST DATED 9/5/96, C/O WILLIAM MOORE & JUDY MOORE TRUSTEES, 1626 INDIAN WELLS DR, BOULDER CITY, NV, 89005-3639 | US Mail (1st Class) |
| 24491 | MOORE, ARTHUR B, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 24491 | MOORE, ERNEST J, 2028 I ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24491 | MOORE, JAMES, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 24491 | MOORE, KATHLEEN, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24491 | MOORE, KATHLEEN J, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 24491 | MOORE, PATRICK, C/O MUKS REALTY LLC, 77-251 IROQUOIS DR, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 24491 | MOORE, RAYMOND C & ROSE, 902 UNIVERSITY RIDGE DR, RENO, NV, 89512-4515 | US Mail (1st Class) |
| 24491 | MOORE, WILLIAM, 1626 INDIAN WELLS DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | MORETTO FAMILY LIVING, TRUST DATED 9/19/94, C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES, 3211 BAKER ST, SAN FRANCISCO, CA, 94123-1806 | US Mail (1st Class) |
| 24491 | MORGAN IRA, ROSALIE A, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 24489 | RICHARD W ESTERKIN/ASA S HAMI, MORGAN LEWIS & BOCKIUS LLP, (RE: ATTORNEYS FOR SCC ACQUISITION CORP), AHAMI@MORGANLEWIS.COM | E-mail |
| 24489 | RICHARD W ESTERKIN/ASA S HAMI, MORGAN LEWIS & BOCKIUS LLP, (RE: ATTORNEYS FOR SCC ACQUISITION CORP), RESTERKIN@MORGANLEWIS.COM | E-mail |
| 24491 | MORGAN, MICHAEL A, 465 S  MEADOWS PKWY SUITE B, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | MORGAN, ROSALIE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | MORGAN, ROSALIE, 6869 EAGLE WING CIR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | MORGAN, ROSALIE ALLEN, 6869 EAGLE WING CIRCLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24491 | MORLANG, RICHARD, PO BOX 364, BLUE HILL, NE, 68930 | US Mail (1st Class) |
| 24491 | MORNINGSTAR LIMITED PARTNERSHIP, 11271 VENTURA BLVD STE 326, STUDIO CITY, CA, 91604-3136 | US Mail (1st Class) |
| 24491 | MORO, MARY E, 1009 8TH ST, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 24491 | MORRIS MANSELL IRA, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 24491 | MORRIS MASSRY, 255 WASHINGTON AVE EXT, ALBANY, NY, 12205-5533 | US Mail (1st Class) |
| 24491 | MORRIS, MYRNA, 1033 RANCH DRIVE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 24491 | MORRISON, BEA, 721 LACY LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | MORRISON, CHARLES MARK, 721 LACY LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | MORRISSEY, MARY HARDIN, 9641 STONEY CREEK DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | MORTGAGE BANKER ASSOC, BOX 631744, 225 N CALVERT ST 18TH FL, BALTIMORE, MD, 21202-3504 | US Mail (1st Class) |
| 24491 | MORTGAGE BANKERS ASSOCIATION, PO BOX 631744, BALTIMORE, MD, 21263-1744 | US Mail (1st Class) |
| 24491 | MORTGAGE LENDING DIVISION, 400 W KING ST STE 406, CARSON CITY, NV, 89703-4256 | US Mail (1st Class) |
| 24491 | MORTGAGE PUBLISHING GROUP, 57 MANORHAVEN BLVD, PORT WASHINGTON, NY, 11050-1627 | US Mail (1st Class) |
| 24491 | MORTON IRA, NADINE, FIRST SAVINGS BANK CUSTODIAN, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | MORTON J PORT, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 24491 | MORTON, NADINE, FIRST SAVINGS BANK, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | MORTON, NADINE, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | MOTTO, GEORGE J, JOE LAXAGUE ESQ, CANE CLARK LLP, 3272 E WARM SPRINGS, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | MOUNT JR, DONALD A, 11490 GOLD COUNTRY BLVD, GOLD RIVER, CA, 95670 | US Mail (1st Class) |
| 24491 | MOUNTAIN PARADISE VILLAGE, 5800 MEIKLE LN STE A, LAS VEGAS, NV, 89156-6898 | US Mail (1st Class) |
| 24491 | MOUNTAIN WEST MORTAGE CO/LERIN HILLS, THOMAS JURBALA, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 24491 | MOUNTAIN WEST MORTGAGE, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 24491 | MOUNTCASTLE, RON, 1096 ERROL PKWY, APOPKA, FL, 32712-2630 | US Mail (1st Class) |
| 24491 | MOWBRAY TTEE, SUZANNE C, 7597 BOCA RATON, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24491 | MOWBRAY, SUZANNE C, 7597 BOCA RATON, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24491 | MROZEK, SCOTT, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 24491 | MS ACQUISITION COMPANY, 3055 WILSHIRE BLVD STE 1120, LOS ANGELES, CA, 90010-1176 | US Mail (1st Class) |
| 24491 | MS TRUST DATED 3/2/05, C/O MIKLOS STEUER TRUSTEE, PO BOX 60267, LAS VEGAS, NV, 89160-0267 | US Mail (1st Class) |
| 24491 | MSC INC, 4406 SOUTH CENTURY DR, MURRAY, UT, 84123-2513 | US Mail (1st Class) |
| 24491 | MUELLER, HERBERT W, 2479 SAN SEBASTIAN LANE, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 24491 | MUI, SONJA, 3707 EAST CRESTVIEW DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | MUIR TROUTMAN, ATTN TED A TROUTMAN, ONE WILLOW CREEK, 16100 NW CORNELL RD, SUITE 200, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 24492 | MUIR TROUTMAN, (RE: WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/0), ATTN TED A TROUTMAN, ONE WILLOW CREEK, 16100 NW CORNELL RD, SUITE 200, BEAVERTON, OR, 97006 | US Mail (1st Class) |
| 24491 | MUKE, M  MICHELLE, 750 ALTACREST DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | MULKEY, CHRISTOPHER, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | MULKEY, DAVID, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | MULKEY, JOHN, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 24491 | MULKEY, LAURA, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24491 | MULLIN, ELAINE, 3115 MERRILL DR, #37, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 24491 | MUNEY, CLEMENT, 1960 GREY EAGLE STREET, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY TTEES, CHRISTOPHER D JAIME ESQ, MAUPIN COX & LEGOY, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | MURPHY, DAN, 5620 RUSTIC VIEW COURT, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 24491 | MURPHY, ELIZABETH R, PAYABLE ON DEATH TO MELISSA B  MURPHY, 320 HIDDEN TRAILS RD, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 24491 | MURPHY, HELEN, 2663 EVENING SKY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MURPHY, PATRICK OR PENNY, 20 LACROSSE COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MURPHY, RICHARD, 255 STAGS LEAP CIRCLE, SPARKS, NV, 89441 | US Mail (1st Class) |
| 24491 | MURPHY, THOMAS, 2663 EVENING SKY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | MURRAY AND MARLENE ZAROFF REV, TRUST DTD 11-30-95, C/O MURRAY ZAROFF AND MARLENE C ZAROFF TRUSTEES, 5957 ROD AVE, WOODLAND HILLS, CA, 91367-1067 | US Mail (1st Class) |
| 24491 | MURRAY HERTZ, PRES. / WHAT`S ON LP, 2013 GROUSE ST, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | MURRAY MARCUS, 545 CANOSA AVE, LAS VEGAS, NV, 89104-2812 | US Mail (1st Class) |
| 24491 | MURRAY TRUST, AIMEE E KEARNS TTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | MURRAY TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 24491 | MURRAY, GORDON & SHIRLEY, 8100 SUNSET COVE DR, LAS VEGAS, NV, 89128-7714 | US Mail (1st Class) |
| 24491 | MURRAY, LAMOINE, 4934 LARKSPUR LN, OGDEN, UT, 84403 | US Mail (1st Class) |
| 24491 | MURRAY, LAMOINE & LOIS H, 4934 LARKSPUR LN, OGDEN, UT, 84403-4426 | US Mail (1st Class) |
| 24491 | MUSSO LIVING TRUST DATED 11/30/92, C/O WALTER MUSSO & BARBARA MUSSO TRUSTEES, 2535 LUPINE CANYON RD, PO BOX 2566, AVILA BEACH, CA, 93424-2566 | US Mail (1st Class) |
| 24491 | MUSSO LIVING TRUST DTD 11/30/92, WALTER & BARBARA MUSSO TTEES, PO BOX 2566, AVILA BEACH, CA, 93424 | US Mail (1st Class) |
| 24491 | MUSSO LIVING TRUST DTD 11/30/92, C/O WALTER & BARBARA MUSSO TTEES, PO BOX 2566, 2535 LUPINE CANYON RD, AVILA BEACH, CA, 93424-2566 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | MW GORTS & COMPANY, MICHAEL GORTS, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 24491 | MYERS, JOHNNIE B, 2038 PALM STREET, SP #483, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 24491 | MYRNA R DE BILAK, 433 N CAMDEN DR STE 725, BEVERLY HILLS, CA, 90210-4406 | **US Mail (1st Class)** |
| 24491 | MYRTLE C ROSCELLI AND GEORGETTE M CHIAPPE, 1671 E NORTHWOOD DR, HAYDEN, ID, 83835-8582 | **US Mail (1st Class)** |
| 24491 | NACHT FAMILY TRUST DTD 6/4/99, C/O STEVE J NACHT & PATRICIA K NACHT TRUSTEES, 4184 DEL ROSA CT, LAS VEGAS, NV, 89121-5011 | **US Mail (1st Class)** |
| 24491 | NADINE MORTON, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | NAIOP, PO BOX 223353, CHANTILLY, VA, 20153-3353 | **US Mail (1st Class)** |
| 24491 | NAIOP SOUTHERN NEVADA CHAPTER, PO BOX 96694, LAS VEGAS, NV, 89193-6694 | **US Mail (1st Class)** |
| 24491 | NAKASHIMA, VICKY, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024 | **US Mail (1st Class)** |
| 24491 | NANCI GRAHAM, 240 UPPER TER # 3, SAN FRANCISCO, CA, 94117-4516 | **US Mail (1st Class)** |
| 24491 | NANCY BRAUER IRA, 2222 ALBION ST, DENVER, CO, 80207-3708 | **US Mail (1st Class)** |
| 24491 | NANCY C SERINO IRA, 177 RAINBOW DR #7730, LIVINGSTON, TX, 77399-0001 | **US Mail (1st Class)** |
| 24491 | NANCY GOLDEN, 5524 RAINIER ST, VENTURA, CA, 93003 | **US Mail (1st Class)** |
| 24491 | NANCY GUYER & TODD BARRETT, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005-1508 | **US Mail (1st Class)** |
| 24491 | NANCY J BARNEY, 5219 ALHAMA DR, WOODLAND HILLS, CA, 91364 | **US Mail (1st Class)** |
| 24491 | NANCY J WARREN LIVING TRUST UAD 4/30/98, NANCY J WARREN TTEE, 8372 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4303 | **US Mail (1st Class)** |
| 24491 | NANCY K HAUGARTH REVOCABLE TRUST, C/O NANCY K HAUGARTH TRUSTEE, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | **US Mail (1st Class)** |
| 24491 | NANCY KATHRYN RIVARD & DAVID LEE OLDEN, TRUST DATED 7/20/83, C/O NANCY K RIVARD & DAVID L OLDEN TRUSTEES, PO BOX 31257, LAS VEGAS, NV, 89173-1257 | **US Mail (1st Class)** |
| 24491 | NANCY L ALLF ATTORNEY, (RE: MOON TTEE OF THE DECEDENT'S TRUST, FRIEDA MOON), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | NANCY L ALLF ATTORNEY, (RE: MOON TRUSTEE OF THE DECEDENT'S TRUST, FRIEDA M), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | NANCY L ALLF ATTORNEY, 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | NANCY L ALLF ATTORNEY, (RE: FRIEDA MOON FBO SHARON C. VAN ERT), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | NANCY L ALLF ATTORNEY, (RE: FALVAI, BRENDA), 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24491 | NANCY L ARGIER, 5260 LADYHAWK WAY, LAS VEGAS, NV, 89118-0960 | **US Mail (1st Class)** |
| 24491 | NANCY L GOUVEIA, TRUST DATED 10/23/98, C/O NANCY L GOUVEIA TRUSTEE, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | **US Mail (1st Class)** |
| 24491 | NANCY L GRIFFIN AND KAREN L CECCHI, 650 RECORD #326, RENO, NV, 89512 | **US Mail (1st Class)** |
| 24491 | NANCY M BRAUER, 2222 ALBION ST, DENVER, CO, 80207-3708 | **US Mail (1st Class)** |
| 24491 | NANCY MAIN TTEE, OF THE NANCY MAIN LIVING TRUST DTD 4/8/04, 2870 SKOWHEGAN DR, HENDERSON, NV, 89074-5706 | **US Mail (1st Class)** |
| 24491 | NANCY N LAFLEUR, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134-6202 | **US Mail (1st Class)** |
| 24491 | NANCY N LAFLEUR TRANSFER ON DEATH TO, STEPHEN M & JAMES R LAFLEUR, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | NANCY R DAVIS DEFINED BENEFIT PLAN, NANCY R DAVIS TTEE, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | **US Mail (1st Class)** |
| 24491 | NANCY R DAVIS DEFINED BENEFIT PLAN, C/O NANCY R DAVIS TRUSTEE, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | **US Mail (1st Class)** |
| 24491 | NANCY R GILMOUR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | **US Mail (1st Class)** |
| 24491 | NANCY R GILMOUR IRA, FIRST SAVINGS BANK CUSTODIAN FOR, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | **US Mail (1st Class)** |
| 24491 | NANCY R GILMOUR IRA, C/O FIRST SAVING BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | **US Mail (1st Class)** |
| 24491 | NAOMI F STEARNS, TRUST DATED 8/9/1985, C/O NAOMI F STEARNS TRUSTEE, 3200 PORT ROYALE DR N APT 412, FT LAUDERDALE, FL, 33308-7803 | **US Mail (1st Class)** |
| 24491 | NASH IRREVOCABLE TRUST, C/O REVEREND TIMOTHY HALL TRUSTEE, 75 S PROSPECT ST, NANTICOKE, PA, 18634-2319 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | NASONYEAGERGERSONWHITE & LIOCE PA, 1645 PALM BEACH LAKES BLVD STE 1200, WEST PALM BEACH, FL, 33401-2214 | US Mail (1st Class) |
| 24491 | NATHAN ADELSON HOSPICE FOUNDATION, 4131 SWENSON ST, LAS VEGAS, NV, 89119-6718 | US Mail (1st Class) |
| 24491 | NATIONAL CITY COMMERCIAL CAPITAL CORP, FKA INFORMATION LEASING CORP, LISA M MOORE, 995 DALTON AVE, CINCINNATI, OH, 45203 | US Mail (1st Class) |
| 24491 | NATIONAL CITY COMMERCIAL CAPITAL CORP FK, LISA M MOORE ESQ, 995 DALTON AVE, CINCINNATI, OH, 45203 | US Mail (1st Class) |
| 24491 | NATIONAL CITY COMMERCIAL CAPITAL CORP FKA, LISA M MOORE, 995 DALTON AVE, CINCINNATI, OH, 45203 | US Mail (1st Class) |
| 24491 | NATIONAL CITY COMMERCIAL CAPITAL CORPORATION, AS SECURED PARTY, 995 DALTON AVE, CINCINNATI, OH, 45203-1101 | US Mail (1st Class) |
| 24491 | NATIONAL CREDIT CHECK, 3840 YORK ST STE 230A, DENVER, CO, 80205-3574 | US Mail (1st Class) |
| 24491 | NATIONAL NOTARY ASSOCIATION, 9350 DE SOTO AVENUE, PO BOX 2402, CHATSWORTH, CA, 91313-2402 | US Mail (1st Class) |
| 24491 | NAYLON, DOMINIQUE, PO BOX 2, TOPAZ, CA, 96133 | US Mail (1st Class) |
| 24491 | NAYLOR PUBLICATIONS INC, PO BOX 847865, DALLAS, TX, 75284-7865 | US Mail (1st Class) |
| 24491 | NBNA UNIQUE PROPERTIES LLC, 74478 HIGHWAY 111 # 342, PALM DESERT, CA, 92260-4112 | US Mail (1st Class) |
| 24491 | NBW FINANCIAL LLC M NAFEES NAGY MD MANAGER, 1115 TROPHY HILLS DR, LAS VEGAS, NV, 89134-6358 | US Mail (1st Class) |
| 24491 | NEAL & KAM STEHLY FAMILY TRUST, DATED 1/8/00, C/O NEAL J STEHLY & KAM E STEHLY TRUSTEES, 6586 WINDFLOWER DR, CARLSBAD, CA, 92011-2508 | US Mail (1st Class) |
| 24491 | NEAL, RONALD DOUGLAS, 22853 BOXWOOD LN, SANTA CLARITA, CA, 91390-4155 | US Mail (1st Class) |
| 24491 | NEEDENS 1997 LIVING TRUST, C/O LELIA YVONNE NEEDENS TRUSTEE, 1329 US HIGHWAY 395 N # 10130, GARDNERVILLE, NV, 89410-5391 | US Mail (1st Class) |
| 24491 | NEELEY, MELANIE, 251 AEOLIA DRIVE, AUBURN, CA, 95603 | US Mail (1st Class) |
| 24491 | NEIDIG, CARMEN, 3003 LODGEPOLE TRAIL, SOUTH LAKE TAHO, CA, 96150 | US Mail (1st Class) |
| 24491 | NEIL A XAVIER AND JOSEPHINE E XAVIER, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | US Mail (1st Class) |
| 24491 | NEIL TOBIAS, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | US Mail (1st Class) |
| 24491 | NEILAN LIVING TRUST DATED 01/02/04, C/O CARLA D NEILAN TRUSTEE, 6298 CANYON PARK LN, RENO, NV, 89523-1740 | US Mail (1st Class) |
| 24491 | NEILAN, CARLA D, 6298 CANYON PARK LANE, RENO, NV, 89523 | US Mail (1st Class) |
| 24491 | NELSON & VIRGINIA CHARDOUL, TRUST DATED 10/7/91, C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND), 7013 HERSHBERGER CT, CITRUS HEIGHTS, CA, 95610-4039 | US Mail (1st Class) |
| 24491 | NELSON L COHEN IRA, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 24491 | NELSON VIVERO, 7400 W FLAMINGO RD APT 1063, LAS VEGAS, NV, 89147-4394 | US Mail (1st Class) |
| 24491 | NELSON, DELANA D, 3045 NATALIE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | NELSON, ERVIN J, 4021 MEADOWS LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24491 | NELSON, GLORIA, 408 N BERRY PINE RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 24491 | NELSON, GLORIA J, 408 NORTH BERRY PINE ROAD NORTH, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 24491 | NELSON, JAMES, 408 N BERRY PINE RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 24491 | NELSON, TERI E, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420 | US Mail (1st Class) |
| 24491 | NEMO HARDING & ERIN HARDING, 419A ATKINSON DR APT 504, HONOLULU, HI, 96814-4711 | US Mail (1st Class) |
| 24491 | NETT, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | US Mail (1st Class) |
| 24491 | NETTESHEIM-STREBY FAMILY, TRUST DTD 6/2/97, C/O WILLIAM J STREBY & JANE NETTESHEIM TRUSTEES, 860 CALIFORNIA WAY, EMERALD HILLS, CA, 94062-4008 | US Mail (1st Class) |
| 24491 | NETWORK I & D, 3622 N RANCHO DR, STE 102, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |
| 24491 | NEVADA BELL, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 24491 | NEVADA BELL TELEPHONE COMPANY DBA SBC NEVADA, 2600 CAMINO RAMON RM 3S303, SAN RAMON, CA, 94583-5000 | US Mail (1st Class) |
| 24491 | NEVADA BUSIENSS JOURNAL, 4386 S EASTERN AVE STE B, LAS VEGAS, NV, 89119-6052 | US Mail (1st Class) |
| 24491 | NEVADA DEPARTMENT OF TAXATION, BANKRUPTCY SECTION, 555 E WASHINGTON AVE, STE 1300, LAS VEGAS, NV, 89101-1041 | US Mail (1st Class) |
| 24491 | NEVADA DEPARTMENT OF TAXATION, PO BOX 52674, PHOENIX, AZ, 85072-2674 | US Mail (1st Class) |
| 24491 | NEVADA FREEDOM CORP, PSP DTD 10/1/90 AND 9/1/95, FTBO DEBRA L DEVERILL, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | NEVADA FREEDOM CORP, PSP DTD 10/1/90 AND 9/1/95, FTBO DUANE U DEVERILL, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24491 | NEVADA FREEDOM CORP, FTBO DEBRA L DEVERILL, DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24491 | NEVADA FREEDOM CORP, FTBO DUANE U DEVERILL, 774 MAYS BLVD, STE 10  PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24491 | NEVADA INC, ACS, 7990 CASTLE PINES, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24491 | NEVADA LEGAL NEWS, 930 S 4TH ST, LAS VEGAS, NV, 89101-6845 | US Mail (1st Class) |
| 24491 | NEVADA OPERA ASSOCIATION, PO BOX 3256, RENO, NV, 89505-3256 | US Mail (1st Class) |
| 24491 | NEVADA POWER COMPANY, PO BOX 30086, RENO, NV, 89520-3086 | US Mail (1st Class) |
| 24491 | NEVADA POWER COMPANY, ATTN  YVONNE ENOS, PO BOX 10100-S1A15, RENO, NV, 89520 | US Mail (1st Class) |
| 24491 | NEVADA SECRETARY OF ST CARSON CITY, 202 N CARSON ST, CARSON CITY, NV, 89701-4299 | US Mail (1st Class) |
| 24491 | NEVADA STATE BANK, C/F BRUCE MCCLENAHAN IRA, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 24491 | NEVADA STATE BANK, CORPORATE BANKING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 24491 | NEVADA STATE BANK-CREDIT CARD, PO BOX 30833, SALT LAKE CITY, UT, 84130-0833 | US Mail (1st Class) |
| 24491 | NEVADA STATE BANK-CREDIT LINE, COMMERCIAL LOAN SERVICING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 24491 | NEVADA TITLE COMPANY, ATTN FORECLOSURE DEPT, 2500 N BUFFALO DR STE 150, LAS VEGAS, NV, 89128-7854 | US Mail (1st Class) |
| 24491 | NEVER EXPECT THE TYPICAL, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | US Mail (1st Class) |
| 24491 | NEVINS FAMILY TRUST DATED 6/9/00, C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES, 3027 BIG GREEN LN, LAS VEGAS, NV, 89134-7455 | US Mail (1st Class) |
| 24491 | NEVINS JT TEN, RICHARD & MICHELE, 1547 BOB GOALBY LN, EL PASO, TX, 79935 | US Mail (1st Class) |
| 24491 | NEW HORIZONS, 7674 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6647 | US Mail (1st Class) |
| 24491 | NEWBERRY, SHIRLEY S, 1124 CAHLAN DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24491 | NEWBOULD, GERALD D  AND CAROLINE B, 16138 PIONCIANA, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 24491 | NEWBY 1984 FAMILY, TRUST DATED 3/19/84, C/O C E NEWBY & CAROLE NEWBY TRUSTEES, 5209 ELM GROVE DR, LAS VEGAS, NV, 89130-3669 | US Mail (1st Class) |
| 24491 | NEWBY, C E, 5209 ELM GROVE DRIVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24491 | NEWMAN FAMILY TRUST DTD 9/20/97, LARRY J & ELSIE D NEWMAN TTEES, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 24491 | NEWMAN FAMILY TRUST DTD 9/30/97, LARRY J NEWMAN TRUSTEE, 1775 AUTUMN VALLEY WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 24491 | NEWMAN TRUST DATED 1/26/94, C/O DAVID R NEWMAN AND SANDRA L NEWMAN TRUSTEES, 2207 MERINO CT, ROCKLIN, CA, 95765-4620 | US Mail (1st Class) |
| 24491 | NEWMAN TRUST DTD 1/26/94, C/O DAVID R & SANDRA L NEWMAN TTEES, 2207 MERINO CT, ROCKLIN, CA, 95765-4620 | US Mail (1st Class) |
| 24491 | NEWMAN, LEONARD, 1597 SANTA ANITA DRIVE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 24491 | NEWSLETTERS INK, ACCOUNTS PAYABLE, 473 W 4800 S, MURRAY, UT, 84123-4663 | US Mail (1st Class) |
| 24491 | NEWSWEEK, PO BOX 5564, HARLAN, IA, 51593-1064 | US Mail (1st Class) |
| 24491 | NEWTON, DUANE, 1046 NUGGET COURT, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 24491 | NEXSEN PRUET JACOBS & POLLARD PLLC, PO DRAWER 2426, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 24491 | NIBLEY IV, CHARLES, 2106 LATHAM ST, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 24491 | NICHOLAS LOADER TRUST U/A, C/O NICHOLAS LOADER TRUSTEE, 101425 OVERSEAS HWY PMB 706, KEY LARGO, FL, 33037-4505 | US Mail (1st Class) |
| 24491 | NICHOLAS PERRONE, TRUST DATED 7/12/99, C/O NICHOLAS PERRONE TRUSTEE, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120-1775 | US Mail (1st Class) |
| 24491 | NICHOLAS RANDAZZO LINDA TABAS STEMPEL, & ROBERT TABAS EXECUTORS, FOR THE ESTATE OF DANIEL TABAS, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123-3110 | US Mail (1st Class) |
| 24491 | NICHOLS, CHARLES O  AND FLORA, 2561 SEASCAPE DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | NICHOLS, CHARLES O & FLORA A, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 24491 | NICHOLS, SUZANNE, 2561 SEASCAPE DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | NICKOLAS VERLINICH & BEVERLY VERLINICH, 3749 S 4TH AVE LOT 209, YUMA, AZ, 85365-4562 | US Mail (1st Class) |
| 24491 | NICKSICK FAMILY, TRUST DTD 3/19/98, C/O JAMES N NICKSICK & Z KAY NICKSICK TRUSTEES, 4337 FANUEL ST, SAN DIEGO, CA, 92109-4216 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | NICOL CORP, PO BOX 511, ZEPHYR COVE, NV, 89448-0511 | US Mail (1st Class) |
| 24491 | NICOLE DANA FLIER, 21574 SAINT ANDREWS GRAND CIR, BOCA RATON, FL, 33486-8671 | US Mail (1st Class) |
| 24491 | NIELSON FAMILY TRUST DATED 3/9/78, DYSART RNCH C/O DELL R & PENNY NIELSON TTEES, PO BOX 281145, LAMOILLE, NV, 89828-1145 | US Mail (1st Class) |
| 24491 | NIELSON FAMILY TRUST DTD 3/9/78, C/O DELL R & PENNY NIELSON TTEES, PO BOX 281145, DYSART RNCH, LAMOILLE, NV, 89828-1145 | US Mail (1st Class) |
| 24491 | NIENKE A LELS-HOHMANN, REVOCABLE TRUST AGREEMENT DATED 3/8/00, C/O NIENKE A LELS-HOHMANN TRUSTEE, 1559 FRANCISCO ST, SAN FRANCISCO, CA, 94123-2206 | US Mail (1st Class) |
| 24491 | NIGHTENGALE CORP, 2301 DIXIE ROAD, MISSISSAUGA, ON, L4Y1Z9CANADA | US Mail (1st Class) |
| 24491 | NIKKI BARCIA, 2248 LONGWOOD DR, RENO, NV, 89509-5152 | US Mail (1st Class) |
| 24491 | NIKOPOULOS, DEMETRIOS, 7881 ROCKWING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | NIKOPOULOS, JAMES N, 7881 ROCKWING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | NIKOPOULOS, JENNIFER H, 7881 ROCKWING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | NILA GANAHL SEP IRA, 522 S SAN VICENTE LN, ANAHEIM, CA, 92807-4069 | US Mail (1st Class) |
| 24491 | NILI WEINGART, 1406 CAMDEN AVE APT 201, LOS ANGELES, CA, 90025-8009 | US Mail (1st Class) |
| 24491 | NIRENSTEIN 1992 REVOC TRUST, ALLEN M & DOROTHY H, DTD 3/4/92, C/O ALLEN & DOROTHY NIRENSTEIN TTEES, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | US Mail (1st Class) |
| 24491 | NIX, JOHN, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | NIX, JOHN & LISA M, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24491 | NMS LIVING TRUST DATED 12/27/01, C/O NINA M SCHWARTZ TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 24491 | NNT INC, 8805 LUSSO CT, LAS VEGAS, NV, 89134-6190 | US Mail (1st Class) |
| 24491 | NOAH E EDWARDS & MARY P EDWARDS, 3801 NORTHGATE DR, GREENSBORO, NC, 27405-3031 | US Mail (1st Class) |
| 24491 | NOEL AND MARY ANN REES FAMILY TRUST, C/O NOEL E REES AND MARY ANN REES TRUSTEES, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 24491 | NOEL E REES IRA, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 24491 | NOEL L CAMPBELL, 2640 NORTH AVE, CHICO, CA, 95973-1336 | US Mail (1st Class) |
| 24491 | NOEL S GOUVEIA, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 24491 | NOEMI N TUROK, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 24491 | NOGAH GAYNOR LAURIE MERLIS & STEVEN ELSTER, 110 SCOOTER LN, HICKSVILLE, NY, 11801-6434 | US Mail (1st Class) |
| 24491 | NOGAIM, JOHN AND/OR RITA, 8408 DRY CLIFF CIRCLE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | NOLIMAL, FRANK, 2017 GRAFTON AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | NOORTHOEK, ROGER, 4240 PROMENADE WAY, #332, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 24491 | NOR, 3820 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89103-2904 | US Mail (1st Class) |
| 24491 | NORDWIND, PAULA, 1840 VETERAN AVE #302, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 24491 | NORM WEBSTER, 2219 E THOUSAND OAKS BLVD STE 277, THOUSAND OAKS, CA, 91362-2930 | US Mail (1st Class) |
| 24491 | NORMA LAMB-GROVES, TRUST DATED 2/18/03, C/O NORMA LAMB-GROVES TRUSTEE, 1355 PLAYER CIR, ST GEORGE, UT, 84790-7647 | US Mail (1st Class) |
| 24491 | NORMA LAMB-GROVES TRUST DTD 2/18/03, NORMA LAMB-GROVES TRUSTEE, 1355 PLAYER CIR, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 24491 | NORMA M DEULL, 140 RIVERSIDE DR APT 8A, NEW YORK, NY, 10024-2605 | US Mail (1st Class) |
| 24491 | NORMA WILSON, PO BOX 248, GRIZZLY FLATS, CA, 95636-0248 | US Mail (1st Class) |
| 24491 | NORMAN & CHARLENE PRINS REVOC LIVING TRUST, DTD 10/29/03, NORMAN & CHARLENE PRINS TTEES, 7425 W 104TH ST, BLOOMINGTON, MN, 55438-2114 | US Mail (1st Class) |
| 24491 | NORMAN & CHARLENE PRINS REVOCABLE LIVING, TRUST DATED 10/29/03, C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES, 7425 W 104TH ST, BLOOMINGTON, MN, 55438-2114 | US Mail (1st Class) |
| 24491 | NORMAN J AND ENEDINA G ACHSTEIN JTWROS, JAMES E STEWART AND LORA LEE STEWART JTWROS, 1484 KATIE LN NE, KEIZER, OR, 97303-2396 | US Mail (1st Class) |
| 24491 | NORMAN J TWEITEN & TERRI ANN WILSON, PO BOX 846, LILLIAN, AL, 36549-0846 | US Mail (1st Class) |
| 24491 | NORMAN KIVEN, C/O OF SUGAR, FRIEDBERG & FELSENTHAL LLP, 30 N LASALLE ST, STE 3000, ATTN: JONATHAN L MILLS, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 24491 | NORMAN MARTINEAU & KATHRYN J MARTINEAU, PO BOX 575, VALLEY CENTER, CA, 92082-0575 | US Mail (1st Class) |
| 24491 | NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | NORMAN TIANO, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | US Mail (1st Class) |
| 24491 | NORRIS R COIT FAMILY, TRUST DATED 5/19/04, C/O NORRIS R COIT TRUSTEE, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 24491 | NORSCOT FINANCIAL CORP, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 24491 | NORTHERN NEVADA APARTMENT ASSOCIATION, 1 E 1ST ST STE 1105, RENO, NV, 89501-1626 | US Mail (1st Class) |
| 24491 | NORTHERN NEVADA BUSINESS WEEKLY, 700A SMITHRIDGE DR # 201, RENO, NV, 89502-5704 | US Mail (1st Class) |
| 24491 | NORTHERN NEVADA FOUNDATION, 1555 S WELLS AVE, RENO, NV, 89502-2918 | US Mail (1st Class) |
| 24491 | NOUNNA FAMILY PARTNERSHIP, C/O ANNEE NOUNNA GENERAL PARTNER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 24491 | NOUNNA, ANNE, 8057 LANDS END, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | NOVAK LIVING TRUST DTD 10/21/97, C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | US Mail (1st Class) |
| 24491 | NOVAK, LEE, 503 KIEL ST, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24491 | NOWELL, RAY, 2821 SUMTER VALLEY CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | NOXON FAMILY TRUST, ARTHUR & JOAN NOXON TRUSTEES, 2657 WINDMILL PKWY, #197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 24491 | NOXON FAMILY TRUST, C/O ARTHUR G & JOAN NOXON TTEES, 2657 WINDMILL PKWY, #197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 24491 | NOXON, ALICE, 2657 WINDMILL PKWY  #197, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | NOXON, ALICE T, 2657 WINDMILL PKWY #197, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | NOXON, ARTHUR, 2657 WINDMILL PKWY #197, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | NOXON, ARTHUR, 2657 E WINDMILL PARKWAY #197, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24491 | NUCKOLS 2004, REVOCABLE TRUST U/D/T 10/4/2004, C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES, 1531 RAMONA AVE, SOUTH PASADENA, CA, 91030-3734 | US Mail (1st Class) |
| 24491 | NURNEY, VINCE, PO BOX 1614, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 24491 | NURNEY, VINCE E, PO BOX 1614, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 24491 | NUUANU, CATHERINE, 7675 MAGIC COVE CT, LAS VEGAS, NV, 89139-5618 | US Mail (1st Class) |
| 24491 | NV MILANOWSKI & J MARLENE MILANOWSKI, 1004 HALEY PL, DELTA, CO, 81416-2443 | US Mail (1st Class) |
| 24491 | O BRIEN, AZUSA, 4895 W LONE MOUNTAIN RD PMB #188, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24491 | O'BRIEN, FRANK, 4894 LONE MOUNTAIN RD, PMB # 188, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24491 | O'BUCH, OLGA, 140 GAZELLE ROAD, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | O'CONNOR REVOCABLE TRUST UTD 9/17/97, C/O ROBERT H O'CONNOR, & CATHLEEN B O'CONNOR TRUSTEES, PO BOX 1567, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 24491 | O'CONNOR, JENIFFER, 9102 PLACER BULLION AVE, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 24491 | O'CONNOR, JENNIFER, 9102 PLACER BULLION AVE, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 24491 | O'HARA FAMILTY TRUST DATED 2/26/93, C/O GARY J O'HARA & JANICE D O'HARA CO-TRUSTEES, 18310 CALLE LA SERRA, RANCHO SANTA FE, CA, 92091-0103 | US Mail (1st Class) |
| 24491 | O'HARA, JOHN, 2321 STARDUST, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 24491 | O'NEILL, CHARLES E & LOIS, 2340 ARMSTRONG LN, RENO, NV, 89509-3861 | US Mail (1st Class) |
| 24491 | O'RIORDAN, JOHN AND/OR SONHILD, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 24491 | O'RIORDAN, JOHN E, 2745 HARTWICK PINES DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | O'RIORDAN, JOHN E & SONHILD A, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 24491 | O'ROURKE, NETTIE JO, 4308 CICADA WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | O'SULLIVAN TRUST, AUDREY M & FLORENCE O'SULLIVAN TTEES, 20614 LONGVIEW ST, GROVELAND, CA, 95321 | US Mail (1st Class) |
| 24491 | O'SULLIVAN, BERNARD T, 8208 TAOS PASEO AVENUE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | O'SULLIVAN, DANIEL, 730 E PROBERT RD, SHELTON, WA, 98594-6910 | US Mail (1st Class) |
| 24491 | O'SULLIVAN, EILEEN V, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 24491 | O'SULLIVAN, JOHN, 730 E PROBERT ROAD, SHELTON, WA, 98584 | US Mail (1st Class) |
| 24491 | O'SULLIVAN, PATRICK EDWARD & SOON YOUNG, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 24491 | OAK MESA INVESTORS, LLC, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 24491 | OAK SHORES II, JEAN-JACQUES LEBLANC IRA, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | OAKWOOD CAPITAL MANAGEMENT LLC, 1990 S BUNDY DR STE 777, LOS ANGELES, CA, 90025-5244 | US Mail (1st Class) |
| 24491 | OAKWOOD FINANCIAL LLC, 5737 KANAN RD # 125, AGOURA HILLS, CA, 91301-1601 | US Mail (1st Class) |
| 24491 | OBERLANDER, DANIEL, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | US Mail (1st Class) |
| 24491 | OCEAN ATLANTIC / PFG-WESTBURY, LLC, 1800 DIAGONAL RD STE 425, ALEXANDRIA, VA, 22314-2859 | US Mail (1st Class) |
| 24491 | OCEAN ATLANTIC CHICAGO, LLC, 1800 DIAGONAL RD STE 425, ALEXANDRIA, VA, 22314-2859 | US Mail (1st Class) |
| 24491 | OFFICE DEPOT, PO BOX 70001, LOS ANGELES, CA, 90074-0001 | US Mail (1st Class) |
| 24491 | OFFICE DEPOT, 3265 E TROPICANA AVE, LAS VEGAS, NV, 89121-7353 | US Mail (1st Class) |
| 24491 | OFFICE MAX, 4995 S EASTERN AVE, LAS VEGAS, NV, 89119-2301 | US Mail (1st Class) |
| 24489 | AUGUST B LANDIS, OFFICE OF THE UNITED STATES TRUSTEE, (RE: UNITED STATES OF AMERICA), AUGIE.LANDIS@USDOJ.GOV | E-mail |
| 24489 | AUGUST B LANDIS, OFFICE OF THE UNITED STATES TRUSTEE, (RE: UNITED STATES OF AMERICA), USTPREGION17.LV.ECF@USDOJ.GOV | E-mail |
| 24491 | OFFICE TEAM, FILE 73484, PO BOX 60000, SAN FRANCISCO, CA, 94160-0001 | US Mail (1st Class) |
| 24491 | OGREN, ROBERT, 3768 RICK STRATTON DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | OGREN, ROBERT L, 3768 RICK STRATTON DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24491 | OGREN, WILLIAM W & BETTY R, 22102 SHANNON DELL DR, AUDUBON, PA, 19403 | US Mail (1st Class) |
| 24491 | OHIO SAVINGS BANK, 3333 CONCOURS STE 100, ONTARIO, CA, 91764-4875 | US Mail (1st Class) |
| 24491 | OHIO SAVINGS BANK, ATTN TERRY JONES, 8920 W TROPICANA AVE STE 101, LAS VEGAS, NV, 89147-8132 | US Mail (1st Class) |
| 24491 | OHMS, SANDRA & PAUL, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 24491 | OLD REPUBLIC TITLE COMPANY, 3461 BROOKSIDE RD, STOCKTON, CA, 95219-1757 | US Mail (1st Class) |
| 24491 | OLDEN, MICHAEL, 3733 LONE MESA DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24491 | OLDEN, NANCY KATHRYN AND DAVID LEE, PO BOX 31257, LAS VEGAS, NV, 89173-1257 | US Mail (1st Class) |
| 24491 | OLDEN, ROBERT, 4750 VIA TORINO, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 24491 | OLDEN, RUTH, 2264 RED ROCK STREET, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | OLDS  H&W AS JT, DAVID M & SALLY W, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | OLGA O`BUCH TRUST DATED 5/28/98, C/O OLGA O`BUCH TRUSTEE, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 24491 | OLGA O`BUCH TRUST DTD 5/28/98, C/O OLGA O BUCH TRUSTEE, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 24492 | OLGA O`BUCH TRUST DTD 5/28/98, OLGA O`BUCH TTEE, 140 GAZELLE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | OLIVER C & BETTE A HILSON FAMILY TRUST, DTD 2/16/94 BETTE A HILSON TTEE, 2549 BIG TIMBER DR, LAS VEGAS, NV, 89134-7830 | US Mail (1st Class) |
| 24492 | OLIVER F SMITH INCORPORATED PSP, C/O OLIVER F SMITH TRUSTEE, 2871 JOSEPH AVE, SACRAMENTO, CA, 95864-7729 | US Mail (1st Class) |
| 24492 | OLIVER PUHR, 5095 BELLA CT, RENO, NV, 89519 | US Mail (1st Class) |
| 24492 | OLSEN JR, ALFRED, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | OLSEN, DONALD, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | OLSON, DEAN, 6760 CHESTERFIELD LN, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | OLSON, STANTON, 9420 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | OLSON, STANTON P, 9420 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | OLSON, VERNON, 9628 BLUE BELL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | OLYMPIA CAPITAL MANAGEMENT, C/O GERALDINE HOUGHTON, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 24492 | OLYNNDA LONG LIVING, TRUST DATED 1/18/80, C/O OLYNNDA PARMER TRUSTEE, PO BOX 62404, BOULDER CITY, NV, 89006-2404 | US Mail (1st Class) |
| 24492 | OM SAI RAM INSURANCE, 3093 RED ARROW DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | OM, AAA, 3093 RED ARROW DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | OMAR LIVING TRUST DTD 1/21/03 HAL OMAR TTEE, PO BOX 20524, RENO, NV, 89515-0524 | US Mail (1st Class) |
| 24492 | OMAYE 1990 TRUST, C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 24492 | OMAYE, ANNIE, 1846 THREE MILE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | OMAYE, ANNIE, 1846 THREE MILE DR, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24492 | OMOTO, KENJI, 6301 CHIMNEY WOOD CT, LAS VEGAS, NV, 89130 | **US Mail (1st Class)** |
| 24492 | ONE POINT STREET, INC., 86 MAIN ST 2ND FL, YONKERS, NY, 10701 | **US Mail (1st Class)** |
| 24492 | ONEY, JAMES B, 1708 TALON AVE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 24492 | OOSTHUIZEN, ADRIAN J R, 5860 LAUSANNE DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24492 | OOSTHUIZEN, ADRIAN JR, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | **US Mail (1st Class)** |
| 24492 | OPAL R LAWRENCE TRUSTEE LAWRENCE FAMILY TRUST, 5008 ELM GROVE DR, LAS VEGAS, NV, 89130-3638 | **US Mail (1st Class)** |
| 24492 | OPPIO, CATHERINE, PO BOX 15, 430 GONOWABIE, CRYSTAL BAY, NV, 89402 | **US Mail (1st Class)** |
| 24492 | ORBAN H REICH TRUST DATED 12/27/00, C/O ORBAN H REICH TRUSTEE, PO BOX 1844, RENO, NV, 89505-1844 | **US Mail (1st Class)** |
| 24492 | ORGILLE-SINGER, 8360 W SAHARA AVE STE 110, LAS VEGAS, NV, 89117-8943 | **US Mail (1st Class)** |
| 24491 | ORLANDO CORPORATION, 6205 AIRPORT RD B 5TH FL, MISSISSIAUGA, ON, L4V1E3CANADA | **US Mail (1st Class)** |
| 24492 | ORLOFF IRA, 275 SNOWY RIVER CIR, HENDERSON, NV, 89074-4256 | **US Mail (1st Class)** |
| 24492 | ORNDOFF, MARY, 604 CAMEO CIRCLE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24489 | JEFFREY D HERMANN, ORRICK HERRINGTON & SUTCLIFFE LLP, (RE: DIVERSIFIED EQUITY SEC HOLDERS COMM), JHERMANN@ORRICK.COM | **E-mail** |
| 24489 | MARC A LEVINSON, ORRICK HERRINGTON & SUTCLIFFE LLP, (RE: DIVERSIFIED EQUITY SEC HOLDERS COMM), MALEVINSON@ORRICK.COM | **E-mail** |
| 24492 | ORVIN CALHOUN & ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | **US Mail (1st Class)** |
| 24492 | OSBORNE, JOHN R, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 24492 | OSHEROW TRUST DATED 9/11/89, C/O AARON I OSHEROW TRUSTEE, 200 S BRENTWOOD BLVD APT 9D, SAINT LOUIS, MO, 63105-1633 | **US Mail (1st Class)** |
| 24492 | OSHEROW TRUST DTD 9/11/89, AARON OSHEROW TRUSTEE, 200 S BRENTWOOD BLVD, #9D, ST LOUIS, MO, 63105 | **US Mail (1st Class)** |
| 24492 | OSI COLLECTION, PO BOX 965, BROOKFIELD, WI, 53008-0965 | **US Mail (1st Class)** |
| 24492 | OSTER, PAUL, PO BOX 2618, MAMMOTH LAKES, CA, 93546 | **US Mail (1st Class)** |
| 24492 | OSVALDO ZUNINO LIVING, TRUST DATED 12/18/98, C/O OSVALDO ZUNINO TRUSTEE, 3575 TIOGA WAY, LAS VEGAS, NV, 89109-3340 | **US Mail (1st Class)** |
| 24492 | OTT FAMILY REVOCABLE, TRUST DATED 4/29/98, C/O FRANKLIN D OTT AND KATHRYN R OTT TRUSTEES, 5832 N MISTY RIDGE DR, TUCSON, AZ, 85718-3433 | **US Mail (1st Class)** |
| 24492 | OURDOUNE LIVING, TRUST DATED 1/16/98, C/O JEAN A OURDOUNE TRUSTEE, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134-8971 | **US Mail (1st Class)** |
| 24492 | OURDOUNE, JEAN, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24492 | OURDOUNE, JEAN A, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24492 | OUTBACK STEAK HOUSE, 4141 S PECOS RD, LAS VEGAS, NV, 89121-5023 | **US Mail (1st Class)** |
| 24492 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, C/O WILLIAM J OVCA JR TRUSTEE, 16872 BARUNA LANE, HUNTINGTON BEACH, CA, 92649 | **US Mail (1st Class)** |
| 24492 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, C/O WILLIAM J OVCA JR TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649 | **US Mail (1st Class)** |
| 24489 | WILLIAM J. OVCA, OVCA ASSOCIATES, INC, (RE: DIRECT LENDER/DEFINED PENSION PLAN), N1GL@AOL.COM | **E-mail** |
| 24492 | OVERLEESE, DOROTHEA, 1301 EAST SAINT LOUIS #1, LAS VEGAS, NV, 89104 | **US Mail (1st Class)** |
| 24492 | OWEN, JUDITH, 292 WHITE WILLOW AVENUE, LAS VEGAS, NV, 89123-1111 | **US Mail (1st Class)** |
| 24492 | OWENS, MILTON, 1094 7TH ST, SAN PEDRO, CA, 90731 | **US Mail (1st Class)** |
| 24492 | OXENDORF, ROBERT, 6902 W OKLAHOMA AVENUE, MILWAUKEE, WI, 53219 | **US Mail (1st Class)** |
| 24492 | OXX, LORI E, 6501 DUME DR, MALIBU, CA, 90265-4274 | **US Mail (1st Class)** |
| 24492 | OYSBAY LLC C/O TRACY CAVIN, 1424 HEREFORD DR, EAGLE, ID, 83616 | **US Mail (1st Class)** |
| 24492 | P & P ENTERPRISES LIMITED-LIABILITY COMPANY, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 24492 | P & W TRUST DATED 8/19/93, C/O WALLACE HOLLANDER TRUSTEE, 2728 HOPE FOREST DR, LAS VEGAS, NV, 89134-7322 | **US Mail (1st Class)** |
| 24492 | P MORGAN TRUST, PAULA A MORGAN TTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 | **US Mail (1st Class)** |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | P MORGAN TRUST DATED 7/1/88, C/O PAULA A MORGAN TRUSTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 | US Mail (1st Class) |
| 24492 | P O  BOX 3933, WILLIAM, PO BOX 3933, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 24492 | PACIFIC BELL, PAYMENT CENTER, SACRAMENTO, CA, 95887-0001 | US Mail (1st Class) |
| 24492 | PACIFIC STATES COMMUNICATIONS OF NV INC, 4750 LONGLEY LN STE 102, RENO, NV, 89502-5981 | US Mail (1st Class) |
| 24492 | PACIOCCO, DAN, 995 NE C STREET, COLLEGE PLACE, WA, 99324 | US Mail (1st Class) |
| 24492 | PACZOSA, STANLEY, 8617 LINDERWOOD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | PACZOSA, STANLEY, 8617 LINDERWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | PADGETT FAMILY TRUST DATED 3/25/03, C/O VARNELL O PADGETT & DOROTHY A PADGETT TRUSTEES, 1520 SKY VALLEY DR APT 106, RENO, NV, 89523-7984 | US Mail (1st Class) |
| 24492 | PAEPAE ESTATE TRUST DATED 05/01/00, C/O KIMBERLY HAVINS TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 24492 | PAEPAE ESTATE TRUST DTD 05/01/00, C/O KIMBERLY HAVINS TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 24492 | PAGE, PATTI, 1225 TRIUMPH CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PALM BEACH NEWSPAPERS INC, 2751 SOUTH DIXIE HIGHWAY, PO BOX 24694, WEST PALM BEACH, FL, 33416-4694 | US Mail (1st Class) |
| 24492 | PALM HARBOR ONE, LLC, 153 ANDOVER ST STE 104, DANVERS, MA, 01923-1455 | US Mail (1st Class) |
| 24492 | PALM SPRINGS CHOP HOUSE & DECK, 262 S PALM CANYON DR, PALM SPRINGS, CA, 92262-6312 | US Mail (1st Class) |
| 24492 | PALM TERRACE LLC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24492 | PALM TERRACE LLC, CURTIS R TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 24492 | PALMER, DAVID, 1601 BENCHLEY CT, HENDERSON, NV, 89052-6912 | US Mail (1st Class) |
| 24492 | PALMER, JOSEPH, 5211 N  LONE DR, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 24492 | PALMER, STEPHEN M, 2746 HARTWICK LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | PALMINTERE REVOCABLE, TRUST DATED 6/19/98, C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST, 11219 STAUFFER LN, CUPERTINO, CA, 95014-5150 | US Mail (1st Class) |
| 24492 | PALMS & PINES LLC, PO BOX 45, LONGVILLE, MN, 56655 | US Mail (1st Class) |
| 24492 | PAMELA JEAN MARTON, 2652 1/2 LAKE VIEW TER E, LOS ANGELES, CA, 90039-2605 | US Mail (1st Class) |
| 24492 | PAMELA M CONBOY, 2310 OAK PARK RD, GLENDORA, CA, 91741-4019 | US Mail (1st Class) |
| 24491 | PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS, 14 MIKINON ST, GLYFADA  ATHENS HELLAS 16674, GREECE | US Mail (1st Class) |
| 24491 | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS, 14 MIKINON ST, GLYFADA  ATHENS 16674, GREECE | US Mail (1st Class) |
| 24491 | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS, 14 MIKINON ST, GLYFADA  ATHENS 16675, GREECE | US Mail (1st Class) |
| 24492 | PANDALEON, JAY A, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 24492 | PANEK, WILLIAM, 106 MANGO CT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | PANEK, WILLIAM AND POLA, 106 MANGO COURT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | PANKRATZ, A J, 7923 AMESTOY AVENUE, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 24492 | PANORAMIC PROPERTIES LTD, 692 KENTONS RUN AVE, HENDERSON, NV, 89052-2824 | US Mail (1st Class) |
| 24492 | PANYREK, EDWARD, 1636 KREGEL AVENUE, MUSKEGON, MI, 49442 | US Mail (1st Class) |
| 24492 | PAOLA ACCUSANI, 2749 GLENBROOK WAY, BISHOP, CA, 93514-3119 | US Mail (1st Class) |
| 24492 | PAOLO M ARROYO &  MARIO D ARROYO, 1516 N VINE ST, APT 541S, HOLLYWOOD, CA, 90028 | US Mail (1st Class) |
| 24492 | PAPAS, CHRISTIAN, 2060 DIAMOND BAR DIRVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PAPAS, LOU, 2060 DIAMOND BAR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PAPAS, PETER, 2060 DIAMOND BAR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PAPAS, RITA, 2060 DIAMOND BAR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PAPPAS, ANTHONY, PO BOX 531488, HENDERSON, NV, 89053 | US Mail (1st Class) |
| 24492 | PARADIS, MARIE, 7832 OLYMPUS AVENUE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 24492 | PARADISE PLANTS, 550 SW KABOT AVE, PORT ST LUCIE, FL, 34953-3053 | US Mail (1st Class) |
| 24492 | PARDO FAMILY TRUST DATED 4/13/90, C/O BETTY R PARDO TRUSTEE, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | PARDO FAMILY TRUST DTD 4/13/90, C/O BETTY R PARDO TRUSTEE, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 24492 | PARDO IRA, BETTY R, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 24492 | PARIS LINE LLC, 4759 ILLUSTRIOUS ST, LAS VEGAS, NV, 89147-5111 | US Mail (1st Class) |
| 24492 | PARK, YOUNG JIN & SEJIN, 4417 LOS REYES CT, LAS VEGAS, NV, 89121-5345 | US Mail (1st Class) |
| 24491 | PARKER BUSH LANE PC, (RE: DOWNING, ERNEST W & EVA M), ATTN RICHARD J PARKER, 1336 E BURNSIDE ST, SUITE 200, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 24492 | PARKER BUSH LANE PC, ATTN RICHARD J PARKER, 1336 E BURNSIDE ST, SUITE 200, PORTLAND, OR, 97214 | US Mail (1st Class) |
| 24492 | PARKER JIM, 4864 SUNSET TER APT D, FAIR OAKS, CA, 95628-5046 | US Mail (1st Class) |
| 24492 | PARKER, CHARLES & MARY, 14470 EMERALD PATH, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 24492 | PARKER, JAMES, 4864 SUNSET TER APT D, FAIR OAKS, CA, 95628-5046 | US Mail (1st Class) |
| 24492 | PARKER, LEXEY S, 4005 PLATEAU RD, RENO, NV, 89519 | US Mail (1st Class) |
| 24492 | PARKER, THOMAS R, 9091 OLDEN GATE AVENUE, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 24492 | PARTCH, TIM & KATHLEEN, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 24492 | PARTNERS TITLE COMPANY, 5851 SAN FELIPE ST STE 150, HOUSTON, TX, 77057-8010 | US Mail (1st Class) |
| 24492 | PASCAL, MICHAEL, 2031 DIAMOND BAR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PASCHAL, PATRICIA R, FISERV TRUST COMPANY TTEE FBO, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 24492 | PASCHAL, PATRICIA R, 1012 EASTERN AVENUE, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 24492 | PASQUALE C MAURO FAMILY, TRUST DATED 4/19/95, C/O PASQUALE C MAURO TRUSTEE, 7768 PAINTED SUNSET DR, LAS VEGAS, NV, 89149-6453 | US Mail (1st Class) |
| 24492 | PASQUALE C MAURO FAMILY TRUST DATED 4/19/95, C/O PASQUALE C MAURO TRUSTEE, 7768 PAINTED SUNSET DR, LAS VEGAS, NV, 89149-6453 | US Mail (1st Class) |
| 24492 | PASQUALOTTO, ANTHONY AND ALICIA, 5775 S DUNEVILLE STREET, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24492 | PAT A DOLCE & LORA DEAN DOLCE, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 24492 | PAT DAVIS IRA, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24492 | PATRICE A LABOSSIERE, 745 MATTERHORN BLVD, RENO, NV, 89506-8318 | US Mail (1st Class) |
| 24492 | PATRICIA A BOSCHETTO LIVING TRUST, C/O PATRICIA A BOSCHETTO, TRUSTEE, 1294 W BLOOMINGTON DR S, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 24492 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | US Mail (1st Class) |
| 24492 | PATRICIA A MIDDEL TRUSTEE OF THE MIDDEL SEPARATE, PROPERTY REVOCABLE LIVING TRUST DTD 11/7/00, 5485 DESERT PEACH DR, SPARKS, NV, 89436-0862 | US Mail (1st Class) |
| 24492 | PATRICIA ANN WEBBER, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 24492 | PATRICIA ANNE SULLIVAN, 327 QUIET HARBOR DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | PATRICIA B DE SOTA, 2381 JUNIPER RD, GARDNERVILLE, NV, 89410-6639 | US Mail (1st Class) |
| 24492 | PATRICIA DARNOLD IRA, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074-1533 | US Mail (1st Class) |
| 24492 | PATRICIA DEVERELL, 9124 EAGLE RIDGE DR, LAS VEGAS, NV, 89134-6309 | US Mail (1st Class) |
| 24492 | PATRICIA E VON EUW REVOCABLE TRUST DATED 11/23/04, C/O PATRICIA E VON EUW TRUSTEE, 2448 LARK SPARROW ST, LAS VEGAS, NV, 89084-3726 | US Mail (1st Class) |
| 24492 | PATRICIA GAIL GRIFFITH TTRUSTEE FAMILY, TRUST DTD 3/21/03, 2215 TERRACEWOOD LN, ESCONDIDO, CA, 92026-1452 | US Mail (1st Class) |
| 24492 | PATRICIA J LARSON, PO BOX 1504, DEMING, NM, 88031 | US Mail (1st Class) |
| 24491 | PATRICIA KENNEDY FYFE, (RE: EVERETT, DANIEL L & SANDRA M), ATTORNEY AT LAW, 400 OYSTER POINT BOULEVARD, SUITE 436, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 24492 | PATRICIA KENNEDY FYFE, ATTORNEY AT LAW, 400 OYSTER POINT BOULEVARD, SUITE 436, SOUTH SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 24492 | PATRICIA L LEWIS TRUSTEE OF THE, LOIS E JOHN TRUST DATED 12/24/91, 625 W SILVER CREEK RD, GILBERT, AZ, 85233-5855 | US Mail (1st Class) |
| 24492 | PATRICIA L PORT, TRUST DATED 1/28/04, C/O PATRICIA L PORT TRUSTEE, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 24492 | PATRICIA LEE TIEDE, 5225 POOKS HILL ROAD, 1520 NORTH, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 24492 | PATRICIA MARIE BALDWIN, 4435 TOPAZ ST, LAS VEGAS, NV, 89121-5350 | US Mail (1st Class) |
| 24492 | PATRICIA O HOGLUND IRA, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | PATRICIA R LIETZ, 3676 N WOODHURST DR, COVINA, CA, 91724-3366 | US Mail (1st Class) |
| 24492 | PATRICK & SUSAN DAVIS, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24492 | PATRICK A O`BRIEN AND EMOGENE N O`BRIEN, TTEES FBO, 356 E DESERT INN RD APT 121, LAS VEGAS, NV, 89109-9024 | US Mail (1st Class) |
| 24492 | PATRICK B MOORE, 2995 WOODSIDE RD STE 400, WOODSIDE, CA, 94062-2448 | US Mail (1st Class) |
| 24492 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 24492 | PATRICK F FENLON AND ANGELA B FENLON, 121 W HARMONT DR, PHOENIX, AZ, 85021-5639 | US Mail (1st Class) |
| 24492 | PATRICK GONZALES AND ROSEMARY GONZALES, 5114 KINGSGROVE DR, SOMIS, CA, 93066-9718 | US Mail (1st Class) |
| 24492 | PATRICK HENRY & CYNTHIA B HENRY, PO BOX 181, ANATONE, WA, 99401-0181 | US Mail (1st Class) |
| 24492 | PATRICK J ANGLIN, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 24492 | PATRICK J HORGAN, 1560 KESTREL CT, RENO, NV, 89509-3981 | US Mail (1st Class) |
| 24492 | PATRICK J MURPHY & PENNY E MURPHY, 20 LA CROSSE CT, HENDERSON, NV, 89052-6608 | US Mail (1st Class) |
| 24492 | PATRICK LENHART OR WILLIAM LENHART, 483 N BELMONT PL #166, PROVO, UT, 84606 | US Mail (1st Class) |
| 24492 | PATRICK M RICH TRUST UAD 4/4/01, C/O PATRICK M RICH TRUSTEE, 27810 FORESTER DR, BONITA SPRINGS, FL, 34134-3805 | US Mail (1st Class) |
| 24492 | PATRICK M SKAIN & SAW LIM-SKAIN, 300 CRESTLAKE DR, SAN FRANCISCO, CA, 94132-1321 | US Mail (1st Class) |
| 24492 | PATRICK M SKAIN AND SAW LIM-SKAIN, 300 CRESTLAKE DR, SAN FRANCISCO, CA, 94132-1321 | US Mail (1st Class) |
| 24492 | PATRICK NOVELL, 6321 E ADOBE RD, MESA, AZ, 85205-5903 | US Mail (1st Class) |
| 24492 | PATRICK P LYNCH, 25130 GENUINE RISK RD, MONTEREY, CA, 93940-6610 | US Mail (1st Class) |
| 24492 | PATSY R RIEGER IRA, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 24492 | PATTERSON, ROSALIE, 60 DEAN WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 24492 | PATTERSON-ROGERS 2001 FAMILY TRUST, ROBERT C & JOYCE PATTERSON-ROGERS, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 24492 | PATTERSON-ROGERS FAMILY 2001, TRUST DATED 9/5/01, C/O ROBERT C PATTERSON-ROGERS AND JOYCE PATTERSON-, PO BOX 60175, LAS VEGAS, NV, 89160-0175 | US Mail (1st Class) |
| 24492 | PATTERSON-ROGERS FAMILY 2001 TRUST, ROBERT C & JOYCE PATTERSON-ROGERS TRUSTEES, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 24492 | PATTERSON-ROGERS FAMILY TRUST DTD 09/05/01, ROBERT C & JOYCE PATTERSON-ROGERS TTEES, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 24492 | PATTERSON-ROGERS, JOYCE, PO BOX 60175, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 24492 | PATTI PAGE, 1225 TRIUMPH CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PATTON, GWEN, 2251 WABASH CIRCLE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24492 | PATTON, PHYLLIS BROOKE, 7203 MISSION HILLS DRIVE, LAS VEGAS, NV, 89113-1340 | US Mail (1st Class) |
| 24492 | PAUL A JACQUES & DONNA J JACQUES, 810 SE 7TH ST, A103, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 24492 | PAUL BLOCH IRA, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 24492 | PAUL BLOCH LIVING TRUST DATED 10/29/02, TRUSTEE OF PAUL BLOCH LIVING TRUST, 2111 STRADA MIA, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 24492 | PAUL BLOCH LIVING TRUST DTD 10/29/02, TRUSTEE, 2111 STRADA MIA, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 24492 | PAUL BLOCH LIVING TRUST DTD 10/29/02, PAUL BLOCH TTEE, 2111 STRADA MIA, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PAUL BLOCH LIVING TRUST UA 10/29/02, C/O PAUL BLOCH TRUSTEE, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 24492 | PAUL BRUGGEMANS, 385 W TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262-5647 | US Mail (1st Class) |
| 24492 | PAUL D GRAF AND MARGARET A GRAF, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 24492 | PAUL E ANDERSON JR, 2559 PERA CIR, LAS VEGAS, NV, 89121-4024 | US Mail (1st Class) |
| 24492 | PAUL F VOGEL REVOCABLE TRUST UTD 8/16/94, 5612 BENHENRY CT, ROCKLIN, CA, 95677-4503 | US Mail (1st Class) |
| 24492 | PAUL FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 24492 | PAUL FEDRIZZI & JANE E FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 24492 | PAUL G CHELEW, PO BOX 370, DAYTON, NV, 89403-0370 | US Mail (1st Class) |
| 24492 | PAUL G CHELEW CHARITABLE REMAINDER, ALTA BATES SUMMIT FOUNDATION TTEE, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | PAUL G CHELEW CHARITABLE REMAINDER, ALTA BATES SUMMIT FOUNDATION TTEE, BERKELEY, CA, 94705 | US Mail (1st Class) |
| 24492 | PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III, C/O ALTA BATES SUMMIT FOUNDATION TRUSTEE, 2855 TELEGRAPH AVE STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |
| 24492 | PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III, C/O ALTA BATES SUMMIT FOUNDATION TTEE, 2855 TELEGRAPH AVE, STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |
| 24492 | PAUL H PALMER & TREASA PALMER TTEE OF THE, PALMER FAMILY TRUST 10/10/02, 907 SQUAW PEAK DR, HENDERSON, NV, 89014-0356 | US Mail (1st Class) |
| 24492 | PAUL HAMILTON, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | PAUL HARGIS & SUSAN GAIL HARGIS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 24492 | PAUL J SAPOURN GRANTOR RETAINED ANNUITY, TRUST DATED 10/15/98, C/O MICHAEL P SAPOURN TRUSTEE, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 24492 | PAUL KANGAS, 2555 NE 202ND ST, MIAMI, FL, 33180-1924 | US Mail (1st Class) |
| 24492 | PAUL KRON ESTATE, TRUST DTD 06/12/90, C/O PAUL N KRON TRUSTEE, 1108 VILLEROY DR, SUN CITY CENTER, FL, 33573-4415 | US Mail (1st Class) |
| 24492 | PAUL L & MARIE LINNEY TRUST DATED 10-25-96, C/O PAUL L LINNEY TRUSTEE, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 24492 | PAUL L GARCELL & PAMELA HERTZ, REVOCABLE FAMILY TRUST, C/O PAUL L GARCELL TRUSTEE, 2013 GROUSE ST, LAS VEGAS, NV, 89013 | US Mail (1st Class) |
| 24492 | PAUL L GARCELL & PAMELA HERTZ REV FAMILY TRUST, PAUL L GARCELL TRUSTEE, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | PAUL LAINE, PO BOX 10576, RENO, NV, 89510-0576 | US Mail (1st Class) |
| 24492 | PAUL M MCAFFEE, PO BOX 2580, CARSON CITY, NV, 89702-2580 | US Mail (1st Class) |
| 24492 | PAUL OSTER, PO BOX 2618, MAMMOTH LAKES, CA, 93546-2618 | US Mail (1st Class) |
| 24492 | PAUL ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 24492 | PAUL ROGAN & MAUREEN ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 24492 | PAUL SCHLESINGER AND NORMA SCHLESINGER, 2131 CHAPMAN RANCH RD, HENDERSON, NV, 89012-2560 | US Mail (1st Class) |
| 24492 | PAUL SEYB & WENDY M SEYB, 9250 BRECKENRIDGE LN, EDEN PRAIRIE, MN, 55347-3443 | US Mail (1st Class) |
| 24492 | PAUL WINARD REVOCABLE, TRUST DATED 1/27/95, C/O PAUL WINARD TRUSTEE, 4200 SPRING MOUNTAIN RD, LAS VEGAS, NV, 89102-8748 | US Mail (1st Class) |
| 24492 | PAUL, LESTER M, 2533 CANTER WAY, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 24492 | PAUL, RONALD NORRIS, 6940 FREMONT ROAD, DIXON, CA, 95620 | US Mail (1st Class) |
| 24492 | PAULA M LAWSON, PO BOX 18652, RENO, NV, 89511-0652 | US Mail (1st Class) |
| 24492 | PAULA S BENDER IRA, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 24492 | PAULA VILLEGAS STOLTZ, 220 N KANSAS ST # 482, EL PASO, TX, 79901-1410 | US Mail (1st Class) |
| 24492 | PAULINE DOLCE TRUST DTD MAY 9 1996, C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 24492 | PAULIUS MOSINSKIS, 1545 GRUVERSVILLE RD, RICHLANDTOWN, PA, 18955-1111 | US Mail (1st Class) |
| 24492 | PAULSEN, MARK EDWARD, 14295 DOMINGO COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | PAVEY FAMILY TRUST DATED 12/20/00, C/O SUSAN PAVEY-BECKER TRUSTEE, 10107 JUSTAMERE LN, ELK GROVE, CA, 95624-9358 | US Mail (1st Class) |
| 24492 | PAYETTE LAKES CONSULTING LLC, 401K FBO JOHN BORKOSKI DTD 1-1-04, C/O JOHN S BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 24492 | PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 24492 | PAYNE, SHIRLEY, PO BOX 208, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 24492 | PCBC 2003, 1215 K ST STE 1200, SACRAMENTO, CA, 95814-3947 | US Mail (1st Class) |
| 24492 | PEARCE, LEALAND T, 3160 EAGLEWOOD DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | PEARCE, LELAND, 3160 EAGLEWOOD DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | PEARLMUTTER, MICHAEL, 9348 PINNACLE COVE STREET, LAS VEGAS, NV, 89123-3876 | US Mail (1st Class) |
| 24492 | PECOS PROFESSIONAL PARK, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | PECOS PROFESSIONAL PARK LIMITED PARTNER, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | PECOS PROFESSIONAL PARK LIMITED PARTNER, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | PEDRO C GONZALEZ, 2325 LANGDON WAY, NORTH LAS VEGAS, NV, 89032-4827 | US Mail (1st Class) |
| 24492 | PEDRO GONZALEZ, 2325 LANGDON WAY, NORTH LAS VEGAS, NV, 89032-4827 | US Mail (1st Class) |
| 24492 | PEDRO L & CAROL A BARROSO, TRUST DATED 11/29/90, C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 24492 | PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90, PEDRO LUIS & CAROL ANN BARROSO TTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 24492 | PEEK, ANDREW, PO BOX 897, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 24492 | PEELE BYPASS TRUST DATED 2/10/87, C/O JENNEFER COLE PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 24492 | PEELE BYPASS TRUST DTD 2/10/87, C/O JENNEFER COLE PEELE TTEE, 2581 RAMPART TER, RENO, NV, 89519-8362 | US Mail (1st Class) |
| 24492 | PEELE BYPASS TRUST DTD 2/10/87, JENNEFER PEELE TTEE, 2581 RAMPART TER, RENO, NV, 89519 | US Mail (1st Class) |
| 24492 | PEELE SPOUSAL TRUST DATED 2/10/87, C/O JENNEFER C PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 24492 | PEELE SPOUSAL TRUST DTD 2/10/87, C/O JENNEFER C PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89519-8362 | US Mail (1st Class) |
| 24492 | PEELE SPOUSAL TRUST DTD 2/10/87, JENNEFER C PEELE TTEE, 2581 RAMPART TER, RENO, NV, 89519 | US Mail (1st Class) |
| 24492 | PEETERS, FRANCISCUS L, 9417 SUNDIAL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | PEGASUS-MH VENTURES I, LLC, 4900 HOPYARD RD STE 202, PLEASANTON, CA, 94588-3345 | US Mail (1st Class) |
| 24492 | PEGGY ANN VALLEY, 4843 SOUTH POINT, DISCOVERY BAY, CA, 94514 | US Mail (1st Class) |
| 24492 | PENA, MARIA, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24492 | PENA, MARIA, 52 FANTACIA LANE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | PENGILLY, JAMES W, 232 MULDOWNEY LN, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 24492 | PENN FAMILY TRUST DATED 1/20/90, C/O BILL PENN & ISA PENN, 27415 TREFOIL ST, MURRIETA, CA, 92562-2508 | US Mail (1st Class) |
| 24492 | PENNELLA, CARL, 445 NORTH LAMB APT #D, LAS VEGAS, NV, 89110-3374 | US Mail (1st Class) |
| 24492 | PENNELLA, CARL, 445 N LAMB #D, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24492 | PENNY LEE COMSIA REVOCABLE TRUST UDT 4/10/00, C/O PENNY LEE COMSIA TRUSTEE, 53 ENCANTADO CNYN, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 24492 | PENNY MILLER AND BRIAN J MILLER, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 24492 | PENNY STANARD, 16004 VILLAGE GREEN DR APT D, MILL CREEK, WA, 98012-5879 | US Mail (1st Class) |
| 24492 | PENSCO TRUST COMPANY CUSTODIAN FOR PAUL LAINE IRA, PO BOX 10576, RENO, NV, 89510-0576 | US Mail (1st Class) |
| 24492 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K ST NW, STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 24492 | PENSION BENEFIT GUARANTY CORPORATION, ATTN  FRANK ANDERSON ATTORNEY, OFFICE OF THE CHIEF COUNSEL, 1200 K STREET NW, STE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 24492 | PENSION REAL ESTATE ASSOCIATION, 100 PEARL ST, HARTFORD, CT, 06103-4506 | US Mail (1st Class) |
| 24492 | PENTON TECHNOLOGY MEDIA, 2420 RELIABLE PARKWAY, CHICAGO, IL, 60686-0001 | US Mail (1st Class) |
| 24492 | PERCY FAMILY TRUST U/A 9/28/99, C/O MICHAEL PERCY & CAROL PERCY TRUSTEES, 1902 DEEP SPRINGS LN, LINCOLN, CA, 95648-8785 | US Mail (1st Class) |
| 24492 | PERCY YOUNG & RUTH YOUNG, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | US Mail (1st Class) |
| 24492 | PEREIRA, JOHN F, 7468 GOOSE MEADOWS WAY, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 24492 | PEREOS IRA, C NICHOLAS, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | US Mail (1st Class) |
| 24492 | PEREOS IRS, C NICHOLAS, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | US Mail (1st Class) |
| 24492 | PERESS, SHIMON, 8109 SAPPHIRE BAY, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | PEREZ, EDWIN, 806 N HUDSON AVE, HOLLYWOOD, CA, 90038 | US Mail (1st Class) |
| 24492 | PEREZ, EDWIN L, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 24492 | PERLA, ANDREW J, 10469 ABBOTSBURY DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | PERLMAN INVESTMENT PARTNERS LP, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |
| 24492 | PERLMAN, ROBERT, 2877 PARADISE RD 3501, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | PERLMAN, ROBERT H, 2877 PARADISE ROAD, LAS VEGAS, NV, 89109 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | PERNICANO, ANGELO, 6212 NAHA PORT, LAS VEGAS, NV, 89110 | **US Mail (1st Class)** |
| 24492 | PERRENOT, PRESTON B, 923 WITTIG AVENUE, LAS VEGAS, NV, 89131 | **US Mail (1st Class)** |
| 24492 | PERRONE, CATHERINE, 5123 CROTON RD, CELEBRATION, FL, 34747-4843 | **US Mail (1st Class)** |
| 24492 | PERRONE, NICHOLAS, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 24492 | PERRY AND MARGARET SHIRLEY LIVING, TRUST DATED 1-19-88 AMENDED AND RESTATED, C/O PERRY BECKER SHIRLEY JR POWER OF ATTORNEY FOR, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | **US Mail (1st Class)** |
| 24492 | PERRY BECKER SHIRLEY & SUSAN A SHIRLEY, LIVING TRUST OF 1991, C/O PERRY BECKER SHIRLEY & SUSAN A SHIRLEY TRUSTEE, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | **US Mail (1st Class)** |
| 24492 | PERRY, BIRGETTA, 10204 ORKINEY DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24492 | PERRY, KENNETH M, 13870 SIERRA COURT, SUTTER CREEK, CA, 95685 | **US Mail (1st Class)** |
| 24492 | PERSONAL CONCEPTS LIMITED, PO BOX 3353, SAN DIMAS, CA, 91773-7353 | **US Mail (1st Class)** |
| 24492 | PETER & BEVERLY LABADIA, 1604 WANDER WINDS WAY, LAS VEGAS, NV, 89128-7974 | **US Mail (1st Class)** |
| 24492 | PETER C COHN & MARGARET H COHN, 260 MONARCH DR, CARSON CITY, NV, 89704-9731 | **US Mail (1st Class)** |
| 24492 | PETER C CRANSTON IRA, 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134-8551 | **US Mail (1st Class)** |
| 24492 | PETER DE LUCA, 2316 HERMOSITA DR, GLENDALE, CA, 91208-1933 | **US Mail (1st Class)** |
| 24491 | PETER E SPROCK 2001 TRUST, C/O PETER E SPROCK TRUSTEE, PO BOX 4517, STATELINE, NV, 89449-4517 | **US Mail (1st Class)** |
| 24492 | PETER L BACKES TRUST, C/O PETER L BACKES TRUSTEE, 9448 QUAIL RIDGE DR, LAS VEGAS, NV, 89134-8938 | **US Mail (1st Class)** |
| 24492 | PETER M DIGRAZIA DMD LTD PSP, 1625 LAKESIDE DR, RENO, NV, 89509-3408 | **US Mail (1st Class)** |
| 24492 | PETER M DIGRAZIA DMD LTD PSP, PO BOX 30000, RENO, NV, 89520 | **US Mail (1st Class)** |
| 24492 | PETER M DIGRAZIA DMD PSP, CHRISTOPHER D JAIME ESQ, PO BOX 30000, RENO, NV, 89520 | **US Mail (1st Class)** |
| 24492 | PETER SARMANIAN & HELENA SARMANIAN, 14 CUSHING RD, WELLESLEY, MA, 02481-2931 | **US Mail (1st Class)** |
| 24491 | PETER SUSI, ESQ, (RE: DAVID E GACKENBACH REVOCABLE TRUST), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24491 | PETER SUSI, ESQ, (RE: BERNARD SANDLER & LINDA MARIE SANDLER), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24491 | PETER SUSI, ESQ, (RE: JAY S STEIN TRUST 12/12/00), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24491 | PETER SUSI, ESQ, (RE: DAVID E GACKENBACH IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24491 | PETER SUSI, ESQ, (RE: JAY S STEIN CHARITABLE REMAINDER), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24491 | PETER SUSI, ESQ, (RE: JAY S STEIN IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24492 | PETER SUSI, ESQ, (RE: SUSAN F GACKENBACH IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24492 | PETER SUSI, ESQ, (RE: SUSAN F STEIN TRUST), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24492 | PETER SUSI, ESQ, 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24492 | PETER SUSI, ESQ, (RE: SUSAN GACKENBACH IRA), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 24492 | PETER T GACS & UTE D GACS, PO BOX 6268, INCLINE VILLAGE, NV, 89450-6268 | **US Mail (1st Class)** |
| 24492 | PETER VALVE COMPANY INC, 2800 WRONDEL WAY, STE A, RENO, NV, 89502-4297 | **US Mail (1st Class)** |
| 24492 | PETER W CAPONE & DEIDRE D CAPONE, PO BOX 1470, GARDNERVILLE, NV, 89410-1470 | **US Mail (1st Class)** |
| 24492 | PETERS FAMILY TRUST DATED 7/22/00, C/O RONALD K PETERS TRUSTEE, 531 CAMBRIAN WAY, DANVILLE, CA, 94526-6201 | **US Mail (1st Class)** |
| 24492 | PETERS, HENRY, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691 | **US Mail (1st Class)** |
| 24492 | PETERS, HENRY ARTHUR, 2954 DENISE COURT, WEST SACRAMENTO, CA, 95691 | **US Mail (1st Class)** |
| 24492 | PETERS, NANCY, PO BOX 330513, SAN FRANCISCO, CA, 94133 | **US Mail (1st Class)** |
| 24492 | PETERS, RONALD, 531 CAMBRIAN WAY, DANVILLE, CA, 94526 | **US Mail (1st Class)** |
| 24492 | PETERSEN, CHRISTINE, 1829 GLENVIEW, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24492 | PETERSEN, ERIK, 8637 SURTIDOR DRIVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | PETERSEN, MICHAEL, C/O JOHN F O REILLY  LAW GROUP LLC, NEVADA PROFESSIONAL CENTER, 325 S MARYLAND PKWY, LAS VEGAS, NV, 89101-5300 | US Mail (1st Class) |
| 24492 | PETERSEN, MICHAEL, JOHN O'REILLY O'REILY LAW GROUP, NEVADA PROFESSIONAL CENTER, 325 S MARYLAND PKWY, LAS VEGAS, NV, 89101-5300 | US Mail (1st Class) |
| 24492 | PETERSON FAMILY REVOCABLE, TRUST DTD 11/10/88 BERTIL J, AND ROBERTA F PETERSON TTEE'S, 6009 WHISPERLODGE WAY, ROSEVILLE, CA, 95747-8702 | US Mail (1st Class) |
| 24492 | PETERSON, ANDREW AND SHARON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 24492 | PETERSON, DEAN, 3021 WATERSIDE CIRCLE, LAS VEGAS, NV, 89117-2277 | US Mail (1st Class) |
| 24492 | PETES OF BOCA RATON, 7940 GLADES RD, BOCA RATON, FL, 33434-4114 | US Mail (1st Class) |
| 24492 | PETRA B MARTINEZ OR CASTULO MARTINEZ, PO BOX 18483, RENO, NV, 89511-0483 | US Mail (1st Class) |
| 24492 | PETRO, ALEKO, 6224 LONE CYPRESS, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 24492 | PETRO, ALEKO, 6224 LONE CYPRESS CT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 24492 | PETUCK CAPITAL CORP, 80 DOUBLING RD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 24492 | PETUCK CAPITAL CORPORATION, 80 DOUBLING RD, GREENWICH, CT, 06830-4047 | US Mail (1st Class) |
| 24492 | PFEILER, PHIL L, 806 BUCHANAN BLVD #115 PMB #249, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | PFEILER, PHIL L, 806 BUCHANAN BLVD #115 PMB 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 24492 | PFF BANK AND TRUST, MAJOR LOANS DEPT, 9467 MILLIKEN AVE, PO BOX 2729, RANCHO CUCAMONGA, CA, 91729-2729 | US Mail (1st Class) |
| 24492 | PHELPS, GERALD W, PO BOX 1685, SHINGLE SPRINGS, CA, 95682-1685 | US Mail (1st Class) |
| 24492 | PHENIX, BETTY J, PO BOX 982, MINDEN, NV, 89423-0982 | US Mail (1st Class) |
| 24492 | PHIL L PFEILER & LOY E PFEILER, 806 BUCHANAN BLVD STE 115 PMB # 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 24492 | PHIL TERI, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 24492 | PHILIP & DORA LYONS TRUST UA 8/9/99, C/O PHILIP LYONS & DORA LYONS TRUSTEES, 2008 MARBLE GORGE DR, LAS VEGAS, NV, 89117-5955 | US Mail (1st Class) |
| 24492 | PHILIP BENJAMIN AND MAUREEN BENJAMIN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 24492 | PHILIP H LYNCH, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 24492 | PHILIP HIGERD FAMILY TRUST DTD 5/30/03, C/O PHILIP C HIGERD TRUSTEE, PO BOX 2535, MAMMOTH LAKES, CA, 93546-2535 | US Mail (1st Class) |
| 24492 | PHILIP L & MARY ORNDOFF 1977 FAMILY TRT DTD 7/4/77, MARY & LEWIS ORNDOFF AS CO-TTEES, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | US Mail (1st Class) |
| 24492 | PHILIP L HAAGENSON & CAROL H HAAGENSON, 597 MAXWELL DR, GRAND JUNCTION, CO, 81504-7047 | US Mail (1st Class) |
| 24492 | PHILIP L ORNDOFF & MARY ORNDOFF 1977, FAMILY TRUST DATED 7/4/77, C/O MARY ORNDOFF & LEWIS ORNDOFF AS CO-TRUSTEES, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | US Mail (1st Class) |
| 24492 | PHILIP RUFFINO & GRACE RUFFINO, 3047 VAN BUSKIRK CIR, LAS VEGAS, NV, 89121-5107 | US Mail (1st Class) |
| 24492 | PHILIP S SLIPOCK, 4620 RIVERWALK VILLAGE CT #7408, PONCE INLET, FL, 32127 | US Mail (1st Class) |
| 24492 | PHILIP STEPHEN HOWELL AND LISA BETH HOWELL, 46-421 MANITOU DR, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 24492 | PHILIP T ANSUINI & CAROL J ANSUINI, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | US Mail (1st Class) |
| 24492 | PHILLIP DARIN GOFORTH & FRANCESCA M GOFORTH, 13301 SILVER PEAK PL NE, ALBUQUERQUE, NM, 87111-8264 | US Mail (1st Class) |
| 24492 | PHILLIP E MCMULLIN, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 24492 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DATED 4/4/80 AS AMENDED 3/19/94, C/O PHILLIP E & ROSEMARIE L MCMULLIN TTEES, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 24492 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DATED 4/4/80 AMENDED 3/19/94, C/O PHILLIP E MCMULLIN TRUSTEE, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 24492 | PHILLIP LACKMAN & TILLIE LACKMAN, 1350 N TOWN CENTER DR UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 24492 | PHILLIP M RULON & SHIRLEY S RULON, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 24492 | PHILLIP W DICKINSON LP, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 24492 | PHILLIPS FAMILY, TRUST DATED 10/24/89, C/O FRANCES E PHILLIPS TRUSTEE, 2275 SCHOONER CIR, RENO, NV, 89509-5743 | US Mail (1st Class) |
| 24492 | PHILLIPS FAMILY TRUST, DATED 10/24/89, C/O A STEPHEN PHILLIPS & FRANCES E PHILLIPS TTEES, 2275 SCHOONER CIR, RENO, NV, 89509-5743 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | PHILLIPS FAMILY TRUST DTD 10/24/89, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | PHILLIPS, CHRISTOPHER, 2240 JAMAICA COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | PHILLIPS, NORMA J, 2244 PALM VALLEY COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | PHILLIPS, RICHARD, 2244 PALM VALLEY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | PHILLIPS, SHIRLEY, 1451 RAWHIDE ROAD, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | PHYLLIS A DOYLE, 6541 ENCHANTED VALLEY DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | PHYLLIS JOHNSON, 2270 WATT ST, RENO, NV, 89509-3764 | US Mail (1st Class) |
| 24492 | PHYLLIS KARR LIVING TRUST DTD 8/8/05, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | PHYLLIS MARINA KARR LIVING, TRUST DTD 8/8/05, C/O PHYLLIS MARINA KARR AND JEFFREY CRAIG KARR AS, 825 COPPER BASIN RD, PRESCOTT, AZ, 86303-7210 | US Mail (1st Class) |
| 24492 | PHYLLIS P WYATT IRA, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 24491 | PIAZZA IRA, CESARI, 1401 MONTEREY DR, BOULDER CITY, NV, 89005-2224 | US Mail (1st Class) |
| 24491 | PICKETT, RICK, 926 SWEETWATER DRIVE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 24491 | PIDGEON, KAREN L, PO BOX 41619, SACRAMENTO, CA, 95841 | US Mail (1st Class) |
| 24491 | PIEPER, VICKIE, 2664 SAN LAGO COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24491 | PIER 1 IMPORTS, 9887 S EASTERN AVE, LAS VEGAS, NV, 89123-6949 | US Mail (1st Class) |
| 24491 | PIERCY BOWLER TAYLOR & KERN, 6100 ELTON AVE STE 1000, LAS VEGAS, NV, 89107-0123 | US Mail (1st Class) |
| 24492 | PIERCY BOWLEY TAYLOR & KERN, 6100 ELTON AVE, STE 1000, LAS VEGAS, NV, 89107-0123 | US Mail (1st Class) |
| 24491 | PIEROS ITALIAN CUISINE, 355 CONVENTION CENTER DR, LAS VEGAS, NV, 89109-2067 | US Mail (1st Class) |
| 24491 | PIERRE G CANDAU, 1550 20TH AVE APT A, SAN FRANCISCO, CA, 94122-3464 | US Mail (1st Class) |
| 24491 | PIETRYK, JERRY & LEEANN, 12811 STELLAR LN, PLAINFIELD, IL, 60585-4210 | US Mail (1st Class) |
| 24491 | PIHL, APRILLE J, 1942 SUTTER ST APT B, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 24491 | PILE, MICHAEL E, 10225 COYOTE CREEK DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 24491 | PINNELL IRA, LYNDA L, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 24491 | PINNELL, LOUWANA J, 13315 HAYFORD WAY, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 24491 | PINSKER, DONALD H, 8650 WEST VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 24491 | PINSKER, DONALD H, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | US Mail (1st Class) |
| 24491 | PIONEER ACCOUNTING & INVESTMENTS LLC, C/O CHRISTIAN ELBERT MANAGER, 10333 FAIRLAWN TRL, HIGHLANDS RANCH, CO, 80130-8963 | US Mail (1st Class) |
| 24491 | PIONEER TITLE COMPANY, 8151 W RIFLEMAN ST, BOISE, ID, 83704-9003 | US Mail (1st Class) |
| 24491 | PIRANI, ALI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 24491 | PIRANI, ALI & ANISHA, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 24491 | PISCANTOR, BARBARA, 2622A U STREET, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 24491 | PISCANTOR, LILLIAN DOROTHY, 2622A U STREET, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 24491 | PITNEY BOWES, PO BOX 856390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 24491 | PIZZO, GEORGE, 7500 W  LAKE MEAD BLVD  #9-187, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24491 | PLACER COUNTY LAND SPECULATORS, LLC, ATTN: THOMAS RONDEAU, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24491 | PLANT, ROBERT H, 11991 LAKE WILDWOOD DRIVE, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 24491 | PLANTWORKS PLANT PEOPLE INC, 3751 MILL ST, RENO, NV, 89502-2208 | US Mail (1st Class) |
| 24491 | PLB ENTERPRISES LLC, PO BOX 67405, PHOENIX, AZ, 85082-7405 | US Mail (1st Class) |
| 24491 | PLESER FAMILY TRUST DATED 1/28/00, C/O NELLIE PLESER TRUSTEE, 2836 MEADOW PARK AVE, HENDERSON, NV, 89052-7011 | US Mail (1st Class) |
| 24492 | PLESKO, SONJA, 6301 BRUMA AVENUE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24491 | PLEVEL, MICHELLE D, 3115 MARBLE RIDGE COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | PMA OF WEST MI, 2757 44TH ST SW STE 306, WYOMING, MI, 49519-4192 | US Mail (1st Class) |
| 24492 | POLACHECK & ASSOCIATES INC, PROFIT SHARING PLAN DATED 2/20/73, C/O STEPHEN B POLACHECK TRUSTEE, 4719 COMMONS WAY STE E, CALABASAS, CA, 91302-3360 | US Mail (1st Class) |
| 24492 | POLACHECK & ASSOCIATES INC PSP  DTD 2/20/73, C/O STEPHEN B POLACHECK TTEE, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302-3360 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | POLACHECK JEWELER`S EMPLOYEE PSP, STEPHEN POLACHECK TRUSTEE, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 24492 | POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73, STEPHEN POLACHECK TRUSTEE, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 24492 | POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 24492 | POLACHECK`S JEWELER`S PSP DTD 2/20/73, STEPHEN POLACHECK TRUSTEE, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 24492 | POLACHECKS JEWELERS EMPLOYEE  PSP  DTD 2/20/73, STEVEN POLACHECK, 4719 COMMONS WAY, STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 24492 | POLADIAN, GREGORY, 2741 MEADOW PARK AVENUE, HENDERSON, NV, 89052-6998 | US Mail (1st Class) |
| 24492 | POLANCO, LOUIE, 7633 COZYLOFT DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24492 | POLANCO, LOUIE & CHARLOTTE, 7633 COZYLOFT DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24492 | POLIZZI, LAWRENCE, 5477 APRON COURT, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24492 | POLSTON, CHESTER, 221 NORTH WHITE CLOUD, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | POMPEO J LOMBARDI, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 24492 | POMPEO J LOMBARDI AND SARAH A GRANT, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 24492 | PONTAK WONG REVOCABLE, TRUST DATED JAN 19 2004, C/O PATRICIA A PONTAK AND DARRELL M WONG TRUSTEES, 130 SCOTT RD, BISHOP, CA, 93514-7110 | US Mail (1st Class) |
| 24492 | PONTELLO, PATRICIA, 5935 30 AVENUE SOUTH #214, GULFPORT, FL, 33707 | US Mail (1st Class) |
| 24492 | POOLE, JOSEPH, 105 BLAKESLEE WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 24492 | POOLE, WILLIAM J, 105 BLAKESLEE WAY, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 24492 | PORITZKY, HERMAN I, 1508 EAGLE BAY DRIVE, OSSINING, NY, 10562 | US Mail (1st Class) |
| 24492 | PORRECA, EUGENE H, 5450 SOUTH FORT APACHE #163, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 24492 | PORT, MORTON J, PO BOX 7724, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 24492 | PORTAL VENTURE LLC, 728 N ROCKBURY DR, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 24492 | PORTER A HURT, 4833 N HIDDEN TER, LITCHFIELD PARK, AZ, 85340-5066 | US Mail (1st Class) |
| 24492 | PORTNOFF BUILDING, PO BOX 97593, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 24492 | PORTS, MERRILL, 5313 ALTA DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | POST MASTER SO NOT US THIS VENDOR, POST DUE ACCT PERMIT 378, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-5101 | US Mail (1st Class) |
| 24492 | POSTMASTER, POST DUE ACCT PERMIT #BR-378, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-5101 | US Mail (1st Class) |
| 24492 | POSTMASTER-EXPEDITED SERVICES, EXPRESS MAIL, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-0001 | US Mail (1st Class) |
| 24492 | POWELL FAMILY TRUST DATED 09/01/05, C/O RONALD D POWELL AND JANE A POWELL TRUSTEES, 4820 W HIDDEN VALLEY DR, RENO, NV, 89502-9402 | US Mail (1st Class) |
| 24492 | POWERS, TERRY, 3131 MEADE AVE # A 1, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | PPP-DO NOT USE THIS VENDOR, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 24492 | PRACTISING LAW INSTITUTE, 810 7TH AVE, NEW YORK, NY, 10019-5818 | US Mail (1st Class) |
| 24492 | PRAKELT, HANS J, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | PREBUL, LUCILLE E, 2468 SPRINGRIDGE DRIVE, LAS VEGAS, NV, 89134-8843 | US Mail (1st Class) |
| 24492 | PREMIER OFFICE SYSTEMS, 1210 S VALLEY VIEW BLVD STE 21, LAS VEGAS, NV, 89102-1857 | US Mail (1st Class) |
| 24492 | PREMIERE HOLDINGS INC, DEFINED BENEFIT PENSION PLAN & TRUST, 10120 W FLAMINGO RD STE 4-12, LAS VEGAS, NV, 89147-8392 | US Mail (1st Class) |
| 24492 | PREMIERE HOLDINGS INC DEFINED BENEFIT, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | PREMIERE HOLDINGS INC DEFINED BENEFIT, PENSION PLAN & TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | PREMIUM FINANCE, 5740 ARVILLE ST STE 204, LAS VEGAS, NV, 89118-3071 | US Mail (1st Class) |
| 24492 | PREMIUM FINANCING SPECIALISTS, PO BOX 25287, TEMPE, AZ, 85285-5287 | US Mail (1st Class) |
| 24492 | PRESCIA INVESTMENTS, ANTHONY & NANCY MANAGERS, 5475 WEST TECO AVE, LAS VEGAS, NV, 89118-2814 | US Mail (1st Class) |
| 24492 | PRESCIA INVESTMENTS LLC, ANTHONY PRESCIA AND NANCY PRESCIA MNGRS, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | PRESCIA, ANTHONY & NANCY, 5475 W TECO AVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24492 | PRESSWOOD LIVING, TRUST DATED 12/18/02, C/O JAMES COLUMBUS PRESSWOOD & SHARON ELAINE PRESS, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 24492 | PRESWICK CORP, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 24492 | PRESWICK CORP, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | PRICE, GERALDINE M, #4101287800, PO BOX 696, FOLSOM, CA, 95763-0696 | US Mail (1st Class) |
| 24492 | PRICE, GERALDINE M, PO BOX 696, FOLSOM, CA, 95763 | US Mail (1st Class) |
| 24492 | PRINCE EMMANUEL, 643 WOODSIDE SIERRA UNIT 2, SACRAMENTO, CA, 95825-7513 | US Mail (1st Class) |
| 24492 | PRINCIPAL LIFE GROUP, GROUP GRAND ISLAND, DES MOINES, IA, 50306-3513 | US Mail (1st Class) |
| 24492 | PRINCIPAL LIFE GROUP, GROUP GRAND ISLAND, PO BOX 14513, DES MOINES, IA, 50306-3513 | US Mail (1st Class) |
| 24492 | PRIOR, DIONE Z, 9900 WILBUR MAY PKWY # 2104, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | PRIORITY BUSINESS CHECKS, PO BOX 96953, LAS VEGAS, NV, 89193-6953 | US Mail (1st Class) |
| 24492 | PRISCILLA M GUPTAIL, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 24492 | PRISCILLA M GUPTAIL & PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 24492 | PRISCILLA M GUPTAIL AND PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 24492 | PRO CLEAN MAINTENANCE INC, 927 HASKELL ST, RENO, NV, 89509-2812 | US Mail (1st Class) |
| 24492 | PROJECT DISBURSEMENTS GROUP, 2701 N TENAYA WAY STE 210, LAS VEGAS, NV, 89128-0480 | US Mail (1st Class) |
| 24492 | PROPERTY LINE INC, 2280 S JONES BLVD, LAS VEGAS, NV, 89146-3129 | US Mail (1st Class) |
| 24492 | PROPERTY REDUX LLC, PO BOX 70268, LAS VEGAS, NV, 89170-0268 | US Mail (1st Class) |
| 24492 | PROSPECT HIGH INCOME FUND ML, CBO IV CAYMAN LTD ET AL, CICI CUNNINGHAM ESQ, RAWLINGS OLSON CANNON GORMLEY & DESRRUISSEAUX, 9950 WEST CHEYENNE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | PRUNER, CAROL, 7350 SILVER LAKE ROAD APT #11A, RENO, NV, 89506 | US Mail (1st Class) |
| 24492 | PRUNER, CAROL J, 7350 SILVER LAKE RD APT #11A, RENO, NV, 89506 | US Mail (1st Class) |
| 24492 | PRUNER, CAROL J, 210 10TH STREET, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | PRZYSTAW, ERIKA L, 1609 WHEATGRASS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | PRZYSTAW, HELMUT, 1609 WHEATGRASS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | PRZYSTAW, HELMUT O, 1609 WHEATGRASS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | PS II MANAGEMENT LLC, 1800 VALLEY VIEW LN STE 300, DALLAS, TX, 75234-8945 | US Mail (1st Class) |
| 24492 | PUBLICATION MANAGEMENT INC, 4451 ATLANTA RD SE STE 114, SMYRNA, GA, 30080-6556 | US Mail (1st Class) |
| 24492 | PUISAIS, JEANINE, 1964 HERITAGE OAKS STREET, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 24492 | PULLEY LIVING TRUST DATED 4/30/01, C/O MICHAEL J PULLEY & DEBORAH A PULLEY TRUSTEES, 2708 N PENNINGTON DR, CHANDLER, AZ, 85224-2252 | US Mail (1st Class) |
| 24492 | PULLEY REVOCABLE, TRUST DATED 12/20/00, C/O EVELYN E PULLEY TRUSTEE, 404 PARAMOUNT LN, BIRMINGHAM, AL, 35226-1536 | US Mail (1st Class) |
| 24492 | PULMONARY ASSOCIATES PSP #002, FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03, C/O ROBERT M LAMPERT TRUSTEE, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 24492 | PUMPHREY FAMILY, TRUST DATED 11/8/89, C/O DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES, 10800 SANDHOLLOW DR, RENO, NV, 89521-6294 | US Mail (1st Class) |
| 24492 | PUMPHREY, D, 10800 SAND HOLLOW CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | PUMPHREY, DAVID, 10800 SAND HOLLOW CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | PURDUE MARION & ASSOCIATES, 3455 CLIFF SHADOWS PKWY, LAS VEGAS, NV, 89129-1062 | US Mail (1st Class) |
| 24492 | PURDUE MARION & ASSOCIATES, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 24492 | PURNELL, RICHARD, 2400 INDIAN HOLLOW COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | PUSZTAVARY, GEORGE, 82 ST  JOHN WOOD AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | PUSZTAVARY, ROSA, 82 ST  JOHNS WOOD, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | PUTNEY, CHARLES A, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598-3601 | US Mail (1st Class) |
| 24492 | PUTNEY, MARJORIE ELAINE, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 24492 | PYATT, BEVERLY, 3816 ATLANTIS STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | QUALLS, GREGORY, 8970 HILLBORO CREEK COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | QUINN FAMILY TRUST DATED 1/11/00, C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES, 2293 SUTTER VIEW LN, LINCOLN, CA, 95648-7718 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | QUINN LIVING TRUST DATED 8/26/04, C/O CHRISTINE M QUINN TRUSTEE, 13435 MAHOGANY DR, RENO, NV, 89511-6262 | **US Mail (1st Class)** |
| 24492 | QUINN, CHRISTINE, 13435 MAHOGANY DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24492 | QUINN, EDWARD & DARLENE, 660 NW BROOKHAVEN DR, LEE`S SUMMIT, MO, 64081 | **US Mail (1st Class)** |
| 24492 | QUINN, ROGER L, 107 YANKTON STREET, FOLSOM, CA, 95630 | **US Mail (1st Class)** |
| 24492 | QUINN, SIDNEY, PO BOX 340, BIG PINE, CA, 93513 | **US Mail (1st Class)** |
| 24492 | QUINN, SYDNEY, PO BOX 340, BIG PINE, CA, 93513-0340 | **US Mail (1st Class)** |
| 24492 | QWEST, PO BOX 856169, LOUISVILLE, KY, 40285-6169 | **US Mail (1st Class)** |
| 24492 | R & N REAL ESTATE INVESTMENTS LP, C/O ROBERT J VERCHOTA GENERAL PARTNER, 8365 S BONITA VISTA ST, LAS VEGAS, NV, 89148-4407 | **US Mail (1st Class)** |
| 24492 | R & S MCTEE 1995, TRUST DATED 4/20/95, C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES, PO BOX 2480, GARDNERVILLE, NV, 89410-2480 | **US Mail (1st Class)** |
| 24492 | R & S ROLOFF TRUST DATED 9/20/03, C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES, 1319 STONY BROOK LN, PLEASANTON, CA, 94566-5402 | **US Mail (1st Class)** |
| 24492 | R & S ROLOFF TRUST DTD 9/20/03, RODNEY L & SHARYN A ROLOFF TTEES, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | **US Mail (1st Class)** |
| 24492 | R DAVID FERRERA & EVELYN C FERRERA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | **US Mail (1st Class)** |
| 24492 | R DAVID FERRERA IRA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | **US Mail (1st Class)** |
| 24492 | R G MESSERSMITH & DEAUN MESSERSMITH, 2705 SUN MEADOW DR, TWIN FALLS, ID, 83301-8968 | **US Mail (1st Class)** |
| 24492 | R L ALLGEIER FAMILY, TRUST DATED 10/4/97, C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | **US Mail (1st Class)** |
| 24492 | R L ALLGEIER FAMILY TRUST DTD 10/4/97, ROBERT ALLGEIER, 1767 SHAMROCK CIR, MINDEN, NV, 89423 | **US Mail (1st Class)** |
| 24492 | R LANCE LOUGHLIN, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959-9659 | **US Mail (1st Class)** |
| 24492 | R&D FILKIN TRUST DATED 9/26/90, C/O ROY FILKIN & DIANNA L FILKIN TRUSTEES, 2340 WATT ST, RENO, NV, 89509-4248 | **US Mail (1st Class)** |
| 24492 | R&D FILKIN TRUST DATED 9/26/90, C/O ROY & DIANNA L FILKIN TTEES, 2340 WATT ST, RENO, NV, 89509-4248 | **US Mail (1st Class)** |
| 24492 | RABINDER MAHESHWARI AND USHA MAHESHWARI, 101 UTAH ST STE 130, SAN FRANCISCO, CA, 94103-4839 | **US Mail (1st Class)** |
| 24492 | RACHEL RIEHLE, 9962 WESTHAVEN CIR, WESTMINSTER, CA, 92683-7552 | **US Mail (1st Class)** |
| 24492 | RACHEL WHEELER, TTEE OF THE RACHEL WHEELER TRST, 961 W EDGEHILL LN, ST GEORGE, UT, 84770 | **US Mail (1st Class)** |
| 24492 | RADICE, FRANK, 3171 COTTONWOOD DRIVE, LAUGHLIN, NV, 89029 | **US Mail (1st Class)** |
| 24492 | RAGGI, DENNIS, PO BOX 10475, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 24492 | RAICHBART, MICHAEL, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | **US Mail (1st Class)** |
| 24492 | RAINS PROPERTIES LP, PO BOX 12088, LAS VEGAS, NV, 89112-0088 | **US Mail (1st Class)** |
| 24492 | RAINS PROPERTIES LP, DONNA M OSBORN ESQ, MARQUIS & AURBACH, 10001 PARK RUN DR, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 24492 | RALPH A & KAMALA MONTELLA MD TRUST UA, 1625 SILVERTHREAD DR, RENO, NV, 89521-5021 | **US Mail (1st Class)** |
| 24492 | RALPH A SHIVELY, 1100 COTTONWOOD RD, RENO, NV, 89511-4716 | **US Mail (1st Class)** |
| 24492 | RALPH E WORTHING & MARYANNE H WORTHING, 443 ARBOLES DR REAR 2, BISHOP, CA, 93514-7651 | **US Mail (1st Class)** |
| 24492 | RALPH M WHITE, 426 WHITEWATER DR, BULLHEAD CITY, AZ, 86442-5216 | **US Mail (1st Class)** |
| 24492 | RALPH RAYMOND STORCH IRA, 13424 LARK CT, REDDING, CA, 96003-8928 | **US Mail (1st Class)** |
| 24492 | RALPH W SCARER TRUST, PO BOX 987, RENO, NV, 89504-0987 | **US Mail (1st Class)** |
| 24492 | RAMIREZ DESIGN GROUP, 2016 ASPEN OAK ST, LAS VEGAS, NV, 89134-6735 | **US Mail (1st Class)** |
| 24492 | RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98, RAMON L & LINDA L SNYDER TTEES, 405 GRAEAGLE CT, LINCOLN, CA, 95648-8676 | **US Mail (1st Class)** |
| 24492 | RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98, C/O RAMON L & LINDA L SNYDER TTEES, 405 GRAEAGLE CT, LINCOLN, CA, 95648-8676 | **US Mail (1st Class)** |
| 24492 | RAMON L SNYDER & LINDA L SNYDER FAMILY, TRUST DATED 10/14/98, C/O RAMON L SNYDER & LINDA L SNYDER TRUSTEES, 405 GRAEAGLE CT, LINCOLN, CA, 95648-8676 | **US Mail (1st Class)** |
| 24492 | RAMON PAZOS AND MARIA V PAZOS, 7653 NW 88TH LN, TAMARAC, FL, 33321-2407 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | RAMOS FAMILY TRUST DATED 8/27/97, C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES, 115 MIA VISTA CT, RENO, NV, 89502-9100 | US Mail (1st Class) |
| 24492 | RAMOS, LEONARD J, 115 MIA VISTA COURT, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | RAMSEY, AARON & LARA, 7713 N 41ST ST, NIWOT, CO, 80503 | US Mail (1st Class) |
| 24492 | RAMSEY, AARON S & LARA, 7713 N 41ST ST, LONGMONT, CO, 80503-8842 | US Mail (1st Class) |
| 24492 | RAMSEY, AARON S & LARA, 7713 N 41ST ST, NIWOT, CO, 80503 | US Mail (1st Class) |
| 24492 | RAMSEY, EARL A, 2750 NW JETTY AVE, LINCOLN CITY, OR, 97367 | US Mail (1st Class) |
| 24492 | RANCH OPEN SPACE OF NEVADA, 1250 HIGHWAY 395 NORTH, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 24492 | RANCH OPEN SPACE OF NEVADA INC, DAVID HUSSMAN, 1250 HWY 395 NORTH, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 24492 | RAND SULLIVAN, 1492 STONERIDGE DR, POCATELLO, ID, 83201-2316 | US Mail (1st Class) |
| 24492 | RANDALL B DANIELSON & TERI D NANKO, 5 DEAUVILLE, NEWPORT COAST, CA, 92657-1067 | US Mail (1st Class) |
| 24492 | RANDALL L FELA & ROBERTA L FELA, 3661 E ELDERBERRY ST, PAHRUMP, NV, 89048-0910 | US Mail (1st Class) |
| 24492 | RANDALL LOCOCO & ALLISON LOCOCO, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525-6631 | US Mail (1st Class) |
| 24492 | RANDALL REVOCABLE LIVING, TRUST DATED 05/17/90, C/O JOHN M RANDALL & SHIRLEY A RANDALL TRUSTEE, 11781 VIEW DR, GRASS VALLEY, CA, 95945-8851 | US Mail (1st Class) |
| 24492 | RANDALL S GONZALES AND CARISSA L CHAPMAN, 4112 BOSTON BELL CT, NORTH LAS VEGAS, NV, 89031-3684 | US Mail (1st Class) |
| 24492 | RANDI E MCHUGH, 4790 CAUGHLIN PKWY # 239, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 24492 | RANDI FRIED, 607 JERSEY AVE #3, JERSEY CITY, NJ, 07302 | US Mail (1st Class) |
| 24492 | RANDY SANCHEZ IRA, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 24492 | RANDY SANCHEZ IRA, FIRST SAVINGS BANK CUSTODIAN, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | RANEE L CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 24492 | RANKIN, JACK, 2128 RAINBOW FALL, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | RARE EARTH REAL ESTATE, 3885 SLEEPY HOLLOW DR, RENO, NV, 89502-8673 | US Mail (1st Class) |
| 24492 | RAUCH, WILHELM, 4858 DESERT PLAINS ROAD, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24492 | RAUCH, WILHELM, 4858 DESERT PLAINS RD, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24492 | RAUL A DOMIGUEZ, PO BOX 1531, LOVELOCK, NV, 89419-1531 | US Mail (1st Class) |
| 24492 | RAUL A WOOD, 5211 N LISA LN, LAS VEGAS, NV, 89148-4647 | US Mail (1st Class) |
| 24492 | RAUSCH, LAWRENCE, 10708 BRINKWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | RAUSCH, LAWRENCE, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 24492 | RAUSCH, LAWRENCE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | RAVETTO, HELENE C, 1730 CAUGHLIN CREEK ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | RAY ASSAR SEPARATE PROPERTY, TRUST DATED 7/26/99, C/O RAY ASSAR TRUSTEE, 7 FECAMP, NEWPORT COAST, CA, 92657-1056 | US Mail (1st Class) |
| 24492 | RAY FAMILY TRUST DATED 6/28/89, C/O ROBERT E RAY & PEGGIE RAY TRUSTEES, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 24492 | RAY KETTERMAN & LINDA KETTERMAN, 321 N 19TH ST, ENID, OK, 73701 | US Mail (1st Class) |
| 24492 | RAY L COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | US Mail (1st Class) |
| 24492 | RAY L COFFIN & TONI H COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | US Mail (1st Class) |
| 24492 | RAY PROPERTIES LLC, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 24492 | RAY QUINNEY & NEBEKER, PO BOX 45385, SALT LAKE CITY, UT, 84145-0385 | US Mail (1st Class) |
| 24491 | RAYMOND BRAHY & RITA BRAHY, 323 S ACADEMY AVE, NEW BRAUNFELS, TX, 78130-5611 | US Mail (1st Class) |
| 24492 | RAYMOND C MOORE & ROSE MOORE, 902 UNIVERSITY RIDGE DR, RENO, NV, 89512-4515 | US Mail (1st Class) |
| 24492 | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY, TRUST DATED 3/4/87, C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST, PO BOX 716, OCEANSIDE, CA, 92049-0716 | US Mail (1st Class) |
| 24492 | RAYMOND E BROWN, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 24492 | RAYMOND F BRANT AND ANN L BRANT, TRUST DATED 12/22/92, C/O RAYMOND F BRANT AND ANN L BRANT TRUSTEES, PO BOX 728, DIABLO, CA, 94528-0728 | US Mail (1st Class) |
| 24492 | RAYMOND G HAWKINS, 940 VENETIAN BLVD, ISLAMORADA, FL, 33036-3302 | US Mail (1st Class) |
| 24492 | RAYMOND HEALEY SR, 10621 TURQUOISE VALLEY DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24492 | RAYMOND J EBERLIN & KAREN EBERLIN, PO BOX 6795, STATELINE, NV, 89449-6795 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH, 120 DANBURY DR, REDDING, CA, 96003-7517 | US Mail (1st Class) |
| 24492 | RAYMOND M SMITH REVOCABLE, TRUST DATED 3/12/79, C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS, PO BOX 1195, MINDEN, NV, 89423-1195 | US Mail (1st Class) |
| 24492 | RAYMOND OR ROSA M BELACIO, 1533 SHADY REST DR, HENDERSON, NV, 89014-0821 | US Mail (1st Class) |
| 24492 | RAYMOND T COLHOUER, FOR THE BENEFIT OF GUNNER A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | US Mail (1st Class) |
| 24492 | RAYMOND T GRENIER JR, TRUST DATED 2/10/93, C/O RAYMOND T GRENIER JRTRUSTEE, 450 LA COSTA CIR, DAYTON, NV, 89403-8783 | US Mail (1st Class) |
| 24492 | RAYMOND TROLL TRUST, C/O RAYMOND TROLL TRUSTEE, 77420 SKY MESA LN, INDIAN WELLS, CA, 92210-6103 | US Mail (1st Class) |
| 24492 | RAZNICK TRUST OF 1980 AARON L RAZNICK AND CHERIE, RAZNICK TRUSTEES, 5525 OAKDALE AVE STE 200, WOODLAND HILLS, CA, 91364-2663 | US Mail (1st Class) |
| 24492 | RBR PARTNERSHIP, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 24492 | RCAT INC, 408 NORTH MAIN, PO BOX 1544, HUTCHINSON, KS, 67504-1544 | US Mail (1st Class) |
| 24492 | RD ADVERTISING, 3230 E FLAMINGO RD # 8-532, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |
| 24492 | RDJ INVESTMENTS, RICHARD ANDERSON MANAGER, 7417 OAK GROVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | RDJ INVESTMENTS LLC, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | US Mail (1st Class) |
| 24492 | RE INK OF NEVADA, PO BOX 19543, RENO, NV, 89511-0867 | US Mail (1st Class) |
| 24492 | REAL ESTATE MEDIA, PO BOX 1643, NEW YORK, NY, 10008-1643 | US Mail (1st Class) |
| 24492 | REARDON IRA, JAMES E, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 24492 | REBA JO CARDWELL, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | US Mail (1st Class) |
| 24492 | REBECCA A DICKSON FAMILY, TRUST DATED 7/31/01, C/O REBECCA A DICKSON TRUSTEE, 1030 CAUGHLIN XING, RENO, NV, 89509-0612 | US Mail (1st Class) |
| 24492 | REBECCA A ROGERS, TRUST DATED 9/18/96, C/O REBECCA A ROGERS TRUSTEE, 2309 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134-5108 | US Mail (1st Class) |
| 24492 | REBECCA A ROGERS TRUST DTD 9/18/96, REBECCA A ROGERS TRUSTEE, 2309 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | REBECCA J BLANCHARD & RENE C BLANCHARD, 59-501 AKANOHO PL, HALEIWA, HI, 96712-9502 | US Mail (1st Class) |
| 24492 | REBER FAMILY TRUST DATED 01/18/99, C/O JOHN J REBER TRUSTEE, PO BOX 570032, LAS VEGAS, NV, 89157-0032 | US Mail (1st Class) |
| 24492 | REBER FAMILY TRUST DTD 1/18/99, C/O JOHN J REBER TRUSTEE, PO BOX 570032, LAS VEGAS, NV, 89157-0032 | US Mail (1st Class) |
| 24492 | REBER, JOHN, PO BOX 570032, LAS VEGAS, NV, 89157 | US Mail (1st Class) |
| 24492 | RED GRANITE LLC, C/O JOHN PETER LEE LTD, 830 LAS VEGAS BLVD SO, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | REDEMANN, FRED, 8372 VISTA COLORADO STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24492 | REDMON, DONALD, 51 SANLO LN, MOUNTAIN HOME, AR, 72635 | US Mail (1st Class) |
| 24492 | REED IRA, LINDA S, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 24492 | REED IRA, MICHAEL, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 24492 | REED, COREY, 25 FRANCESCA AVENUE, SOMERVILLE, MA, 02144-2001 | US Mail (1st Class) |
| 24492 | REED, JUDY ANN, 1803 CREEK ROAD, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 24492 | REED, NORMAN, 520 MILAN, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | REED, NORMAN KENNETH, 520 MILAN, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | REED, ROGER, 5875 S  GATEWAY ROAD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | REED-OBENDORF, PATRICIA J, 600 EAST I STREET, BENICIA, CA, 94510 | US Mail (1st Class) |
| 24492 | REEVES, EVELYN M, 2295 CHIPMUNK DRIVE, CARSON CITY, NV, 89704-9613 | US Mail (1st Class) |
| 24492 | REEVES, WILLIAM LEE, PO BOX 3933, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 24492 | REEVES, WILLIAM S, 2930 E SERENE AVE, HENDERSON, NV, 89074-6536 | US Mail (1st Class) |
| 24492 | REGISTRANT, FISKO VENTURES, LLC, 1906 CATHERINE COURT, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 24492 | REGISTRANT, FOUR WAY ASSOCIATES, LP, 6314 W TARA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | REGISTRANT, OLYMPIA CAPITOL MANAGEMENT, 1980 OLIVIA GLEN, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 24492 | REGUS BUSINESS CENTRE CORP, SECOND FLOOR, 4445 EASTGATE MALL, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |
| 24492 | REHBERGER FAMILY, TRUST DATED 6/17/92, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | REHBERGER FAMILY TRUST DTD 6/17/92, ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | REHBERGER FAMILY TRUST DTD 6/17/92, C/O ANNEMARIE REHBERGER, PO BOX 3651, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | REHBERGER FAMILY TRUST DTD 6/17/92, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 24492 | REHBERGER, MICHAEL, PO BOX 3813, 688 BRIDGER CT, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | REHBERGER, MICHAEL C & JEANA L, PO BOX 3813, 688 BRIDGER CT, INCLINE VILLAGE, NV, 89450-3813 | US Mail (1st Class) |
| 24492 | REHN IRA, THOMAS, 15405 W ROBERTSON DR, SUN CITY WEST, AZ, 85375-3038 | US Mail (1st Class) |
| 24492 | REHN, THOMAS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | REICH REICH REICH PC, ATTN LAWRENCE R REICH, THE NORTHCOURT BUILDING, 175 MAIN STREET, SUITE 300, WHITE PLAINS, NY, 10601-3257 | US Mail (1st Class) |
| 24492 | REICH REICH REICH PC, (RE: STRICKER, LESLEY), ATTN LAWRENCE R REICH, THE NORTHCOURT BUILDING, 175 MAIN STREET, SUITE 300, WHITE PLAINS, NY, 10601-3257 | US Mail (1st Class) |
| 24492 | REICH, ORBAN, PO BOX 1844, RENO, NV, 89505 | US Mail (1st Class) |
| 24492 | REINER ROTH IRA, ROBERT J, 4643 CORDOBA WAY, OCEANSIDE, CA, 92056-5105 | US Mail (1st Class) |
| 24492 | RELVAS, MARLENE FAY, 807 FIGUEROA STREET, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 24492 | REMSEN, CHARLES WALLACE, 9750 BROOKS RD, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 24492 | RENE C BLANCHARD CHARITABLE REMAINDER, TRUST DATED 5/6/04, C/O RENE C BLANCHARD TRUSTEE, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 24492 | RENE C BLANCHARD REVOCABLE LIVING, TRUST DATED 2/14/73, C/O RENE C BLANCHARD TRUSTEE, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 24492 | RENEE LEFF-KAPLAN, 4330 ROMERO DR, TARZANA, CA, 91356-5510 | US Mail (1st Class) |
| 24492 | RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN, C/O RICHARD R TRACY TRUSTEE, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 24492 | RENO AERONAUTICAL CORPORATION, DEFINED BENEFIT RETIREMENT PLAN, C/O RICHARD R TRACY TRUSTEE, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 24492 | RENO GAZETTE-JOURNAL, ATTN A/R CASHIER, PO BOX 22000, RENO, NV, 89520-2000 | US Mail (1st Class) |
| 24492 | RENTZ CHRISTIAN & COMPANY, ROLLING HILLS PLAZA LLC, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | US Mail (1st Class) |
| 24492 | REPORTERS INC, 10 W 100 S STE 250, SALT LAKE CITY, UT, 84101-1561 | US Mail (1st Class) |
| 24492 | REPUBLIC SERVICES, REPUBLIC SILVER STATE DISPOSAL I, 770 E SAHARA AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | REPUBLIC SERVICES INC, PO BOX 78040, PHOENIX, AZ, 85062-8040 | US Mail (1st Class) |
| 24492 | RER212 LIMITED PARTNERSHIP, RICHARD O JONES, GENERAL PARTNER, 2332 SCOTCH LAKE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | RESIDENT AGENTS OF NEVADA, 711 S CARSON ST, #4, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | RESIDENT AGENTS OF NEVADA INC, 711 S CARSON ST STE 4, CARSON CITY, NV, 89701-5292 | US Mail (1st Class) |
| 24492 | RESLER, PHYLLIS, 3815 ATLANTIS, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | RESTATED SHELTON REVOCABLE, TRUST DATED 1/19/96, C/O PHILLIP EUGENE SHELTON TRUSTEE, 75653 CAMINO DE PACO, INDIAN WELLS, CA, 92210-7605 | US Mail (1st Class) |
| 24492 | RETIN, CARIDAD, 1755 ROCKHAVEN DRIVE, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 24492 | RETIN, RICHARD, 1755 ROCKHAVEN DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | US Mail (1st Class) |
| 24492 | RETIREMENT PLANNING CO INC, 2920 S JONES BLVD STE 240, LAS VEGAS, NV, 89146-5394 | US Mail (1st Class) |
| 24492 | REVOCABLE LIVING, TRUST DTD 12/22/98, C/O MARC D & JANE R SCHORR TRUSTEES, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | US Mail (1st Class) |
| 24492 | REX B MCBRIDE GP MCBRIDE INVESTMENTS A N, REX B MCBRIDE, 1345 E GLENDALE AVE, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | REYNOLD E PALESH, TRUST DATED 6/17/01, C/O LYNN J HANSEN TRUSTEE, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 24492 | REYNOLDS, EMIL AND ANNA, 982 EAST COUNTY RD 350 SOUTH, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 24492 | REYNOLDS, LAWRENCE H, 650 NATIONAL AVENUE, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | RGF REVOCABLE TRUST, C/O ROBERT G FULLER TRUSTEE, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142-2740 | US Mail (1st Class) |
| 24492 | RGF REVOCABLE TRUST, ROBERT G FULLER TTEE, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 24492 | RGJ CUSTOM PUBLISHING, ATTN A/R CASHIER, PO BOX 22000, RENO, NV, 89520-2000 | US Mail (1st Class) |
| 24492 | RGT MILLAR TRUST DATED 6-28-1988, C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE, 923 W CERES RD, PALM SPRINGS, CA, 92262-4385 | US Mail (1st Class) |
| 24492 | RHOADES PASSIVE INVESTMENTS LLC, 3385 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 24492 | RHODA DYBVIG SCHAEFER REVOC LVNG TRUST DTD 7/29/02, C/O RHODA DYBVIG SCHAEFER TTEE, 678 SKYLINE RD, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 24492 | RHODA DYBVIG SCHAEFER REVOCABLE LIVING DTD 7/29/02, C/O RHODA DYBVIG SCHAEFER TTEE, 678 SKYLINE RD, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 24492 | RHODA DYBVIG SCHAEFER REVOCABLE LIVING TRUST, DATED 7/29/02, RHODA DYBVIG SCHAEFER TTEE, 678 SKYLINE ROAD, HENDERSON, NV, 89002 | US Mail (1st Class) |
| 24492 | RHODA ELLIS, 13448 W COPPERSTONE DR, SUN CITY WEST, AZ, 85375-4821 | US Mail (1st Class) |
| 24492 | RHONDA TREMOUREUX OR ROY TREMOUREUX, PO BOX 4740, INCLINE VILLAGE, NV, 89450-4740 | US Mail (1st Class) |
| 24492 | RICARDO & ROSE GIANNETTI TRUST, C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886-5018 | US Mail (1st Class) |
| 24492 | RICCI, MICHAEL, 1204 CAMBALLERIA DRIVE, CARSON CITY, NV, 89761 | US Mail (1st Class) |
| 24492 | RICCI, MICHAEL H, 1204 CAMBALLERIA DRIVE, CARSON CITY, NV, 89761 | US Mail (1st Class) |
| 24492 | RICCI, MICHAEL H, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | RICH FAMILY TRUST DATED 12/1/95, C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES, PO BOX 2884, TRUCKEE, CA, 96160-2884 | |
| 24492 | RICHARD A BRENING SR AND HELEN R BRENING, REVOCABLE TRUST DATED 7/17/97, C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST, 656 GOLD STRIKE CT, LINCOLN, CA, 95648-8338 | |
| 24492 | RICHARD A HELMBERGER, 39080 SANTA ROSA CT, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 24492 | RICHARD A HELMBERGER, 39080 SANTA ROSA CT, MURIETTA, CA, 92563 | US Mail (1st Class) |
| 24492 | RICHARD A HELMBERGER & GENENE M HELMBERGER, 39080 SANTA ROSA CT, MURIETTA, CA, 92563 | US Mail (1st Class) |
| 24492 | RICHARD A JOHNSON, PO BOX 1844, ZEPHYR COVE, NV, 89448-1844 | US Mail (1st Class) |
| 24492 | RICHARD A NIELSEN INC, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 24492 | RICHARD A NIELSEN INCORPORATED PSP, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 24492 | RICHARD A PAROLI AND NANCY C PAROLI, 522 BARKENTINE LN, REDWOOD CITY, CA, 94065-1128 | US Mail (1st Class) |
| 24492 | RICHARD ADAMS, REVOCABLE TRUST U/T/A DATED 6/15/83 AS AMENDED, C/O RICHARD G ADAMS & JANET L ADAMS TRUSTEES, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | US Mail (1st Class) |
| 24492 | RICHARD C L LEE & ESTELLA W Y LEE, 1446 35TH AVE, SAN FRANCISCO, CA, 94122-3117 | US Mail (1st Class) |
| 24492 | RICHARD CASE, 3333 228TH ST SE UNIT 46, BOTHELL, WA, 98021-8953 | US Mail (1st Class) |
| 24492 | RICHARD CRUISE & MARGARET CRUISE, 8021 DIVERNON AVE, LAS VEGAS, NV, 89149-4942 | US Mail (1st Class) |
| 24492 | RICHARD D BARZAN AND LELIA J BARZAN, 7231 LANGWORTH RD, OAKDALE, CA, 95361-7822 | US Mail (1st Class) |
| 24492 | RICHARD D LUTHI, 4908 WOMACK CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 24492 | RICHARD E DI JORIO, 856 NONIE ST, SANTA ROSA, CA, 95403-2018 | US Mail (1st Class) |
| 24492 | RICHARD E SCHNEIDER & PHYLLIS I PRATT, REVOCABLE TRUST DATED 12/16/04, C/O RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TRUST, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | |
| 24492 | RICHARD E SCHNEIDER & PHYLLIS I PRATT REVOCABLE, TRUST DTD 12/16/04, RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TTEES, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | |
| 24492 | RICHARD E THURMOND LIMITED PARTNERSHIP, 749 WILLOW AVE, HENDERSON, NV, 89015-8351 | US Mail (1st Class) |
| 24492 | RICHARD EKMAN, 1575 DELUCCHI LN, RENO, NV, 89502-6578 | US Mail (1st Class) |
| 24492 | RICHARD F CASEY III IRA #086082, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 24492 | RICHARD F KUDRNA JR, PO BOX 2846, GARDNERVILLE, NV, 89410-2846 | US Mail (1st Class) |
| 24492 | RICHARD F ULRICH, 1849 AMSTERDAM RD, SCOTIA, NY, 12302-6312 | US Mail (1st Class) |
| 24492 | RICHARD G ADAMS IRA, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | US Mail (1st Class) |
| 24492 | RICHARD G EVANS IRA, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | RICHARD G VRBANCIC, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | US Mail (1st Class) |
| 24492 | RICHARD HARRISON DEVOE, 2708 OAK RD APT 42, WALNUT CREEK, CA, 94597-2857 | US Mail (1st Class) |
| 24492 | RICHARD HOULIHAN, PO BOX 18977, RENO, NV, 89511-0550 | US Mail (1st Class) |
| 24492 | RICHARD IANNI, 2840 N OCEAN BLVD APT 1004, FORT LAUDERDALE, FL, 33308-7501 | US Mail (1st Class) |
| 24492 | RICHARD J HARRIS, TRUST DATED 1/6/95, C/O RICHARD J HARRIS TRUSTEE, 2400 W COAST HWY STE K, NEWPORT BEACH, CA, 92663-4733 | US Mail (1st Class) |
| 24492 | RICHARD J KANE & DIANNE M KANE JTWROS, 2525 GREENSBORO PT, RENO, NV, 89509-5708 | US Mail (1st Class) |
| 24491 | RICHARD J ROHMAN PC, (RE: GRAEBER, HELEN N), ATTORNEY AT LAW, 213 E JEFFERSON STREET  SUITE 3, PO BOX 151, YAZOO CITY, MS, 39194 | US Mail (1st Class) |
| 24492 | RICHARD J ROHMAN PC, ATTORNEY AT LAW, 213 E JEFFERSON STREET  SUITE 3, PO BOX 151, YAZOO CITY, MS, 39194 | US Mail (1st Class) |
| 24492 | RICHARD J WILLIAMS TRUST, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | RICHARD J. WITTBRODT, C/O GIBBS, GIDEN, LOCHER & TURNER, ATTN: CHRISTOPHER NG, 2029 CENTURY PARK E 34TH FL, LOS ANGELES, CA, 90067-2901 | US Mail (1st Class) |
| 24492 | RICHARD K HARRISON, 5463 SIERRA BROOK CT, LAS VEGAS, NV, 89149-0902 | US Mail (1st Class) |
| 24492 | RICHARD KIM, 139 SKYVIEW WAY, SAN FRANCISCO, CA, 94131-1228 | US Mail (1st Class) |
| 24492 | RICHARD KLEINBAUM & JENNIFER KLEINBAUM, 419 INDIGO SPRINGS ST, HENDERSON, NV, 89014-3739 | US Mail (1st Class) |
| 24492 | RICHARD L CADIEUX & CLARA M CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 24492 | RICHARD L CADIEUX IRA, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 24492 | RICHARD L ENGLISH, 6727 E SWARTHMORE DR, ANAHEIM, CA, 92807-5040 | US Mail (1st Class) |
| 24492 | RICHARD L GILBERT & CAROL A CASEY, 10021 CAMBRIDGE BLUE AVE, LAS VEGAS, NV, 89147-7718 | US Mail (1st Class) |
| 24492 | RICHARD L YOUNGE IRA, 6131 SW LURADEL ST, PORTLAND, OR, 97219-5737 | US Mail (1st Class) |
| 24492 | RICHARD LEON FRANCE, 46 NELSON CT, DALY CITY, CA, 94015-2820 | US Mail (1st Class) |
| 24492 | RICHARD M HEINEN, PO BOX 401, WINDERMERE, FL, 34786-0401 | US Mail (1st Class) |
| 24492 | RICHARD M RAKER LIVING, TRUST DATED 3/18/98, C/O RICHARD M RAKER TRUSTEE, 982 SHORELINE DR, SAN MATEO, CA, 94404-2025 | US Mail (1st Class) |
| 24492 | RICHARD M RAKER LIVING TRUST DTD 3/18/98, RICHARD M RAKER TTEE, 982 SHORELINE DR, SAN MATEO, CA, 94404 | US Mail (1st Class) |
| 24492 | RICHARD MCKNIGHT IRA, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 24492 | RICHARD N ANDERSON SEPARATE PROPERTY TRUST, C/O RICHARD N ANDERSON TRUSTEE, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | US Mail (1st Class) |
| 24492 | RICHARD N ANDERSON SEPERATE PROPERTY TRUST, RICHARD N ANDERSON TTEE, 7417 OAK GROVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | RICHARD N DAHLKE, 25 HARMONY LN, WALNUT CREEK, CA, 94597-2434 | US Mail (1st Class) |
| 24492 | RICHARD N KRUPP, 101 STATE PL STE I, ESCONDIDO, CA, 92029-1365 | US Mail (1st Class) |
| 24492 | RICHARD NEVINS & MICHELE NEVINS, 1547 BOB GOALBY LN, EL PASO, TX, 79935-4301 | US Mail (1st Class) |
| 24492 | RICHARD POCOCK & CATHY POCOCK, 1101 W BROADWAY ST, NEEDLES, CA, 92363-2704 | US Mail (1st Class) |
| 24492 | RICHARD R DUBOVICK & JOAN M DUBOVICK TRUST, C/O RICHARD R DUBOVICK & JOAN M DUBOVICK TRUSTEES, 3670 CHAMA AVE, LAS VEGAS, NV, 89121-6034 | US Mail (1st Class) |
| 24492 | RICHARD R TRACY & URSULA W TRACY, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 24492 | RICHARD RETIN, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 24492 | RICHARD S MCDONOUGH, 6912 S 125 E, MIDVALE, UT, 84047-1206 | US Mail (1st Class) |
| 24492 | RICHARD S WORTHEN FAMILY, TRUST DATED 5/4/05, C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE, 117 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 24492 | RICHARD SMALL IRA, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 24492 | RICHARD T FIORY REVOCABLE, TRUST DATED 05/30/01, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 24492 | RICHARD THURMOND LTD PARTNERSHIP, 749 WILLOW AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | RICHARD W GILMOUR IRA, C/O FIRST SAVING BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 24492 | RICHARD W GILMOUR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | RICHARD W MURPHY & VIRGNIA E MURPHY, REVOCABLE LIVING TRUST AGREEMENT AS OF 7/1790, C/O RICHARD W MURPHY & VIRGNIA E MURPHY TRUSTEES, 255 STAGS LEAP CIR, SPARKS, NV, 89441 | US Mail (1st Class) |
| 24492 | RICHARD WOLDORSKY, 2517 LYNN AVE, ST LOUIS PARK, MN, 55416-3953 | US Mail (1st Class) |
| 24492 | RICHARD Z EVANS, 10409 SUMMERSHADE LN, RENO, NV, 89521-5168 | US Mail (1st Class) |
| 24492 | RICHARDS, WILSON J, 20075 BLACK BUTTE RD, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 24492 | RICHARDSON FAMILY TRUST, UNDER AGREEMENT DATED 11/2/88, C/O FRANK W RICHARDSON & MARGARET S RICHARDSON TRU, 8 CORTE LADINO, SAN CLEMENTE, CA, 92673-6876 | US Mail (1st Class) |
| 24492 | RICHERT, RICHARD AND JEAN, 7440 SILVER LEAF WAY, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24492 | RICHMAN, JUDITH, 168790 ISLE OF PALMS DRIVE, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 24492 | RICKLING FAMILY TRUST, C/O MARVIN RICKLING & ROSEMARY RICKLING TRUSTEES, 3017 HADDON DR, LAS VEGAS, NV, 89134-8982 | US Mail (1st Class) |
| 24492 | RICKLING, GARY, 5195 RAPPAHANOCK STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24492 | RICKLING, MARVIN AND ROSEMARY, 3017 HADDON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | RIDGE, ALDEMA, 4011 MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | RIEGER IRA, LARRY L, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | RIEGER IRA, PATSY R, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | RIEGER, LARRY L, 2615 GLEN EAGLES DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | RIEGER, LARRY L & PATSY R, 2615 GLEN EAGLES DR, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | RIES, PETER, 8455 GAGNIER BLVD, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24492 | RIFKIN 2000 TRUST, C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES, 10024 PINNACLE VIEW PL, LAS VEGAS, NV, 89134-2596 | US Mail (1st Class) |
| 24492 | RIGGS JR, FRANCIS DONALD, 711 N LUCIA AVENUE, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 24492 | RILEY FAMILY TRUST DATED 8/12/04, C/O MICHAEL R RILEY AND CAROL M RILEY TRUSTEES, 2025 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5517 | US Mail (1st Class) |
| 24492 | RINA BARAZ & BORIS BARAZ, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 24492 | RINALDI, JOSEPH, 1069 VANLIER, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | RIORDAN, CECIL E & BARBARA, 2370 OVERLOOK CT, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | RITA B TAYLOR REVOCABLE LIVING, TRUST DATED 10/2/96, C/O RITA B TAYLOR TRUSTEE, PO BOX 81, MCARTHUR, CA, 96056-0081 | US Mail (1st Class) |
| 24492 | RITA K MALKIN TRUST DATED 7/26/2002, C/O RITA K MALKIN TRUSTEE, 1705 BURWOOD CIR, RENO, NV, 89521-4219 | US Mail (1st Class) |
| 24492 | RITA P ANDERSON TRUST, C/O RITA P ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 24492 | RITA P ANDERSON TRUST, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24492 | RIVIERA-HOMES FOR AMERICA HOLDINGS, LLC, 86 MAIN ST 2ND FL, YONKERS, NY, 10701 | US Mail (1st Class) |
| 24492 | RIZZO, WILLIAM, 146 TRIBERG CT, HENDERSON, NV, 89047-2498 | US Mail (1st Class) |
| 24492 | RIZZUTO, GERALD N  AND MARION, PO BOX 31769, LAUGHLIN, NV, 89028 | US Mail (1st Class) |
| 24492 | RIZZUTO, JOSEPH N, 5655 MONTEREY FRONTAGE RD, GILROY, CA, 95020 | US Mail (1st Class) |
| 24492 | RMS & ASSOCIATES, 3585 E FLAMINGO RD STE 103, LAS VEGAS, NV, 89121-5090 | US Mail (1st Class) |
| 24492 | RNR LIVING TRUST DATED 10/1/04, C/O ROBERT LEVY & RENEE LEVY TRUSTEES, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 24492 | RNR LIVING TRUST DTD 10/1/04, C/O ROBERT & RENEE LEVY TRUSTEES, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 24492 | ROACH, BLAIR & BARBARA K, PO BOX 1238, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | ROACH, BLAIR E & BARBARA K, PO BOX 1238, ZEPHYR COVE, NV, 89448-1238 | US Mail (1st Class) |
| 24492 | ROAM DEVELOPMENT GROUP, LP, 808 TRAVIS ST STE 2600, HOUSTON, TX, 77002-5778 | US Mail (1st Class) |
| 24492 | ROAY, SIDNEY E, 2937 ATLANTIC AVE SOUTH # 2109, DAYTONA BEACH, FL, 32118 | US Mail (1st Class) |
| 24492 | ROBERT & ALICIA GOFFSTEIN, TRUST DATED 2/25/94, C/O ROBERT GOFFSTEIN TRUSTEE, 1440 MACDONALD RANCH DR, HENDERSON, NV, 89012-7247 | US Mail (1st Class) |
| 24492 | ROBERT & LILY LEE LIVING TRUST, 246 2ND ST #1603, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 24492 | ROBERT & MARY SLEEPER FAMILY, TRUST DATED 3/30/90, C/O ROBERT D SLEEPER & MARY A SLEEPER TRUSTEES, 4340 JOHANNA RD, APTOS, CA, 95003-2730 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | ROBERT & PATRICIA ROEDER, 6216 CROMWELL AVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | ROBERT A COWMAN & SANDRA L COWMAN, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 24492 | ROBERT A KEHL & TINA M KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 24492 | ROBERT A SCHELL IRA, 855 BLUE SPRUCE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | ROBERT A SHADDY, 7968 MARBELLA CIR, LAS VEGAS, NV, 89128-2801 | US Mail (1st Class) |
| 24492 | ROBERT A SUSSKIND, 9900 WILBUR MAY PKWY APT 206, RENO, NV, 89521-4002 | US Mail (1st Class) |
| 24492 | ROBERT AND MARY PODLASKI, 110 NORMANDY DRIVE, APT 206, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 24492 | ROBERT B BENDER & PAULA S BENDER, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 24492 | ROBERT B BENDER IRA, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 24492 | ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05, C/O ROBERT B COCKAYNE TRUSTEE, 6501 RED HOOK PLAZA STE 201 PMB 7, ST  THOMAS, VI, 00802 | US Mail (1st Class) |
| 24492 | ROBERT B LAWRENCE AND PATRICIA A LAWRENCE, 44560 COUNTRY CLUB DR, EL MACERO, CA, 95618-1046 | US Mail (1st Class) |
| 24492 | ROBERT B LUNDBERG, 340 E 300 N, MANTI, UT, 84642-1152 | US Mail (1st Class) |
| 24492 | ROBERT B WOLFSON & MARION B WOLFSON, TTEES, WOLFSON FAMILY TRUST DATED 12/3/96, 600 W LAS OLAS BLVD, #508, FT LAUDERDALE, FL, 33312-7162 | US Mail (1st Class) |
| 24492 | ROBERT BENNETT & DOROTHY BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 24492 | ROBERT BENNETT & MICHELE BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 24492 | ROBERT C GUNNING & NANCY R GUNNING, 6627 LONG LAKE DR, NINE MILE FALLS, WA, 99026-9542 | US Mail (1st Class) |
| 24492 | ROBERT C MCCANN, PO BOX 5307, TAHOE CITY, CA, 96145-5307 | US Mail (1st Class) |
| 24492 | ROBERT C TOOMBES AND PATSY G TOOMBES, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 24492 | ROBERT CAROLLO & BEVERLY CAROLLO, 5607 S GATEWAY RD, LAS VEGAS, NV, 89120-3811 | US Mail (1st Class) |
| 24492 | ROBERT D EARP, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 24492 | ROBERT D EARP IRA, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 24492 | ROBERT D LURIE AND LOIS J SWANSON, 11812 MARBLE ARCH DR, NORTH TUSTIN, CA, 92705-2946 | US Mail (1st Class) |
| 24492 | ROBERT D MOSKOWITZ, 387 JALISCO CT, CAMARILLO, CA, 93010-6246 | US Mail (1st Class) |
| 24492 | ROBERT D PHILLIPS, 5382 EDINGER AVE, HUNTINGTON BEACH, CA, 92649-1503 | US Mail (1st Class) |
| 24492 | ROBERT D SHERMAN & KARRYN R SHERMAN CO-TRUSTEES, OF THE ROBERT D SHERMAN & KARRYN R SHERMAN TRUST, UBS FINANCIAL ATTN: ERIC KIRSHNER ACCT KV64540EK, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |
| 24492 | ROBERT E BROOKS, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 24492 | ROBERT E BROOKS AND CANDITH BROOKS, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | US Mail (1st Class) |
| 24492 | ROBERT E BURNETT JR, PSC 2 BOX 6533, APO, AE, 09012 | US Mail (1st Class) |
| 24492 | ROBERT E HUGHES, 3465 BRITTLEWOOD AVE, LAS VEGAS, NV, 89120-2010 | US Mail (1st Class) |
| 24492 | ROBERT E MELDRUM, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | US Mail (1st Class) |
| 24492 | ROBERT E RAY IRA, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 24492 | ROBERT E. TAYLOR, PRESIDENT NEW TURF CONSTRUCTION, 1535 FLYNN RD, CAMARILLO, CA, 93012-8019 | US Mail (1st Class) |
| 24492 | ROBERT F AND TERRYLIN W SMITH, TRUST DATED 2/6/92, C/O ROBERT F SMITH AND TERRYLIN W SMITH TRUSTEES, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 24492 | ROBERT F ANDERSON & ROBERTA J ANDERSON, 530 E BONANZA DR, CARSON CITY, NV, 89706-0201 | US Mail (1st Class) |
| 24492 | ROBERT F SAMUELS & LINDA M SAMUELS, 5324 BOCA MARINA CIR N, BOCA RATON, FL, 33487-5221 | US Mail (1st Class) |
| 24492 | ROBERT G BAKER & MIRIAM D BAKER, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 24492 | ROBERT G BERRY JR AND JEANNETTE K BERRY, 4460 MOUNTAINGATE DR, RENO, NV, 89509-7921 | US Mail (1st Class) |
| 24492 | ROBERT G FULLER IRA, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142-2740 | US Mail (1st Class) |
| 24492 | ROBERT G FULLER IRA, FIRST SAVINGS BANK CUSTODIAN, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 24492 | ROBERT G GRIFALL & DELLA L GRIFALL, 155 SCHELLER AVE, MORGAN HILL, CA, 95037-9343 | US Mail (1st Class) |
| 24492 | ROBERT G HAWKINS & DEBRA B HAWKINS, REVOCABLE TRUST DATED 10/1/03, C/O ROBERT G HAWKINS & DEBRA B HAWKINS TRUSTEES, 33416 OVERLAND TRL, AGUA DULCE, CA, 91390-3464 | US Mail (1st Class) |
| 24492 | ROBERT G SIKORSKI, 2877 PARADISE RD UNIT 2702, LAS VEGAS, NV, 89109-5245 | US Mail (1st Class) |
| 24492 | ROBERT G TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92, C/O ROBERT H & LYNN R PERLMAN TTEES, 2877 PARADISE RD, UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 24492 | ROBERT H & LYNN R PERLMAN TRUST DTD 9/17/92, C/O ROBERT H & LYNN R PERLMAN TTEE, 2877 PARADISE RD, UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 24492 | ROBERT H KNOBEL II AND MATTHEW S KNOBEL, 225 RIVERTON RD, WEDDINGTON, NC, 28104-6003 | US Mail (1st Class) |
| 24492 | ROBERT H PERLMAN & LYNN R PERLMAN, TRUST DATED 9/17/92, C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES, 2877 PARADISE RD UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 24492 | ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING, TRUST DATED 2/25/97, C/O ROBERT H SCHULTZ & SHARON L SCHULTZ TRUSTEES, PO BOX 8648, SOUTH LAKE TAHOE, CA, 96158-1648 | US Mail (1st Class) |
| 24492 | ROBERT HITCHINS, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 24492 | ROBERT J & KATHLEEN M ROWLEY LIVING TRUST, C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON, 7 WEST FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 24492 | ROBERT J CENTANNI SR & SUSAN R CENTANNI, PO BOX 458, GENOA, NV, 89411-0458 | US Mail (1st Class) |
| 24492 | ROBERT J COWEN TRUST DATED 11/7/97, C/O ROBERT J COWEN TRUSTEE, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 24492 | ROBERT J D`AMBROSIO, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 24492 | ROBERT J D`AMBROSIO CONTRIBUTORY IRA, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 24492 | ROBERT J D`AMBROSIO IRA, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 24492 | ROBERT J KEHL & RUTH ANN KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 24492 | ROBERT J MARCH, 5305 TANNERWOOD DR, RENO, NV, 89511-8012 | US Mail (1st Class) |
| 24492 | ROBERT J REINER ROTH IRA, 4643 CORDOBA WAY, OCEANSIDE, CA, 92056-5105 | US Mail (1st Class) |
| 24492 | ROBERT J ROSSETTER & JANE L ROSSETTER, 1090 SE SHADOWOOD DR, BEND, OR, 97702-2490 | US Mail (1st Class) |
| 24492 | ROBERT J SCOTT & LOIS MAE SCOTT, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 24492 | ROBERT J YODER DEFINED BENEFIT PLAN, C/O ROBERT J YODER TRUSTEE, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 24492 | ROBERT L & PATRICIA BARTMAN LIVING TRUST, PO BOX 530310, HENDERSON, NV, 89053-0310 | US Mail (1st Class) |
| 24492 | ROBERT L BEALL & VICKI E BEALL, 1802 E PARK AVE, GILBERT, AZ, 85234-6104 | US Mail (1st Class) |
| 24492 | ROBERT L BENSON AND MONA L BENSON, 605 CENTENNIAL DR, WHITEFISH, MT, 59937-3263 | US Mail (1st Class) |
| 24492 | ROBERT L HANSEN & PATRICIA S HANSEN, PO BOX 110, CLIO, CA, 96106-0110 | US Mail (1st Class) |
| 24492 | ROBERT L JOHNSON & JOANNE R JOHNSON, 110 TILTON RD, MORTON, WA, 98356-9705 | US Mail (1st Class) |
| 24492 | ROBERT L OGREN TRUST DATED 6/30/92, C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 24492 | ROBERT L OGREN TRUST DATED 6/30/92 (ACCT#2), C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 24492 | ROBERT L OGREN TRUST DTD 6/30/92, C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 24492 | ROBERT L OGREN TRUST DTD 6/30/92, ROBERT L OGREN TTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | ROBERT L OGREN TRUST DTD 6/30/92, ROBERT L ORGREN TTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | ROBERT L PECH & JUDITH G PECH FAMILY, TRUST DATED 9/5/96, C/O ROBERT L PECH & JUDITH G PECH TRUSTEES, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 24492 | ROBERT L PECH IRA, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 24492 | ROBERT L SHURLEY IRA, 4501 GUN SMOKE CIR, NORTH LAS VEGAS, NV, 89031-2124 | US Mail (1st Class) |
| 24492 | ROBERT LEE SHAPIRO, 2401 PGA BLVD STE 272, PALM BEACH GARDENS, FL, 33410-3515 | US Mail (1st Class) |
| 24492 | ROBERT M BARNES & VIOLET M BARNES, 105 DEVERE WAY, SPARKS, NV, 89431-2309 | US Mail (1st Class) |
| 24492 | ROBERT M EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |
| 24492 | ROBERT M TAYLOR & LETTIE LADELLE TAYLOR, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 24492 | ROBERT NORRIS TRUSTEE OF THE NORRIS FAMILY TRUST, 4750 ABERFELDY RD, RENO, NV, 89509-0943 | US Mail (1st Class) |
| 24492 | ROBERT OR NANCY TURNER TTEES, THE TURNER FAMILY TRUST, 60354 WOODSIDE LOOP, BEND, OR, 97702-9438 | US Mail (1st Class) |
| 24492 | ROBERT OXENDORF, TRUST DATED 3/27/90, C/O ROBERT OXENDORF & GARY C MEHLBERG TRUSTEES, 6902 W OKLAHOMA AVE, MILWAUKEE, WI, 53219-2940 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | ROBERT P ANDERSON REVOCABLE LIVING, TRUST DATED 10/22/01, C/O ROBERT P ANDERSON TRUSTEE, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | US Mail (1st Class) |
| 24492 | ROBERT R LANGE FAMILY TRUST, BERNARD LANGE TRUSTEE, 7915 HELENA AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | ROBERT R RODRIGUEZ, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 24492 | ROBERT R RODRIGUEZ REVOCABLE TRUST DTD 1/31/06, C/O ROBERT R RODRIGUEZ TRUSTEE, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 24492 | ROBERT R WADE & SHIRLEY E WADE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 24492 | ROBERT R WADE REVOCABLE, TRUST DATED 5/22/01, C/O ROBERT R WADE TRUSTEE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 24492 | ROBERT RICHARD LANGE FAMILY TRUST, C/O ROBERT RICHARD LANGE TRUSTEE, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149-5242 | US Mail (1st Class) |
| 24492 | ROBERT ROY ECKER, RR 1 BOX 4482, KOOSKIA, ID, 83539 | US Mail (1st Class) |
| 24492 | ROBERT S ANGEL IRA, 13419 W BALLAD DR, SUN CITY WEST, AZ, 85375-1727 | US Mail (1st Class) |
| 24492 | ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 24492 | ROBERT S SPECKERT REV LIVING, TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 24492 | ROBERT S WATSON & JOYCE WATSON, 10612 BLACK IRON RD, LOUISVILLE, KY, 40291-4004 | US Mail (1st Class) |
| 24492 | ROBERT SHAPIRO & BETTY GRANT, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | US Mail (1st Class) |
| 24492 | ROBERT SPECKERT IRA, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 24492 | ROBERT SULLIVAN IRA, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | US Mail (1st Class) |
| 24492 | ROBERT T & GLORIA M ROBBINS, PO BOX 482, SURFSIDE, CA, 90745-0482 | US Mail (1st Class) |
| 24492 | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST, DATED 10/30/90, C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES, 261 FREDRICKSBURG ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 24492 | ROBERT T DIETZ FAMILY TRUST OF 1997, C/O ROBERT T DIETZ TRUSTEE, PO BOX 612599, SOUTH LAKE TAHOE, CA, 96152-2599 | US Mail (1st Class) |
| 24492 | ROBERT T MONSEN IRA, 711 ANREY CT, MURPHYS, CA, 95247-9630 | US Mail (1st Class) |
| 24492 | ROBERT T WOOD, 774 MAYS BLVD # 10-191, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 24492 | ROBERT TAYLOR IRA, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 24492 | ROBERT W & GAIL A GRAY REVOCABLE TRUST, C/O GAIL A GRAY AND ROBERT W GRAY TRUSTEES, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | US Mail (1st Class) |
| 24492 | ROBERT W & JOAN H SCOTT, TRUST DATED 3/22/93, C/O ROBERT W SCOTT & JOAN H SCOTT TRUSTEES, PO BOX 33014, LAS VEGAS, NV, 89133-3014 | US Mail (1st Class) |
| 24492 | ROBERT W & JOAN H SCOTT TRUST DTD 3/22/93, ROBERT W & JOAN H SCOTT TTEES, PO BOX 33014, LAS VEGAS, NV, 89133-3014 | US Mail (1st Class) |
| 24492 | ROBERT W HEINSOHN & PHYLLIS A HEINSOHN TRUST, C/O ROBERT W HEINSOHN, & PHYLLIS A HEINSOHN TRUSTEES, 546 WEDGE LN, FERNLEY, NV, 89408-5657 | US Mail (1st Class) |
| 24492 | ROBERT W HILL, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 24492 | ROBERT W INCH IRA, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 24492 | ROBERT W ROBERTS & DONNA R ROBERTS, 4708 NE 199TH AVE, VANCOUVER, WA, 98682-9162 | US Mail (1st Class) |
| 24492 | ROBERT W ULM IRA, 414 MORNING GLORY RD, ST MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 24492 | ROBERT W ULM LIVING TRUST DATED 4/11/05, C/O ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 24492 | ROBERT W ULM LIVING TRUST DATED 4/11/05, ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 24492 | ROBERT W ULM LIVING TRUST DTD 4/11/05, ROBERT W ULM TTEE, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 24492 | ROBERT W ULM LIVING TRUST DTD 4/11/05, C/O ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 24492 | ROBERT WHITE & MARY ETTA WHITE, 982 E 5575 S, OGDEN, UT, 84405-7056 | US Mail (1st Class) |
| 24492 | ROBERT WILLIAM ULM IRA, PENSCO TRUST COMPANY CUSTODIAN, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 24492 | ROBERTA H JONES, 3529 HARDWOOD FOREST DR, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 24492 | ROBERTA H LING TTEE FBO, 255 BARLETTA AVE, LAS VEGAS, NV, 89123-7411 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | ROBERTA J LYCETT, 2806 OTSEGO DR, OAK HILL, VA, 20171-2444 | US Mail (1st Class) |
| 24492 | ROBERTA YCASAS, THE KENNETH H BAKER TRUST KENNETH H BAKER, PO BOX 271, WILLOWS, CA, 95988-0271 | US Mail (1st Class) |
| 24492 | ROBERTS FAMILY TRUST DATED 4/28/04, C/O SARAH R ROBERTS TRUSTEE, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 24492 | ROBERTS FAMILY TRUST DTD 4/28/04, C/O SARAH R ROBERTS TRUSTEE, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 24492 | ROBERTS TRUST DATED 3/11/03, GEORGE & SHARON ROBERTS TTEES, 1272 CASTLECOMBE LN, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 24492 | ROBERTS, DONNA LEE, PO BOX 173, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24492 | ROBERTS, EDWIN W, 2191 DORSCH ROAD, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 24492 | ROBERTS, GEORGE, 1272 CASTLECOMBE LN, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 24492 | ROBIN E MCQUOWN AND BRIAN C MCQUOWN, 2399 BROCKTON WAY, HENDERSON, NV, 89074-5462 | US Mail (1st Class) |
| 24492 | ROBISON, BRADD J, 9616 HAWLESBILL COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | ROBISON, WILLIAM, 2910 COPPER BEACH COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | ROBYN SIMON, 15517 OAKSTAND CT, POWAY, CA, 92064-2290 | US Mail (1st Class) |
| 24492 | ROCCO, R J, 12617 COTTAGEVILLE LANE, FORT WORTH, TX, 76248 | US Mail (1st Class) |
| 24492 | ROCCO, ROCCO J, 12617 COTTAGEVILLE LN, KELLER, TX, 76248 | US Mail (1st Class) |
| 24492 | ROCHELLE HORNSBY, TRUST DATED 1/92, C/O ROCHELLE HORNSBY TRUSTEE, 3959 PEMBRIDGE CT, LAS VEGAS, NV, 89121-4857 | US Mail (1st Class) |
| 24492 | ROCHELLE HORNSBY TRUST DTD 1/92, ROCHELLE HORNSBY TTE, 3959 PEMBRIDGE CT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | ROCIO DIAZ & MIRIAM DIAZ BAKER, 2201 FOUNTAIN VIEW DR APT 11J, HOUSTON, TX, 77057-3607 | US Mail (1st Class) |
| 24492 | ROCKLIN/REDDING LLC, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 24492 | ROCKLIN/REDDING LLC, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | ROCKWOOD, MARGARET, 426 BARNEGAT LANE, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 24492 | RODENBUSH, KENNETH, 3900 HOLLYLINE AVENUE, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |
| 24492 | RODERICK W LINS, 1502 STANFORD DR, CARSON CITY, NV, 89701-3473 | US Mail (1st Class) |
| 24492 | RODGER P STUBBS, 2886 SW CALVIN STREET, PORT ST LUCIE, FL, 34952 | US Mail (1st Class) |
| 24492 | RODNEY L HINES & HEIDI J HINES, TTEES OF THE 1999 RODNEY LEE & HEIDI JEAN HINES, REVOCABLE TRUSTDATED 5/26/99, 2690 WELLINGTON S, CARSON CITY, NV, 89703-7436 | US Mail (1st Class) |
| 24492 | RODRIGUEZ, DAVID, 7300 W EDNA AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | RODRIGUEZ, ROBERT R, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 24492 | ROGER C BRUCE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 24492 | ROGER CANARY IRA, 561 CALLE DE LA PLATA, SPARKS, NV, 89436-8519 | US Mail (1st Class) |
| 24492 | ROGER L GHORMLEY & FRANCES L GHORMLEY, 2770 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 24492 | ROGER L YOUNG, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 24492 | ROGER MARVIN & ANN T BRYAN FMLY TRUST DTD 8/19/92, ROGER BRYAN, 1644 N PALO VERDE DR, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 24492 | ROGER N HAVEKOST, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 24492 | ROGER NOORTHOEK, 4240 PROMENADE WAY, #332, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 24492 | ROGER SAARI, C/O TANAMERA APTS, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 24492 | ROGER SCOTT ANDERSON, & TIFFINY LEIGH ANDERSON, JTWROS, 116 NEW CASTLE DR, JACKSONVILLE, NC, 28540-4093 | US Mail (1st Class) |
| 24492 | ROGERS REVOCABLE LIVING TRUST, DATED 04/10/00, C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 24492 | ROGERS, CHARLES, 4585 CAMPBELL ROAD, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | ROGERS, DARRELL, 2869 DEL MAR DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 24492 | ROGERS, JAMES WILLIAM, 78 SEAL ROCK DR, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 24492 | ROGERS, JEFFREY, 13155 WEST 63RD PLACE, ARVADA, CO, 80004 | US Mail (1st Class) |
| 24492 | ROGIE C MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | ROGIE MADLAMBAYAN, TRUST DATED 2/22/05, C/O ROGIE MADLAMBYAN TRUSTEE, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 24492 | ROHAY, MARGUERITE, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | ROHAY, MARQUERITE, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | ROISENTUL FAMILY TRUST, C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES, 74075 KOKOPELLI CIR, PALM DESERT, CA, 92211-2075 | US Mail (1st Class) |
| 24492 | ROISENTUL FAMILY TRUST, SAUL & ILENE ROISENTUL TRUSTEES, 74075 KOKOPELLI CIR, PALM DESERT, CA, 92211-2075 | US Mail (1st Class) |
| 24492 | ROL, DAWN A, 1970 N LESLIE ST #55, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 24492 | ROL, RONALD, 1970 N LESLIE ST #55, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 24492 | ROL, RONALD F, 1970 N LESLIE ST #55, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 24492 | ROL, RONALD F  AND DAWN, 1970 N LESLIE ST #55, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 24492 | ROLAND CHAVEZ & ASSOC INC, DEFINED BENEFIT PENSION PLAN, C/O ROLAND CHAVEZ ADMINISTRATOR, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924 | US Mail (1st Class) |
| 24492 | ROLAND J HEARN & RISA VS HEARN LIVING, TRUST DATED 2/19/93, C/O ROLAND J HEARN & RISA VS HEARN TRUSTEES, 3080 NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029-1400 | US Mail (1st Class) |
| 24492 | ROLF TSCHUDI AND LOUISE TSCHUDI 1989, REVOCABLE TRUST DATED 8/22/89, C/O ROLF TSCHUDI AND LOUISE TSCHUDI TRUSTEES, 2320 15TH AVE, SAN FRANCISCO, CA, 94116-2502 | US Mail (1st Class) |
| 24492 | ROMAK, L  EARLE, PO BOX 6185, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | ROMMEL FAMILY TRUST DATED 10/6/78, C/O NANCY E ROMMEL TRUSTEE, 1980 SILVERLEAF CIR UNIT M308, CARLSBAD, CA, 92009-8447 | US Mail (1st Class) |
| 24492 | ROMONOSKI, MAURY, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | RON L MOSKOWITZ, 4724 MASCAGNI ST, VENTURA, CA, 93003-0384 | US Mail (1st Class) |
| 24492 | RONALD A JOHNSON & MARILYN JOHNSON, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 24492 | RONALD ABRAMS ENTERPRISES INC, EMPLOYEE RETIREMENT TRUST, C/O RONALD ABRAMS & CLAIRE ABRAMS TRUSTEES, 9665 WILSHIRE BLVD STE 101, BEVERLY HILLS, CA, 90212-2320 | US Mail (1st Class) |
| 24492 | RONALD ABRAMS ENTERPRISES INC EMPLOYEE RETIREMENT, RONALD & CLAIRE ABRAMS TTEES, 2894 WOODWARDIA DR, LOS ANGELES, CA, 90077-2123 | US Mail (1st Class) |
| 24492 | RONALD C BUSK SEPARATE PROPERTY, TRUST DATED 3/1/01, C/O RONALD C BUSK TRUSTEE, 10624 S EASTERN AVE # A161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 24492 | RONALD D KIEL TRUST DATED 6/2/93, C/O RONALD D KIEL TRUSTEE, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 24492 | RONALD DOUGLAS NEAL, 22853 BOXWOOD LN, SANTA CLARITA, CA, 91390-4155 | US Mail (1st Class) |
| 24492 | RONALD F RYAN AND MARY A RYAN, 217 PANCHO VIA DR, HENDERSON, NV, 89012-5016 | US Mail (1st Class) |
| 24492 | RONALD G DOE GST DTD 1/6/95, C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 24492 | RONALD G DOE MARITAL, TRUST DTD 1-6-95, C/O SHIRLEY CUPP-DOE & CHARLES A JENSEN CO-TRUSTEE, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 24492 | RONALD G FINKEL & KAREN B FINKEL, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |
| 24492 | RONALD G GARDENER, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 24492 | RONALD G GARDNER TRUST, JEFFREY L HARTMAN ESQ, 510 WEST PLUMB LN, STE B, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | RONALD G GARDNER TRUST, C/O RONALD G GARDNER TRUSTEE, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 24492 | RONALD GENE BROWN & JAGODA BROWN, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 24492 | RONALD GENE BROWN IRA, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 24491 | RONALD H PACHECO AND SONS INC, (RE: MONIGHETTI, PETE), TAXES ESTATE FINANCIAL PLANNING, 737 SOUTH MAIN STREET, SALINAS, CA, 93901 | US Mail (1st Class) |
| 24492 | RONALD H PACHECO AND SONS INC, TAXES ESTATE FINANCIAL PLANNING, 737 SOUTH MAIN STREET, SALINAS, CA, 93901 | US Mail (1st Class) |
| 24492 | RONALD J WILHITE SR & JANET J WILHITE TTEES, FOR THE WILHITE FAMILY TRUST DTD 11-01-90, 10065 CASAZZA RANCH LN, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | RONALD K PETERS AND SUSAN A JOHNSON, 531 CAMBRIAN WAY, DANVILLE, CA, 94526-6201 | US Mail (1st Class) |
| 24492 | RONALD KREYKES & LINDA KREYKES, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 24492 | RONALD L CRAWFORD & JUDITH K CRAWFORD, TTEES OF THE CRAWFORD FAMILY LIVING TRUST, DATED 9/24/03, 590 SANTA LUCIA DR, HEMET, CA, 92543-6814 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | RONALD M ADDY & PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 24492 | RONALD M CETOVICK AND BARBARA CETOVICK, 2410 SUNBURST VIEW ST, HENDERSON, NV, 89052-2945 | US Mail (1st Class) |
| 24492 | RONALD M TOFT, PO BOX 1474, CARSON CITY, NV, 89702-1474 | US Mail (1st Class) |
| 24492 | RONALD NOEL, 7 RED FOX LN, FLAGLER BEACH, FL, 32136-4301 | US Mail (1st Class) |
| 24492 | RONALD NORMAN CAZIER & KAREN RAE CAZIER, FAMILY TRUST DATED 3/9/00, C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TTEES, 3053 SWEETGUM WAY, ST GEORGE, UT, 84790-8273 | US Mail (1st Class) |
| 24492 | RONALD O DIXON & HEIDI R DIXON, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 24492 | RONALD R CARTER & LESLIE A CARTER, REVOCABLE TRUST DATED 10/24/91, C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES, 6508 ANASAZI DR NE, ALBUQUERQUE, NM, 87111-7115 | US Mail (1st Class) |
| 24492 | RONALD SHARPE, 3150 S ARVILLE ST TRLR 52, LAS VEGAS, NV, 89102-7640 | US Mail (1st Class) |
| 24492 | RONALD W EZRA LIVING TRUST, C/O RONALD W EZRA TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 24492 | RONDA L THRELFALL, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 24492 | RONK TRUST DATED 05/18/00, C/O MURLYN F RONK & PENNY RONK TRUSTEES, 1413 CLOVER HILLS DR, ELKO, NV, 89801-7931 | US Mail (1st Class) |
| 24492 | RONNIE MCLEMORE & PEGGY MCLEMORE, 307 WINDRIDGE RD, PALESTINE, TX, 75801-2179 | US Mail (1st Class) |
| 24492 | RONNINE, CROSBIE B, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | RONNING, GRABLE B, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | RONNY K LUNDIN, PO BOX 18331, FOUNTAIN HILLS, AZ, 85269-8331 | US Mail (1st Class) |
| 24492 | ROOT INDUSTRIES, 976 UNITED CIR, SPARKS, NV, 89431-6514 | US Mail (1st Class) |
| 24492 | ROQUE CACAO, 548 REISLING TER, CHULA VISTA, CA, 91913-1318 | US Mail (1st Class) |
| 24492 | RORY L TRIANTOS, 13842 MALCOM AVE, SARATOGA, CA, 95070-5314 | US Mail (1st Class) |
| 24492 | ROSA A ALVAREZ, PO BOX 2042, LAS VEGAS, NV, 89125-2042 | US Mail (1st Class) |
| 24492 | ROSALIE A MORGAN IRA, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 24492 | ROSALIE ALLEN MORGAN, TRUST DATED 1/31/03, C/O ROSALIE ALLEN MORGAN TRUSTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 24492 | ROSALIE ALLEN MORGAN TRUST DTD 1/31/03, C/O ROSALIE ALLEN MORGAN TTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 24492 | ROSALIND L STARK TTEE, THE STARK FAMILY TRUST DATED 4/2/84, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 24492 | ROSANNE L CLARK, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | US Mail (1st Class) |
| 24492 | ROSANNE RUTH & JOSEPHINE A RUTH, 555 W MADISON ST, TOWER 1 APT 3708, CHICAGO, IL, 60661-2514 | US Mail (1st Class) |
| 24492 | ROSE F SWAYZE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 24492 | ROSE KLEIN, 1402 HIGHRIDGE DR, OCEANSIDE, CA, 92056-3048 | US Mail (1st Class) |
| 24492 | ROSE M COSTA, 101 SAN CARLOS AVE, SAUSALITO, CA, 94965-2018 | US Mail (1st Class) |
| 24492 | ROSE O HECKER & ANITA ROSENFIELD, 250 RAINTRAIL RD, SEDONA, AZ, 86351-7360 | US Mail (1st Class) |
| 24492 | ROSE, KIRA, PO BOX 70268, LAS VEGAS, NV, 89170 | US Mail (1st Class) |
| 24492 | ROSEBERRY FAMILY LP, KEVIN B CHRISTENSEN CHTD, 7440 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | ROSEBERRY, ROBERT L, 7811 HOWARD DADE AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | ROSEBURY FAMILY LP, ROBERT L ROSEBERY, 7811 HOWARD DADE AVE, LAS VEGAS, NV, 89129-5563 | US Mail (1st Class) |
| 24492 | ROSEMARIE L MCMULLIN AS HER SEPARATE PROPERTY, UT PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DTD 4/4/80, & AMENDED 3/19/94, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 24492 | ROSENBERG, HYMAN, 23320 D SW 58TH AVENUE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 24492 | ROSENTHAL, ARNOLD, 6059 WOODMAN AVE, VAN NUYS, CA, 91401-2925 | US Mail (1st Class) |
| 24492 | ROSENTHAL, ARNOLD, 6059 WOODMAN AVE, VAN NUYS, CA, 91401 | US Mail (1st Class) |
| 24492 | ROSS DELLER SR, 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 24492 | ROSS FAMILY TRUST DATED 6/12/03, C/O MICHAEL C ROSS & GAYLE G ROSS TRUSTEES, 276 TRAMWAY RD, INCLINE VILLAGE, NV, 89451-9361 | US Mail (1st Class) |
| 24492 | ROSS, MITCHELL, 386 QUESTA COURT, RENO, NV, 89511 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | ROSS, RICHARD K, 386 QUESTA COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | ROSSOVICH, FRANK, 6265 RUSTIC HILLS DRIVE, ROCKLIN, CA, 95677 | US Mail (1st Class) |
| 24492 | ROTCHY, LEE, 338 OMNI DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | ROTHBERG, SHEILA, 21 RANDOLPH DR, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 24492 | ROTOLA, LOUIS, 5569 N COUNTRY RD 29, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 24492 | ROUND TABLE PIZZA, 185 S DAMONTE RNH P, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | ROUSSEAU, ALVIN, 955 WEST PECHMAN LANE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | ROUTSIS, THALIA, PO BOX 4311, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | ROUTSIS, THALIA NICHOLAS, PO BOX 4311, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | ROWLETT, KIMBERLY A, 800 COPPERWOOD DRIVE, FALLON, NV, 89406 | US Mail (1st Class) |
| 24492 | ROY H HIBDON & OMA C HIBDON, 4860 HILTON CT, RENO, NV, 89509-2925 | US Mail (1st Class) |
| 24492 | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING, TRUST DTD 6/20/00 ACCT #2, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 24492 | ROY L RANNE, 22602 SUNSET RIDGE DR, AUBURN, CA, 95602-8391 | US Mail (1st Class) |
| 24491 | ROY R VENTURA JR & NANCY B VENTURA, AMERICAN EMBASSY- JAKARTA, UNIT 8135 - USAID, FPO, AP, 96520ARMED FORCES PACIFIC | US Mail (1st Class) |
| 24492 | ROYAL LANDHOLDINGS LLC, C/O DANIEL J MCCARTHY, 300 S GRAND AVE 37TH FL, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 24492 | ROYCE G JENKINS, 2021 FRESNO RD, PLANO, TX, 75074-3612 | US Mail (1st Class) |
| 24492 | ROYDER, TERRY W, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | RR DONNELLEY RECEIVABLES INC, PO BOX 100112, PASADENA, CA, 91189-0001 | US Mail (1st Class) |
| 24492 | RS & S L SNYDER FAMILY, TRUST DTD 10/16/89, C/O ROBERT A SNYDER & SUZANNE L SNYDER CO-TRUSTEES, 5127 SOMERSET DR, LAS VEGAS, NV, 89120-1544 | US Mail (1st Class) |
| 24492 | RSM MCGLADREY INC, 3880 LEMON ST STE 100, RIVERSIDE, CA, 92501-3342 | US Mail (1st Class) |
| 24492 | RUBY BELL, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 24492 | RUBY C RHOADS & NANCY R DAVIS, 3249 SAN AMADEO UNIT O, LAGUNA WOODS, CA, 92637-3050 | US Mail (1st Class) |
| 24492 | RUBY M HILL FAMILY TRUST DTD 12/12/92, C/O RUBY M HILL TRUSTEE, 877 E MARCH LN, APT 377, STOCKTON, CA, 95207-5880 | US Mail (1st Class) |
| 24492 | RUBY SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 24492 | RUBY SIMON & EVIE SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 24492 | RUBY SIMON IRA, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 24492 | RUDBERG, GEORGE, 609 LIDO DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | RUDI EICHLER, 1912 DE OSMA ST, LAS VEGAS, NV, 89102-2024 | US Mail (1st Class) |
| 24492 | RUDOLF WINKLER IRA, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 24492 | RUDOLPH W MORENO & BEATRIZ MORENO, 7951 MONACO BAY CT, LAS VEGAS, NV, 89117-2512 | US Mail (1st Class) |
| 24492 | RUEGG LIVING TRUST DTD 11/28/94, FRANK CHARLES & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 24492 | RUEGG LIVING TRUST DTD 11/28/94, FRANK C & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 24492 | RUFF, PATRICIA C, 1049 SW 42ND TERRACE, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 24492 | RUFFINO, PHILIP, 3047 VAN BUSKIRK, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | RUGBY ASSOCIATES LLLP, 100 RIALTO PL STE 721, MELBOURNE, FL, 32901-3002 | US Mail (1st Class) |
| 24492 | RULON D ROBINSON PROFIT SHARING PLAN, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | RULON D ROBISON PROFIT SHARING PLAN, C/O RULON D ROBISON TRUSTEE, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 24492 | RULON, PHILLIP, 2800A WRONDEL WAY, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | RUSNAK, ANDREA C, PO BOX 667, WINSTON, OR, 97496 | US Mail (1st Class) |
| 24492 | RUSNAK, JAMES E, PO BOX 667, WINSTON, OR, 97496 | US Mail (1st Class) |
| 24492 | RUSSEL, DENNY, 3711 BLUEBIRD LANE, KINGMAN, AZ, 86401 | US Mail (1st Class) |
| 24492 | RUSSELL AD DEVELOPMENT GROUP LLC, PO BOX 28216, SCOTTSDALE, AZ, 85255-0153 | US Mail (1st Class) |
| 24492 | RUSSELL E MILLS AND SHIRLEY A MILLS, 120 SPYGLASS LN, HALF MOON BAY, CA, 94019-8003 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | RUSSELL J ZUARDO & BETTY J ZUARDO, COMMUNITY PROPERTY TRUST RESTATED 5/5/00, C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | US Mail (1st Class) |
| 24492 | RUSSELL JR, FRANK, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 24492 | RUSSELL REVOCABLE, TRUST DATED 9/21/93, C/O MARY E RUSSELL TRUSTEE, 9543 BROADWAY APT 7, TEMPLE CITY, CA, 91780-3163 | US Mail (1st Class) |
| 24492 | RUTAR, MARJAN, 4043 CHALFONT COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | RUTH A ERRINGTON, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 24492 | RUTH A ERRINGTON LIVING, TRUST DATED 11/22/04, C/O RUTH A ERRINGTON TRUSTEE, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 24492 | RUTH A KUESTER TRUST DATED 1/29/91, C/O RUTH A KUESTER TRUSTEE, 115 FERN CREEK, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 24492 | RUTH ACOSTA T/A LIBERTY RESOURCE MANAGEMENT, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 24492 | RUTH AND/OR ROBERT GEIGER, 1352 MT HOOD ST, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24492 | RUTH C AX, 4005 RADBOURNE AVE, LAS VEGAS, NV, 89121-4858 | US Mail (1st Class) |
| 24492 | RUTH D CARRIERE FAMILY, TRUST DATED 8/5/96, C/O RUTH D CARRIERE TRUSTEE, 13147 PARKWAY RD, POUND, WI, 54161-8817 | US Mail (1st Class) |
| 24492 | RUTH E RUDD REVOCABLE, TRUST DATED 11/11/92, C/O RUTH E RUDD TRUSTEE, 1519 DEERFORD CIR, LAS VEGAS, NV, 89110-1984 | US Mail (1st Class) |
| 24492 | RUTH E RUDD REVOCABLE TRUST DTD 11/11/92, C/O RUTH E RUDD TRUSTEE, 1519 DEERFORD CIR, LAS VEGA, NV, 89110-1984 | US Mail (1st Class) |
| 24492 | RUTH M LATAILLE, 543 GRANVILLE RD, EAST HARTLAND, CT, 06027-1116 | US Mail (1st Class) |
| 24492 | RUTH SANDERS, 7362 OFFENHAUSER DR, RENO, NV, 89511-1416 | US Mail (1st Class) |
| 24492 | RUTH ZIMMERMAN & MOSHE KIRSH JTWROS, 15721 MILBANK ST, ENCINO, CA, 91436 | US Mail (1st Class) |
| 24492 | RUTH ZIMMERMAN AND MOSHE KIRSH, 15721 MILBANK ST, ENCINO, CA, 91436-1636 | US Mail (1st Class) |
| 24492 | RUTHERFORD, INGRID A, TTEE OF THE INGRID A RUTHERFORD, FAMILY TRUST DATED 7/8/99, I. A. R. CMR 419, P. O. BOX 224, APO, AE, 09102 | US Mail (1st Class) |
| 24492 | RYAN 1999 REVOCABLE LIVING, TRUST DATED 11/15/99, C/O RICHARD J RYAN TRUSTEE, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 24492 | RYAN E KURLINSKI, 4335 GLEN LYTLE RD, PITTSBURGH, PA, 15217-2817 | US Mail (1st Class) |
| 24492 | RYAN J BRECHT, 1938 34TH AVE, SAN FRANCISCO, CA, 94116-1106 | US Mail (1st Class) |
| 24492 | RYAN S SHANE, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 24492 | RYAN S SHANE AND TRACY BENSON, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 24492 | RYAN, RICHARD, 9072 SUNDIAL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | RYBA, JOAN, 3509 ROBINHOOD STREET, HOUSTON, TX, 77005-2229 | US Mail (1st Class) |
| 24492 | S & J ENTERPRISE, 5480 RENO CORPORATE DR STE 100, RENO, NV, 89511-2281 | US Mail (1st Class) |
| 24492 | S & J ENTERPRISE INVESTMENTS INC, PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 24492 | S & P DAVIS LIMITED PARTNERSHIP, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24492 | S J MEYER CO, 2660 S RAINBOW BLVD, STE H108, LAS VEGAS, NV, 89146-5183 | US Mail (1st Class) |
| 24492 | S&P DAVIS  LIMITED PARTNERSHIP, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24492 | S&P DAVIS LIMITED PARTNERSHIP, A TEXAS PARTNERSHIP, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24492 | SA HANES PROFIT SHARING PLAN, C/O S A HANES TRUSTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 24492 | SABIA, JOSEPH & VICTORIA, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | SABIA, JOSEPH W & VICTORIA L, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120-2443 | US Mail (1st Class) |
| 24492 | SACK FAMILY PARTNERS LP, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 24492 | SACRAMENTO BEE, PO BOX 11967, FRESNO, CA, 93776-1967 | US Mail (1st Class) |
| 24492 | SACRAMENTO RESEARCH MEDICAL GROUP, DEFINED BENEFIT PENSION PLAN, C/O R DAVID FERRERA TRUSTEE, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 24492 | SAGRARIO T EVERS LIVING, TRUST DATED 5/1/01, C/O SAGRARIO T EVERS TRUSTEE, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 24492 | SAGRESTANO, MICHAEL, PO BOX 15334, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 24492 | SAID MOBIN, 722 N ROYAL CREST CIR APT 36, LAS VEGAS, NV, 89169-3850 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SAILON, DAVID & JOAN, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | SAINT JOHN, GLORIA, 3611 VICTORY AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | SAK FAMILY TRUST DTD 12/17/04, C/O GREGORY V & JANA L SAK TTEE, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | SAL REALE, 421 INDIGO SPRINGS ST, HENDERSON, NV, 89014-3739 | US Mail (1st Class) |
| 24492 | SALAZAR, RICK, 1712 ESPLANADE APT D, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 24492 | SALLY MARK, 7673 GRANVILLE DR, TAMARAC, FL, 33321-8748 | US Mail (1st Class) |
| 24492 | SALO, DAVID, 3613 AUSTRALIAN CLOUD DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | SALVATORE CAPODICI & MARY CAPODICI, 792 MANCILL RD, WAYNE, PA, 19087-2043 | US Mail (1st Class) |
| 24492 | SALVATORE J PALMISANO AND MARYANN PALMISANO, 4022 W RAVENNA CT, MEQUON, WI, 53092-5164 | US Mail (1st Class) |
| 24492 | SALVATORE MACERI SR TRUSTEE OF THE, SALVATORE J MACERI SR TRUST, 2820 RIVARD ST SPC 216, DETROIT, MI, 48207-4818 | US Mail (1st Class) |
| 24492 | SALVATORE SICILIANO, 2711 BRIGGS AVE, BRONX, NY, 10458-4000 | US Mail (1st Class) |
| 24492 | SALVO, ANNE F D, PO BOX 18220, RENO, NV, 89511-0270 | US Mail (1st Class) |
| 24492 | SAMPSEL & PRESTON PHOTOGRAPHY, 5850 POLARIS AVE STE 1300, LAS VEGAS, NV, 89118-3186 | US Mail (1st Class) |
| 24492 | SAMS CLUB, PO BOX 4596, CAROL STREAM, IL, 60197-4596 | US Mail (1st Class) |
| 24492 | SAMUEL & BEVERLY EVANS LIVING TRUST, C/O SAMUEL EVANS & BEVERLY EVANS TRUSTEES, PO BOX 714, LOGANDALE, NV, 89021-0714 | US Mail (1st Class) |
| 24492 | SAMUEL A MAMMANO AND KAREN M MAMMANO, 1490 RIDGE RD, WEBSTER, NY, 14580-3619 | US Mail (1st Class) |
| 24492 | SAMUEL C WILSON, 6661 SILVERSTREAM AVE APT 1046, LAS VEGAS, NV, 89107-1167 | US Mail (1st Class) |
| 24492 | SAMUEL D SPALDING LLL & KATHERINE L SPALDING, TTEES OF THE SPALDING TRUST DATED 4/15/95, 6727 GROVEVIEW LN, LAS VEGAS, NV, 89103-4232 | US Mail (1st Class) |
| 24492 | SAMUELS 1999 TRUST, C/O TAYLOR SAMUELS TRUSTEE, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 24492 | SAMUELS FOUNDATION INC, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 24492 | SAMUELSON, CAROLYN RAND, 3933 OCEAN DRIVE, OXNARD, CA, 93035 | US Mail (1st Class) |
| 24492 | SANCHEZ IRA, RANDY, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SANCHEZ LIVING TRUST, RANDY & SHARON SANCHEZ TTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SANCHEZ LIVING TRUST 10/03/06, RANDY & SHARON SANCHEZ, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SANCHEZ LIVING TRUST DATED 10/13/03, C/O RANDY M SANCHEZ & SHARON SANCHEZ TRUSTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 24492 | SANCHEZ LIVING TRUST DTD 10/13/03, RANDY & SHARON SANCHEZ, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SANCHEZ LIVING TRUST DTD 10/13/03, RANDY M & SHARON SANCHEZ TTEE, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SANCHEZ LIVING TRUST DTD 10/13/03, RANDY M & SHARON SANCHEZ TTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SANCHEZ LIVING TRUST DTD 10/13/06, RANDY & SHARON SANCHEZ, 5713  N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SANCHEZ, BARBARA M, PO BOX 90528, SANTA BARBARA, CA, 93190 | US Mail (1st Class) |
| 24492 | SANCHEZ, RANDY M, 5713 N WHITE SANDS RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SANDBERG, RICHARD E, 602 MT  HUNTER WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | SANDERS, ALBERT, 160 E 65TH STREET # 27C, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 24492 | SANDERS, LEE, 5528 EXCELSION SPRINGS LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24492 | SANDERS, RANDAL ROBERT, 9322 TAHITI CIRCLE, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 24492 | SANDLER LIVING TRUST DATED AUGUST 29 2005, C/O ROBERT B SANDLER & PATRICIA D SANDLER TRUSTEES, 8912 E PINNACLE PEAK RD BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 24492 | SANDLER LIVING TRUST DTD 8/29/05, ROBERT B & PATRICIA D SANDLER TTEE, 8912 E PINNACLE PEAK RD BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 24492 | SANDLER LIVING TRUST DTD 8/29/05, TRUSTEE, 8912 E PINNACLE PEAK RD, BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 24492 | SANDLER, ROBERT B, 8912 E PINNACLE PEAK RD BOX 591, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 24492 | SANDRA A SHANKLE, 1095 FLAMINGO RD, LAGUNA BEACH, CA, 92651-2804 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | SANDRA D GREENBLATT AND MICHAEL A GREENBLATT, 1243 RIDGE RD, HIGHLAND PARK, IL, 60035-2931 | US Mail (1st Class) |
| 24492 | SANDRA I HOLLANDER REVOCABLE TRUST, C/O SANDRA HOLLANDER TRUSTEE, 10533 SANTO MARCO CT, LAS VEGAS, NV, 89135-2457 | US Mail (1st Class) |
| 24492 | SANDRA JOY PEREZ, 11860 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 24492 | SANDRA M MOGG REVOCABLE LIVING, TRUST DATED 4/9/04, C/O SANDRA M MOGG TRUSTEE, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 24492 | SANDRA O MASTERS, 18124 WEDGE PKWY # 550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 24492 | SANDRA T OHMS AND PAUL OHMS, 38120 LANSING CT, FREMONT, CA, 94536-5005 | US Mail (1st Class) |
| 24492 | SANGINITI, KATHLEEN B, 2350 HIGH TERRACE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SANSOM, BRIAN, 998 HELLAM, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 24492 | SANTA FE STATION CASINO, 4949 N RANCHO, LAS VEAGAS, NV, 89130 | US Mail (1st Class) |
| 24492 | SANTAMARIA, LUIS M, 10140 NW 24 STREET, CORAL SPRINGS, FL, 33065 | US Mail (1st Class) |
| 24492 | SANTINA, DON, 95 EL PAZUELA STREET, SAN FRANCISCO, CA, 94127 | US Mail (1st Class) |
| 24492 | SANTORO DRIGGS ET AL, THIRD FLOOR, 400 S 4TH ST, LAS VEGAS, NV, 89101-6201 | US Mail (1st Class) |
| 24492 | SANTORO DRIGGS WALCH KEARNEY JOHNSON & THOMPSON, C/O ANTHONY A ZMAILA ESQ, 400 SOUTH FOURTH ST, 3RD FL, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | SANTORO FAMILY TRUST DTD 4/29/02, C/O NICHOLAS J & JUANITA SANTORO TTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |
| 24492 | SANTORO FAMILY TRUST U/T/D 4/29/02, C/O NICHOLAS J SANTORO, AND JUANITA SANTORO TRUSTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |
| 24492 | SANTORO FAMILY TRUST UTD 4/29/02, C/O NICHOLAS J & JUANITA SANTORO TTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |
| 24492 | SANTORO, MICHAEL, 2717 VALLEY DOWNS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SAPOURN LEGACY LLC, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 24492 | SAPOURN, CATHERINE O, 286 LANSING ISLAND DRIVE, SATELLLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 24492 | SAPOURN, MICHAEL P, 286 LANSING ISLAND DRIVE, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 24492 | SAPOURN-BALLAND, KATHRYN, 7901 BRICKYARD ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 24492 | SAPPHIRE 18 TRUST, C/O NIMROD BARASHY TRUSTEE, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 24492 | SARA KATZ, 337 LAGUNA VISTA, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 24492 | SARA M KATZ, TTEE & JACK KATZ, TTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 24492 | SARAH A FOLEY & BERNADETTE FOLEY, 27 E HATTENDORF AVE UNIT 217, ROSELLE, IL, 60172-1598 | US Mail (1st Class) |
| 24492 | SARAH R ROBERTS, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 24492 | SARRETS, 5230 S VALLEY VIEW BLVD STE D, LAS VEGAS, NV, 89118-1626 | US Mail (1st Class) |
| 24492 | SARRIS, VIVIAN E, PO BOX 8776, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 24492 | SASS IRA, KAREN E, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 24492 | SASS, CHARLES, 250 RIVER FRONT DR, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | SATTERLEE STEPHENS BURKE & BURKE LLP, 230 PARK AVE, NEW YORK, NY, 10169-0005 | US Mail (1st Class) |
| 24492 | SAULSBERRY REVOCABLE INTER-VIVOS TRUST, DATED 9/9/82, C/O HOLLIS LEE SAULSBERRY TRUSTEE, 13600 MARINA POINTE DR UNIT 801, MARINA DEL REY, CA, 90292-9250 | US Mail (1st Class) |
| 24492 | SAUNDERS, JOHN H & ANITA, 3665 BRIGHTON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SAYAN, MYRON, 2999 DOUGLAS BLVD  STE # 155, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 24492 | SAYLER FAMILY TRUST DATED 9/2/98, C/O HOWARD C SAYLER & PHYLLIS L SAYLER TRUSTEES, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 24492 | SAYLER FAMILY TRUST DTD 9/2/98, HOWARD C & PHYLLIS L SAYLER TTEES, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 24492 | SB WRIGHT FAMILY, TRUST DATED 12/28/94, C/O MELVIN B WRIGHT & SUSAN D WRIGHT TRUSTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 24492 | SB WRIGHT FAMILY TRUST DTD 12/28/94, MELVIN B & SUSAN D WRIGHT TTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 24492 | SBC, PAYMENT CENTER, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 24492 | SBC, PAYMENT CENTER, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SBC GLOBAL SERVICES, INC., PAYMENT CENTER, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 24492 | SBC LONG DISTANCE, PO BOX 660688, DALLAS, TX, 75266-0688 | US Mail (1st Class) |
| 24492 | SC INC BUILDERS, 10671 MYSTIC SEAPORT AVE, LAS VEGAS, NV, 89129-3240 | US Mail (1st Class) |
| 24492 | SCALLEAT, ALBERT, 9994 TWILIGHT VISTA AVE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 24492 | SCATENA, 34 W 9TH ST, RENO, NV, 89503-3717 | US Mail (1st Class) |
| 24492 | SCHAEFER, GLENN, 3425 ROCHELLE COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | SCHEIDEGGER FAMILY, TRUST DATED 12/26/01, C/O EDWARD J SCHEIDEGGER TRUSTEE, 5101 CASHMERE CT, FAIR OAKS, CA, 95628-5365 | US Mail (1st Class) |
| 24492 | SCHEIDEGGER FAMILY TRUST DTD 12/26/01, C/O EDWARD J SCHEIDEGGER TRUSTEE, 5101 CASHMERE CT, FAIR OAKS, CA, 95628-5365 | US Mail (1st Class) |
| 24492 | SCHELL FAMILY TRUST DATED 8/21/92, C/O ROBERT A SCHELL & RUTH M SCHELL, 855 BLUE SPRUCE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SCHETTER, GERALD A, PO BOX 1918, HAWTHORNE, NV, 89415 | US Mail (1st Class) |
| 24492 | SCHEVE, WILLIAM, 8613 RAINDROP CANYON, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | SCHEVE, WILLIAM F OR LOUISE, 8613 RAINDROP CANYON AVE, LAS VEGAS, NV, 89129-8318 | US Mail (1st Class) |
| 24492 | SCHLEE, JANET, 3713 REMINGTON GROVE, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 24492 | SCHMID, LOISE, 6001 N OCEAN DRIVE #1104, HOLLYWOOD, FL, 33019 | US Mail (1st Class) |
| 24492 | SCHMIDT FAMILY TRUST, C/O JULIUS SCHMIDT TRUSTEE, 2759 DARBY FALLS DR, LAS VEGAS, NV, 89134-7475 | US Mail (1st Class) |
| 24492 | SCHMIDT, JULIUS, 2759 DARBY FALLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SCHMIDT, PAUL D, 211 MAIN STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 24492 | SCHNADT TRUST DATED 6/18/93, C/O WILLIAM E SCHNADT & JANET E SCHNADT TTEES, 2272 CORDAVILLE DR, HENDERSON, NV, 89044-1013 | US Mail (1st Class) |
| 24492 | SCHNEIDER, RICHARD, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 24492 | SCHNITZER LIVING, TRUST DATED 10/29/91, C/O ARTHUR P SCHNITZER & LYNN S SCHNITZER TRUSTEES, 20155 NE 38TH CT APT 1604, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 24492 | SCHNITZER LIVING TRUST DTD 10/24/91, ARTHUR F & LINN S SCHNITZER TTEES, 20155 NE 38TH CT, #1604, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 24492 | SCHOEN, DONALD AND GERALDINE, 5266 EAST BRICKEY DRIVE, HEREFORD, AZ, 85615 | US Mail (1st Class) |
| 24492 | SCHOLEM II, FREDERICK WILLIAM, 9917 WHALERS LANDING COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | SCHOLEM, FREDERICK, 9917 WHALERS LANDING CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | SCHOONOVER FAMILY TRUST DATED 2/23/04, EDWARD L & SUSAN A SCHOONOVER CO-TTEES, 164 SHORETT DR, FRIDAY HARBOR, WA, 98250-8140 | US Mail (1st Class) |
| 24492 | SCHOONOVER FAMILY TRUST DTD 2/23/04, EDWARD L & SUSAN A SCHOONOVER CO-TTEES, 164 SHORETT DR, FRIDAY HARBOR, WA, 98250-8140 | US Mail (1st Class) |
| 24492 | SCHOONOVER FAMILY TRUST DTD 2/23/04, C/O EDWARD & SUSAN SCHOONOVER CO TTEES, 164 SHORETT DR, FRIDAY HARBOR, WA, 98250-8140 | US Mail (1st Class) |
| 24492 | SCHORR, DAVID, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 24492 | SCHORR, DAVID, PO BOX 428, LA HONDA, CA, 94020 | US Mail (1st Class) |
| 24492 | SCHORR, MARC, PO BOX 15107, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 24492 | SCHOTTELKOTTE, MICHAEL R, 13286 6100 ROAD, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: ARGIER, JOSEPH), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: ERIN E MCDONALD REVOCABLE LIVING TRUST), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: DAVID & SUE HAYS REVOCABLE FAMILY TRUST), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: JACQUELINE BARBARA VALIENTE REVOCABLE LIVING T), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: GODFREY JOINT TENANTS, WILLIAM R & CYNTHIA), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: ERNEST W LIBMAN IRA), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: CHRISTINE A PETERSON TRUST), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24491 | SCHRECK BRIGNONE, (RE: ERNEST W LIBMAN ET AL TRUST), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: GODGREY, JOHN A) ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: GODFREY, JOHN A), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24491 | SCHRECK BRIGNONE, (RE: ARGIER, JOSEPH J & JANICE G), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | SCHRECK BRIGNONE, (RE: SHELLEY WIKE CRANLEY TRUSTEE), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | SCHRECK BRIGNONE, (RE: SOLDO, MARIE), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | SCHRECK BRIGNONE, ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | SCHRECK BRIGNONE, (RE: WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 200), ATTN JAMES D GREENE ESQ, 300 SOUTH FOURTH STREET, SUITE 1200, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | SCHREIBER FAMILY TRUST, C/O EDWARD SCHREIBER & SALLY SCHREIBER TRUSTEES, 9713 GEIGER PEAK CT, LAS VEGAS, NV, 89148-1645 | US Mail (1st Class) |
| 24492 | SCHROCK, HOWARD, 5571 BARCELONA COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | SCHROCK, HOWARD, 5571 BARCELONA CT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | SCHROEDER, DAVID W, 864 GRANVILLE AVE, APT 1, LOS ANGELES, CA, 90049-5422 | US Mail (1st Class) |
| 24492 | SCHROEDER, HELEN OR RICHARD, 5606 WHEATFIELD DRIVE, LAS VEGAS, NV, 89120-2364 | US Mail (1st Class) |
| 24492 | SCHROEDER, MELVIN J, 2110 CASCADE ROAD, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 24492 | SCHROEDER, RICHARD AND HELEN, 5606 WHEATFIELD DRIVE, LAS VEGAS, NV, 89120-2364 | US Mail (1st Class) |
| 24492 | SCHUHRKE, RANDOLPH, 20 E MT ELDEN LOOKOUT RD, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 24492 | SCHULER, RUSSELL L, PO BOX 639, LOGANDALE, NV, 89021 | US Mail (1st Class) |
| 24492 | SCHULMAN, CAROL L, 10533 REGAL STALLION AVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | SCHULMAN, DAVID L, 15314 W  DOMINGO LANE, SUN CITY WEST, AZ, 85375-3004 | US Mail (1st Class) |
| 24492 | SCHULTZ LIVING TRUST DATED 5/2/02, C/O BEATRICE L SCHULTZ TRUSTEE, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | US Mail (1st Class) |
| 24492 | SCHULTZ, BEATRICE L, 1840 ARBOLEDA CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | SCHUMACK, JOAN M, 6464 ASPEN GARDEN WAY, CITRUS HEIGHTS, CA, 95621-5626 | US Mail (1st Class) |
| 24492 | SCHUMANN, KENNETH, 10 TOWN PLZ, #99, DURANGO, CO, 81301 | US Mail (1st Class) |
| 24492 | SCHUMANN, KENNETH L, 10 TOWN PLAZA # 99, DURANGO, CO, 81301 | US Mail (1st Class) |
| 24492 | SCHUTTE, DORA R, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | SCHWAB, ARDATH, 73 SMOKESTONE CT, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24492 | SCHWARTZ & EARP JOINT VENTURE, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 24492 | SCHWARTZ IRA, ROBERTA, FIRST TRUST CO OF ONAGA CUSTODIAN, 4015 NEWHALL CT, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 24492 | SCHWARTZ, DOROTHY, 3748 COLONIAL DRIVE, LAS VEGAS, NV, 89121-4403 | US Mail (1st Class) |
| 24492 | SCHWARTZ, NINA, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | SCHWARTZ, ROBERTA, 4015 NEWHALL CT, SOUTHPORT, NC, 28461 | US Mail (1st Class) |
| 24492 | SCHWARTZER & MCPHERSON LAW FIRM, 2850 S JONES BLVD, LAS VEGAS, NV, 89146-5639 | US Mail (1st Class) |
| 24492 | SCHWARZMAN, A  ANDREW, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 24492 | SCHWENK, LEROY B, 4101 HEARTHSTONE LANE, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 24492 | SCIONTI, JOHN, PO BOX 29974, LAUGHLIN, NV, 89028 | US Mail (1st Class) |
| 24492 | SCOFIELD, JOHN M, 28 E JACKSON BLDG 10TH FL STE -678, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 24492 | SCOLARIS FOOD & DRUG, 8165 S VIRGINIA ST, RENO, NV, 89511-8964 | US Mail (1st Class) |
| 24492 | SCOTSMAN PUBLISHING INC, PO BOX 692, BOTHELL, WA, 98041-0692 | US Mail (1st Class) |
| 24492 | SCOTT A KUSICH, 2720 PRESTON CT, MOUNTAIN VIEW, CA, 94040-4426 | US Mail (1st Class) |
| 24492 | SCOTT A SACK IRREVOCABLE, TRUST DATED 3/18/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SCOTT B SCHEID AND JO ANN SCHEID JTWROS, 10440 GEORGETOWN PL, LAS VEGAS, NV, 89134-5120 | US Mail (1st Class) |
| 24492 | SCOTT J ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 24492 | SCOTT J ELOWITZ & CYNTHIA ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 24492 | SCOTT K CANEPA, 851 S RAMPART BLVD STE 160, LAS VEGAS, NV, 89145-4885 | US Mail (1st Class) |
| 24492 | SCOTT K CANEPA DEFINED BENEFIT PENSION PLAN, 851 S RAMPART BLVD STE 160, LAS VEGAS, NV, 89145-4885 | US Mail (1st Class) |
| 24492 | SCOTT MACHOCK & HEIDI MACHOCK, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | US Mail (1st Class) |
| 24492 | SCOTT MROZEK, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 24492 | SCOTT WILGAR & GAIL WILGAR, 8812 GLENISTAR GATE AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 24492 | SCOTT, JACQUELINE, 306 TORREY PINES, DAYTON, NV, 89403 | US Mail (1st Class) |
| 24492 | SCOTT, JOAN, PO BOX 33014, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 24492 | SCOTT, ROBERT, PO BOX 33014, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 24492 | SCOTT, ROBERT J, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 24492 | SCOTT, ROBERT J & LOIS MAE, 2100 PLAZA WAY, APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 24492 | SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM, 4616 PROVIDENCE LN, LAS VEGAS, NV, 89107-2954 | US Mail (1st Class) |
| 24492 | SECRETARY OF STATE, COMMERCIAL RECORDINGS DIV, 555 E WASHINGTON AVE STE 4000, LAS VEGAS, NV, 89101-1090 | US Mail (1st Class) |
| 24492 | SECRETARY OF STATE, NOTARY DIVISION, 101 N CARSON ST STE 3, CARSON CITY, NV, 89701-3714 | US Mail (1st Class) |
| 24492 | SECRETARY OF STATE, 202 N CARSON ST, CARSON CITY, NV, 89701-4299 | US Mail (1st Class) |
| 24492 | SECURE RETIREMENT TRUST B, C/O LEONA APIGIAN TRUSTEE, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 24492 | SECURITAS, 4330 PARK TERRACE DR, WESTLAKE VILLAGE, CA, 91361-4630 | US Mail (1st Class) |
| 24492 | SEDLAK, ALVINA, 7840 E CAMELBACK RD #203, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 24492 | SEIDEL, STEVEN M, 16145 MEADOWCREST RD, SHERMAN OAKS, CA, 91403 | US Mail (1st Class) |
| 24492 | SELLMAN, GEORGETTE, 8024 RYE CANYON DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24492 | SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY, TRUST DATED 8/30/95, C/O QUEEN BUTCHER TRUSTEE, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 24492 | SEPARATE PROPERTY TRUST OF TAMARA DIAS, DATED 12/04/00, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | US Mail (1st Class) |
| 24492 | SERGIO DEL CANIZO, S & J ENTERPRISE INVESTMENTS INC., PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 24492 | SERGIO DEL CANIZO TANAMARA CORP CENTER LLC, 3136 HYDE PARK DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 24492 | SERGIO DEL CANIZO TANAMARA CORP CTR LLC, C/O BEESLEY MATTEONI LTD, CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY, SUITE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | SERGIO MOLINA AND IRENE SCHMUKER, 12150 S DART RD, PO BOX 859, MOLALLA, OR, 97038-0859 | US Mail (1st Class) |
| 24492 | SERINO IRA, NANCY C, 177 RAINBOW DR, #7730, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 24492 | SET UP IN ERROR, 1625 LAKESIDE DR, RENO, NV, 89509-3408 | US Mail (1st Class) |
| 24492 | SEXTON, DAVID, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 24492 | SEXTON, THOMAS, 450 WAYCLIFFE AVE N, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 24492 | SEYMORE J SEINFELD & HELENE SEINFELD, 2277 RAMSGATE DR, HENDERSON, NV, 89074-6141 | US Mail (1st Class) |
| 24492 | SEYMOUR FRANK, 5000 BOARDWALK APT 1404, VENTNOR CITY, NJ, 08406-2921 | US Mail (1st Class) |
| 24492 | SEYMOUR H ROSENBERG REVOCABLE, TRUST DATED 11/20/03, C/O SEYMOUR H ROSENBERG TRUSTEE, 15322 STRATHEARN DR APT 11801, DELRAY BEACH, FL, 33446-2848 | US Mail (1st Class) |
| 24492 | SHACKLEY, DEAN, MICHAEL C VAN ESQ, MICHAEL C VAN CHTD, 4129 WEST CHEYENNE AVE, STE A, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 24492 | SHAFER, DAVID, 1309 WEBSTER AVENUE, FORT COLLINS, CO, 80524 | US Mail (1st Class) |
| 24492 | SHAFRON, MARTIN, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SHAHNAZ I MEMON AND MOHAMMED I MEMON, 7210 NATIVE DANCER DR, RENO, NV, 89502-8771 | US Mail (1st Class) |
| 24492 | SHAHRIAR ZAVOSH, 3800 S CANTABRIA CIR UNIT 1042, CHANDLER, AZ, 85248-4247 | US Mail (1st Class) |
| 24492 | SHANE W CLAYTON AND JENNIFER C CLAYTON, 2816 AUTUMN HAZE LN, LAS VEGAS, NV, 89117-0633 | US Mail (1st Class) |
| 24492 | SHANE, CHRISTIA, 10610 PELICAN DRIVE, WELLINGTON, FL, 33414 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SHANE, MICHAEL, PO BOX 1078, DAYTON, NV, 89403 | US Mail (1st Class) |
| 24492 | SHANE, RYAN S, PO BOX 1078, DAYTON, NV, 89403 | US Mail (1st Class) |
| 24492 | SHANNON C MARTIN, GEORGE CHARLES GORMAN, 4840 COOL SPRINGS DR, RENO, NV, 89509-5904 | US Mail (1st Class) |
| 24492 | SHANNON MARTIN, 4840 COOL SPRING DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SHANNON TOKUDA-LABRIE & SUSAN L TOKUDA JT TEN, 593 PONDEROSA AVE, INCLINE VILLAGE, NV, 89451-8411 | US Mail (1st Class) |
| 24492 | SHAPIRO, IRA JAY, 82-41 257 STREET, FLORAL PARK, NY, 11004 | US Mail (1st Class) |
| 24492 | SHARON BOCK CLERK & COMPTROLLER PALM BEACH, COUNTY RECORDING DEPARTMENT, PO BOX 4177, WEST PALM BEACH, FL, 33402-4177 | US Mail (1st Class) |
| 24492 | SHARON D TARPINIAN REVOCABLE LIVING TRUST, DATED 12/17/2002, SHARON D TARPINIAN TTEE, 327 JACARANDA DR, DANVILLE, CA, 94506-2124 | US Mail (1st Class) |
| 24492 | SHARON E PRESSWOOD IRA, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 24492 | SHARON JUNO, 27139 STRATFORD GLEN DR, DAPHNE, AL, 36528-8308 | US Mail (1st Class) |
| 24492 | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 24492 | SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 24492 | SHARON S LAZAR, 705 KENDALL LN, BOULDER CITY, NV, 89005-1111 | US Mail (1st Class) |
| 24492 | SHARP JT TEN, CHRIS & TERRI, 29276 WHITEGATE LN, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 24492 | SHARP, CHRIS, 29276 WHITEGATE LN, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 24492 | SHARPE SR, JSEPH A, 3150 S  ARVILLE #55, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | SHARPE, JOSEPH A, 3150 S ARVILLE #55, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | SHARPE, RONALD, 3150 S ARVILLE ST # 52, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | SHARPE, RONALD, 3150 S ARVILLE STREET # 52, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | SHAW IRA, JAMES W, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 24492 | SHAW, JAMES W, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 24492 | SHAWN A STIMPSON, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 24492 | SHAWNTELLE DAVIS-CANEPA, 9704 HIGHRIDGE DR, LAS VEGAS, NV, 89134-6723 | US Mail (1st Class) |
| 24492 | SHEA & CARLYON LTD, 233 S 4TH ST STE 200, LAS VEGAS, NV, 89101-5700 | US Mail (1st Class) |
| 24492 | SHEAHAN, GERTRUDE D, 3185 E  FLAMINGO RD  #260, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | SHEARER, RALPH, PO BOX 987, RENO, NV, 89504-0987 | US Mail (1st Class) |
| 24492 | SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP &, TRUST DATED 7/1/98, C/O KENNETH B VAN WOERT TRUSTEE, 300 S WELLS AVE STE ONE, RENO, NV, 89502-1612 | US Mail (1st Class) |
| 24492 | SHEERIN, E A, 549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 24492 | SHEERIN, EVELYN, 549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 24492 | SHEERIN, EVELYN AND GARY, 549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 24492 | SHEERIN, GARY A, 549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 24492 | SHEERINS INC JOANN SHEERIN PRESIDENT, 177 W PROCTOR ST, CARSON CITY, NV, 89703-4133 | US Mail (1st Class) |
| 24492 | SHEFSKY & FROELICH, 111 E WACKER DR, STE 2800, CHICAGO, IL, 60601-3713 | US Mail (1st Class) |
| 24492 | SHEILA E ROTHBERG, 21 RANDOLPH DR, DIX HILLS, NY, 11746-8307 | US Mail (1st Class) |
| 24492 | SHELDON & MARION G PORTMAN, TRUST DATED 11/01/85, C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES, 9505 CITY HILL CT, LAS VEGAS, NV, 89134-1711 | US Mail (1st Class) |
| 24492 | SHELDON & MARION G PORTMAN TRUST DTD 11/1/85, SHELDON & MARION G PORTMAN TTEES, 9505 CITY HILL CT, LAS VEGAS, NV, 89134-1171 | US Mail (1st Class) |
| 24492 | SHELDON SINETT & ANNETTE SINETT, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 | US Mail (1st Class) |
| 24492 | SHELLEY FAMILY TRUST DATED 3/7/03, C/O KENNETH O SHELLEY & DAGMAR K SHELLEY TTEES, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 24492 | SHELLEY WIKE CRANLEY TRUSTEE, SHELLEY W CRANLEY, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 24492 | SHELLEY, KENNETH O, 4334 DESERT HILLS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | SHELLIE HILGENBERG IRA, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 24492 | SHEPHERD OF THE MOUNTAINS LUTHERAN CHURCH, MARK  HORTON TREASURER ALLEN BENNETT TTEE, 955 W PECKHAM LN, RENO, NV, 89509-5308 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SHEPHERD TRUST DATED 6/28/05, C/O ALICE SHEPHERD TRUSTEE, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 24492 | SHEPHERD, ALICE, 14758 CALLA LILY COURT, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 24492 | SHERMANS DELI & BAKERY, 401 E TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262-6630 | US Mail (1st Class) |
| 24492 | SHERRICK, DALE, 9905 WHALERS LANDING COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | SHERRY ARCHER, 2944 PIERCE ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 24492 | SHERRY LAMPH, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 24492 | SHERRY LYNNE, 29657 STRAWBERRY HILL DR, AGOURA HILLS, CA, 91301-4015 | US Mail (1st Class) |
| 24492 | SHERWOOD SYSTEMS, 1717 E MORTEN AVE STE 270, PHOENIX, AZ, 85020-7610 | US Mail (1st Class) |
| 24492 | SHIMON PERESS & HANNAH K PERESS TRUST, DATED 4/17/01, C/O SHIMON PERESS & HANNAH PERESS TRUSTEES, 8109 SAPPHIRE BAY CIR, LAS VEGAS, NV, 89128-7738 | US Mail (1st Class) |
| 24492 | SHIQI CHARLIE SUN & JIANZHEN JEAN SUN, 6649 RAINBOW DR, SAN JOSE, CA, 95129-3846 | US Mail (1st Class) |
| 24492 | SHIRLEY DOERR, 5200 SUMMIT RIDGE DR APT 511, RENO, NV, 89523-9021 | US Mail (1st Class) |
| 24492 | SHIRLEY E SCHWARTZ REVOCABLE LIVING, TRUST DATED 8/19/94, C/O SHIRLEY E SCHWARTZ TRUSTEE, 20155 NE 38TH CT APT 3104, AVENTURA, FL, 33180-3274 | US Mail (1st Class) |
| 24492 | SHIRLEY J FINLAY, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 24492 | SHIRLEY J SUTTON TRUST, C/O SHIRLEY J SUTTON TRUSTEE, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 24492 | SHIRLEY JEAN TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 24492 | SHIRLEY PAYNE, PO BOX 208, GRASS VALLEY, CA, 95945-0208 | US Mail (1st Class) |
| 24492 | SHOBER CONSULTING INC, 520 S SEPULVEDA BLVD STE 204, LOS ANGELES, CA, 90049-3534 | US Mail (1st Class) |
| 24492 | SHOCHAT, DAN, 1590 WALNUT DRIVE, PALO ALTO, CA, 94303 | US Mail (1st Class) |
| 24492 | SHOEMAKER, PATRICIA, 1055 EAST 900 SOUTH #102, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 24492 | SHRED-IT LAS VEGAS, 7180 PLACID ST STE A, LAS VEGAS, NV, 89119-4203 | US Mail (1st Class) |
| 24492 | SHUBIC, MICHAEL T, 750 CHIMNEY CREEK DRIVE, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 24492 | SHU-CHIH TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 24492 | SHULER REVOCABLE TRUST, MICHAEL R SHULER TRUSTEE, C/O JAY R EATON, EATON & O'LEARY, PLLC, PO BOX 18, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 24492 | SHULER, MICHAEL, C/O JAY R EATON, EATON & O`LEARY, PLLC, PO BOX 18, FAIRBURY, IL, 61739 | US Mail (1st Class) |
| 24492 | SIBLEY FAMILY TRUST DATED 3/7/01, C/O BURTON D SIBLEY, & GLENDA LAMBERT SIBLEY TRUSTEES, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 24492 | SIBRAVA-RAPP TRUST 1/2/97, JOAN SIBRAVA, 534 GENNI PL, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | SIDDIQUI, FAISAL, 3989 TRAPANI PL, LAS VEGAS, NV, 89141-4249 | US Mail (1st Class) |
| 24492 | SIDNEY R ADAMS & LISA ADAMS INVESTMENT ACCT, 8370 W CHEYENNE AVE, SUITE 109-22, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | SIENA HOTEL SPA CASINO, ATTN ACCTS RECEIVABLE, 1 S LAKE ST, RENO, NV, 89501-1556 | US Mail (1st Class) |
| 24492 | SIERRA EYE ASSOCIATES PSP, 950 RYLAND ST, RENO, NV, 89502-1605 | US Mail (1st Class) |
| 24492 | SIERRA HEALTH SERVICES INC, ATTN: TIM COULTER/TREASURY DEPT, PO BOX 14189, LAS VEGAS, NV, 89114-4189 | US Mail (1st Class) |
| 24492 | SIERRA HEALTH SERVICES INC, PO BOX 15645, LAS VEGAS, NV, 89114-5645 | US Mail (1st Class) |
| 24492 | SIERRA LIQUIDITY FUND LLC, DAVID T COHEN, WARNER STEVENS LLP, 301 COMMERCE ST, #1700, FORT WORTH, TX, 76102 | US Mail (1st Class) |
| 24492 | SIERRA LIQUIDITY FUND LLC, SCOTT D AUGUST, CFA, 2699 WHITE RD STE 255, IRVINE, CA, 92614 | US Mail (1st Class) |
| 24492 | SIERRA NEVADA COLLEGE, ATTN BEN SOLOMON, 999 TAHOE BLVD, INCLINE VILLAGE, NV, 89451-9500 | US Mail (1st Class) |
| 24492 | SIERRA PACIFIC, PO BOX 10100, RENO, NV, 89520-0024 | US Mail (1st Class) |
| 24492 | SIERRA PACIFIC POWER COMPANY, ATTN  YVONNE ENOS, PO BOX 10100-S1A15, RENO, NV, 89520 | US Mail (1st Class) |
| 24492 | SIERRA SPRINGS, PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 24492 | SIERRA WEST INC, PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | US Mail (1st Class) |
| 24492 | SIERRA, DEBRA, JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94583 | US Mail (1st Class) |
| 24492 | SIERRACITIES COM AS SECURED PARTY, 600 TRAVIS ST STE 1300, HOUSTON, TX, 77002-3005 | US Mail (1st Class) |
| 24492 | SIGER, JOEL A, PO BOX 1767, TELLURIDE, CO, 81435 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | SIGFRIED BAKER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 24492 | SIGNS BY TOMORROW, 3595 AIRWAY DR STE 403, RENO, NV, 89511-1845 | US Mail (1st Class) |
| 24492 | SIKAND, BHUPINDER J, 5849 BARGULL BAY AVENUE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 24492 | SIKANDAR INVESTMENTS, 9221 GOLDEN EAGLE DR, LAS VEGAS, NV, 89134-6163 | US Mail (1st Class) |
| 24492 | SIKANDAR, ASHLEY, 9221 GOLDEN EAGLE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SILAS, JACK, 2881 HAYDEN CREEK TERRACE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | SILAS, ROCHELLE, 2881 HAYDEN CREEK TERRACE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | SILFIES, JOHNNIE G, 4509 PROVIDENCE LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | SILVER SAVER MART INC, PO BOX 124, SILVER SPRINGS, NV, 89429 | US Mail (1st Class) |
| 24492 | SILVER STATE BANK, 170 S RAINBOW BLVD, LAS VEGAS, NV, 89145-5304 | US Mail (1st Class) |
| 24492 | SILVER STATE COMMUNICATIONS, 1005 TERMINAL WAY, RENO, NV, 89502-2120 | US Mail (1st Class) |
| 24492 | SILVER STATE COMMUNICATIONS, 1005 TERMINAL WAY STE 247, RENO, NV, 89502-2186 | US Mail (1st Class) |
| 24492 | SILVERBERG, SAM, 1401 ALTURAS AVENUE, RENO, NV, 89503 | US Mail (1st Class) |
| 24492 | SILVESTRI, SILVIO & KATHRYN, 13621 WOLF RD, GRASS VALLEY, CA, 95949-8187 | US Mail (1st Class) |
| 24492 | SILVIO SILVESTRI AND KATHRYN SILVESTRI, 13621 WOLF RD, GRASS VALLEY, CA, 95949-8187 | US Mail (1st Class) |
| 24492 | SIMARI REVOCABLE, TRUST DATED 4/25/96, C/O BARTOLO F SIMARI & SANDRA K SIMARI TRUSTEES, 17650 PEACOCK LN, TINLEY PARK, IL, 60477-5208 | US Mail (1st Class) |
| 24492 | SIMMONS HWJTWROS, ALAN R & JUDITH B, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | US Mail (1st Class) |
| 24492 | SIMMONS JR, JAMES, 1805 N CARSON STREET # 316, CARSON CITY, NV, 89701-1216 | US Mail (1st Class) |
| 24492 | SIMMONS, SHERMAN, 3725 INDUSTRIAL RD, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | SIMMONS, SHERMAN, 3711 S INDUSTRIAL RD STE #6, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | SIMMTEX INC, 2011 OAK ST, SAN FRANCISCO, CA, 94117-1802 | US Mail (1st Class) |
| 24492 | SIMMTEX INC, ATTN  JED BARISH, 2011 OAK ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 24492 | SIMMTEX INC A NEVADA CORP, JED BARISH, 2011 OAK ST, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 24492 | SIMON FAMILY TRUST, C/O LARRY SIMON & LORI SIMON TRUSTEES, 15517 OAKSTAND CT, POWAY, CA, 92064-2290 | US Mail (1st Class) |
| 24492 | SIMON FAMILY TRUST, TRUSTEE OF THE SIMON FAMILY TRUST, 15517 OAKSTAND CT, POWAY, CA, 92064 | US Mail (1st Class) |
| 24492 | SIMON FAMILY TRUST 2000, C/O ALAN SIMON & CAROL SIMON TRUSTEES, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 24492 | SIMON FAMILY TRUST 2000, C/O ALAN SIMON & CAROL SIMON TRUSTEES, 1800 WALDMAN AVENUE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | SIMON TTEES OF SIMON FAMILY TR 2000, ALAN & CAROL, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 24492 | SIMON, RUBY, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 24492 | SIMON, RUBY, 8728 CASTLE VIEW AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | SIMON, RUBY & EVIE, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 24492 | SIMPLE DISTRIBUTORS LLC, 2000 W CARROLL AVE STE 403, CHICAGO, IL, 60612-1677 | US Mail (1st Class) |
| 24492 | SIMPLEX GRINNELL, DEPT CH 10320, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 24492 | SIMPSON FAMILY TRUST DATED 1/13/04, C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | US Mail (1st Class) |
| 24492 | SIMPSON, ANGELA, 295 ROYAN LEGACY, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24492 | SIMPSON, JAMES B, 4090 PARTRIDGE LANE, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 24492 | SIMPSON, JERAMIE G, 4090 PARTRIDGE LANE, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 24492 | SINDLER, BERNARD, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | SINDLER, PATRICIA, 3034 BEL AIR DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | SINDLER, TARA, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | SINETT, SHELDON, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 24492 | SINETT, SHELDON & ANNETTE, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 | US Mail (1st Class) |
| 24492 | SINETT, TODD, 11 CEDAR LN, SANDS POINT, NY, 11050 | US Mail (1st Class) |
| 24492 | SINETT, TODD & WENDY, 11 CEDAR LN, SANDS POINT, NY, 11050-1334 | US Mail (1st Class) |
| 24492 | SINGER, LEON, 2601 BYRON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SINGH, SANDIP, 9521 ROYAL LAMB DRIVE, LAS VEGAS, NV, 89145-8699 | US Mail (1st Class) |
| 24492 | SINISCAL, ALBERT, 93 QUAIL RUN ROAD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 24492 | SIPIORSKI, DENNIS & DONNA, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 24492 | SISTEK FAMILY TRUST DATED 10/3/02, C/O WILLIAM L SISTEK III, & CAROLE A SISTEK TRUSTEES, 3495 SOUTHAMPTON DR, RENO, NV, 89509-3882 | US Mail (1st Class) |
| 24492 | SISTEK, WILLIAM L, 3495 SOUTH HAMPTON DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SKIP & MARY HAROUFF TRUST DTD 12/5/95, MARY ANN & DWIGHT W HAROUFF TTEES, 5680 RUFFIAN RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24492 | SKIP AND MARY HAROUFF, TRUST DATED 12/5/95, C/O MARY ANN HAROUFF AND DWIGHT W HAROUFF TRUSTEES, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 24492 | SKLAR, BARBARA, 2429 BRYAN AVE, VENICE BEACH, CA, 90291 | US Mail (1st Class) |
| 24492 | SKLAR, LOUIS, 10605 SABLE OAKS COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SKOV, MOGENS, 320 WEST 75TH 5C, NEW YORK, NY, 10023-1649 | US Mail (1st Class) |
| 24492 | SLADE DEVELOPMENT INC., ATTN: CHAD SLADE, 2200 PASEO VERDE PKWY STE 380, HENDERSON, NV, 89052-2705 | US Mail (1st Class) |
| 24492 | SLATTERY, THERESA, 431 DRAKE STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | SLAUGHTER, JACK, 4108 SINEW COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | SLIPOCK, BRUCE E, 624 MAIN TRAIL, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 24492 | SLOAN D WILSON & EDNA P WILSON, 2655 POLK ST APT 404, SAN FRANCISCO, CA, 94109-1532 | US Mail (1st Class) |
| 24492 | SLYNGSTAD, VINCENT R, 18025 SW RIGERT ROAD, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 24492 | SMA LLC FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | SMALL FAMILY TRUST, C/O RICHARD SMALL & JACQUELINE SMALL TRUSTEES, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 24492 | SMALL FAMILY TRUST, RICHARD & JACQUELIND SMALL TTEES, 4801 CALLE SANTA CRUZE, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 24492 | SMALL, RICHARD, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 24492 | SMITH & JONES INC, 795 MAYS BLVD UNIT 1, INCLINE VILLAGE, NV, 89451-9648 | US Mail (1st Class) |
| 24492 | SMITH & KOTCHKA, 317 S 6TH ST, LAS VEGAS, NV, 89101-5806 | US Mail (1st Class) |
| 24492 | SMITH FAMILY LIVING TRUST, C/O HOWARD S SMITH & LOUISE T SMITH TRUSTEES, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 24492 | SMITH TRUST DTD 2/6/92, ROBERT F & TERRYLIN W, C/O ROBERT & TERRYLIN SMITH TTEES, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 24492 | SMITH, BERT A, 8215 WILLOW RANCH TRAIL, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | SMITH, BILLY, 2862 SAN MARTIN COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | SMITH, C RICHARD, 9900 WILBUR MAY PKWY # 2104, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | SMITH, ELDON N, 370N PFEIFFER HORN DR, ALPINE, UT, 84004 | US Mail (1st Class) |
| 24492 | SMITH, FRASER, 2620 WESTERN AVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | SMITH, GENE & EMILY, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 24492 | SMITH, GEORGE, 375 MONROE STREET, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 24492 | SMITH, GLORIA E, PO BOX 60129, RENO, NV, 89506 | US Mail (1st Class) |
| 24492 | SMITH, HOWARD S, 2299 PEBBLESTONE LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 24492 | SMITH, OLIVER F, 2871 JOSEPH AVENUE, SACRAMENTO, CA, 95864-7729 | US Mail (1st Class) |
| 24492 | SMITH, ROBERT F, PO BOX 40072, RENO, NV, 89504 | US Mail (1st Class) |
| 24492 | SMITH, STANLEE, 16161 6100 ROAD, MONTROSE, CO, 81401 | US Mail (1st Class) |
| 24492 | SMITH, STEVEN M, 11560 WHITE CLIFFS DRIVE, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 24492 | SMITH, THOMAS E, FISERV TRUST COMPANY TTEE FBO, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 24492 | SMITH, THOMAS E, 4749 CONCORD DRIVE, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 24492 | SMITH, VICTORIA L, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 24492 | SMITH, WOODRON, 6847 TREE HAVEN COURT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 24492 | SNIDER, ERNEST, 9325 YUCCA BLOSSOM DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SNIDER, MAILA, 9325 YUCCA BLOSSOM DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SNIDER, MAILA, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SNOPKO 1981 TRUST DATED 10/27/81, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 24492 | SNOPKO 1981 TRUST DTD 10/27/81, FRANK SNOPKO, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SNOPKO 1981 TRUST DTD 10/27/81, FRANK SNOPKO TTEE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SNOPKO TTEE OF THE CHARLOTTE SNOPKO MA, FRANK, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SNOPKO TTEE OF THE CHARLOTTE SNOPKO MAR, FRANK, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SNOPKO TTEE OF THE CHARLOTTE SNOPKO RESI, FRANK, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SNOW, JACK & HEIDI, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | SNOW, WILMA PRIM, 3523 ALTAMONT DRIVE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 24492 | SNOW, WILMA PRIM, FISERV TRUST COMPANY TTEE FBO, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 24492 | SNYDER, RAMON, 405 GRAEAGLE COURT, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 24492 | SNYDER, STEPHANIE, PO BOX 11707, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | SOBESKY, STEPHEN, 1118 OLMO, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | SOBESKY, STEPHEN F, 1118 OLMO WAY, BOULDER CITY, NV, 89005-3116 | US Mail (1st Class) |
| 24492 | SOFTWARE PLUS INC, PO BOX 775398, SAINT LOUIS, MO, 63177-5398 | US Mail (1st Class) |
| 24492 | SOLDO, MARIE, 1905 DAVINA STREET, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | SOLDO, MARIE, 1905 DAVINA ST, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | SOLERA AT ANTHEM COMMUNITY ASSOCIATION INC, 2401 SOMERSWORTH DRIVE, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24492 | SOLOMON FAMILY LIVING TRUST DATED 3/12/93, BENJAMIN J AND MARGARET C. SOLOMON TTES, BOX 3303, INCLINE VILLAGE, NV, 89450-3303 | US Mail (1st Class) |
| 24492 | SOLOMON, LEONARD, 9-B WESTGATE LANE, BOYNTON BEACH, FL, 33436-0000 | US Mail (1st Class) |
| 24492 | SONDRA SKIPWORTH REVOCABLE, TRUST DATED 11/28/01, C/O SONDRA SKIPWORTH TRUSTEE, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | US Mail (1st Class) |
| 24492 | SONDRA SKIPWORTH REVOCABLE TRUST DTD 11/28/01, C/O SONDRA SKIPWORTH TRUSTEE, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | US Mail (1st Class) |
| 24492 | SONJA PLESKO, 6301 BRUMA AVE, LAS VEGAS, NV, 89122-1908 | US Mail (1st Class) |
| 24492 | SONNENKLAR, HERBERT & NORMA R, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 24492 | SONNY E GOWAN, 450 KIMBERLY AVE, SAN DIMAS, CA, 91773-3230 | US Mail (1st Class) |
| 24492 | SORO, FRANCESCO, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 24492 | SOUTH MEADOWS OPERATIONS, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC, 28475 OLD TOWN FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |
| 24492 | SOUTHERN NEVADA CCIM, PO BOX 97653, LAS VEGAS, NV, 89193-7653 | US Mail (1st Class) |
| 24492 | SOUTHERN NEVADA MULTI-HOUSING ASSOC, PO BOX 97975, LAS VEGAS, NV, 89193-7975 | US Mail (1st Class) |
| 24492 | SOUTHWEST GAS CORPORATION, PO BOX 98890, LAS VEGAS, NV, 89150-0101 | US Mail (1st Class) |
| 24492 | SOUTHWEST MAINTENANCE SYSTEMS, 3838 RAYMERT DR STE 205, LAS VEGAS, NV, 89121-3247 | US Mail (1st Class) |
| 24492 | SOUTHWEST MAINTENANCE SYSTEMS, 1973 N NELLIS BLVD # 167, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 24492 | SOUZA JT TEN, DAVID A & ELIZABETH M, 542 SOCORRO CT, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SOUZA, DAVID A & ELIZABETH M, 542 SOCORRO CT, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | SOVEREIGN CAPITAL ADVISORS LLC, 930 TAHOE BLVD STE 802-550, INCLINE VILLAGE, NV, 89451-9451 | US Mail (1st Class) |
| 24492 | SOWIN, MICHAEL J, 2180 COTTAGE LAKE COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | SPANGLER, JEAN A, 711 GORDON AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SPANGLER, JEAN A, 711 GORDON AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SPANGLER, WILLIAM, 711 GORDON AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SPANGLER, WILLIAM M, 711 GORDON AVE, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SPANGLER, WILLIAM M, 711 GORDON AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SPANGLER, WILLIAM M & JEAN A, 711 GORDON AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SPANISH SPRINGS MINI STORAGE WILLIAM E, AND ELEANOR F BUCK PARTNERS, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 24492 | SPANISH SPRINGS MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 24492 | SPARKLETTS, PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 24492 | SPARKS FAMILY TRUST DATED 2/26/93, C/O MICHAEL R SPARKS & MURIEL S SPARKS CO-TRUSTEES, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 24492 | SPARKS FAMILY TRUST DTD 2/26/93, C/O MICHAEL R & MURIEL S SPARKS CO-TTES, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 24492 | SPARKS, LUCRECIA, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | SPARKS, MICHAEL, 1812 CYPRESS GREEN AVENUE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24492 | SPEAR, CAL R, 4151 PINECREST CIRCLE WEST, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | SPEAR, CALVIN RODERICK, 4151 PINECREST CIRCLE WEST, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | SPECIAL ORDER SYSTEMS, 575 MENLO DR, STE 4, ROCKLIN, CA, 95765-3709 | US Mail (1st Class) |
| 24492 | SPECIAL ORDER SYSTEMS, INC., 575 MENLO DR STE 4, ROCKLIN, CA, 95765-3709 | US Mail (1st Class) |
| 24492 | SPECKERT, BARBARA, 2128 RED DAWN SKY STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SPECKERT, ROBERT, 2128 RED DAWN SKY STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | SPECTOR, STEVE, 458 B  EAST 7TH STREET, RENO, NV, 89512 | US Mail (1st Class) |
| 24492 | SPECTOR, STEVE D, 458 B  E  7TH STREET, RENO, NV, 89512 | US Mail (1st Class) |
| 24492 | SPECTRUM CAPITAL LLC, 6167 JARVIS AVE # 304, NEWARK, CA, 94560-1210 | US Mail (1st Class) |
| 24492 | SPECTRUM CAPITAL LLC, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | SPECTRUM FINANCIAL GROUP LLC, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | SPECTRUM FINANCIAL GROUP LLC, C/O MATTHEW L KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | SPEECE, WARREN J, 15411 W AVALON DR, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 24492 | SPEER, DIANA, PO BOX 686, BAYFIELD, CO, 81122 | US Mail (1st Class) |
| 24492 | SPELCE, THOMAS, 211 AUGUSTINE DRIVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 24492 | SPENCE, CAROL S, 39 E  L  STREET, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | SPER, T  DWIGHT, 1005 CYPRESS RIDGE LANE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24492 | SPERLING, ROBERT, 7908 CLOCK TOWER COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | SPERRY FAMILY TRUST UDO 4/15/97, SUITE 623 C/O GILBERT L SPERRY TRUSTEE, PO BOX 439060, SAN DIEGO, CA, 92143-9060 | US Mail (1st Class) |
| 24492 | SPHERION CORPORATION, 1640 ALTA DR STE 4, LAS VEGAS, NV, 89106-4165 | US Mail (1st Class) |
| 24492 | SPILSBURY, DANIEL R, PO BOX 1055, MCGILL, NV, 89318 | US Mail (1st Class) |
| 24492 | SPINA FAMILY TRUST DATED 3/8/01, C/O CHARLES J SPINA & NANCY HOWELL SPINA TRUSTEES, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 24492 | SPINA FAMILY TRUST DTD 3/8/01, CHARLES J & NANCY HOWELL SPINA TTE, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 24492 | SPINA, CHARLES JOSEPH, 960 WALKER AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | SPINDEL, BRIAN, 1819 WAZEE ST, DENVER, CO, 80202 | US Mail (1st Class) |
| 24492 | SPINDEL, MANFRED S  OR CHRISTINE, 299 NORTH HOLLYWOOD BLVD, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 24492 | SPINDEL, MANFRED S & CHRISTINE L, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 24492 | SPINDLE, FLOYD M, 706 NE 22ND ST, GRAND PRAIRIE, TX, 75050-4001 | US Mail (1st Class) |
| 24492 | SPRAGUE ISRAEL GILES INC, 2000 CENTURY SQUARE, 1501 4TH AVE, SEATTLE, WA, 98101-3225 | US Mail (1st Class) |
| 24492 | SPRING, DONALD, 3153 CANYON OAKS TER, CHICO, CA, 95928 | US Mail (1st Class) |
| 24492 | SPRING, DONALD W & EVELYN MAE, 3153 CANYON OAKS TER, CHICO, CA, 95928-3987 | US Mail (1st Class) |
| 24492 | SPRINT PCS, 720 WESTERN BLVD, TARBORO, NC, 27886-4011 | US Mail (1st Class) |
| 24492 | SPRINT SPECTRUM LP DBA SPRINT PCS, M/S KSOPHT0101-Z2850, 6391 SPRINT PKWY, OVERLAND PARK, KS, 66251-2850 | US Mail (1st Class) |
| 24492 | SPRINT-CENTRAL TELEPHONE COMPANY-NEVADA DIVISION, 720 WESTERN BLVD, TARBORO, NC, 27886-4011 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SPRINT-CHARLOTTE A/C28376100, PO BOX 96031, CHARLOTTE, NC, 28296-0031 | US Mail (1st Class) |
| 24492 | SPRINT-CITY OF INDUSTRY, PO BOX 97357, CITY OF INDUSTRY, CA, 91716-9357 | US Mail (1st Class) |
| 24492 | SPRINT-PHOENIX, PO BOX 79133, PHOENIX, AZ, 85062-9133 | US Mail (1st Class) |
| 24492 | ST JOHNS ORTHODOX CHURCH, 5300 S EL CAMINO REAL RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 24492 | ST PAUL TRAVELERS, CL & SPECIALTY REMITTANCE CENT, HARTFORD, CT, 06183-0001 | US Mail (1st Class) |
| 24492 | STACI KAISER, 2348 PICKWICK DR, HENDERSON, NV, 89014-3761 | US Mail (1st Class) |
| 24492 | STACY GRANT REVOCABLE TRUST DTD 12/24/99, TRUSTEE, 934 E GRANDVIEW, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 24492 | STAFFMARK, 501 S RANCHO DR STE G46, LAS VEGAS, NV, 89106-4835 | US Mail (1st Class) |
| 24492 | STAGG FAMILY TRUST DATED 1985, C/O SHIRLEY STAGG TRUSTEE, 1409 PARKLAND AVE, CARSON CITY, NV, 89701-7551 | US Mail (1st Class) |
| 24492 | STAGG, SHIRLEY, 1409 PARKLAND AVENUE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 24492 | STAHL, RAYMOND AND/OR PAULINE, 8645 DESERT HOLLY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | STAISLAWSKI, LUCIE E, 4821 ALIDO DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24492 | STAMPER, CECIL, 1816 GREY OWL CIRCLE, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 24492 | STAMPFLI FAMILY DECEDENT`S, TRUST DATED 12/17/93, C/O PATRICIA L STAMPFLI TRUSTEE, 1270 GREENWICH WAY, RENO, NV, 89509-0663 | US Mail (1st Class) |
| 24492 | STAN A HANES & VICKI M HANES REVOCABLE, TRUST DTD 9/15/03, C/O STAN A HANES & VICKI M HANES TTEES, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 24492 | STAN C WOLKEN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451-8326 | US Mail (1st Class) |
| 24492 | STAN TREXLER ENTERPRISES LP, 7398 PARNELL AVE, LAS VEGAS, NV, 89147-4818 | US Mail (1st Class) |
| 24492 | STANDARD PROPERTY DEVELOPMENT LLC, ANDREW M BRUMBY ESQ, PO BOX 4956, SHUTTS & BOWEN LLP, ORLANDO, FL, 32802-4956 | US Mail (1st Class) |
| 24492 | STANDARD PROPERTY DEVELOPMENT LLC, ANDREW M BRUMBY ESQ, SHUTTS & BOWEN LLP, PO BOX 4956, ORLANDO, FL, 32802-4956 | US Mail (1st Class) |
| 24492 | STANDARD PROPERTY DEVELOPMENT, LLC, 300 S ORANGE AVE STE 1000, ORLANDO, FL, 32801-5403 | US Mail (1st Class) |
| 24492 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 24492 | STANLEY ANTON, 70 LINCOLN DR, SAUSALITO, CA, 94965-1641 | US Mail (1st Class) |
| 24492 | STANLEY BELNAP & GLORIA BELNAP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | US Mail (1st Class) |
| 24492 | STANLEY C GERMAIN & DOROTHY GERMAIN, PO BOX 307, MONTROSE, CA, 91021-0307 | US Mail (1st Class) |
| 24492 | STANLEY C WITT & LOIS J WITT REVOCABLE, TRUST DATED 4/13/92, C/O STANLEY C WITT & LOIS J WITT TRUSTEES, 3642 BROADWATER AVE, BILLINGS, MT, 59102-4352 | US Mail (1st Class) |
| 24492 | STANLEY FERRARO & FLORENCE FERRARO, AND MILDRED FISCHERMANN, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 24492 | STANLEY HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | STANLEY HALFTER & DOLORES HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | STANLEY J BALDWIN & PATRICIA A BALDWIN, 44 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | US Mail (1st Class) |
| 24492 | STANLEY R WILSON & CAMILLA M WILSON, REVOCABLE TRUST, C/O STANLEY WILSON & CAMILLA WILSON TRUSTEES, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 24492 | STANLEY ZISKIN & MARY C ZISKIN, 5258 EUROPA DR APT F, BOYNTON BEACH, FL, 33437-2145 | US Mail (1st Class) |
| 24492 | STANLEY, CLAUDIA, 9405 S  EASTERN #2053, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24492 | STANLEY, RONALD, 11079 KILKERRAN CT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 24492 | STANTON, RICHARD M, 1864 PALM CITY AVE #305, STUART, FL, 34994 | US Mail (1st Class) |
| 24492 | STARGRANT, ROSE, 4247 EAST CHAFER DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | STARGRANT, ROSE B, 4247 EAST CHAFER DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | STARK FAMILY TRUST DTD 4/2/84, ROLAIND L STARK TTEE, 10905 CLARION LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | STARMAN, CHARLENE, 2260 WILDFLOWER DRIVE, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 24492 | STARR FAMILY TRUST DATED 9/6/96, C/O JAMES STARR & SALLY STARR TRUSTEES, 2 STOCKBRIDGE LANE, AVON, CT, 06001 | US Mail (1st Class) |
| 24492 | STARR FINLEY LLP, 1 CALIFORNIA ST STE 300, SAN FRANCISCO, CA, 94111-5405 | US Mail (1st Class) |
| 24492 | STATE BAR OF NEVADA, 600 E CHARLESTON BLVD, LAS VEGAS, NV, 89104-1563 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | STATE COLL & DISB UNIT SCADU, CASE ID 040665000A, PO BOX 98950, LAS VEGAS, NV, 89193-8950 | US Mail (1st Class) |
| 24492 | STATE OF NEVADA, 406 E SECOND ST STE 3, CARSON CITY, NV, 89701-4796 | US Mail (1st Class) |
| 24492 | STATE OF NEVADA, BUSINESS LICENSE RENEWAL, PO BOX 52614, PHOENIX, AZ, 85072-2614 | US Mail (1st Class) |
| 24492 | STATER FAMILY LTD PARTNERSHIP, 5760 TOPAZ ST, LAS VEGAS, NV, 89120-2429 | US Mail (1st Class) |
| 24492 | STATES LIVING TRUST DATED 9/29/03, C/O JUSTIN W STATES AND GIA M STATES TRUSTEES, 14560 E REED AVE, TRUCKEE, CA, 96161-3621 | US Mail (1st Class) |
| 24492 | STAUB, WAYNE B, PO BOX 4487, CAMP CONNELL, CA, 95223 | US Mail (1st Class) |
| 24492 | STECK, WENDY, 7725 GENZER DRIVE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24492 | STEFAN R CAVIN, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | US Mail (1st Class) |
| 24492 | STEFAN R CAVIN REVOCABLE LIVING, TRUST DATED 05/26/2004, C/O STEFAN R CAVIN TRUSTEE, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | US Mail (1st Class) |
| 24492 | STEFANOVIC, ROBERT, 2271 VAIL COURT, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 24492 | STEFFI FONTANA, 16400 SAYBROOK LN SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | US Mail (1st Class) |
| 24492 | STEFFY, MARK, PO BOX 1247, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 24492 | STEGEMANN, MICHAEL F, 5249 TIMBERWOOD STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 24492 | STEHLIN, E  TOM, 2940 CENTENNIAL COURT, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 24492 | STEIN & LUBIN LLP, 600 MONTGOMERY ST 14TH FL, SAN FRANCISCO, CA, 94111-2702 | US Mail (1st Class) |
| 24492 | STEIN, DEANNA, 1426 HOMETOWN AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | STEIN, JOHN, 4309 HALE RANCH LANE, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 24492 | STEINER, HAROLD A, PO BOX 12354, LAS VEGAS, NV, 89112 | US Mail (1st Class) |
| 24492 | STEININGER, JACQUES, 792 HOT SPRING RD, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 24492 | STELLAR INNOVATIONS INC, PO BOX 292, BELTON, TX, 76513-0292 | US Mail (1st Class) |
| 24492 | STEPHANIE AMBER MORGAN, 3014 W WILLIAM CANNON, APT 1538, AUSTIN, TX, 78745 | US Mail (1st Class) |
| 24492 | STEPHANIE J SNYDER, PO BOX 11707, ZEPHYR COVE, NV, 89448-3707 | US Mail (1st Class) |
| 24492 | STEPHANIE K RESLEY, 821 N VALLEY DR, MANHATTAN BEACH, CA, 90266-5543 | US Mail (1st Class) |
| 24492 | STEPHANIE TRAGER & LAWRENCE B TRAGER, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | US Mail (1st Class) |
| 24492 | STEPHANIE ZAPASNIK, 491 B FEDERAL STREET, MONTAGUE, MA, 01351 | US Mail (1st Class) |
| 24492 | STEPHEN & PATRICIA LINCOLN, TRUST DATED 8/21/03, C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES, PO BOX 2441, CARSON CITY, NV, 89702-2441 | US Mail (1st Class) |
| 24492 | STEPHEN & PATRICIA LINCOLN TRUST DTD 8/23/03, C/O STEPHEN & PATRICIA LINCOLN TRUSTEES, PO BOX 2441, CARSON CITY, NV, 89702-2441 | US Mail (1st Class) |
| 24492 | STEPHEN C IRWIN, PO BOX 7885, MAMMOTH LAKES, CA, 93546-7885 | US Mail (1st Class) |
| 24492 | STEPHEN F SOBESKY, 1118 OLMO WAY, BOULDER CITY, NV, 89005-3116 | US Mail (1st Class) |
| 24492 | STEPHEN FAMILY TRUST DATED 3/22/84, C/O ROY M STEPHEN & CAROL J STEPHEN TRUSTEES, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 24492 | STEPHEN FAMILY TRUST DTD 3/22/84, C/O ROY M & CAROL J STEPHEN TTEES, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 24492 | STEPHEN FRANKEL & KAREN FRANKEL, 129 ARTHUR ST, GARDEN CITY, NY, 11530-3043 | US Mail (1st Class) |
| 24492 | STEPHEN G MAGRILL, 316 PROUD EAGLE LN, LAS VEGAS, NV, 89144-0808 | US Mail (1st Class) |
| 24492 | STEPHEN G WALTHER & KARL U URBANK CO-TTEES, THE DEANNE U URBANK SEPARATE, LIVING TRUST DTD MARCH 31989, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 24492 | STEPHEN J FUCHS, 117 29TH AVE N, SAINT CLOUD, MN, 56303-4253 | US Mail (1st Class) |
| 24492 | STEPHEN L WILCOX AND GAIL M WILCOX, PO BOX 1051, MINDEN, NV, 89423-1051 | US Mail (1st Class) |
| 24492 | STEPHEN M COHEN AND JAYNE B COHEN, 1011 S VICTORIA AVE, CORONA, CA, 92879-2138 | US Mail (1st Class) |
| 24492 | STEPHEN P HANSEN AND SANDRA M HANSEN, 1014 APPLETON RD, SIMI VALLEY, CA, 93065-5178 | US Mail (1st Class) |
| 24492 | STEPHEN R LIMA AND PAULETTE C LIMA, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | US Mail (1st Class) |
| 24492 | STEPHEN V KOWALSKI & MARIA T SUTHERLAND, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 24492 | STEPHEN V KOWALSKI IRA, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 24492 | STEPHEN, TAD, 120 E SOUTH AVE, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 24492 | STEPHENS, MARK, 9729 FAST ELK ST, LAS VEGAS, NV, 89143 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | STERLING FAMILY, TRUST DATED 6/14/02, C/O JOSEPH STERLING & THERESA STERLING TRUSTEES, 25236 VIA ENTRADA, LAGUNA NIGUEL, CA, 92677-7353 | US Mail (1st Class) |
| 24492 | STERLING LIVING TRUST 02/02/00, DAVID GRAY STERLING & MARY JANE STERLING TTEES, PO BOX 1509, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 24492 | STERLING NAT BANK-GIVE BILL TO VICKI, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 24492 | STERLING NATIONAL BANK, 500 7TH AVE, 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 24492 | STERLING NATIONAL BANK AS SECURED PARTY, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 24492 | STERLING, TOM, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24492 | STERLING, TOM, 213 ROYAL ABERDEEN WY, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24492 | STEUER, MIKLOS, PO BOX 60267, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 24492 | STEVAN S ROBERTSON JR AND MARSHA T ROBERTSON, 12080 KATE DR, LOS ALTOS HILLS, CA, 94022-5145 | US Mail (1st Class) |
| 24492 | STEVE H MILLER & KAREN L MILLER, 7527 E PASARO DR, SCOTTSDALE, AZ, 85262-2741 | US Mail (1st Class) |
| 24492 | STEVE LIKOURINOU & JUNE M LIKOURINOU, 38 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | US Mail (1st Class) |
| 24492 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT, TRUST DATED 9/9/96, C/O STEVE LINDQUIST TRUSTEE, 43524 CALLE ESPADA, LA QUINTA, CA, 92253-8837 | US Mail (1st Class) |
| 24492 | STEVE M COLAMONICO & ANITA J COLAMONICO, 339 CINDY ST, OLD BRIDGE, NJ, 08857-1852 | US Mail (1st Class) |
| 24492 | STEVE SPECTOR, 458E E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 24492 | STEVEN & INGRID BOEHM, TRUST DTD 3/29/89, C/O STEVEN DA BOEHM & INGRID S BOEHM TRUSTEES, 665 COYOTE RD, SANTA BARBARA, CA, 93108-1012 | US Mail (1st Class) |
| 24492 | STEVEN A SHANE IRA, 1810 LAKELAND HILLS DR, RENO, NV, 89523-1268 | US Mail (1st Class) |
| 24492 | STEVEN ANTHONY FONTANA, TRUST DTD 6/28/02, C/O STEVEN ANTHONY FONTANA TRUSTEE, 262 VIOLET NOTE ST, HENDERSON, NV, 89074-8900 | US Mail (1st Class) |
| 24492 | STEVEN ANTHONY FONTANA TRUST DTD 6/28/02, C/O STEVEN ANTHONY FONTANA TTEE, 262 VIOLET NOTE ST, HENDERSON, NV, 89074-8900 | US Mail (1st Class) |
| 24492 | STEVEN B BERLIN, 2510 BAYVIEW AVE, WANTAGH, NY, 11793-4306 | US Mail (1st Class) |
| 24492 | STEVEN B KAPLAN, 1800 GLENVIEW DR, LAS VEGAS, NV, 89134-6100 | US Mail (1st Class) |
| 24492 | STEVEN B TOMAC & LAURA J TOMAC, 37 PANAVISTA CIR, YERINGTON, NV, 89447-9508 | US Mail (1st Class) |
| 24492 | STEVEN BARKER, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 24492 | STEVEN C ALTMAN, 2424 207TH ST, OLYMPIA FIELDS, IL, 60461-1945 | US Mail (1st Class) |
| 24492 | STEVEN E MURPHY, 3155 PALORA AVE, LAS VEGAS, NV, 89121-2258 | US Mail (1st Class) |
| 24492 | STEVEN G SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24492 | STEVEN G SAPOURN & VALERIE K SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24492 | STEVEN GOLD & CATHERINE GOLD, TTEES OF THE GOLD LIVING TRUST DATED 3/10/95, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | US Mail (1st Class) |
| 24492 | STEVEN JANOVITCH & LINDA JANOVITCH, 9425 MAST DR, LAS VEGAS, NV, 89117-0287 | US Mail (1st Class) |
| 24492 | STEVEN K ANDERSON FAMILY, TRUST DATED 6/30/94, C/O STEVEN K ANDERSON TRUSTEE, 1024 NAWKEE DR, N LAS VEGAS, NV, 89031-1424 | US Mail (1st Class) |
| 24492 | STEVEN M & MARGARET W TERRY, TRUST DATED MARCH 31 1995, C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 24492 | STEVEN M SEIDEL, 16145 MEADOWCREST RD, SHERMAN OAKS, CA, 91403-4719 | US Mail (1st Class) |
| 24492 | STEVEN M TERRY IRA, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 24492 | STEVEN M THOMAS & JOYCE A THOMAS REVOCABLE, TRUST DATED 2/26/97, C/O STEVEN M THOMAS & JOYCE A THOMAS TRUSTEES, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 24492 | STEVEN W MYHRE, ACTING UNITED STATES ATTORNEY, NEVADA STATE BAR NO 9635, 333 LAS VEGAS BLVD SOUTH, SUITE 5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | STEVEN W MYHRE, (RE: PENSION BENEFIT GUARANTY CORPORATION), ACTING UNITED STATES ATTORNEY, NEVADA STATE BAR NO 9635, 333 LAS VEGAS BLVD SOUTH, SUITE 5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 24492 | STEVENS HOPE FOR CHILDREN CORPORATION, 1014 W FOOTHILL BLVD STE B, UPLAND, CA, 91786-3779 | US Mail (1st Class) |
| 24492 | STEVENS, FRED, 284 MERRICK WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | STEVENS, KEITH, 804 CLARICE LANE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | STEVENSON FAMILY TRUST, C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES, 2051 HIGH MESA DR, HENDERSON, NV, 89012-2592 | US Mail (1st Class) |
| 24492 | STEVENSON PENSION, TRUST DATED 1/7/94, C/O BERT A STEVENSON TRUSTEE, 10 PINE LN, LAKESIDE, OR, 97449-8664 | US Mail (1st Class) |
| 24492 | STEVENSON PENSION TRUST DTD 1/7/94, C/O BERT A STEVENSON TRUSTEE, 10 PINE LN, LAKESIDE, OR, 97449-8664 | US Mail (1st Class) |
| 24492 | STEVENSON, BERT, 500 N ESTRELLA PKWY B2-405, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 24492 | STEVENSON, JOANNE M, PO BOX 8863, INCLINE VILLAGE, NV, 89452-8863 | US Mail (1st Class) |
| 24492 | STEWART FAMILY TRUST DATED 1/15/98, C/O MICHAEL D STEWART & MARY JUDE STEWART TRUSTEES, 15 VISTA MIRAGE WAY, RANCHO MIRAGE, CA, 92270-1906 | US Mail (1st Class) |
| 24492 | STEWART KARLINSKY & MARK WEISSMAN, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 24492 | STEWART KARLINSKY AND HILARY KARLINSKY, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 24492 | STEWART KARLINSKY AND LEE KATZ, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 24492 | STEWART S KARLINSKY IRA, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | US Mail (1st Class) |
| 24492 | STEWART TITLE NORTH TEXAS, 15950 DALLAS PKWY STE 100, DALLAS, TX, 75248-6628 | US Mail (1st Class) |
| 24492 | STEWART TITLE OF ALBUQUERQUE LLC, 6759 ACADEMY RD NE, ALBUQUERQUE, NM, 87109-3345 | US Mail (1st Class) |
| 24492 | STEWART TITLE OF NEVADA, 3773 HOWARD HUGHES PKWY STE 160N, LAS VEGAS, NV, 89109-5902 | US Mail (1st Class) |
| 24492 | STEWART TITLE OF NORTHERN NV, 5355 KIETZKE LN STE 102, RENO, NV, 89511-4002 | US Mail (1st Class) |
| 24492 | STEWART, CHRISTOPHER G & CHRISTINE, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 24492 | STEWART, JAMES, 9729 GREAT EGRET COURT, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 24492 | STEWART, JAMES E, 9729 GREAT EGRET COURT, ELK GROVE, CA, 95757 | US Mail (1st Class) |
| 24492 | STEWART, JAMES E, 9686 MILLPOND COURT, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 24492 | STEWART, LORA L, 9686 MILLPOND COURT, ELK GROVE, CA, 95624 | US Mail (1st Class) |
| 24492 | STEWART, LYNDA, 4605 E JUANA CT, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 24492 | STEWART, THOMAS, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |
| 24492 | STIBOR, DAVID, 2205 VERSAILLES CT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | STIBOR, DAVID, 2205 VERSAILLES COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | STIBOR, LILLIAN, 2205 VERSAILLES COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | STICKER, EDITH, 804 CLARICE LANE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | STIDHAM, PHILIP, 1930 VILLAGE CENTER CIRCLE #3-326, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | STIDHAM, PHILIP J, 1930 VILLAGE CENTER CIRCLE #3-326, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | STILES TRUST DATED 4/2/96, C/O DON A STILES TRUSTEE, 1708 ARROW WOOD DR, RENO, NV, 89521-3015 | US Mail (1st Class) |
| 24492 | STILES, BEVERLY J, PO BOX 1507, ALBANY, OR, 97321-0454 | US Mail (1st Class) |
| 24492 | STILES, DON, 1708 ARROW WOOD DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | STIMPSON, GORDON, TRUST CO OF THE PACIFIC C/F, GORDON N STIMPSON IRA, 728 PINNACLE CT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | STIMPSON, GORDON, 728 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | STIMPSON, GORDON, TRUST CO OF THE PACIFIC C/F, GORDON N STIMPSON IRA, 3525 E HARMON AVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | STIMPSON, GORDON N  OR MARJORIE, 728 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | STIMPSON, MARJORIE, TRUST CO OF THE PACIFIC C/F, MARJORIE STIMPSON IRA, 728 PINNACLE CT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | STIMPSON, MARJORIE, 728 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | STIMPSON, MARJORIE, TRUST CO OF THE PACIFIC C/F, MARJORIE STIMPSON IRA, 3525 HARMON AVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | STIMPSON, SHAWN, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | STIMPSON, SHAWN A, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 24492 | STINE, WILLIAM, 2547 LA CARA AVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | STINE, WILLIAM, 2547 LA CARA, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | STINGERS GOOD TIME BAR, 3655 S VIRGINIA ST, RENO, NV, 89502-6002 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | STOEBLING FAMILY TRUST, C/O DAVID STOEBLING TRUSTEE, 3568 E RUSSELL RD, STE D, LAS VEGAS, NV, 89120-2234 | **US Mail (1st Class)** |
| 24492 | STOEBLING FAMILY TRUST, C/O DAVIDSTOEBLING TRUSTEE, 3568 E RUSEELL RD, STE D, LAS VEGAS, NV, 89120-2234 | **US Mail (1st Class)** |
| 24492 | STOEBLING FAMILY TRUST 075400958, C/O DAVID STOEBLING TRUSTEE, 3568 E RUSSELL RD STE D, LAS VEGAS, NV, 89120-2234 | **US Mail (1st Class)** |
| 24492 | STOEBLING, DAVID, 3568 E RUSSELL RD, STE D, LAS VEGAS, NV, 89120-2234 | **US Mail (1st Class)** |
| 24492 | STOKES TRUST DTD 5/16/84, NORMA M & EUGENE, NORMA M KERNER TTEE, 15758 SUNSET DR, POWAY, CA, 92064 | **US Mail (1st Class)** |
| 24492 | STONE, MARGARET, 501 MADISON TAYLOR PL, LAS VEGAS, NV, 89144-1397 | **US Mail (1st Class)** |
| 24492 | STONIER FAMILY 1994 LIVING, TRUST DATED 11/21/1994, C/O REA CHARLES STONIER AND CAROL STONIER TRUSTEES, HC 60 BOX 52504, ROUND MOUNTAIN, NV, 89045-9612 | **US Mail (1st Class)** |
| 24492 | STORAGE ONE, 4770 S PECOS RD, LAS VEGAS, NV, 89121-5805 | **US Mail (1st Class)** |
| 24492 | STORAGE WEST, 2700 E FLAMINGO RD, LAS VEGAS, NV, 89121-5210 | **US Mail (1st Class)** |
| 24492 | STORCH FAMILY TRUST DATED 5/3/04, C/O RALPH RAYMOND STORCH, AND DENISE ROSE STORCH TRUSTEES, 13424 LARK CT, REDDING, CA, 96003-8928 | **US Mail (1st Class)** |
| 24492 | STOWELL, ROBERT E, 44752 N EL MACERO DRIVE, EL MACERO, CA, 95618-1090 | **US Mail (1st Class)** |
| 24492 | STRAUSS, BERTHA M, 2099 WEST GLEN CT, RENO, NV, 89523 | **US Mail (1st Class)** |
| 24492 | STRICKER, LESLEY, 4 STANLEY ST, PLEASANTVILLE, NY, 10570 | **US Mail (1st Class)** |
| 24492 | STRINGER, HOWARD, 3150 E TROPICANA E-301, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 24492 | STROMMEN, PRISCILLA, 2952 VIA MERIDIANA, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24492 | STROMMEN, PRISCILLA, 2952 VIA MERIDIAN, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24492 | STROMMEN, YVONNE, 7718 E KENYON DRIVE, TUCSON, AZ, 85710 | **US Mail (1st Class)** |
| 24492 | STRUNK, ALLEN D, 2762 DARBY FALLS DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24492 | STRYKS, ELIZABETH, 1545 BROADWAY #308, SAN FRANCISCO, CA, 94109 | **US Mail (1st Class)** |
| 24492 | STSK INVESTMENTS LLC, 14835 E SHEA BLVD, STE 103, PMB 293, FOUNTAIN HILLS, AZ, 85268-5939 | **US Mail (1st Class)** |
| 24492 | STUART J MADSEN, TRUST DATED 9/7/00, C/O STUART J MADSEN TRUSTEE, 5843 VALLE VISTA CT, GRANITE BAY, CA, 95746-8215 | **US Mail (1st Class)** |
| 24492 | STUART J ROSS & HEATHER GOOLSBY, 6646 ALTESINO DR, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24492 | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN, 13 ARLINGTON DR, MARLBORO, NJ, 07746 | **US Mail (1st Class)** |
| 24492 | STUBBS, RODGER P, 2886 SE CALVIN ST, PORT ST LUCIE, FL, 34952-5808 | **US Mail (1st Class)** |
| 24492 | STUBBS, RODGER W, 2886 SE CALVIN ST, PORT ST LUCIE, FL, 34952-5808 | **US Mail (1st Class)** |
| 24492 | STURZA, HAROLD, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24489 | ANDREW PARLEN, STUTMAN TREISTER & GLATT PC, (RE: ATTORNEYS FOR EQUITY SECURITY), APARLEN@STUTMAN.COM | **E-mail** |
| 24489 | EVE H. KARASIK, STUTMAN TREISTER & GLATT PC, (RE: ATTORNEYS FOR EQUITY SECURITY), EKARASIK@STUTMAN.COM | **E-mail** |
| 24492 | SUAREZ, ALBERT, 630 MONROE ST, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24492 | SUAREZ, TONY, 16 BLAND ST, EMERSON, NJ, 07630-1154 | **US Mail (1st Class)** |
| 24492 | SUDA, GARY, 1630 BLACK OAK ROAD, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 24492 | SUE D ROBISON-SHAW IRA, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24492 | SUGAR 1990 LIVING REVOCABLE, TRUST DATED 10/4/90, C/O WILLIAM SUGAR & MARILYN R SUGAR TRUSTEES, 2790 19TH AVE APT 4, SAN FRANCISCO, CA, 94132-1673 | **US Mail (1st Class)** |
| 24492 | SUGAR 1990 LIVING REVOCABLE TRUST DTD 10/4/90, WILLIAM & MARILYN R SUGAR TTEES, 2790 19TH AVE, APT 4, SAN FRANCISCO, CA, 94132-1673 | **US Mail (1st Class)** |
| 24492 | SUKSAMARN C TAYLOR, 4602 NEIL RD APT 94, RENO, NV, 89502-5826 | **US Mail (1st Class)** |
| 24492 | SULLIVAN, COLETTE H, 2513 VAN GOGH DR, MODESTO, CA, 95356 | **US Mail (1st Class)** |
| 24492 | SULLIVAN, ERIN & JEAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | **US Mail (1st Class)** |
| 24492 | SULLIVAN, GARY E, 2513 VAN GOGH DRIVE, MODESTO, CA, 95356 | **US Mail (1st Class)** |
| 24492 | SUMMIT ELECTRIC INC, 6363 S PECOS RD STE 104, LAS VEGAS, NV, 89120-6291 | **US Mail (1st Class)** |
| 24492 | SUMMIT OFFICE SUPPLY, 3005 S LAMAR BLVD STE D109-200, AUSTIN, TX, 78704-8864 | **US Mail (1st Class)** |
| 24492 | SUMNER R GOLDMAN, 7294 KAHANA DR, BOYNTON BEACH, FL, 33437-8102 | **US Mail (1st Class)** |
| 24492 | SUMPOLEC 1989 TRUST DATED 4/13/89, C/O JOHN SUMPOLEC JR TRUSTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | SUMPOLEC, JOHN, 2405 HOWARD DRIVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | SUN CITY ANTHEM COMM ASSN, ATTN SPIRIT ADVERTISING, 2450 HAMPTON RD, HENDERSON, NV, 89052-6963 | US Mail (1st Class) |
| 24492 | SUN CITY MACDONALD RANCH COMMUNITY ASSOC, 2020 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-2519 | US Mail (1st Class) |
| 24492 | SUN CITY SUMMERLIN, 9107 DEL WEBB BLVD, LAS VEGAS, NV, 89134-8567 | US Mail (1st Class) |
| 24492 | SUNDY HOUSE, 106 S SWINTON AVE, DELRAY BEACH, FL, 33444-3656 | US Mail (1st Class) |
| 24492 | SUNRISE INTERNATIONAL, LLC, 7220 E MARY SHARON DR UNIT 148, SCOTTSDALE, AZ, 85262-1809 | US Mail (1st Class) |
| 24492 | SUNRISE MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 24492 | SUNRISE SERVICES INC, 7380 COMMERCIAL WAY, HENDERSON, NV, 89015-6627 | US Mail (1st Class) |
| 24492 | SUNRIVER ST GEORGE DEVELOPMENT, ATTN NELLIE, 1404 SUNRIVER PKWY STE 200, ST GEORGE, UT, 84790-4582 | US Mail (1st Class) |
| 24492 | SUNSET ENDODONTICS PROFIT SHARING TR, KRISTEN BELING & WILLIAM DOUGHERTY, 3663 E SUNSET RD, STE 107, LAS VEGAS, NV, 89120-3261 | US Mail (1st Class) |
| 24492 | SUNSET ENDODONTICS PROFIT SHARING TRUST, KRISTEN L BELING & WILLIAM J DOUGHERTY TTEES, 3663 E SUNSET RD, STE 107, LAS VEGAS, NV, 89120-3261 | US Mail (1st Class) |
| 24492 | SUPER COLOR DIGITAL INC, 16761 HALE AVE, IRVINE, CA, 92606-5006 | US Mail (1st Class) |
| 24492 | SUPPLE, JAMES, PO BOX 29, FALLEN, NV, 89407 | US Mail (1st Class) |
| 24492 | SUSAN A REYNOLDS, 992 MUSKWAKI DR, SOUTH LAKE TAHOE, CA, 96150-5927 | US Mail (1st Class) |
| 24492 | SUSAN C GRUSH, 24402 LA HERMOSA AVE, LAGUNA NIGUEL, CA, 92677-2113 | US Mail (1st Class) |
| 24492 | SUSAN COUSINS HARLEY, TTEE COUSINS FAMILY TRUST DATED 11/21/94, 6385 NEVA PL, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 24492 | SUSAN DAVIS IRA, 6816 CITRINE DR, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 24492 | SUSAN F CRISTE & FRANCIS M CRISTE, 1406 PALM AVE, SAN MATEO, CA, 94402-2442 | US Mail (1st Class) |
| 24492 | SUSAN F GACKENBACH IRA, C/O MATT DAWSON CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 24492 | SUSAN F REYNOLDS, 1619 PRESTON PARK DR, HENDERSON, NV, 89052-6907 | US Mail (1st Class) |
| 24492 | SUSAN F STEIN TRUST, C/O MATT DAWSON CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 24492 | SUSAN GACKENBACH IRA, C/O MATT DAWSON CPA, PO BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 24492 | SUSAN HAUSER IRA, 3635 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 24492 | SUSAN J WARD IRA, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 24492 | SUSAN L KEHL UIAUTMA, C/O KEVIN KEHL, CUSTODIAN, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 24492 | SUSAN M SLATER, 1224 CAROLINA DR, MERCED, CA, 95340-2510 | US Mail (1st Class) |
| 24492 | SUSAN M WILLIAMS, PO BOX 9270, TRUCKEE, CA, 96162-7270 | US Mail (1st Class) |
| 24492 | SUSAN POSTIGO, 160 KANE DR, HOLLISTER, CA, 95023-3114 | US Mail (1st Class) |
| 24492 | SUSHI CLUB, 294 E MOANA LN, RENO, NV, 89502-4641 | US Mail (1st Class) |
| 24492 | SUSIE & WILLIAM LURTZ 1991, TRUST DATED 3/18/91, C/O WILLIAM OTTO & SUSIE ALICE BYRD-LURTZ TTEES, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 24492 | SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91, WILLIAM O & SUSIE A BYRD LURTZ, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 24492 | SUSIE & WILLIAM LURTZ 1991 TRUST DTD 3/18/91, WILLIAM O & SUSSIE A BYRD LURTZ, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 24492 | SUSSKIND, ROBERT, 9900 WILBER MAY PKWY, #206, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | SUSSKIND, ROBERT A, 9900 WILBUR MAY BLVD , #206, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | SUSSKIND, ROBERT A, 9900 WILBUR MAY PKWY, #206, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | SUSSMAN, DAVID, 7310 ASHFORD PLACE, DELROY BEACH, FL, 33446 | US Mail (1st Class) |
| 24492 | SUTTLE, BUNNY, 1904 S 17TH STREET, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 24492 | SUZANE M BRADSHAW IRA, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 24492 | SUZANNE ARBOGAST & GREGORY R THOMPSON JT TEN, 1005  W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 24492 | SUZANNE BREHMER, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 24492 | SUZANNE BREHMER IRA, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 24492 | SUZANNE DUBARY, 9 LEVAN HILLS TRL, HENDERSON, NV, 89052-6703 | US Mail (1st Class) |
| 24492 | SUZANNE L ARBOGAST, 1005 W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | SUZANNE L ARBOGAST & GREGORY R THOMPSON, 1005 W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 24492 | SUZANNE L HUDSON AND CAROLYN J CHRZASTEK, 1540 CANDELERO DR, WALNUT CREEK, CA, 94598-1006 | US Mail (1st Class) |
| 24492 | SUZANNE LIEWER 2000 REVOCABLE, TRUST DATED 1/18/00, C/O SUZANNE LIEWER TRUSTEE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 24492 | SUZANNE LIEWER 2000 REVOCABLE TRUST DTD 1/18/00, C/O SUZANNE LIEWER TRUSTTEE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 24492 | SUZANNE M HALVORSON, TRUST DATED 3/21/03, C/O SUZANNE M HALVORSON TRUSTEE, 21820 QUARTZ WAY, WILDOMAR, CA, 92595-8076 | US Mail (1st Class) |
| 24492 | SUZANNE NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 24492 | SUZANNE RILEY, 1956 CENTRO WEST, TIBURON, CA, 94920 | US Mail (1st Class) |
| 24492 | SUZANNE S JENSEN TRUSTEE OF THE, THOMAS E & SUZANNE S JENSEN REVOCABLE TRUST, DATED 9/12/97, 890 THELMA PL, RENO, NV, 89509-3659 | US Mail (1st Class) |
| 24492 | SUZE HARRINGTON, 2131 CONNOR PARK CV, SALT LAKE CITY, UT, 84109-2468 | US Mail (1st Class) |
| 24492 | SVEN-ERIC & LINDA LEVIN 1994, TRUST DATED 04/22/94, C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 24492 | SVRB INVESTMENTS, LLC, PO BOX 28216, SCOTTSDALE, AZ, 85255-0153 | US Mail (1st Class) |
| 24492 | SWANSON FAMILY TRUST DATED 9/14/94, C/O LELAND K SWANSON & LENA M SWANSON TRUSTEES, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 24492 | SWANSON, LARRY A, 10562 CEROTTO LANE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | SWEDELSON FAMILY TRUST DATED 12/23/92, ROBERT SWEDELSON TTEE, 2539 JADA DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24492 | SWEDELSON FAMILY TRUST DTD 12/23/92, 2086 KING MESA DRIVE, HENDERSON, NV, 89012-6132 | US Mail (1st Class) |
| 24492 | SWEDELSON FAMILY TRUST DTD 12/23/92, C/O ROBERT SWEDELSON TTEE, 2539 JADA DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24492 | SWEDELSON FAMILY TRUST DTD 12/23/92, C/O ROBERT SWEDELSON TRUSTEE, 2539 JADA DR, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 24492 | SWEZEY, DONALD, 3666 CHEROKEE DRIVE, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 24492 | SWIFT, JUSTIN, 9188 MOONDANCER CIRLCE, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 24492 | SWILLER, HILLEL, 7 DICKEL ROAD, SCARSDALE, NY, 10583 | US Mail (1st Class) |
| 24492 | SWILLEY, LOUIS, 4314 DICKSON ST, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 24492 | SWITCH ACG, PO BOX 42250, LAS VEGAS, NV, 89116-0250 | US Mail (1st Class) |
| 24492 | SWITCH COMMUNICATIONS, PO BOX 42250, LAS VEGAS, NV, 89116-0250 | US Mail (1st Class) |
| 24492 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST, DATED 5/23/97, C/O SYDNEY J SIEMENS TRUSTEE, 652 E VALERIO ST, SANTA BARBARA, CA, 93103-1954 | US Mail (1st Class) |
| 24492 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5/23/97, C/O SYDNEY J SIEMENS TRUSTEE, 652 E VALERIO ST, SANTA BARBARA, CA, 93103-1954 | US Mail (1st Class) |
| 24492 | SYDNEY QUINN, PO BOX 340, BIG PINE, CA, 93513-0340 | US Mail (1st Class) |
| 24492 | SYFERT TRUST DATED 3/90, C/O RAY SYFERT TRUSTEE, 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | US Mail (1st Class) |
| 24492 | SYFERT, RAY, 5234 BLUE GUM COURT, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 24492 | SYLVIA HOOKS IRA, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 24492 | SYNE VISION INC, 774 MAYS BLVD # 10-480, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 24492 | SYRACUSE, EDWARD H, 10301 MARC KAHRE AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | SYRACUSE, PATRICIA, 10301 MARC KAHRE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | SYRACUSE, PATRICIA, 10301 MARC KAHOE AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 24492 | SZABO, JANET, 292 FRANCISCO ST, HENDERSON, NV, 89014-6026 | US Mail (1st Class) |
| 24492 | T & C KAPP FAMILY TRUST, C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES, 3861 HILDEBRAND LN, LAS VEGAS, NV, 89121-4202 | US Mail (1st Class) |
| 24492 | T & G BRUNTON TRUST DATED 7/30/97, THOMAS A BRUNTON & GRACE M BRUNTON TTEES, BRUNTON -- ECON, UNIT 2703 BOX 2, APO, AA, 34021 | US Mail (1st Class) |
| 24492 | T-2 ENTERPRISES LLC, C/O MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 24492 | T-2 ENTERPRISES LLC, MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | T-3 ENTERPRISES LLC, C/O MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 24492 | T-3 ENTERPRISES LLC, MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | TAD FOLENDORF, PO BOX 1, ANGELS CAMP, CA, 95222-0001 | US Mail (1st Class) |
| 24492 | TAD STEPHEN & DIANE STEPHEN, 120 E SOUTH AVE, REDLANDS, CA, 92373-7171 | US Mail (1st Class) |
| 24492 | TAHOE-CARSON AREA NEWSPAPER, PO BOX 2288, CARSON CITY, NV, 89702-2288 | US Mail (1st Class) |
| 24492 | TALAN, CAROLE, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | TALLY-HO FUND, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425-2305 | US Mail (1st Class) |
| 24492 | TAMARA J PERLMAN IRA, PO BOX 10672, TRUCKEE, CA, 96162-0672 | US Mail (1st Class) |
| 24492 | TAMARA JOHNSON, 844 HIGHLAND DR, VISTA, CA, 92083 | US Mail (1st Class) |
| 24492 | TAMMADGE, DAVID, 7292 HORNER ST, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 24492 | TAMMADGE, JANIE, 1400 COLORADO ST, STE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | TAMRA A MAMUAD, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 24492 | TANA STIGILE IRA, 4110 SANTA FE DR, FALLON, NV, 89406-5247 | US Mail (1st Class) |
| 24492 | TANAKA, JAMES J, FISERV TRUST COMPANY TTEE FBO, PO BOX 173301, DENVER, CO, 80117-3301 | US Mail (1st Class) |
| 24492 | TANAKA, JAMES J, 6546 STANLEY AVENUE, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 24492 | TANAMERA APARTMENT HOMES, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 24492 | TANAMERA CORPORATE CENTER, S&J ENTERPRISE INVESTMENT INC, PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 24492 | TANAMERA CORPORATE CENTER LLC, 5470 RENO CORPORATE DR, RENO, NV, 89511-2250 | US Mail (1st Class) |
| 24492 | TARA SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 24492 | TARR, WAYNE P, 251 WESTERN DRIVE, POINT RICHMOND, CA, 94801 | US Mail (1st Class) |
| 24492 | TASHJIAN, SAM, 8001 RYANS REEF LANE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | TAYLOR FAMILY TRUST DATED 12/23/86, C/O WILLIAM TAYLOR & LYLA TAYLOR TRUSTEES, 8604 SONETO LN, LAS VEGAS, NV, 89117-1172 | US Mail (1st Class) |
| 24492 | TAYLOR FAMILY TRUST DATED 6/18/97, C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 24492 | TAYLOR LIVING TRUST DATED 2/27/96, C/O KERRY S TAYLOR & JOYCE L TAYLOR TRUSTEES, 4275 SETTLER DR, RENO, NV, 89502-5905 | US Mail (1st Class) |
| 24492 | TAYLOR, ANNABELLE, 532 OAKBROOK LANE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | TAYLOR, GARY, 532 COLLEGE DRIVE #313, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | TAYLOR, GARY N, 532 COLLEGE DRIVE, #313, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | TAYLOR, JACK T, 1313 VIA ALTA, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 24492 | TAYLOR, JUNE, 4741 VIA LOS SANTOS, SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 24492 | TAYLOR, KELLI, 8699 N 9150 WEST, LEHI, UT, 84043 | US Mail (1st Class) |
| 24492 | TAYLOR, LETTIE LADELLE, 275 LA CUENTA CIRCLE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 24492 | TAYLOR, LONNIE O, 9 CHIANTI WAY, RENO, NV, 89512 | US Mail (1st Class) |
| 24492 | TAYLOR, ROBERT, 275 LA CUENTA CIRCLE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | TAYLOR, ROBERT E, 1535 FLYNN ROAD, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 24492 | TDS REVOCABLE FAMILY, TRUST DATED 9/29/98, C/O T DWIGHT SPER & BONNIE J SPER TRUSTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 24492 | TDS REVOCABLE FAMILY TRUST DTD 9/29/98, T DWIGHT & BONNIE J SPER TTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 24492 | TDS REVOCABLE FAMILY TRUST DTD 9/29/98, C/O T DWIGHT & BONNIE SPER TTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 24492 | TECHNOLOGY INVESTMENT PARTNERS LLC DBA TIP CAPITAL, ATTN STACEY L FARMER, 40950 WOODWARD AVE, SUITE 201, BLOOMFIELD HILLS, MI, 48304-5128 | US Mail (1st Class) |
| 24492 | TED GLASRUD ASSOCIATES INC, 759 S FEDERAL HWY STE 217, STUART, FL, 34994-2972 | US Mail (1st Class) |
| 24492 | TED GLASRUD ASSOCIATES OF STUART, FL, INC BY ITS MANAGING AGENT, TED GLASRUD ASSOCIATES, INC., 431 S 7TH ST STE 2470, MINNEAPOLIS, MN, 55415-1854 | US Mail (1st Class) |
| 24492 | TED GLASRUD ASSOCIATES OF STUART FL INC, 431 S 7TH ST, STE 2470, MINNEAPOLIS, MN, 55415-1854 | US Mail (1st Class) |
| 24492 | TED GLASRUD ASSOCIATES, INC, 431 S 7TH ST STE 2470, MINNEAPOLIS, MN, 55415-1854 | US Mail (1st Class) |
| 24492 | TED W ALLAN AND ELIZABETH E ALLAN JTWROS, 1220 ENDERLY LN, LAS VEGAS, NV, 89144-6507 | US Mail (1st Class) |
| 24492 | TEEGARDIN, ALAN, 711 S CARSON ST, STE 4, CARSON CITY, NV, 89701 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | TEETER IRA ROLLOVER, LOUISE, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | TEETER, LOUISE & NORMAN, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | TEETER, LOUISE & NORMAN, 4201 VIA MARINA, STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 24492 | TEETER, NORMAN, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | TEETER, NORMAN, 4201 VIA MARINA, #300, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 24492 | TEETER, NORMAN L, 3522 TULLER AVENUE, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 24492 | TEETER, ROBERT G, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | TEETER, ROBERT G, 13808 E WALNUT ST, WHITTIER, CA, 90602 | US Mail (1st Class) |
| 24492 | TEETER, ROBERT G, 4201 VIA MARINA, STE 300, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 24492 | TEGROEN, MILDRED C, PO BOX 820, CARNELIAN BAY, CA, 96140 | US Mail (1st Class) |
| 24492 | TELEDIMA, 450 OAK TREE AVE BLDG A, SOUTH PLAINFIELD, NJ, 07080-4413 | US Mail (1st Class) |
| 24492 | TELEPACIFIC COMMUNICATIONS, PO BOX 526015, SACRAMENTO, CA, 95852-6015 | US Mail (1st Class) |
| 24492 | TELL, DON, 2532 OCEAN FRONT DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | TELL, RITA, 2532 OCEAN FRONT DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | TENDLER, JOEL A, 3226 NW 22 AVENUE, OAKLAND PARK, FL, 33309 | US Mail (1st Class) |
| 24492 | TENER, JAMES, 5409 SEABAUGH, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | TENGAN, LAWRENCE H, 504 EDGEFIELD RIDGE PLACE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24492 | TENNARIELLO REVOCABLE TRUST, DATED 7/10/97, C/O ALFONSO & JEAN TENNARIELLO CO-TTEES, 2617 SPALDING DR, LAS VEGAS, NV, 89134-7551 | US Mail (1st Class) |
| 24492 | TEN-NINETY, LTD., ATTN: RICHARD ASHBY, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 24492 | TERESA ANNE BELL LIVING TRUST, C/O TERESA ANNE BELL TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 24492 | TERESA CONGER, 13108 WOODSTOCK DR, NEVADA CITY, CA, 95959-8101 | US Mail (1st Class) |
| 24492 | TERESA G ZELLER TRUST, C/O TERESA G ZELLER TRUSTEE, 2920 WHALERS COVE CIR, LAS VEGAS, NV, 89117-3696 | US Mail (1st Class) |
| 24492 | TERI E NELSON, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420-1437 | US Mail (1st Class) |
| 24492 | TERI L MELVIN, 2704 CHOKECHERRY AVE, HENDERSON, NV, 89074-1990 | US Mail (1st Class) |
| 24492 | TERIANO, FRED, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 24492 | TERRANCE E REAY AND DEBRA L BARNES REAY, 25 MAINSAIL DR, CORONA DEL MAR, CA, 92625-1427 | US Mail (1st Class) |
| 24492 | TERRANCE H SMITH, 22 PELICAN PL, BELLEAIR, FL, 33756-1568 | US Mail (1st Class) |
| 24492 | TERRAZZA D`ALESSIO, 2596 OLD CORRAL RD, HENDERSON, NV, 89052-5701 | US Mail (1st Class) |
| 24492 | TERRENCE D CONRAD AND DOREEN C CONRAD, 8035 N CASAS CARMEN, TUCSON, AZ, 85742-9779 | US Mail (1st Class) |
| 24492 | TERRENCE JOHNSON, 1739 SAND STORM DR, HENDERSON, NV, 89074-1744 | US Mail (1st Class) |
| 24492 | TERRILL FAMILY REVOCABLE, LIVING TRUST DATED 3/11/02, CAL & JUDY TERRILL, TTEES, 3704 OAKHURST DR, HOLIDAY, FL, 34691 | US Mail (1st Class) |
| 24492 | TERRY AUDBREY ZIMMERMAN LIVING TRUST, DATED 9/4/90, C/O TERRY A ZIMMERMAN TRUSTEE, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 24492 | TERRY BOMBARD 1998, TRUST DATED 1/23/98, C/O TERRY BOMBARD TRUSTEE, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 24492 | TERRY BOMBARD 1998 TRUST DTD 1/23/98, C/O TERRY BOMBARD TRUSTEE, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 24492 | TERRY COFFING, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | US Mail (1st Class) |
| 24492 | TERRY HELMS LIVING, TRUST DATED 11/11/94, C/O TERRY HELMS TRUSTEE, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 24492 | TERRY L HANSEN REVOCABLE LIVING TRUST, DATED 9/25/03, C/O TERRY L HANSEN TRUSTEE, PO BOX 458, SPARKS, NV, 89432-0458 | US Mail (1st Class) |
| 24492 | TERRY L HANSEN REVOCABLE LIVING TRUST DTD 9/25/03, C/O TERRY L HANSEN TRUSTEE, PO BOX 458, SPARKS, NV, 89432-0458 | US Mail (1st Class) |
| 24492 | TERRY L MCCASKILL MD, PROFIT SHARING PLAN DTD 1/1/89, TERRY L MCCASKILL MD AND BRAD T GRAVES MD TTEES, 6630 S MCCARRAN BLVD STE 12, RENO, NV, 89509-6136 | US Mail (1st Class) |
| 24492 | TERRY MARKWELL PROFIT SHARING PLAN & TRUST, TERRY MARKWELL TTEE, 12765 SILVER WOLF RD, RENO, NV, 89511 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | TERRY MARKWELL PSP & TRUST, C/O TERRY MARKWELL TRUSTEE, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | US Mail (1st Class) |
| 24492 | TERRY MCCASKILL MD PROFIT SHARING PLAN DTD 1/1/89, TERRY L MCCASKILL & BRAD T GRAVES TTEES, 6630 S MCCARRAN BLVD, STE 12, RENO, NV, 89509-6136 | US Mail (1st Class) |
| 24492 | TERRY P O`ROURKE & NETTIE JO O`ROURKE, 4308 CICADA WAY, LAS VEGAS, NV, 89121-4631 | US Mail (1st Class) |
| 24492 | TERRY R HELMS LIVING TRUST DTD 11/11/94, TERRY HELMS, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 24492 | TERRY THOMAS YOUNG, 648 CLEMENT ST, SAN FRANCISCO, CA, 94118-2207 | US Mail (1st Class) |
| 24492 | TERRY, LAMAR W, 224 HOLLYFERN, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | TERRY, STEVEN M, 113 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24492 | TESSEL, MICHEL, JEAN JACQUES BERTHELOT W/POA, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 24492 | TESSERACT TRUST DATED 3/31/04, C/O JUDD ROBBINS & LIN VAN HEUIT-ROBBINS TRUSTEE, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | US Mail (1st Class) |
| 24492 | TEXACO/SHELL, PO BOX 9010, DES MOINES, IA, 50368-9010 | US Mail (1st Class) |
| 24492 | TEXAS REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | US Mail (1st Class) |
| 24492 | TGBA PROPERTIES, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 24492 | TGIF FRIDAYS GOLD POINTS, 1800 E FLAMINGO RD, LAS VEGAS, NV, 89119-5167 | US Mail (1st Class) |
| 24492 | THALIA ROUTSIS FAMILY, TRUST DATED 7/24/90, C/O THALIA NICHOLAS ROUTSIS TRUSTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 24492 | THALIA ROUTSIS FAMILY TRUST DTD 7/24/90, C/O THALIA NICHOLAS ROUTSIS TTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 24492 | THE 1991 AGLIOLO REVOCABLE LIVING TRUST, C/O JOSEPH R AGLIOLO TRUSTEE, 1309 PALM DR, BURLINGAME, CA, 94010-3715 | US Mail (1st Class) |
| 24492 | THE 2001 RK HATFIELD FAMILY, TRUST DATED 6/01, C/O ROBERTA K HATFIELD TRUSTEE, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | US Mail (1st Class) |
| 24492 | THE 2001 ROBERT D HOWARD SR TRUST, C/O ROBERT D HOWARD SR TRUSTEE, 2361 ZUNI AVE, PAHRUMP, NV, 89048-4840 | US Mail (1st Class) |
| 24492 | THE ADVANTAGE GROUP, 1695 MEADOW WOOD LN STE 200, RENO, NV, 89502-6564 | US Mail (1st Class) |
| 24492 | THE ALOIS PLAINER REVOCABLE LIVING, TRUST DATED 7/6/94, C/O ALOIS PLAINER TRUSTEE, 698 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1031 | US Mail (1st Class) |
| 24492 | THE ANDREW H SHAHIN, TRUST DATED 6/6/94, C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE, 17158 FOREST HILLS DR, VICTORVILLE, CA, 92395-4614 | US Mail (1st Class) |
| 24492 | THE ANTHONY BILOTTO, TRUST DATED 01/16/03, C/O ANTHONY BILOTTO TRUSTEE, 2956 CRIB POINT DR, LAS VEGAS, NV, 89134-7626 | US Mail (1st Class) |
| 24492 | THE ANTHONY FAMILY LIVING TRUST, C/O RONALD J ANTHONY & NADINE ANTHONY TRUSTEES, 1717 N PEPPER ST, BURBANK, CA, 91505-1842 | US Mail (1st Class) |
| 24492 | THE ARIZONA REPUBLIC, CUSTOMER ACCOUNTING SERVICES, PO BOX 200, PHOENIX, AZ, 85001-0200 | US Mail (1st Class) |
| 24492 | THE BALTES COMPANY, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 24492 | THE BARBARA M SANCHEZ 2002, REVOCABLE LIVING TRUST DATED 4/4/02, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | US Mail (1st Class) |
| 24492 | THE BENEDICT E URBAN & ROSELYN N URBAN, FAMILY TRUST DATED 2/3/04, C/O BENEDICT E URBAN & ROSELYN N URBAN TRUSTEES, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 24492 | THE BENZ FAMILY, TRUST DATED 7/14/95, C/O BERNARD D BENZ & MARGARET W BENZ TRUSTEES, 1265 OLD FOOTHILL RD S, GARDNERVILLE, NV, 89460-6218 | US Mail (1st Class) |
| 24492 | THE BEULAH J JOHNSON LIVING, TRUST DATED 5/3/01, C/O BEULAH J JOHNSON TRUSTEE, 8122 W FLAMINGO RD UNIT 160, LAS VEGAS, NV, 89147-4210 | US Mail (1st Class) |
| 24492 | THE BLUE STORE INC, 10300 W CHARLESTON BLVD # 13-194, LAS VEGAS, NV, 89135-1037 | US Mail (1st Class) |
| 24492 | THE BOWMAN 1989 REVOCABLE TRUST, C/O RICHARD L BOWMAN TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 24492 | THE BRANDIN FAMILY, TRUST DATED DECEMBER 1980, C/O GREGORY M BRANDIN AND ROBERT ERIC BRANDIN AND, 726 IDAHO AVE APT 305, SANTA MONICA, CA, 90403-2813 | US Mail (1st Class) |
| 24492 | THE BRANDIN FAMILY TRUST, DATED DECEMBER 1980, C/O ROBERT ERIC & EVELYN MARY BRANDIN TTEES, 2 LA LOMITA, NEWBURY PARK, CA, 91320-1013 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | THE BRITT FAMILY TRUST 5/8/03, KENNETH W & MARIE V BRITT, 3009 BRIDGEFIELD CT, THE VILLAGES, FL, 32162-7423 | US Mail (1st Class) |
| 24492 | THE BRYAN FAMILY, TRUST DATED AUGUST 19 1992, C/O ROGER MARVIN BRYAN AND ANN T BRYAN TRUSTEES, 1644 N PALO VERDE DR, ST GEORGE, UT, 84770-6210 | US Mail (1st Class) |
| 24492 | THE BUSHMAN-ELIAS FAMILY, TRUST DATED 9/5/96, C/O COREY J REED TRUSTEE, 25 FRANCESCA AVE, SOMERVILLE, MA, 02144-2001 | US Mail (1st Class) |
| 24492 | THE CANGIANO TRUST DATED 3/30/90, C/O LOUIS CANGIANO JR & NANCY E CANGIANO TRUSTEES, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 24492 | THE CAREY B SIGMEN & LISA K SIGMEN, TRUST DATED 3/3/97, C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES, PO BOX 1554, MAMMOTH LAKES, CA, 93546-1554 | US Mail (1st Class) |
| 24492 | THE CARSON FAMILY TRUST DATED 11/19/04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 24492 | THE CERRONE FAMILY, TRUST DATED 1/26/96, C/O FRANK A CERRONE & SHARI L CERRONE TRUSTEES, 1502 BIG VALLEY WAY, RENO, NV, 89521-6141 | US Mail (1st Class) |
| 24492 | THE CHAI 18 TRUST, C/O SAM BARASHY AND SIMHA BARASHY TRUSTEES, 7447 TAMARIND AVE, LAS VEGAS, NV, 89147-4380 | US Mail (1st Class) |
| 24492 | THE CHIAPPE FAMILY, TRUST DATED 1/22/96, C/O ELIO A CHIAPPE AND GERALDINE N CHIAPPE TRUSTEE, PO BOX 7288, CARMEL, CA, 93921-7288 | US Mail (1st Class) |
| 24492 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT AND JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | THE COMMERCIAL MARKETING GROUP, 6130 W FLAMINGO RD STE 210, LAS VEGAS, NV, 89103-2280 | US Mail (1st Class) |
| 24492 | THE CORNERSTONE GROUP, 1485 SPRUCE ST STE H, RIVERSIDE, CA, 92507-7421 | US Mail (1st Class) |
| 24492 | THE COSTANZA 1987 DECEDENT´S TRUST, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 24492 | THE DAVID A GEAN TRUST DATED 4/3/92, C/O MARSHA KENDALL TRUSTEE, 6615 E PACIFIC COAST HWY #260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 24492 | THE DECEDENT´S TRUST RESTATED MOON 1987, IRREVOCABLE TRUST DATED 6/12/87, C/O FRIEDA MOON TRUSTEE, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 24492 | THE DENNIS & LINDA LACK FAMILY, TRUST DATED AUGUST 23 2005, C/O DENNIS G LACK & LINDA J LACK CO-TRUSTEES, 17654 YELLOW PINE AVE, SHASTA LAKE, CA, 96019-2074 | US Mail (1st Class) |
| 24492 | THE DENNY 1983 MARITAL, TRUST DATED 2/14/83, C/O DONNA LOU DENNY TRUSTEE, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 24492 | THE DESIGN FACTORY, 3622 N RANCHO DR STE 102, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |
| 24492 | THE DESIGN FACTORY, 3622 N RANCHO DR, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |
| 24492 | THE DEXTER & BETTY JEAN GUIO TRUST DATED 4/9/2002, BETTY J GUIO TTEE, 4790 CAUGHLIN PARKWAY #379, RENO, NV, 89519 | US Mail (1st Class) |
| 24492 | THE DIXIE F MEYER, TRUST DATED MARCH 23 2000, C/O DIXIE F MEYER TRUSTEE, 8420 CINNAMON HILL AVE, LAS VEGAS, NV, 89129-6859 | US Mail (1st Class) |
| 24492 | THE DOLLAR FAMILY, TRUST DATED 3/16/01, C/O ROBERT DOLLAR & BARBARA DOLLAR TRUSTEES, 8 TETHER MOON LN, LADERA RANCH, CA, 92694-0714 | US Mail (1st Class) |
| 24492 | THE DORIS E WINTER TRUST, C/O DORIS E WINTER TRUSTEE, 2855 OLIE ANN PL, ENUMCLAW, WA, 98022-7429 | US Mail (1st Class) |
| 24492 | THE DOT PRINTER INC, 2424 MCGAW AVE, IRVINE, CA, 92614-5834 | US Mail (1st Class) |
| 24492 | THE DUANE U DEVERILL FAMILY, TRUST DATED 10/25/90 TRUST #1, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24492 | THE DUNCAN FAMILY TRUST DATED 4/21/99, C/O DANNY R DUNCAN & FUMIKO J DUNCAN, TRUSTEES, 2716 WOODFLOWER AVE, HENDERSON, NV, 89052-3927 | US Mail (1st Class) |
| 24492 | THE DURAND JENSEN LTD, FAMILY PARTNERSHIP HAROLD E & NORMA LEA JENSEN GP, PO BOX 420161, KANARRAVILLE, UT, 84742-0161 | US Mail (1st Class) |
| 24492 | THE EARL WIGERT & DOROTHY WIGERT 1994, REVOCABLE TRUST, C/O EARL WIGERT TRUSTEE, 3115 MERRILL DR, TORRANCE, CA, 90503-7128 | US Mail (1st Class) |
| 24492 | THE EASTRIDGE GROUP, FILE 55355, LOS ANGELES, CA, 90074-5355 | US Mail (1st Class) |
| 24492 | THE EDWIN AND DIANNE FOREMAN TRUST, C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES, 10109 SHENANDOAH DR, SANTEE, CA, 92071-1656 | US Mail (1st Class) |
| 24492 | THE ELEANOR A NEWTON FAMILY, TRUST DTD 4/27/1995, C/O ELEANOR NEWTON TTEE, 3320 THORNDALE RD, PASADENA, CA, 91107-4636 | US Mail (1st Class) |
| 24492 | THE EMERALD 18 TRUST, C/O AVI BARASHI TRUSTEE, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | THE ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TTEE, 2066 FLAG AVE SOUTH, ST LOUIS PARK, MN, 55426 | US Mail (1st Class) |
| 24492 | THE ERNIE C YOUNG LIVING, TRUST DATED 9/23/96, C/O ERNIE C YOUNG TRUSTEE, PO BOX 19035, JEAN, NV, 89019-9035 | US Mail (1st Class) |
| 24492 | THE ESTHER & RICHARD GRALINSKI FAMILY, TRUST DATED 10/17/01, C/O RICHARD GRALINSKI TRUSTEE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 24492 | THE EVO E ZEPPONI AND BILLIE D ZEPPONI, FAMILY TRUST UNDER AGREEMENT DATED 2/9/1993, C/O EVO ZEPPONI AND BILLIE ZEPPONI TRUSTEES, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | US Mail (1st Class) |
| 24492 | THE FELDMAN FAMILY, TRUST DATED 01/01/93, C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O, 1 SAINT MARYS CT, RANCHO MIRAGE, CA, 92270-3157 | US Mail (1st Class) |
| 24492 | THE FELDMAN FAMILY REVOCABLE, TRUST DATED 6/29/99, C/O ROBERT S FELDMAN & JOAN FELDMAN TRUSTEES, 10107 LAKEVIEW DR, RANCHO MIRAGE, CA, 92270-1473 | US Mail (1st Class) |
| 24492 | THE FELIX N MOCCIA TRUST, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 24492 | THE FISCHER FAMILY, TRUST DATED 6/9/95, C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | US Mail (1st Class) |
| 24492 | THE FREY FAMILY TRUST, C/O DONALD FREY & BARBARA FREY TRUSTEES, 926 W 3450 S, HURRICANE, UT, 84737-2569 | US Mail (1st Class) |
| 24492 | THE FRIEDMUTTER FAMILY TRUST, C/O BRAD H FRIEDMUTTER TRUSTEE, 4022 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4134 | US Mail (1st Class) |
| 24492 | THE FRUSCIONE FAMILY, TRUST DATED11/21/2005, C/O ANTHONY FRUSCIONE AND LYDA FRUSCIONE TRUSTEES, 2385 AUDUBON WAY, RENO, NV, 89509-4204 | US Mail (1st Class) |
| 24492 | THE GAMBELLO TRUST, C/O ANTHONY V GAMBELLO, & ELIZABETH GAMBELLO TRUSTEES, 2220 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 24492 | THE GARDENS, LLC, PARLIAMENT PARTNERS, 410 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32805-1706 | US Mail (1st Class) |
| 24492 | THE GARETH A R CRANER, TRUST DTD 6/01/02, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 24492 | THE GENTLE BAY 1997 TRUST, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | THE GORDON RAY AND NANCY S PHILLIPS LIVING, TRUST DATED JANUARY 17 1994, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 24492 | THE HAMILTON FOUNDATION, 1004 RIDGE POINTE COVE, LONGWOOD, FL, 32750 | US Mail (1st Class) |
| 24492 | THE HARTFORD, PO BOX 2907, HARTFORD, CT, 06104-2907 | US Mail (1st Class) |
| 24492 | THE HEATON FAMILY, TRUST DATED DECEMBER 4 1995, C/O JAMES F HEATON AND NADINE B HEATON TRUSTEES, PO BOX 120, GUNLOCK, UT, 84733-0120 | US Mail (1st Class) |
| 24492 | THE HOLLAND FAMILY, TRUST DATED 1993, C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES, 606 BRYANT CT, BOULDER CITY, NV, 89005-3017 | US Mail (1st Class) |
| 24492 | THE HOPPER COMPANY, 2918 W MAIN ST, VISALIA, CA, 93291-5731 | US Mail (1st Class) |
| 24492 | THE IVAN NORMAN AND BEVERLY ANNE DAVIS, FAMILY TRUST DTD 6/23/90, C/O IVAN N DAVIS & BEVERLY ANNE DAVIS TRUSTEES OF, 5524 GRAHAM CT, ROCKLIN, CA, 95677-3068 | US Mail (1st Class) |
| 24492 | THE J V MARRONE REVOCABLE, TRUST DATED 12/12/95, C/O J V MARRONE TRUSTEE, 55 COLONIAL DR, RANCHO MIRAGE, CA, 92270-1600 | US Mail (1st Class) |
| 24492 | THE JAMES F LAWRENCE AND ARLA LAWRENCE, REVOCABLE TRUST DATED 1-19-04, C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES, 0268 ELK CROSSING, KEYSTONE, CO, 80435 | US Mail (1st Class) |
| 24492 | THE JANET L LEEDHAM REVOCABLE TRUST DTD 12/21/98, C/O JANET L LEEDHAM TTEE, REALTY EXECUTIVES ATTN: JANET LEEDHAM, 10750 W CHARLESTON BLVD STE 180, LAS VEGAS, NV, 89135-1043 | US Mail (1st Class) |
| 24492 | THE JESSE J KELSEY REVOCABLE LIVING, TRUST DATED APRIL 16 1985, C/O MICHAEL D KELSEY TRUSTEE, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | US Mail (1st Class) |
| 24492 | THE JOHANSEN FAMILY, TRUST DATED 10/23/87; AS AMENDED 6/11/04, C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | US Mail (1st Class) |
| 24492 | THE JOSEPH F AND MARCIA A SPARKS, REVOCABLE FAMILY TRUST DATED 12-11-03, C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES, 10401 W CHARLESTON BLVD UNIT A210, LAS VEGAS, NV, 89135-1176 | US Mail (1st Class) |
| 24492 | THE JP COOKE CO, 1311 HOWARD ST, PO BOX 3848, OMAHA, NE, 68103-0848 | US Mail (1st Class) |
| 24492 | THE JUVENILE DIABETES RESEARCH FOUNDATION, THE ROWES, 4321 CAUGHLIN PKWY, RENO, NV, 89509-0626 | US Mail (1st Class) |
| 24492 | THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST, C/O KENNETH H WYATT & PHYLLIS P WYATT TRUSTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING, TRUST DATED 7/22/96, C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES, PO BOX 6585, GARDNERVILLE, NV, 89460-4609 | US Mail (1st Class) |
| 24492 | THE LEARNING CENTER, 2975 S RAINBOW BLVD STE D1, LAS VEGAS, NV, 89146-6597 | US Mail (1st Class) |
| 24492 | THE LEONARD ADAMS REVOCABLE TRUST, UNDER TRUST AGREEMENT DATED 7/11/83, C/O LEONARD C ADAMS AND DENISE M ADAMS TTEES, 9290 E THOMPSON PEAK PKWY UNIT 491, SCOTTSDALE, AZ, 85255-4519 | US Mail (1st Class) |
| 24492 | THE LEVY FAMILY, TRUST DATED 5/5/94, C/O MIRIAM FRANKLIN TRUSTEE, 2550 DANA ST APT 8D, BERKELEY, CA, 94704-2869 | US Mail (1st Class) |
| 24492 | THE LEWIS/RAFFERTY FAMILY, TRUST DATED 6/25/97, C/O JUSTIN D RAFFERTY & PATRICIA L LEWIS TRUSTEES, 625 W SILVER CREEK RD, GILBERT, AZ, 85233-5855 | US Mail (1st Class) |
| 24492 | THE LIVING TRUST OF SHER CIARAMITARO, DATED  8/24/94, C/O SHER CIARAMITARO TRUSTEE, 10 ROBINSDALE RD, MARTINEZ, CA, 94553-3054 | US Mail (1st Class) |
| 24492 | THE LORITZ FAMILY, TRUST DTD 10/19/99;, ROBERT LORITZ TTEE SHIRLEY LORITZ TTEE, 4655 GARITA ST, LAS VEGAS, NV, 89121-5902 | US Mail (1st Class) |
| 24492 | THE LOUIS H SHAHIN, TRUST DATED 6/9/94, C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 24492 | THE LYNA YOUNG GOODSON LP, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 24492 | THE MARGARET M CANGELOSI FAMILY TRUST, 614 HILLSIDE CROSSING, POMPTON PLAINS, NJ, 07444 | US Mail (1st Class) |
| 24492 | THE MARK COMBS PENSION & PSPS, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 24492 | THE MARY H CROSS, TRUST DATED 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 24492 | THE MAULT FAMILY TRUST, C/O ALLEN J MAULT AND MARITA MAULT TRUSTEES, 2422 AQUASANTA, TUSTIN, CA, 92782-1103 | US Mail (1st Class) |
| 24492 | THE MN NAGY FAMILY LIMITED PARTNERSHIP, 1115 TROPHY HILLS DR, LAS VEGAS, NV, 89134-6358 | US Mail (1st Class) |
| 24492 | THE MONSEN 2005 REVOCABLE, TRUST DATED 6/30/05, C/O ROBERT T MONSEN AND AMELIA A MONSEN TRUSTEES, 711 ANREY CT, MURPHYS, CA, 95247-9630 | US Mail (1st Class) |
| 24492 | THE MORTGAGE PRESS LTD, 1220 WANTAGH AVENUE, PO BOX 7098, WANTAGH, NY, 11793-0698 | US Mail (1st Class) |
| 24492 | THE MOSER GROUP INC, 231 POST OFFICE DR, SUITE B8, INDIAN TRAIL, NC, 28079 | US Mail (1st Class) |
| 24492 | THE MURPHY FAMILY TRUST, C/O DR JAMES & TRACY MURPHY TRUSTEES, 13005 THUNDERBOLT DR, RENO, NV, 89511-4765 | US Mail (1st Class) |
| 24492 | THE NAJARIAN FAMILY REVOCABLE LIVING, TRUST DATED 7/9/04, C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES, 8320 SEDONA SUNRISE DR, LAS VEGAS, NV, 89128-8257 | US Mail (1st Class) |
| 24492 | THE NEWMAN FAMILY TRUST 07/18/1997, C/O JERROLD B NEWMAN AND RUTH C NEWMAN TRUSTEES, 35 BUCKINGHAM CT, HILLSBOROUGH, CA, 94010-7303 | US Mail (1st Class) |
| 24492 | THE NOXON FAMILY TRUST, C/O ARTHUR G NOXON & JOAN NOXON TRUSTEES, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 24492 | THE OLIVE GARDEN, 1545 E FLAMINGO RD, LAS VEGAS, NV, 89119-5277 | US Mail (1st Class) |
| 24492 | THE PAGANELLI, FAMILY TRUST JOHN PAGANELLI, TRUSTEE ELIZABETH PAGANELLI TRUSTEE, 453 SECOND TEE DR, INCLINE VILLAGE, NV, 89451-8970 | US Mail (1st Class) |
| 24492 | THE PALMER FAMILY TRUST, C/O DAVID A PALMER TRUSTEE UA 2/13/90, 1601 BENCHLEY CT, HENDERSON, NV, 89052-6918 | US Mail (1st Class) |
| 24492 | THE PATTI OSSEN 1999 REVOCABLE TRUST, C/O PATTI OSSEN TRUSTEE OF, 7841 E BERNER ST, LONG BEACH, CA, 90808-4417 | US Mail (1st Class) |
| 24492 | THE PAULA NORDWIND 2001, REVOCABLE TRUST U/A DATED 12/13/01, C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 24492 | THE PAULSEN FAMILY TRUST, UNDER AGREEMENT JUNE 25 1992, C/O LOWELL ARTHUR PAULSEN AND SHERRI LYNN PAULSEN, 47557 ROAD 630, OAKHURST, CA, 93644-9423 | US Mail (1st Class) |
| 24492 | THE PERNICANO FAMILY LIVING TRUST, C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 24492 | THE PHILIP HIGERD FAMILY, TRUST DATED 5-30-03, C/O PHILIP C HIGERD TRUSTEE, PO BOX 2535, MAMMOTH LAKES, CA, 93546-2535 | US Mail (1st Class) |
| 24492 | THE RAM FAMILY TRUST DATED 6/22/01, C/O MOSHE RAM & BARBARA RAM TRUSTEES, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 24492 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST, C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES, 4238 CURRAGH OAKS LN, FAIR OAKS, CA, 95628-6604 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | THE REVA H NELSON FAMILY TRUST, C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 24492 | THE RICHARD & LYNDA ROSS FAMILY TRUST, DATED 3/16/05, C/O RICHARD K ROSS AND LYNDA J ROSS TRUSTEES, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 24492 | THE RICHARD G EVANS AND DOROTHY D EVANS, REVOCABLE TRUST DATED 3/5/01, C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | US Mail (1st Class) |
| 24492 | THE RICHARD G WORTHEN FAMILY TRUST, RICHARD G WORTHEN TRUSTEE, 125 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 24492 | THE RICHARD J WILLIAMS LIVING, TRUST DATED 12/14/01, C/O RICHARD J WILLIAMS TRUSTEE, 1282 CONESTOGA DR, MINDEN, NV, 89423-8880 | US Mail (1st Class) |
| 24492 | THE RIFQA SHAHIN, TRUST DATED 6/8/94, C/O RIFQA SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 24492 | THE ROASTED PEPER, 9893 PINES BLVD, PEMBROKE PINES, FL, 33024-6164 | US Mail (1st Class) |
| 24492 | THE ROBERT A TYNDALL & SYDNEY N TYNDALL TRUST, C/O ROBERT A TYNDALL & SYDNEY N TYNDALL TRUSTEES, 9508 BALATTA CANYON CT, LAS VEGAS, NV, 89144-0837 | US Mail (1st Class) |
| 24492 | THE ROBERT ALAN BRYANT SR, REVOCABLE TRUST UNDER AGREEMENT DATED 9/25/03, C/O ROBERT ALAN BRYANT SR TRUSTEE, 12316 W DOVE WING WAY, PEORIA, AZ, 85383-3446 | US Mail (1st Class) |
| 24492 | THE ROBERT J MARCH FAMILY, TRUST DATED 12/28/05, C/O ROBERT J MARCH TRUSTEE, 5305 TANNERWOOD DR, RENO, NV, 89511-8012 | US Mail (1st Class) |
| 24492 | THE ROBERT J ROWLEY AND KATHLEEN M ROWLEY, LIVING TRUST, C/O ROBERT J ROWLEY AND KATHLEEN M ROWLEY TRUSTEES, 398 ARBOLEDA RD, SANTA BARBARA, CA, 93110-2002 | US Mail (1st Class) |
| 24492 | THE ROBERT L CRANE LIVING TRUST, C/O ROBERT L CRANE TRUSTEE, 2155 W 700 S UNIT 9, CEDAR CITY, UT, 84720-1949 | US Mail (1st Class) |
| 24492 | THE ROBERT R RODRIGUEZ REVOCABLE, TRUST DATED 1/31/06, C/O ROBERT R RODRIGUEZ TRUSTEE, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 24492 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY, REVOCABLE LIVING TRUST DATED 4/22/05, C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES, 5814 ENGSTROM DR, RIVERBANK, CA, 95367-9524 | US Mail (1st Class) |
| 24492 | THE ROE LIVING TRUST DATED 2/14/95, C/O AUDREY A ROE TRUSTEE OF, 2211 LOUSETOWN RD, RENO, NV, 89521-7012 | US Mail (1st Class) |
| 24492 | THE ROGER AND JOANN PHILLIPS, REVOCABLE 2001 TRUST, C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES, 7132 OAKCREEK DR, STOCKTON, CA, 95207-1433 | US Mail (1st Class) |
| 24492 | THE RUBY M HILL FAMILY TRUST, DATED DECEMBER 12 1992, C/O RUBY M HILL TRUSTEE, 877 E MARCH LN APT 377, STOCKTON, CA, 95207-5880 | US Mail (1st Class) |
| 24492 | THE RUEGG LIVING TRUST, DATED 11/28/94, C/O FRANK CHARLES RUEGG JR, & MARGARET S RUEGG TTEES, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 24492 | THE RUSHFORTH FIRM LTD, 9505 HILLWOOD DR UNIT 100, LAS VEGAS, NV, 89134-0514 | US Mail (1st Class) |
| 24492 | THE SAK FAMILY TRUST DATED 12-17-04, C/O GREGORY V SAK AND JANA L SAK TRUSTEES, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052-5607 | US Mail (1st Class) |
| 24492 | THE SAPPHIRE 18 TRUST, C/O NIMROD BARASHY TRUSTEE, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 24492 | THE SCHMITT TRUST, C/O ERIC J SCHMITT AND VALERIE L SCHMITT TRUSTEES, 5941 BRASSIE CIR, HUNTINGTON BEACH, CA, 92649-2748 | US Mail (1st Class) |
| 24492 | THE SCHOONOVER FAMILY, TRUST DATED 2/23/04, C/O EDWARD L & SUSAN A SCHOONOVER CO-TTEES, 164 SHORETT DR, FRIDAY HARBOR, WA, 98250-8140 | US Mail (1st Class) |
| 24492 | THE SHERRIFF FAMILY LLC, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 24492 | THE SISK FAMILY FOUNDATION, C/O TOMMIE W SISK TRUSTEE, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 24492 | THE SISK FAMILY FOUNDATION, C/O DARYL B SISK TRUSTEE, 1813 CRANBERRY WAY, SPRINGVILLE, UT, 84663-3931 | US Mail (1st Class) |
| 24492 | THE SOLDO FAMILY LIMITED PARTNERSHIP, 1905 DAVINA ST, HENDERSON, NV, 89074-1091 | US Mail (1st Class) |
| 24492 | THE STACY GRANT REVOCABLE TRUST, C/O STACY GRANT TRUSTEE OF, 934 E GRANDVIEW RD, PHOENIX, AZ, 85022-2623 | US Mail (1st Class) |
| 24492 | THE STANLEY M NOVARA FAMILY, TRUST DATED 11/12/04, C/O STANLEY M NOVARA TRUSTEE, 2278 GOLDSMITH AVE, THOUSAND OAKS, CA, 91360-3128 | US Mail (1st Class) |
| 24492 | THE STANLEY M NOVARA FAMILY TRUST DTD 11/12/2004, STANLEY M NOVARA TTEE, 2278 GOLDSMITH AVE, THOUSAND OAKS, CA, 91360-3128 | US Mail (1st Class) |
| 24492 | THE STIMPSON FAMILY TRUST, DATED 5/9/00, C/O GORDON N & MARJORIE I STIMPSON CO-TTEES, 728 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | THE SUHAYLA SHAHIN LIVING, TRUST DATED 7-09-02, C/O SUHAYLA SHAHIN TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 24492 | THE SW CRANLEY REVOCABLE, TRUST DATED 2/20/03, C/O SHELLEY WIKE CRANLEY TRUSTEE, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 24492 | THE THIEL LIVING, TRUST DATED 2/13/99, C/O BETH M & DANIEL E THIEL TRUSTEES, 1008 MALAGA CT, PLEASANTON, CA, 94566-6987 | US Mail (1st Class) |
| 24492 | THE THOMAS D LYNCH 1995, REVOCABLE LIVING TRUST, C/O THOMAS D LYNCH TRUSTEE, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 24492 | THE THOMAS D LYNCH FAMILY FOUNDATION, C/O THOMAS D LYNCH PRESIDENT, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 24492 | THE THOMAS M KETELLE & MARY T KETELLE FAMILY TRUST, THOMAS M KETELLE & MARY T KETELLE TTEES, 3105 LOTUS HILL DR, LAS VEGAS, NV, 89134-8988 | US Mail (1st Class) |
| 24492 | THE TRACY CAVIN, FAMILY TRUST UTD 11/10/03, C/O TRACY CAVIN TRUSTEE, 1424 HEREFORD DR, EAGLE, ID, 83616-4846 | US Mail (1st Class) |
| 24492 | THE TRIPP FAMILY TRUST, C/O WALTER C TRIPP TRUSTEE, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 24492 | THE UNDERPASS TRUST, C/O RONALD K MONTESANO TRUSTEE, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130-2919 | US Mail (1st Class) |
| 24492 | THE VAN SICKLE FAMILY, TRUST DATED 5/20/99, C/O LLOYD F VAN SICKLE TRUSTEE, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 24492 | THE VERENA MEHLER FAMILY, TRUST DATED 1/12/05, C/O VERENA MEHLER TRUSTEE, 3913 OAKHILL AVE, LAS VEGAS, NV, 89121-6235 | US Mail (1st Class) |
| 24492 | THE VINCENT J MATTHEWS LLC, 5459 PINE RANCH ST, LAS VEGAS, NV, 89113-1525 | US Mail (1st Class) |
| 24492 | THE VIRGINIA & GEORGE MINAR LIVING TRUST, C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES, 10800 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 24492 | THE VOSS FAMILY TRUST UNDER, TRUST DATED 10/4/99, C/O WOLF DIETER VOSS & CLAUDIA VOSS TRUSTEES, 14 VIA AMBRA, NEWPORT BEACH, CA, 92657-1610 | US Mail (1st Class) |
| 24492 | THE WALL STREET JOURNAL, 84 SECOND AVE, CHICOPEE, MA, 01020-4625 | US Mail (1st Class) |
| 24492 | THE WANDA WRIGHT REVOCABLE LIVING TRUST, C/O WANDA C WRIGHT TRUSTEE, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | US Mail (1st Class) |
| 24492 | THE WARNER FAMILY, TRUST DATED 3/17/00, C/O JOHN H WARNER JR & LINDA M WARNER TRUSTEES, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 24492 | THE WELCHER FAMILY, TRUST DATED 7/13/99, C/O ANDREW A WELCHER & ROSANNE WELCHER TRUSTEES, 1175 CHURCH ST, VENTURA, CA, 93001-2148 | US Mail (1st Class) |
| 24492 | THE WERTHING SENIOR FAMILY, TRUST DATED 10/22/01, C/O JOHN AUSTIN WERTHING SR & SALLIE MAE WERTHING, 56 COUNTRY CLUB CV, JACKSON, TN, 38305-3909 | US Mail (1st Class) |
| 24492 | THE WILD WATER LIMITED PARTNERSHIP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 24492 | THE WILD WATER LP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 24492 | THE WILLIAM KOSTECHKO REVOCABLE, TRUST DATED OCTOBER 31 2005, C/O WILLIAM KOSTECHKO TRUSTEE, 5415 W HARMON AVE UNIT 1035, LAS VEGAS, NV, 89103-7013 | US Mail (1st Class) |
| 24492 | THE WILLIAM L SCHEER AND MARY L SCHEER, REVOCABLE LIVING TRUST, C/O DR WILLIAM L SCHEER AND MARY L SCHEER TRUSTEES, 206 RAINBOW CANYON BLVD, LAS VEGAS, NV, 89124-9130 | US Mail (1st Class) |
| 24492 | THE YELLOW PAGES-HOUSTON, PO BOX 670528, HOUSTON, TX, 77267-0528 | US Mail (1st Class) |
| 24492 | THELMA J MILLER, 8404 TELESCOPE PEAK CT, LAS VEGAS, NV, 89145-5428 | US Mail (1st Class) |
| 24492 | THEODORA GOTTWALD, PO BOX 16532, SAN FRANCISCO, CA, 94116-0532 | US Mail (1st Class) |
| 24492 | THEODORE S SAULINO AND ALICIA SAULINO, 11720 CAPRI DR, WHITTIER, CA, 90601-2208 | US Mail (1st Class) |
| 24492 | THERESA M FARRAH, 1410 MURCHISON DR, MILLBRAE, CA, 94030-2855 | US Mail (1st Class) |
| 24492 | THIBAULT, GARY A & SANDRA C, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 24492 | THIEBAUD, STEPHEN D, 1275 RATON COURT, EL SOBRANTE, CA, 94803 | US Mail (1st Class) |
| 24492 | THIRD PARTY NEVADA SERVICES, 6825 ANTLER CT, LAS VEGAS, NV, 89149-9602 | US Mail (1st Class) |
| 24492 | THOMAS & JOANNE HALVORSON, 3716 N NORMANDIE, SPOKANE, WA, 99205 | US Mail (1st Class) |
| 24492 | THOMAS A BRUNTON & GRACE M BRUNTON, TTEES OF THE T & G BRUNTON TRUST 7/30/97, BRUNTON - ECON UNIT 2703 BOX 2, APO, AA, 34021 | |
| 24492 | THOMAS A HINDS, PO BOX 4699, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | THOMAS A STEWART & TIFFANI J STEWART, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | THOMAS AC ARNOTT REVOCABLE, TRUST DATED 11/9/02, C/O THOMAS A C ARNOTT TRUSTEE, 3839 MARIPOSA DR, HONOLULU, HI, 96816-3915 | US Mail (1st Class) |
| 24492 | THOMAS AVENA & CINDY AVENA, 235 MOUNTAIN VIEW DR, BISHOP, CA, 93514-7156 | US Mail (1st Class) |
| 24492 | THOMAS C GRAY IRA, 31672 SCENIC DR, LAGUNA BEACH, CA, 92651-8205 | US Mail (1st Class) |
| 24492 | THOMAS E CLARKE, 11316 E PERSIMMON AVE, MESA, AZ, 85212-1909 | US Mail (1st Class) |
| 24492 | THOMAS E PAGE, 7888 RYE CANYON DR, LAS VEGAS, NV, 89123-0729 | US Mail (1st Class) |
| 24492 | THOMAS F FALLON, 6410 NW 82 AVE, MIAMI, FL, 33166 | US Mail (1st Class) |
| 24492 | THOMAS FAMILY TRUST DATED 4/13/00, C/O WILLIAM E THOMAS JR, & INGEBORG THOMAS TRUSTEES AND/OR THEIR SUCCESSORS, PO BOX 323, GENOA, NV, 89411-0323 | US Mail (1st Class) |
| 24492 | THOMAS G TURNER & DIANE M TURNER, 5686 CHURCHILL GREEN DR, SPARKS, NV, 89436-2843 | US Mail (1st Class) |
| 24492 | THOMAS G WATERS AND ANNE M WATERS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | US Mail (1st Class) |
| 24492 | THOMAS H GLOY, PO BOX 4497, INCLINE VILLAGE, NV, 89450-4497 | US Mail (1st Class) |
| 24492 | THOMAS H WILKINSON LIVING, TRUST DATED 5/21/02, C/O THOMAS H WILKINSON & SUSAN L WILKINSON TRUSTEE, 173 MANDARIN DR, MOORESVILLE, NC, 28117-8156 | US Mail (1st Class) |
| 24492 | THOMAS J CONSTANTINI, 4815 WOODLAND AVE, DULUTH, MN, 55803-1428 | US Mail (1st Class) |
| 24492 | THOMAS J CONSTANTINI & FAYE A CONSTANTINI, 4815 WOODLAND AVE, DULUTH, MN, 55803-1428 | US Mail (1st Class) |
| 24492 | THOMAS J KARREN LIVING TRUST, C/O THOMAS J KARREN SOLE TRUSTEE, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702-9552 | US Mail (1st Class) |
| 24492 | THOMAS JOHN FARANO, 24 VAN KEUREN AVE, BOUND BROOK, NJ, 08805-1929 | US Mail (1st Class) |
| 24492 | THOMAS JR, WILLIAM, PO BOX 323, GENOA, NV, 89411 | US Mail (1st Class) |
| 24492 | THOMAS L TERRELL & JUDITH J TERRELL, 40 CHURCHILL DR, BELLA VISTA, AR, 72714-6232 | US Mail (1st Class) |
| 24492 | THOMAS LESTER AND EVELYN LESTER, 2050 W HIGHWAY 89A, LOT 109, COTTONWOOD, AZ, 86326-4654 | US Mail (1st Class) |
| 24492 | THOMAS MARUNA AND SAYURI MARUNA, 7 CALLE ALAMITOS, RANCHO SANTA MARGARITA, CA, 92688-4133 | US Mail (1st Class) |
| 24492 | THOMAS N SMITH & DEBORAH L BERTOSSA, PO BOX 589, NEW MEADOWS, ID, 83654-0589 | US Mail (1st Class) |
| 24492 | THOMAS R SANFORD & ANNE H SANFORD, 22225 MISNER RD, LAPWAI, ID, 83540-6031 | US Mail (1st Class) |
| 24492 | THOMAS R SEXTON, 450 WAYCLIFFE N, WAYZATA, MN, 55391-1384 | US Mail (1st Class) |
| 24492 | THOMAS RAYMOND CONWAY & VICTORIA C E CONWAY, 12835 RIDGE RD, GRASS VALLEY, CA, 95945-4929 | US Mail (1st Class) |
| 24492 | THOMAS REHN IRA, 15405 W ROBERTSON DR, SUN CITY WEST, AZ, 85375-3038 | US Mail (1st Class) |
| 24492 | THOMAS REYES & FRANCES CASTRUITA REYES, TTEES OF THE REYES TRUST DATED 9/12/02, 1468 WINSTON CT, UPLAND, CA, 91786-2352 | US Mail (1st Class) |
| 24492 | THOMAS T HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 24492 | THOMAS T HARRINGTON AND BEVERLY J HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 24492 | THOMAS T RIEDMAN, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566-1215 | US Mail (1st Class) |
| 24492 | THOMAS T RIEDMAN IRA, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566-1215 | US Mail (1st Class) |
| 24492 | THOMAS, JOYCE, 242 RIVER FRONT DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | THOMAS, KAREN, 1266 W 510 S, PROVO, UT, 84601 | US Mail (1st Class) |
| 24492 | THOMAS, STEVEN, 242 RIVER FRONT DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | THOMAS, STEVEN M, 242 RIVER FRONT DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | THOMPSON 1993 TRUST DATED 1/26/93, C/O DARYL D THOMPSON TRUSTEE, 2204 POINT ROCK LN, LAS VEGAS, NV, 89134-6742 | US Mail (1st Class) |
| 24492 | THOMPSON FAMILY, TRUST DATED 5/21/92, C/O DAVID H THOMPSON & KATHRYN THOMPSON TRUSTEES, 3145 W TORINO AVE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 24492 | THOMPSON FAMILY TRUST DTD 8/20/04, C/O ALBERT THOMPSON AND DERWEN THOMPSON TRUSTEES, BOX 595, 2505 ANTHEM VILLAGE DR STE E, HENDERSON, NV, 89052-5529 | US Mail (1st Class) |
| 24492 | THOMPSON, DAVID, 3145 WEST TORINO AVENUE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 24492 | THOMPSON, DAVID, 3145 W  TORINO AVENUE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 24492 | THOMPSON, GREGORY R, 1005 W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 24492 | THOMPSON, HAROLD A, 973 PETES WAY, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24492 | THOMPSON, J  CHARLES, 8435 DEL VISTA COURT, LAS VEGAS, NV, 89113 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | THOMPSON, KENNETH, 9018 N 100TH E AVE, OWASSO, OK, 74055 | **US Mail (1st Class)** |
| 24492 | THOMPSON, REYNOLD J, 1504 SMYRNA PLACE, PLANT CITY, FL, 33563 | **US Mail (1st Class)** |
| 24492 | THOMPSON, REYNOLD J  AND HYO, 1504 SMYRNA PLACE, PLANT CITY, FL, 33563 | **US Mail (1st Class)** |
| 24492 | THOMPSON, WILMA J, 12 BREWSTER WAY, REDLANDS, CA, 92373 | **US Mail (1st Class)** |
| 24492 | THOMPSON, WILMA JEAN, 12 BREWSTER WAY, REDLANDS, CA, 92373 | **US Mail (1st Class)** |
| 24492 | THOMSON FINANCIAL, PO BOX 71601, CHICAGO, IL, 60694-1601 | **US Mail (1st Class)** |
| 24492 | THOMSON WEST, WEST PAYMENT CENTER, PO BOX 6292, CAROL STREAM, IL, 60197-6292 | **US Mail (1st Class)** |
| 24492 | THORNBLAD, MAXINE, 9413 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24492 | THORNTON GARTH AND SHARON R GARTH, PO BOX 424, LILLIAN, AL, 36549-0424 | **US Mail (1st Class)** |
| 24492 | THREET, CLARA, 1508 FLAG CIRCLE, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24492 | THREET, JERRY, 9665 W REGENA AVE, LAS VEGAS, NV, 89149 | **US Mail (1st Class)** |
| 24492 | THRELFALL, RONDA L, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040 | **US Mail (1st Class)** |
| 24492 | THROWER, DEBBIE, STEPHEN R HARRIS ESQ, BELDING HARRIS & PETRONI LTD, 417 W PLUMB LN, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24492 | THURMAN, LYNNETTE S & JOHN H, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | **US Mail (1st Class)** |
| 24492 | THYLIN, JIM, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113-1201 | **US Mail (1st Class)** |
| 24492 | TIANO, JACK, 116 W EL PORTAL, STE 103, SAN CLEMENTE, CA, 92672 | **US Mail (1st Class)** |
| 24492 | TIANO, NORMAN, EAGLE MEADOWS DEVELOPMENT LTD, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | **US Mail (1st Class)** |
| 24492 | TIANO, NORMAN, MEADOW CREEK PARTNERS LLC, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011 | **US Mail (1st Class)** |
| 24492 | TIGHE, KATHLEEN, 2909 WINDING RIVER ROAD, NORTH MYRTLE BEACH, SC, 29582 | **US Mail (1st Class)** |
| 24492 | TIKI INVESTMENT ENTERPRISES LP, 2578 HIGHMORE AVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24492 | TIM J CLARK & TRACY E CLARK, 1161 W SUNRISE PL, CHANDLER, AZ, 85248-3738 | **US Mail (1st Class)** |
| 24492 | TIM S PARTCH & KATHLEEN L PARTCH, 41536 CHILTERN DR, FREMONT, CA, 94539-4661 | **US Mail (1st Class)** |
| 24492 | TIMBER RIDGE PLAZA GO TO FIORE, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 24491 | TIMOTHY F BURRUS & JOAN ORTIZ-BURRUS, (RE: BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS), 3880 W HIDDEN VALLEY DR, RENO, NV, 89502 | **US Mail (1st Class)** |
| 24492 | TIMOTHY F BURRUS & JOAN ORTIZ-BURRUS, 3880 W HIDDEN VALLEY DR, RENO, NV, 89502 | **US Mail (1st Class)** |
| 24492 | TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS, 3880 W HIDDEN VALLEY DR, RENO, NV, 89502-9584 | **US Mail (1st Class)** |
| 24492 | TIMOTHY FOLENDORF, TRUST DATED 3/21/00, C/O TIMOTHY FOLENDORF TRUSTEE, PO BOX 2, ANGELS CAMP, CA, 95222-0002 | **US Mail (1st Class)** |
| 24492 | TIMOTHY FOLENDORF TRUST DTD 3/21/00, C/O TIMOTHY FOLENDORF TRUSTEE, PO BOX 2, ANGELS CAMP, CA, 95222-0002 | **US Mail (1st Class)** |
| 24492 | TIMOTHY J PORTER IRA, 8970 S BANK DR, ROSEBURG, OR, 97470-7993 | **US Mail (1st Class)** |
| 24492 | TIMOTHY J PORTER IRA, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | **US Mail (1st Class)** |
| 24492 | TINA M WENER IRA, 226 CALIFORNIA AVE, RENO, NV, 89509-1621 | **US Mail (1st Class)** |
| 24492 | TINGLEY, KEVIN, 3985 REGAL DRIVE, RENO, NV, 89503 | **US Mail (1st Class)** |
| 24492 | TINO J MOLOSSI AND MONICA A SHAH-MOLOSSI, PO BOX 1657, EL GRANADA, CA, 94018-1657 | **US Mail (1st Class)** |
| 24492 | TIPPETS, AARON, 1325 CRESCENT MOON DRIVE, NORTH LAS VEGAS, NV, 89031 | **US Mail (1st Class)** |
| 24492 | TISCHLER, HILLARI, 7408 DOE AVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24492 | TISEO, FRANK AND SHIRLEY, 126 RED CORAL DRIVE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24492 | TITLE TEXAS INC, 5310 HARVEST HILL RD STE 160, DALLAS, TX, 75230-5808 | **US Mail (1st Class)** |
| 24492 | TITO A CASTILLO & JAIRO A CASTILLO, 13390 PARKSIDE TER, COOPER CITY, FL, 33330-2642 | **US Mail (1st Class)** |
| 24492 | TJ TRUST DATED 7/24/97, C/O THOMAS TURNER & JUDY K TURNER TRUSTEES, 6425 MEADOW COUNTRY DR, RENO, NV, 89509-6301 | **US Mail (1st Class)** |
| 24492 | TK & ASSOCIATES, 31140 361ST LN, LE SUEUR, MN, 56058-3392 | **US Mail (1st Class)** |
| 24492 | TOBI S PEPPER INTER VIVOS, TRUST DATED 7/6/78 AS AMENDED, C/O TOBI S PEPPER TRUSTEE, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | **US Mail (1st Class)** |
| 24492 | TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04, C/O TOBIAS VON EUW TRUSTEE, 2448 LARK SPARROW ST, LAS VEGAS, NV, 89084-3726 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | TOBIAS VON EUW REVOCABLE TRUST DTD 11/23/04, C/O TOBIAS VON EUW TRUSTEE, 2448 LARK SPARROW ST, LAS VEGAS, NV, 89084-3726 | US Mail (1st Class) |
| 24492 | TOBIAS, NEIL, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | US Mail (1st Class) |
| 24492 | TOBY A GUNNING, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 24492 | TOBY LEE ROSENBLUM, TRUST DATED 9/11/95, C/O TOBY LEE ROSENBLUM TRUSTEE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 24492 | TODD & E JUNE SMITH FAMILY TRUST, C/O E JUNE SMITH TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 24492 | TODD C MAURER IRA, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 24492 | TODD CHARLES MAURER, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 24492 | TODD FAMILY, LIVING TRUST AGREEMENT DATED 12/13/01, C/O RICHARD T TODD & VALERE J TODD TRUSTEES, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 24492 | TODD O MITCHELL & MICHELLE L MITCHELL, 4596 CREEPING FIG CT, LAS VEGAS, NV, 89129-3694 | US Mail (1st Class) |
| 24492 | TODD SINETT & WENDY SINETT, 11 CEDAR LN, SANDS POINT, NY, 11050-1334 | US Mail (1st Class) |
| 24492 | TODD, RICHARD T, 5961 SADDLETREE ROAD, PAHRUMP, NV, 89061 | US Mail (1st Class) |
| 24492 | TOLLSTRUP, BURKE J, 2280 BLOOMINGTON HILLS DR #6, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 24492 | TOM MUELLER, 8591 FAIRFIELD AVE, LAS VEGAS, NV, 89123-2221 | US Mail (1st Class) |
| 24492 | TOM TRUST, C/O STERLING TOM TRUSTEE, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144-4330 | US Mail (1st Class) |
| 24492 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 24492 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | TOMAC, STEVEN B & LAURA J, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | TOMCZAK FAMILY TRUST DATED 4/25/83, C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES, 8507 S HARMON EXTENSION RD, SPOKANE, WA, 99223-9346 | US Mail (1st Class) |
| 24492 | TOMIE S FORD, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 24492 | TOMLIN, DONALD S, DONALD S & DOROTHY R TOMLIN TTEE, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 24492 | TOMMIE W SISK, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 24492 | TON 1998 REVOCABLE TRUST, C/O JAMES GEE TON & DOROTHY TON TRUSTEES, 10405 TRENTON PL, LAS VEGAS, NV, 89134-5129 | US Mail (1st Class) |
| 24492 | TON, JAMES G, 10405 TRENTON PLACE, LAS VEGAS, NV, 89134-5128 | US Mail (1st Class) |
| 24492 | TONI A YORK FAMILY, TRUST DATED 10/4/05, C/O TONI A YORK TRUSTEE, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 24492 | TONI A YORK IRA, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 24492 | TONIA M ANTONACCI FAMILY, TRUST DATED 6/26/98, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 24492 | TONTSCH, MARY ANN, 928 SANTA HELENA AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | TONY CHAMOUN & CARMEN CHAMOUN, 1935 PARKSIDE CIR S, BOCA RATON, FL, 33486-8568 | US Mail (1st Class) |
| 24492 | TONY CHAUDHRY, 8080 HARBORVIEW ROAD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 24492 | TONY NOVELLY & JANICE NOVELLY, 8610 AQUIFER WAY, RENO, NV, 89506-7745 | US Mail (1st Class) |
| 24492 | TONY SUAREZ, 16 BLAND ST, EMERSON, NJ, 07630-1154 | US Mail (1st Class) |
| 24492 | TONY T MACEY, 18055 NW TILLAMOOK DR, PORTLAND, OR, 97229-3347 | US Mail (1st Class) |
| 24492 | TOOMBES, PATSY, PO BOX 11665, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | TOOMBES, ROBERT C & PATSY G, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 24492 | TOPALANCHIK, CORRINE L, NATIONAL FINANCIAL SERVICE, LLC, FBO NFS A/C # KWA-004219, ONE WOLD FINANCIAL CTR, 200, LIBERTY STREET 5TH FLOOR-CASHIER, NEW YORK, NY, 10281-1003 | US Mail (1st Class) |
| 24492 | TOPFLIGHT SPECS PROFIT SHARING PLAN, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 24492 | TOPP, GARY, PO BOX 3008, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 24492 | TOPP, GARY E, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 24492 | TOPP, GERRY, 10745 W RIVER ST, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 24492 | TOQUERVILLE PARTNER LLC, PO BOX 370065, LAS VEGAS, NV, 89137-0065 | US Mail (1st Class) |
| 24492 | TORGESON, WILLIAM, 3562 POCAHONTAS DRIVE, LAKE HAVASU, AZ, 86404 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | TOSHIBA BUSINESS SOLUTIONS, FILE 57202, LOS ANGELES, CA, 90074-7202 | US Mail (1st Class) |
| 24492 | TOSHIBA FINANCIAL SERVICES, PO BOX 31001-0270, PASADENA, CA, 91110-0270 | US Mail (1st Class) |
| 24492 | TOUSSAINT, RICHARD, 2020 HALLSTON STREET, LAS VEGAS, NV, 89134-5218 | US Mail (1st Class) |
| 24492 | TOUT, DONNA, PO BOX 3378, STATELINE, NV, 89449 | US Mail (1st Class) |
| 24492 | TRACHT, JOAN A, 3008 LANTERN LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | TRACHT, KENNETH, 2701 W CHARLESTON BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | TRACHT, KENNETH L, 3008 LANTERN LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 24492 | TRACHTA, HILDEGARD ANNA, 4629 POINCIANA ST APT 201, LAUDERDALE BY THE SEA, FL, 33308 | US Mail (1st Class) |
| 24492 | TRACY A DEBERRY, 1616 SCOTT PL, ENCINITAS, CA, 92024-2465 | US Mail (1st Class) |
| 24492 | TRACY BELNAP & STANLEY W BELNAP & GLORIA C BELNAP, 4268 E CASSIA WAY, PHOENIX, AZ, 85044-4651 | US Mail (1st Class) |
| 24492 | TRACY SHIPP, 7525 REDWOOD POINT ST, LAS VEGAS, NV, 89139-5434 | US Mail (1st Class) |
| 24492 | TRACY, RICHARD, 3000 OLD RANCH ROAD, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 24492 | TRACY, RICHARD R & URSULA, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 24492 | TRADER, JANE, 20 CROSS RIDGE STREET, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | TRAGER, STEPHANIE & LAWRENCE B, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | US Mail (1st Class) |
| 24492 | TRAILS END SERVICE OR, LARRY KIMREY, 1524 ELLIS AVE, LAS VEGAS, NV, 89102-2306 | US Mail (1st Class) |
| 24492 | TRAPMAN, IRENE, 6725 CLYDE STREET, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 24492 | TRAVIS L KILLEBREW & LORNA F KILLEBREW, 1520 PALOMINO DR, HENDERSON, NV, 89015-8719 | US Mail (1st Class) |
| 24492 | TREVIN B ECKERSLEY & CYNTHIA L ECKERSLEY, 1106 CHESTNUT RIDGE RD, KINGWOOD, TX, 77339 | US Mail (1st Class) |
| 24492 | TRIANTOS, RORY L, 13842 MALCOM AVE, SARATOGA, CA, 95070-5314 | US Mail (1st Class) |
| 24492 | TRINITY THEO LLC, 2950 E FLAMINGO RD # 8, LAS VEGAS, NV, 89121-5208 | US Mail (1st Class) |
| 24492 | TRIPP ENTERPRISES INC, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 24492 | TRIPP ENTERPRISES INC A NEVADA CORP, WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | TRIPP ENTERPRISES INC RESTATED PROFIT SHARING PLAN, WARREN W TRIPP TTEE, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | TRIPP ENTERPRISES INC RESTATED PSP, C/O WARREN W TRIPP TRUSTEE, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 24492 | TRIPP FAMILY TRUST, WALTER C TRIPP TTEE, 5590 BRIARHILLS LN, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | TRIPP FAMILY TRUST 1997, C/O JOHN M TRIPP TRUSTEE, 6550 VIEWPOINT DR, LAS VEGAS, NV, 89156-7004 | US Mail (1st Class) |
| 24492 | TRIPP, CAROL A, 2185 KINNEY LN, RENO, NV, 89511-6553 | US Mail (1st Class) |
| 24492 | TRIPP, JOHN M, 6550 VIEWPOINT DRIVE, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 24492 | TRIPP, WALTER, 5590 BRIARHILLS LANE, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | TRIPP, WALTER C, 5590 BRIARHILLS LN, RENO, NV, 89502 | US Mail (1st Class) |
| 24492 | TRIPP, WARREN W, 250 GREG ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | TRIVETT, GENE E, PO BOX 9096, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 24492 | TROPICAL ACRES RESTAURANT, 2500 GRIFFIN RD, FT LAUDERDALE, FL, 33312-5921 | US Mail (1st Class) |
| 24492 | TROY A NEARPASS AND BRENDA L NEARPASS, 4024 PALISADES PARK DR, BILLINGS, MT, 59106-1432 | US Mail (1st Class) |
| 24492 | TROY ALLEN COX, 6483 ROSEMOUNT AVE, LAS VEGAS, NV, 89156-5962 | US Mail (1st Class) |
| 24492 | TROY C GROVES TRUST, C/O TROY C GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 24492 | TRUJILLO, CARLOS A, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 24492 | TRUPP, STEPHEN G, 3264 N GAREHIME STREET, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 24492 | TRUST A 1983, LIVING TRUST AGREEMENT DATED 8/11/83, C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 24492 | TS IRREVOCABLE TRUST, C/O BERNARD SINDLER TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 24492 | TUCH, CARY & CAROL, 11445 GERALD AVE, GRANADA HILLS, CA, 91344-3623 | US Mail (1st Class) |
| 24492 | TUELLER, DOUGLAS R, 92 NIMBUS DRIVE, TELLURIDE, CO, 81435 | US Mail (1st Class) |
| 24492 | TUFFANELLI, AUGUSTINE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | TUFFANELLI, DAWN, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | TUFFANELLI, SHIRLEY, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | TURNER DEVELOPMENT LLC, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 24492 | TURNER DEVELOPMENT LLC, CHRIS TURNER, 461 N CARLISLE PL, ORANGE, CA, 92869 | US Mail (1st Class) |
| 24492 | TURNER FAMILY TRUST DATED 12/15/00, C/O PAUL M TURNER & CAROL I TURNER TRUSTEES, 106 S CEDAR CIR, SNOWFLAKE, AZ, 85937-6100 | US Mail (1st Class) |
| 24492 | TURNER, CAROL, 10538 SOPRA COURT, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 24492 | TURNER, CAROL ANN, 10538 SOPRA CT, LAS VEGAS, NV, 89135-2452 | US Mail (1st Class) |
| 24492 | TURNER, DARLENE, 2028 1/2  I  STREET, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | TURNER, DARLENE, 2028 1/2 I ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24492 | TURNER, GEORGE, 3013 W OAKEY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | TURNER, LARRY, 10017 HARPOON CIRCLE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | TURNER, LOUIS & SHIRLEY, OF LOUIS & SHIRLEY TURNER FAMILY, 9558 MAMMOTH CT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | TURNER, LOUIS H, 9558 MAMMOTH COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 24492 | TURNER, PAUL M, 106 S CEDAR CIRCLE, SNOWFLAKE, AZ, 85937 | US Mail (1st Class) |
| 24492 | TURNER, RYAN M, 1538 NORTH 900 WEST, MAPLETON, UT, 84664 | US Mail (1st Class) |
| 24492 | TURNER, THOMAS, 6425 MEADOW COUNTRY DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | TURNERLOY & CO LLC, 6502 S MCCARRAN BLVD STE D, RENO, NV, 89509-6139 | US Mail (1st Class) |
| 24492 | TURN-KEY SOLUTIONS, 2231 GRASS LAKE RD, LINDENHURST, IL, 60046-9213 | US Mail (1st Class) |
| 24492 | TUROK, NOEMI N, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 24492 | TURPIN, CALLIE, PO BOX 363312, N LAS VEGAS, NV, 89036-7312 | US Mail (1st Class) |
| 24492 | TUTTLE, DALE L, 6252 CHINOOK WAY, LAS VEGAS, NV, 89108-1733 | US Mail (1st Class) |
| 24492 | TWELVE HORSES OF NORTH AMERICA, 10315 PROFESSIONAL CIR, RENO, NV, 89521-4802 | US Mail (1st Class) |
| 24492 | TWELVE HORSES OF NORTH AMERICA, 10315 PROFESSIONAL CIR STE 100, RENO, NV, 89521-4803 | US Mail (1st Class) |
| 24492 | TWICHELL, DON, 5385 CROSS CREEK LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | TWICHELL, DONALD V & MICHELLE, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | US Mail (1st Class) |
| 24492 | TYE, LAURA L, 4900 N KARLOV AVENUE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 24492 | TYNDALL, KAREN, 1012 GREYSTOKE ACRES, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 24492 | TYSSELING, MARK & SHARON VEY, 210 ONEIDA ST, ST PAUL, MN, 55102 | US Mail (1st Class) |
| 24492 | U S  BANK N A, ATTN CHERI COLBUS, 2300 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-4391 | US Mail (1st Class) |
| 24492 | U S BANK, ADVANTAGE LINES, PO BOX 790179, SAINT LOUIS, MO, 63179-0179 | US Mail (1st Class) |
| 24492 | U S POSTAL SERVICE, POST DUE ACCT PERMIT #BR-378, LAS VEGAS, NV, 89199-9651 | US Mail (1st Class) |
| 24492 | U S POSTAL SERVICE (AMS-TMS), USPS/ASCOM HASLER, PO BOX 894757, LOS ANGELES, CA, 90189-4757 | US Mail (1st Class) |
| 24492 | ULM IRA, ROBERT W, PENSCO TRUST CO INC FBO, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 24492 | ULM IRA, ROBERT WILLIAM, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 24492 | ULM, ROBERT W, 414 MORNING GLORY RD, ST MARYS, GA, 31558 | US Mail (1st Class) |
| 24492 | ULMER, WILLARD G, 94 KINDERHOOK STREET, CHATHAM, NY, 12037 | US Mail (1st Class) |
| 24492 | ULRICH, JOHN P, 308 NE 17TH AVE APT # 1, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 24492 | UMB HSA PROCESSING, PO BOX 219329, KANSAS CITY, MO, 64121-9329 | US Mail (1st Class) |
| 24492 | UNA B ESSAFF TRUST DATED 10/23/96, C/O UNA B ESSAFF TRUSTEE, 269 CASTENADA DR, MILLBRAE, CA, 94030-3013 | US Mail (1st Class) |
| 24492 | UNCNU C HUMMEL AND ROBERT W HUMMEL, 9045 JERLYN ST, LAS VEGAS, NV, 89113-6258 | US Mail (1st Class) |
| 24492 | UNDERPASS TRUST, RONALD MONTESANT TTEE, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24492 | UNIQUE CONCEPT DESIGN INC, PO BOX 379024, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 24492 | UNITED DIRECTORIES YELLOW PAGES, PO BOX 95450, ATLANTA, GA, 30347-0450 | US Mail (1st Class) |
| 24492 | UNITED PARCEL SERVICE, LOCKBOX 577, CAROL STREAM, IL, 60132-0001 | US Mail (1st Class) |
| 24492 | UNITED PARCEL SERVICE, RECEIVABLE MANAGEMENT SERVICES, PO BOX 4396, TIMONIUM, MD, 21093 | US Mail (1st Class) |
| 24492 | UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, OGDEN, UT, 84201-0039 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | UNIVERSAL MANAGEMENT INC, TONY CHAUDHRY, 8080 HARBORVIEW ROAD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 24492 | UNIVERSAL MANAGEMENT INC A NEVADA CORP, 8080 HARBORVIEW RD, BLAINE, WA, 98230 | US Mail (1st Class) |
| 24492 | UNIVERSAL STAFFING INC, 60 GARDEN CT STE 220, MONTEREY, CA, 93940-5341 | US Mail (1st Class) |
| 24492 | UNIVERSE PARTNERS LLC, 774 MAYS BLVD # 10-295, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 24492 | UNIVERSITY ESTATES, 9200 STATE ROUTE 682, ATHENS, OH, 45701-9101 | US Mail (1st Class) |
| 24492 | UNIVERSITY ESTATES, INC., ATTN: DR. RICHARD CONARD, 1707 71ST ST NW, BRADENTON, FL, 34209-1132 | US Mail (1st Class) |
| 24492 | UNLAND, JOHN & JANE, C/O WENDY W SMITH, BINDER & MALTER LLP, 2775 PARK AVENUE, SANTA CLARA, CA, 95050 | US Mail (1st Class) |
| 24492 | UPSON, MICHAEL, 2558 HIGHMORE AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | URBAN, BENEDICT E, 2691 EVERGREEN OAKS DRIVE, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 24492 | URIARTE, DANIEL, 2049 AVELLA DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24492 | URSULA GREGER & STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 24492 | URSULA R GREGER & STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415-8158 | US Mail (1st Class) |
| 24492 | URSULA R GREGER AND STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415-8158 | US Mail (1st Class) |
| 24492 | US BANK, PO BOX 790179, SAINT LOUIS, MO, 63179-0179 | US Mail (1st Class) |
| 24492 | US BANK, RETAIL PAYMENT SOLUTION FKA FIRSTSTAR, PO BOX 5229, BANKRUPTCY DEPARTMENT, CINCINNATI, OH, 45201 | US Mail (1st Class) |
| 24492 | US BANK NA, ATTN CHERI COLBUS, 2300 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-4391 | US Mail (1st Class) |
| 24492 | US POSTAL SERVICE (AMS-TMS), USPS/ASCOM HASLER, ACCOUNT #160610, LOS ANGELES, CA, 90189-4757 | US Mail (1st Class) |
| 24492 | US SECURITIES & EXCHANGE COMMISSION, ATTN  LYNN M DEAN, 5670 WILSHIRE BLVD, 11TH FL, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 24492 | USA CAPITAL DIVERSIFIED, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | USA CAPITAL FIRST, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | USA CAPITAL REALTY ADVISORS, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | USA CAPITAL REALTY ADVISORS, LLC, 4484 S PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | USA COMM MORT SEATTLE, 25 CENTRAL WAY STE 300, KIRKLAND, WA, 98033-6157 | US Mail (1st Class) |
| 24492 | USA COMMERCIAL, 4525 S. SANDHILL, SUITE 114, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | USA COMMERCIAL, USA COMMERCIAL REAL ESTATE GROUP, 4525 S SANDHILL, SUITE 114, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | USA COMMERCIAL MORTGAGE COMPANY, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | USA COMMERCIAL MORTGAGE INVESTORS ACCOUNT, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | USA COMMERCIAL REAL ESTATE GROUP, 4525 S SANDHILL, SUITE 114, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | USA COMMERCIAL REAL ESTATE GROUP, C/O JEFFREY R SYLVESTER ESQ, SYLVESTER & POLEDNAK LTD, 7371 PRAIRIE FALCON RD, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 24492 | USA INVESTMENT PARTNERS, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | USA INVESTMENT PARTNERS, LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | USA INVESTORS VI, LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 24492 | USPS, CMRS-PB, PO BOX 7247-0166, PHILADELPHIA, PA, 19170-0166 | US Mail (1st Class) |
| 24492 | V R & REBA F MARRONE, TRUST DATED 10/22/01, C/O V R MARRONE & REBA F MARRONE TRUSTEES, 8975 LAWRENCE WELK DR SPC 430, ESCONDIDO, CA, 92026-6423 | US Mail (1st Class) |
| 24492 | VAGNONI, JOHN, 2811 SCOTTS VALLEY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | VALDA L KENNEDY, PO BOX 2845, RENO, NV, 89505-2845 | US Mail (1st Class) |
| 24492 | VALENTINA WADDELL, PO BOX 3026, INCLINE VILLAGE, NV, 89450-3026 | US Mail (1st Class) |
| 24492 | VALENTINE, PAUL C, 1950 7TH AVENUE, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 24492 | VALERIE CALLAHAN & CHARLES R MARADEN, 12585 CREEK CREST DR, RENO, NV, 89511-7784 | US Mail (1st Class) |
| 24492 | VALLEY INVESTMENTS CORP, 3131 MEADE AVE, STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 24492 | VALON R BISHOP TRUST DATED 5/7/03, C/O VALON R BISHOP TRUSTEE, PO BOX 50041, RENO, NV, 89513-0041 | US Mail (1st Class) |
| 24492 | VALON R BISHOP TRUST DTD 5/7/03, C/O VALON R BISHOP TRUSTEE, PO BOX 50041, RENO, NV, 89513-0041 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | VALUATION CONSULTANTS LLC, 4970 ARVILLE ST STE 110, LAS VEGAS, NV, 89118-1503 | US Mail (1st Class) |
| 24492 | VAN BAVEL, JAMES A, 6238 GOLDEN MEADOW ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | VAN BUSKIRK, TRUDY, 2041 CAMERO AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 24491 | VAN DAMME FAMILY TRUST, C/O GILBERT VAN DAMME TRUSTEE, 69 AVE ALPHONSE XIII, BRUSSELS, 1180BELGIUM | US Mail (1st Class) |
| 24492 | VAN DER GAAG, LEONARD C, 7242 EVENING HILLS, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24492 | VAN DYKE, DONALD E, 596 HIGHWAY 395 N  #36, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 24492 | VAN HATTEM, DAVID, 4219 WHIPOORWILL, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | VAN SICKLE, DOROTHY, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | VAN SICKLE, LARRY, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | VAN VELZEN, JERRY, 441 SOCORRO COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | VAN WINGERDEN, YOZE, 4575 FOOTHILL RD, CARPINTENA, CA, 93013 | US Mail (1st Class) |
| 24492 | VANBAVEL, JAMES A, 6238 GOLDEN MEADOW ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | VANDENBERG, RICHARD, 6512 ECHO CREST AVENUE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 24492 | VANDENBERG, RICHARD AND JOYLIN, 1804 PLAZA DE CORDERO, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | VANDERGAAG, LEONARD C, 7242 EVENING HILLS AVENUE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 24492 | VANDERSLICE TRUST DATED 6/1/96, C/O JOHN D VANDERSLICE, & NANCY C VANDERSLICE TRUSTEES, PO BOX 5354, MOHAVE VALLEY, AZ, 86446-5354 | US Mail (1st Class) |
| 24492 | VANGUARD FINANCIAL LTD, 1390 WILLOW PASS RD STE 190, CONCORD, CA, 94520-7935 | US Mail (1st Class) |
| 24492 | VANICEK, CHARLES G, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 24492 | VANSICKLE, SUN C, 1187 S PHYLLIS STREET, LAS VEGAS, NV, 89142-0930 | US Mail (1st Class) |
| 24492 | VEATCH, JAMES LOUIS, 8298 SANDPIPE CIRCLE, PORT ST LUCIE, FL, 34952 | US Mail (1st Class) |
| 24492 | VENTO, CARMINE, 1520 MACDONALD RANCH DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 24492 | VENTURA MARBLE, 2505 ANTHEM VILLAGE DR STE E 554, HENDERSON, NV, 89052-5505 | US Mail (1st Class) |
| 24492 | VENTURA TRUST DATED 11/14/03, C/O KAREN LLOYD TRUSTEE, 3700 DIX LN, MODESTO, CA, 95356-1750 | US Mail (1st Class) |
| 24491 | VENTURA, ROY, AMERICAN EMBASSY JAKARTA, UNIT 8135 USAID, FPO, AP, 96520ARMED FORCES PACIFIC | US Mail (1st Class) |
| 24491 | VENTURA, ROY R & NANCY B, AMERICAN EMBASSY JAKARTA, UNIT 8135 USAID, FPO, AP, 96520ARMED FORCES PACIFIC | US Mail (1st Class) |
| 24492 | VERIZON CALIFORNIA, PO BOX 9688, MISSION HILLS, CA, 91346-9688 | US Mail (1st Class) |
| 24492 | VERNON K CHUN IRA, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 24492 | VERNON OLSON, 9628 BLUE BELL DR, LAS VEGAS, NV, 89134-7831 | US Mail (1st Class) |
| 24492 | VERUSIO SOLUTIONS LLC, 208 CLARENCE WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 24492 | VESLAV ORVIN & YELENA V ILCHUK, 5817 OAK PLACE CT, FAIR OAKS, CA, 95628-2966 | US Mail (1st Class) |
| 24492 | VETRANO, NANCY, 2001 FALLSBURG WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 24492 | VICKI CONNORS, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | VICKIE PIEPER, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 24492 | VICKIE PIEPER LIVING, TRUST DATED SEPT 16 2005, C/O VICKIE PIEPER TRUSTEE, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 24492 | VICKY L NAKASHIMA, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024-6059 | US Mail (1st Class) |
| 24492 | VICTOR AND SOPHIA LAGOMARSINO, 2811 LA MESA DR, HENDERSON, NV, 89014-3738 | US Mail (1st Class) |
| 24492 | VICTOR BRUCKNER & SALLY BRUCKNER, PO BOX 232, CALPINE, CA, 96124-0232 | US Mail (1st Class) |
| 24492 | VICTOR D AND ISABLE HOFFMAN, 3933 S PEARL ST, LAS VEGAS, NV, 89121-7205 | US Mail (1st Class) |
| 24492 | VICTOR M SHAPPELL & EVELYN M SCHOLL, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 24492 | VICTOR SANTIAGO, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 24492 | VICTOR SANTIAGO-ROTH IRA, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 24492 | VICTORIA HARMAN BOND TRUSTEE OF THE, VICKY L HARMAN FAMILY TRUST DATED 2/5/84, 1350 E FLAMINGO RD # 282, LAS VEGAS, NV, 89119-5263 | US Mail (1st Class) |
| 24492 | VICTORIA L SMITH, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 24492 | VIJAY SHAH & BINA SHAH, 18539 DELOISE AVE, CERRITOS, CA, 90703-8024 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | VINCENT ANTHONY CIMORELLI, 2300 E SILVERADO RANCH BLVD APT 1085, LAS VEGAS, NV, 89123-3969 | **US Mail (1st Class)** |
| 24492 | VINCENT BRUNO, 4961 PATTERSON AVE, LAS VEGAS, NV, 89104-6241 | **US Mail (1st Class)** |
| 24492 | VINCENT BRUTTOMESSO, 2513 DENHAM DR, LAS VEGAS, NV, 89134-8898 | **US Mail (1st Class)** |
| 24492 | VINCENT W FONG, 2857 PARADISE RD UNIT 1602, LAS VEGAS, NV, 89109-5299 | **US Mail (1st Class)** |
| 24492 | VINEYARD BANK, 1260 CORONA POINTE COURT, CORONA, CA 92879, 1260 CORONA POINTE CT, CORONA, CA, 92879-1762 | **US Mail (1st Class)** |
| 24492 | VIOLET, MELODY J, PO BOX 2201, VISTA, CA, 92085 | **US Mail (1st Class)** |
| 24492 | VIRGA, JULIE A, 2567 HARKNESS ST, SACRAMENTO, CA, 95818-2325 | **US Mail (1st Class)** |
| 24492 | VIRGIL P HENNEN & JUDITH J HENNEN, PO BOX 1416, FRIDAY HARBOR, WA, 98250-1416 | **US Mail (1st Class)** |
| 24492 | VIRGINIA M HANSEN, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | **US Mail (1st Class)** |
| 24492 | VIRTS REVOCABLE LIVING TRUST, C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | **US Mail (1st Class)** |
| 24492 | VIRTS REVOCABLE LIVING TRUST, DONALD E & PATRIZIA VIRTS TTEES, 4381 W HIDDEN VALLEY, RENO, NV, 89502 | **US Mail (1st Class)** |
| 24492 | VIRTS, MARK S, 4381 W HIDDEN VALLEY, RENO, NV, 89502 | **US Mail (1st Class)** |
| 24492 | VIVERO, BARBARA, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | **US Mail (1st Class)** |
| 24492 | VIVIAN R RAYMOND TTEE FBO THE VIVIAN RAYMOND TRUST, 4684 NOGAL CANYON RD, LAS CRUCES, NM, 88011-0954 | **US Mail (1st Class)** |
| 24492 | VIVIEN C BONZO AND SONIA RODRIGUEZ, 20760 E COVINA HILLS RD, COVINA, CA, 91724-3734 | **US Mail (1st Class)** |
| 24492 | VOGEL JONES, CONSTANCE, 136 DOVER LANE, BOISE, ID, 83705 | **US Mail (1st Class)** |
| 24492 | VOGEL, FRED, 1710 CEDAR STREET, CALISTOGA, CA, 94515 | **US Mail (1st Class)** |
| 24492 | VOGLIS, MARIETTA, 201 E 79TH ST, APT 17A, NEW YORK, NY, 10021-0844 | **US Mail (1st Class)** |
| 24492 | VOGLIS, MARIETTA, 201 EAST 79TH ST, NEW YORK, NY, 10021 | **US Mail (1st Class)** |
| 24492 | VOLPEL TRUST  DTD 2/2/96, GUNTER VOLPEL TRUSTEE, 90876 LIBBY LN, COOS BAY, OR, 97420 | **US Mail (1st Class)** |
| 24492 | VOLPEL TRUST DATED 2/2/96, C/O GUNTER VOLPEL AND CHRISTIANE VOLPEL TRUSTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | **US Mail (1st Class)** |
| 24492 | VOLPEL TRUST DTD 2/2/96, GUNTER & CHRISTIANE VOLPEL TTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | **US Mail (1st Class)** |
| 24492 | VOLPEL, GUNTER, 90876 LIBBY LANE, COOS BAY, OR, 97420 | **US Mail (1st Class)** |
| 24492 | VON BERG, MARIETTA S, 24622 RIMROCK CANYON RD, SALINAS, CA, 93908 | **US Mail (1st Class)** |
| 24492 | VON ROTZ JR TRUST DTD 11/11/03, DOROTHY AND WILLIAM VON, ROTZ, 8257 TWIN ROCKS RD, GRANITE BAY, CA, 95746-8121 | **US Mail (1st Class)** |
| 24492 | VON ROTZ, WILLIAM, 8257 TWIN ROCKS ROAD, GRANITE BAY, CA, 95746 | **US Mail (1st Class)** |
| 24492 | VON TAGEN TRUST DATED 5/2/96, MADELINE P VON TAGEN, 8557 LITTLE FOX ST, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24492 | VOSS TTEES OF VOSS FAMILY TRUST, WOLF & CLAUDIA, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24492 | VRBANCIC, RICHARD G, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | **US Mail (1st Class)** |
| 24492 | W & W TAO FAMILY, TRUST DATED 10/30/97, C/O WILLIAM CHARLES TAO TRUSTEE, 3135 VILLA MARBELLA CIR, RENO, NV, 89509-6603 | **US Mail (1st Class)** |
| 24492 | W D CARTER TRUST DATED 3/22/99, C/O WILLIAM DANIEL CARTER TRUSTEE, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | **US Mail (1st Class)** |
| 24492 | W E BUCK FAMILY, TRUST DATED 7/02/87, C/O WILLIAM E BUCK & ELENOR F BUCK TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | **US Mail (1st Class)** |
| 24492 | W SCOTT HANSON, 7551 E LOBO AVE, MESA, AZ, 85209-4942 | **US Mail (1st Class)** |
| 24492 | W WARREN OWENS, 1501 S WEST TEMPLE, SALT LAKE CITY, UT, 84115 | **US Mail (1st Class)** |
| 24492 | WADDELL, VALENTINA, PO BOX 3026, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 24492 | WADE, JENNIFER A, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 24492 | WADE, MARLEE, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 24492 | WADE, MARLENE C, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 24492 | WADE, S  ELAINE, PO BOX 911209, ST. GEORGE, UT, 84791 | **US Mail (1st Class)** |
| 24492 | WAGMAN FAMILY TRUST DATED 8/13/93, C/O NORMA WAGMAN TRUSTEE, 4436 COVENTRY CIR, LAS VEGAS, NV, 89121-5737 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 24492 | WAGNER, KIRSTEN, PO BOX 523, CUMBERLAND, WI, 54829-0523 | **US Mail (1st Class)** |
| 24492 | WAGNER, SCOTT E, PO BOX 523, CUMBERLAND, WI, 54829-0523 | **US Mail (1st Class)** |
| 24492 | WAGNON, MIKE, C/O LAUREL E DAVIS, LIONEL SAWYER & COLLINS, 300 SOUTH FOURTH ST, STE 1700, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 24492 | WAHL JT TEN WROS, DAVID C & MARGARET A, PO BOX 8012, MAMMOTH LAKES, CA, 93546 | **US Mail (1st Class)** |
| 24492 | WAHL, DAVID, PO BOX 8012, MAMMOTH LAKES, CA, 93546 | **US Mail (1st Class)** |
| 24492 | WAHL, DAVID C, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | **US Mail (1st Class)** |
| 24492 | WALCH, STEVEN, 5614 BALBOA DRIVE, OAKLAND, CA, 94611 | **US Mail (1st Class)** |
| 24492 | WALD FINANCIAL GROUP INC, 249 MARGO WAY, PISMO BEACH, CA, 93449-3252 | **US Mail (1st Class)** |
| 24492 | WALD FINANCIAL GROUP INC, DEFINED BENEFIT PENSION TRUST, 249 MARGO WAY, PO BOX 307, PISMO BEACH, CA, 93448-0307 | **US Mail (1st Class)** |
| 24492 | WALD FINANCIAL GROUP INC DEFINED BENEFIT PENSION, TRUST 2, 249 MARGO WAY, PO BOX 307, PISMO BEACH, CA, 93448-0307 | **US Mail (1st Class)** |
| 24492 | WALD FINANCIAL GRP INC DEFINED BENEFIT, PENSION TRUST, 249 MARGO WAY, PISMO BEACH, CA, 93449 | **US Mail (1st Class)** |
| 24492 | WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION, TRUST 2, PO BOX 307, 249 MARGO WAY, PISMO BEACH, CA, 93448-0307 | **US Mail (1st Class)** |
| 24492 | WALD FINANCIAL GRP INC DEFINED BENEFIT PENSION TRT, PO BOX 307, 249 MARGO WAY, PISMO BEACH, CA, 93448-0307 | **US Mail (1st Class)** |
| 24492 | WALDRON, CRAIG E, PO BOX 2468, SANDY, UT, 84091 | **US Mail (1st Class)** |
| 24492 | WALK THE LAND LLC 401 K PLAN, C/O BARBARA A CECIL TRUSTEE, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | **US Mail (1st Class)** |
| 24492 | WALKER & ZANGER INC, PO BOX 923070, SYLMAR, CA, 91392-3070 | **US Mail (1st Class)** |
| 24492 | WALKER COUNTY TITLE COMPANY, 1109 UNIVERSITY AVE, HUNTSVILLE, TX, 77340-4630 | **US Mail (1st Class)** |
| 24492 | WALKER, LINDA M, 3710 CLOVER WAY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24492 | WALL, DONALD V, 2338 SCHILLINGS COURT, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 24492 | WALLACE III, WILLIAM C & ANN MARIE K, CHRISTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | **US Mail (1st Class)** |
| 24492 | WALLACE III, WILLIAM C & ANNA MARIE K, CHIRSTOPHER D JAIME ESQ, PO BOX 30000, MAUPIN COX & LEGOY, RENO, NV, 89520 | **US Mail (1st Class)** |
| 24492 | WALLACE L KRUSE, 1970 N LESLIE ST # 3195, PAHRUMP, NV, 89060-3678 | **US Mail (1st Class)** |
| 24492 | WALLACE, ALLAN, 18286 NW 6TH STREET, PEMBROKE PINES, FL, 33029 | **US Mail (1st Class)** |
| 24492 | WALLACE, ALLAN R, 18286 NW 6TH STREET, PEMBROKE PINES, FL, 33029 | **US Mail (1st Class)** |
| 24492 | WALLACE, BILL, 5620 MADRAS ST, CARSON CITY, NV, 89704 | **US Mail (1st Class)** |
| 24492 | WALLACE, BILL, 5620 MADRAS STREET, CARSON CITY, NV, 89704 | **US Mail (1st Class)** |
| 24492 | WALLACE, BRUCE D, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24492 | WALLACE, BRUCE D, 4895 GOLDEN SPRINGS DRIVE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 24492 | WALLACE, WILLIAM, PO BOX 30000, RENO, NV, 89520 | **US Mail (1st Class)** |
| 24492 | WALL-BOWMAN, MARYETTA, 534 ENCHANTED LAKES DRIVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24492 | WALL-BOWMAN, MARYETTA J, 534 ENCHANTED LAKES DRIVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24492 | WALLEY, EDWARD J, PO BOX 94, WELLINGTON, NV, 89444 | **US Mail (1st Class)** |
| 24492 | WALLS FAMILY TRUST DATED 12/10/97, C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | **US Mail (1st Class)** |
| 24492 | WALLS FAMILY TRUST DTD 12/10/97, C/O JOSEPH P & ELLEN WALLS TTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | **US Mail (1st Class)** |
| 24492 | WALLS LIVING TRUST DATED 7/7/03, C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES, 2443 KLEIN RD, SAN JOSE, CA, 95148-1802 | **US Mail (1st Class)** |
| 24492 | WALSH, JAMES T, 315 WEST 15TH STREET, SHIP BOTTOM, NJ, 08008 | **US Mail (1st Class)** |
| 24492 | WALTER C TRIPP, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | **US Mail (1st Class)** |
| 24492 | WALTER E SEEBACH LIVING, TRUST DATED 11/1/85, C/O WALTER E SEEBACH TRUSTEE, PO BOX 6912, SAN JOSE, CA, 95150-6912 | **US Mail (1st Class)** |
| 24492 | WALTER E WHITE IRA, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4007 | **US Mail (1st Class)** |
| 24492 | WALTER F HENNINGSEN REVOCABLE, TRUST DATED 2/18/03, C/O WALTER F HENNINGSEN TRUSTEE, 5470 SW SPRUCE AVE, BEAVERTON, OR, 97005-3561 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | WALTER F HENNINGSEN REVOCABLE TRUST DTD 2/18/03, C/O WALTER F HENNINGSEN TRUSTEE, 5470 SW SPRUCE AVE, BEAVERTON, OR, 97005-3561 | **US Mail (1st Class)** |
| 24492 | WALTER JAGODZINSKI FAMILY, TRUST DATED 10/31/90, C/O WALTER M JAGODZINSKI & JACQUELINE F JAGODZINSK, 2000 S TENAYA WAY, LAS VEGAS, NV, 89117-2007 | **US Mail (1st Class)** |
| 24492 | WALTER KLETZING TRUST C/O PREMIER TRUST, 2700 W SAHARA AVE #300, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24492 | WALTER KLEVAY & GAIL KLEVAY, 818 N VICTORIA PARK RD, FORT LAUDERDALE, FL, 33304-4476 | **US Mail (1st Class)** |
| 24492 | WALTER L GASPER JR, 2140 BUSH ST APT 1A, SAN FRANCISCO, CA, 94115-3166 | **US Mail (1st Class)** |
| 24492 | WALTER MUMM & ARLYS MUMM, 8055 50TH AVE NW, MONTEVIDEO, MN, 56265-2717 | **US Mail (1st Class)** |
| 24492 | WALTER, DIANE, C/O BEESLEY MATTEONI LTD, CARYN S TIJSSELING ESQ, 5011 MEADOWOOD MALL WAY, SUITE 300, RENO, NV, 89502 | **US Mail (1st Class)** |
| 24492 | WALTER, DIANE, 3 MALACHITE RD, YERINGTON, NV, 89447 | **US Mail (1st Class)** |
| 24492 | WALTHER, STEPHEN, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 24492 | WALTHER, STEPHEN G & SONJA, 7990 CASTLE PINES, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 24492 | WANDA WRIGHT REVOCABLE LIVING TRUST, C/O WANDA C WRIGHT TRUSTEE, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | **US Mail (1st Class)** |
| 24492 | WANGS IN THE DESERT, 424 S INDIAN CANYON DR, PALM SPRINGS, CA, 92262-7806 | **US Mail (1st Class)** |
| 24492 | WARA LP, VALLEY FORGE BUSINESS CENTER, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | **US Mail (1st Class)** |
| 24492 | WARA LP, RUTH ACOSTA, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403 | **US Mail (1st Class)** |
| 24492 | WARA LP RUTH ACOSTA, VALLEY FORGE BUSINESS CTR, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | **US Mail (1st Class)** |
| 24492 | WARD IRA, GARY D, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | **US Mail (1st Class)** |
| 24492 | WARD IRA, SUSAN J, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | **US Mail (1st Class)** |
| 24492 | WARD TRUST DATED 5/21/96, C/O DENNIS J WARD & PATRICIA A WARD TTEES, 4260 DRIFTWOOD PL, BYRON, CA, 94514-9267 | **US Mail (1st Class)** |
| 24492 | WARD, GERTRUDE R  AND WILLIAM, 3024 DONNEGAL BAY DRIVE, LAS VEGAS, NV, 89117-2451 | **US Mail (1st Class)** |
| 24492 | WARD, MING OR FRANK, 256 ROCKWELL SPRINGS COURT, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 24492 | WARNER JR, DAVID N, 705 E BIDWELL ST, STE 2-319, FOLSOM, CA, 95630-3315 | **US Mail (1st Class)** |
| 24492 | WARNER JR, JOHN H, 2048 N CHETTRO TRAIL, ST GEORGE, UT, 84770 | **US Mail (1st Class)** |
| 24492 | WARNER, JOHN, 2048 N CHETTRO TRAIL, ST GEORGE, UT, 84770 | **US Mail (1st Class)** |
| 24492 | WARNER, JOHN H, 2048 N CHETTRO TRAIL, ST GEORGE, UT, 84770 | **US Mail (1st Class)** |
| 24492 | WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | **US Mail (1st Class)** |
| 24492 | WARWICK, WILLIAM, 170 DAYTON ST, DANVERS, MA, 01923 | **US Mail (1st Class)** |
| 24492 | WASCO INVESTMENTS, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | **US Mail (1st Class)** |
| 24492 | WASHINGTON STATE SUPPORT REGISTRY 1563258, CASE #1563258, PO BOX 45868, OLYMPIA, WA, 98504-5868 | **US Mail (1st Class)** |
| 24492 | WASHOE COUNTY ASSESSORS OFFICE, ATTN DOUG DUFVA, PO BOX 11130, RENO, NV, 89520-0027 | **US Mail (1st Class)** |
| 24492 | WASHOE COUNTY BUSINESS LICENSE, 1001 E 9TH ST, PO BOX 11130, RENO, NV, 89520-0027 | **US Mail (1st Class)** |
| 24492 | WASHOE COUNTY TREASURER, PO BOX 30039, RENO, NV, 89520-3039 | **US Mail (1st Class)** |
| 24492 | WATERHOUSE, LINDA D, 2000 WHISKEY SPRINGS ROAD, RENO, NV, 89510 | **US Mail (1st Class)** |
| 24492 | WATERS, THOMAS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | **US Mail (1st Class)** |
| 24492 | WATKINS FAMILY TRUST DATED 7/24/92, C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | **US Mail (1st Class)** |
| 24492 | WATKINS, DELBERT GENE OR MARY ANN, 265 E  FARRIS AVENUE, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24492 | WATSON, DEAN, P O BOX 2690, FORT BRAGG, CA, 95437 | **US Mail (1st Class)** |
| 24492 | WAYNE A DUTT TRUST, C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | **US Mail (1st Class)** |
| 24492 | WAYNE DOTSON CO, PETER BOGART CEO, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 | **US Mail (1st Class)** |
| 24492 | WAYNE DOTSON, A NEVADA COMPANY, 3 HIDDEN LAKE CT, BLUFFTON, SC, 29910 | **US Mail (1st Class)** |
| 24492 | WAYNE K BISBEE & MAE M BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | **US Mail (1st Class)** |
| 24492 | WAYNE P TARR & ELIZABETH G TARR, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | **US Mail (1st Class)** |
| 24492 | WAYNE S MILLER AND KATHRYN A MILLER, 1237 COUNTY ROAD TT, ROBERTS, WI, 54023-8603 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK, & ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY, C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 24492 | WEAVER, JOHN, 9225 CORDOBA BLVD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 24492 | WEAVER, JOHN & COLLEEN, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 24492 | WEBER, HEINRICH & BRIGITTE, 2099 WESTGLEN CT, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | WEBER, HEINRICH RICHARD, 2099 WESTGLEN COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 24492 | WEBER, NAOMI, 759 ALTA CREST DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | WEBSTER I BEADLE & SUSANNE BEADLE, 4834 VENNER RD, MARTINEZ, CA, 94553-4547 | US Mail (1st Class) |
| 24492 | WEDDELL, ROLLAND P, C/O MATTHEW J KREUTZER ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | US Mail (1st Class) |
| 24492 | WEEKS, DAVID & JANELLE, 4400 CLYDE, CASPER, WY, 82609 | US Mail (1st Class) |
| 24492 | WEESE, LEANN, 4629 LOMAS SANTA FE ST, LAS VEGAS, NV, 89147-6027 | US Mail (1st Class) |
| 24492 | WEHLER, DORIS, 6855 SW BOECKMAN ROAD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 24492 | WEHLER, WALTER, 6855 SW BOECKMAN ROAD, WILSONVILLE, OR, 97070 | US Mail (1st Class) |
| 24492 | WEIBLE 1981 TRUST DATED 6/30/81, C/O ARDIS WEIBLE & DEAN F WEIBLE CO-TRUSTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 24492 | WEIBLE 1981 TRUST DATED 6/30/81, C/O DEAN F WEIBLE & ARDIS WEIBLE CO-TTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 24492 | WEIBLE 1981 TRUST DTD 6/30/81, DEAN F & ARDIS WEIBLE CO TTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | WEIBLE 1981 TRUST DTD 6/30/81, ARDIS & DEAN F WEIBLE CO TTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | WEIBLE, ARDIS, 6314 W TARA AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | WEIBLE, ARDIS, 6314 W TARA AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | WEIBLE, BRETT, 712 PUTNAM COURT, RENO, NV, 89503 | US Mail (1st Class) |
| 24492 | WEIBLE, DEAN F, 6314 W TARA AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 24492 | WEIBLE, DEAN F, 6314 W  TARA AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | WEICHERDING, GARY, 4960 HARRISON DR #107, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 24492 | WEICHERDING, GARY, 4960 HARRISON DRIVE UNIT #107, LAS VEGAS, NV, 89120-1056 | US Mail (1st Class) |
| 24492 | WEILAND, DIANA, 977 HANO CIRCLE, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 24492 | WEINMAN FAMILY TRUST, FRANK WEINMAN TRUSTEE, 2947 PINEHURST DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 24492 | WEINSTEIN, JERROLD, 10524 BACK PLAINS, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | WELCHER, ANDREW, C/O WILLIAM E WINFIELD ESQ, NORDMAN CORMANY HAIR & COMPTON LLP, 1000 TOWN CENTER DR, 6TH FL, OXNARD, CA, 93030 | US Mail (1st Class) |
| 24492 | WELLS FARGO, PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 24492 | WELLS FARGO BANK, MAC T5601-012, PO BOX 659700, SAN ANTONIO, TX, 78286-0700 | US Mail (1st Class) |
| 24492 | WELLS FARGO BANK PH CC, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 24492 | WELLS FARGO BANK-JM CC, PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 24492 | WELLS FARGO BANK-TH(1291), PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 24492 | WELLS FARGO BANK-TH(6650), PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 24492 | WELLS FARGO CORPORATE CREDIT CARDS, WELLS FARGO REMITTANCE CENTER, PO BOX 23003, COLUMBUS, GA, 31902-3003 | US Mail (1st Class) |
| 24492 | WELLS, ANNETE M, PO BOX 6129, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24492 | WELLS, ANNETTE M, PO BOX 6129, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | WELLS, JULIAN, PO BOX 6129, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 24492 | WEN DAI & ZHIMIN CHEN, 14840 REDMOND DR, RENO, NV, 89511-4530 | US Mail (1st Class) |
| 24492 | WENDELL ANDERSEN AND BARBARA ANDERSEN, 626 SUGAR LEO CIR, ST GEORGE, UT, 84790-7458 | US Mail (1st Class) |
| 24492 | WENDY BEADLE, 1440 YOSEMITE AVE, SAN JOSE, CA, 95126-2916 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | WENDY KWONG, 1817 CALIFORNIA ST APT 211, SAN FRANCISCO, CA, 94109-4537 | US Mail (1st Class) |
| 24492 | WENGERT FAMILY TRUST DATED 2/20/98, C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES, 868 JUDI PL, BOULDER CITY, NV, 89005-1108 | US Mail (1st Class) |
| 24492 | WENGERT, LAWRENCE D, 868 JUDI PLACE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 24492 | WESLEY L MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 24492 | WESLEY L MONROE & JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 24492 | WEST COAST LIFE, P.O. BOX 2252, BIRMINGHAM, AL, 35246-0031 | US Mail (1st Class) |
| 24492 | WEST COAST LIFE INSURANCE COMPANY, PO BOX 11407, BIRMINGHAM, AL, 35246-0078 | US Mail (1st Class) |
| 24492 | WEST HILL PARK JOINT VENTURE, 9800 RICHMOND AVE STE 520, HOUSTON, TX, 77042-4526 | US Mail (1st Class) |
| 24492 | WEST PHILLY ENTERPRISES INC, 595 N NOVA RD STE 113, ORMOND BEACH, FL, 32174-4427 | US Mail (1st Class) |
| 24492 | WEST VERIZON WIRELESS, 404 BROCK DR, BLOOMINGTON, IL, 61701 | US Mail (1st Class) |
| 24492 | WESTBROOK, CONNIE, 14320 GHOST RIDER DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | WESTBROOK, CONNIE, 14320 GHOST RIDER DR, RENO, NV, 89511-8101 | US Mail (1st Class) |
| 24492 | WESTBROOK, CONNIE, 14320 GHOST RIDER DR, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | WESTERN REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | US Mail (1st Class) |
| 24492 | WESTERN REGIONAL MORTGAGE BROKERS, 4234 N WINFIELD SCOTT PLZ, SCOTTSDALE, AZ, 85251-3944 | US Mail (1st Class) |
| 24492 | WESTERN RISK INSURANCE, 3130 S RAINBOW BLVD STE 301, LAS VEGAS, NV, 89146-6212 | US Mail (1st Class) |
| 24492 | WETSELAAR, HENRI AND/OR BING, 3681 FORESTCREST DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 24492 | WHAT`S ON LIMITED PARTNERSHIP, 2013 GROUSE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | WHEELER, DARLENE, 279 LA CUENTA CIRCLE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | WHEELER, ROBERT, 279 LA CUENTA CIRCLE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 24492 | WHITE, BERNARD, 4625 WHITE OAK AVENUE, ENCINO, CA, 91316 | US Mail (1st Class) |
| 24492 | WHITE, BERNARD B, FISERV TRUST COMPANY TTEE FBO, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 24492 | WHITE, DARIN P, 1755 SKYRIDGE COURT, THOUSAND OAKS, CA, 91320 | US Mail (1st Class) |
| 24492 | WHITE, DIXIE J, HC 69 BOX 416, AMARGOSA VALLEY, NV, 89020 | US Mail (1st Class) |
| 24492 | WHITE, KAREN B, 394 CRYSTALL COURT, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 24492 | WHITE, NORMAN W, 264 BLACK BROOK RD, SANBORNTON, NH, 03269-2801 | US Mail (1st Class) |
| 24492 | WHITE, TERRY L, 6006 PLUMAS STREET, APT  H, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | WHITE, TERRY L, 6006 PLUMAS ST, APT H, RENO, NV, 89509 | US Mail (1st Class) |
| 24492 | WHITE, WALTER E, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | WHITEHURST FUND LLC, C/O LINDA KELLY CARSON MANAGER, PO BOX 8927, ASPEN, CO, 81612-8927 | US Mail (1st Class) |
| 24492 | WHITESIDES, LINDA, 901 SARATOGA WAY, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 24492 | WHITMAN AN UNMARRIED MAN, H DANIEL, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | WHITMAN TRUST, H DANIEL WHITMAN TTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | WHITMAN TRUST, H DANIEL WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | WHITMAN TRUST 12/1/04, H DANIEL WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | WHITMAN TRUST 12/1/04, H DANIEL WHITMAN TRUSTEEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | WHITMAN TRUST DATED 12/1/04, C/O H DANIEL WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 24492 | WHITMAN TRUST DTD 12/01/04, C/O H DANIEL WHITMAN TTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 24492 | WHITMAN TRUST DTD 12/1/04, WHITMAN TTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 24492 | WHITMAN, H DANIEL, PO BOX 10200, ZEPHYR COVE, NV, 89449 | US Mail (1st Class) |
| 24492 | WHITNEY H LAUREN FAMILY, TRUST DATED 3/5/98, C/O WHITNEY H LAUREN TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 24492 | WHITNEY H LAUREN FAMILY TRUST DATED 3/5/98, WHITNEY H LAUREN TTEE, 2581 RAMPART TER, RENO, NV, 89519 | US Mail (1st Class) |
| 24492 | WHITNEY H LAUREN FAMILY TRUST DTD 3/5/98, C/O WHITNEY H LAUREN TTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |

USACM Liquidating Trust

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | WHITNEY H LAUREN FAMILY TRUST DTD 3/5/98, C/O WHITNEY H LAUREN TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 24492 | WICKLAND FAMILY TRUST DATED 2/10/81, C/O GERALD W WICKLAND & IRENE F WICKLAND CO-TTEES, 6062 VIA POSADA DEL NORTE, PO BOX 8465, RANCHO SANTA FE, CA, 92067-8465 | US Mail (1st Class) |
| 24492 | WIECHERS FAMILY TRUST, C/O DICK WIECHERS TRUSTEE, 136 BERNOULLI ST, RENO, NV, 89506-8704 | US Mail (1st Class) |
| 24492 | WIEGAND, HAROLD, PO BOX 998, DIXON, CA, 95620 | US Mail (1st Class) |
| 24492 | WIEHE JR, CLIFFORD, PO BOX 19762, LAS VEGAS, NV, 89132 | US Mail (1st Class) |
| 24492 | WIGGINS, STEPHEN S, 274 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24492 | WIKE, JEAN, 1600 S VALLEY VIEW BLVD APT 2009, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 24492 | WILBUR A SCHAFF AND JUDY K SCHAFF, 1330 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 24492 | WILDE, SHAWN A, 1953 NORTH 860 WEST, OREM, UT, 84057 | US Mail (1st Class) |
| 24492 | WILDWATER LIM PART THE, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | WILDWATER LIMITED PARTNERSHIP, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24492 | WILGAR, SCOTT, 8812 GLENISTAR GATE AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 24492 | WILKELIS, LYNN, PO BOX 642, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 24492 | WILLARD ARLEDGE IRA, PO BOX 657, MARCUS, WA, 99151-0657 | US Mail (1st Class) |
| 24492 | WILLARD, DWIGHT, 8122 W  FLAMINGO ROAD #238, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 24492 | WILLIAM & RUBY MCPHERSON TRUST DTD 5/5/93, WILLIAM & DAVID MCPHERSON SR TTEES, 2811 HING AVE, SACRAMENTO, CA, 95822-4571 | US Mail (1st Class) |
| 24492 | WILLIAM & WALTRUUD SCHNEIDER FAMILY, TRUST DATED 1995, 135 CLEARVIEW DR, CARSON CITY, NV, 89701-6698 | US Mail (1st Class) |
| 24492 | WILLIAM & WALTRUUD SCHNEIDER FAMILY TR, 135 CLEARVIEW DR, CARSON CITY, NV, 89701-6698 | US Mail (1st Class) |
| 24492 | WILLIAM A BANOS & ANGEL J BANOS, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 24492 | WILLIAM A BARCLAY OR PAUL A BARCLAY, PO BOX 304, KEYPORT, WA, 98345-0304 | US Mail (1st Class) |
| 24492 | WILLIAM A CARONE IRA, 3125 QUARRY RD, MANCHESTER, NJ, 08759-5420 | US Mail (1st Class) |
| 24492 | WILLIAM A DOWNEY, 3637 LARCH AVE STE 3, SOUTH LAKE TAHOE, CA, 96150-8478 | US Mail (1st Class) |
| 24492 | WILLIAM A DRAGO, & LORAINE A. DRAGO, JTWROS, 645 SAGEBRUSH ST, PORTOLA, CA, 96122-5134 | US Mail (1st Class) |
| 24492 | WILLIAM A KAYSER & KRISTIE KAYSER, 8647 SOLERA DR, SAN JOSE, CA, 95135-2147 | US Mail (1st Class) |
| 24492 | WILLIAM A ZADEL REVOCABLE FAMILY, TRUST DATED 4/11/96, C/O WILLIAM A ZADEL TRUSTEE, PO BOX 1817, PAROWAN, UT, 84761-1817 | US Mail (1st Class) |
| 24492 | WILLIAM B FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 24492 | WILLIAM B FITZGERALD & SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 24492 | WILLIAM B FRASER &  JUDY A GARRETT, 1250 E AVE J #2, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 24492 | WILLIAM B FRASER AND JUDY A GARRETT, 1250 E AVENUE J # 2, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 24492 | WILLIAM BOLDING & CAROLYN BOLDING, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104-5105 | US Mail (1st Class) |
| 24492 | WILLIAM BOYCE II & ALICE D BOYCE, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121-3412 | US Mail (1st Class) |
| 24492 | WILLIAM C WALLACE II & PATRICIA M WALLACE, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | US Mail (1st Class) |
| 24492 | WILLIAM C WALLACE III & ANNA MARIE K WALLACE, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 24492 | WILLIAM CHAD BERRY, 11136 ACAMA ST APT 312, STUDIO CITY, CA, 91602-3067 | US Mail (1st Class) |
| 24492 | WILLIAM CLYDE WALLACE AND PATRICA MAXINE WALLACE, FAMILY TRUST DATED 7/20/2000, C/O WILLIAM C WALLACE II & PATRCIA M WALLACE TTEES, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | US Mail (1st Class) |
| 24492 | WILLIAM D BOTTON TTEE, BOTTON LIVING TRUST DATED 11/17/00, 101 EGRETS WALK PL, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 24492 | WILLIAM D GARDNER AND PATRICIA A GARDNER, 42760 GLASS DR, BERMUDA DUNES, CA, 92203-1443 | US Mail (1st Class) |
| 24492 | WILLIAM D WICKLAND & VICTORIA R WICKLAND, PO BOX 283, TAHOE VISTA, CA, 96148-0283 | US Mail (1st Class) |
| 24492 | WILLIAM DANIEL CARTER TTEE, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | US Mail (1st Class) |
| 24492 | WILLIAM DUPIN & PENNY DUPIN, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | WILLIAM E FLETCHER AND PATRICIA C FLETCHER, 6020 W HIDDEN VALLEY DR, RENO, NV, 89502-9521 | US Mail (1st Class) |
| 24492 | WILLIAM E TRAPPMAN AND CAROL B TRAPPMAN, 125 34TH AVE N, ST PETERSBURG, FL, 33704-2239 | US Mail (1st Class) |
| 24492 | WILLIAM F ERRINGTON, 1335 S SANTA BARBARA DR, MINDEN, NV, 89423-7513 | US Mail (1st Class) |
| 24492 | WILLIAM F HARVEY OD LTD PSP, C/O WILLIAM HARVEY TRUSTEE, 815 S 7TH ST, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 24492 | WILLIAM F OR LOUISE SCHEVE, 8613 RAINDROP CANYON AVE, LAS VEGAS, NV, 89129-8318 | US Mail (1st Class) |
| 24492 | WILLIAM G A COX IRA, PO BOX 461, STERLING, IL, 61081-0461 | US Mail (1st Class) |
| 24492 | WILLIAM G HOMER, 648 PINNACLE CT, MESQUITE, NV, 89027-3313 | US Mail (1st Class) |
| 24492 | WILLIAM G MCMURTREY AND JANET L MCMURTREY, 79920 KINGSTON DR, BERMUDA DUNES, CA, 92203-1709 | US Mail (1st Class) |
| 24492 | WILLIAM G WARWICK & VIRGINIA B WARWICK, 170 DAYTON ST, DANVERS, MA, 01923-1019 | US Mail (1st Class) |
| 24492 | WILLIAM H AND DONNA R MORGAN LIVING, TRUST DATED 6/7/04, C/O WILLIAM H MORGAN AND DONNA R MORGAN TRUSTEES, 3818 JOY LN, RENO, NV, 89512-1107 | US Mail (1st Class) |
| 24492 | WILLIAM H GORDON & ELAINE GORDON, 9449 AMBER VALLEY LN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 24492 | WILLIAM H HOUSTON AND SUSAN N HOUSTON, REVOCABLE FAMILY TRUST DATED 12/20/85, C/O SUSAN N HOUSTON & WILLIAM H HOUSTON TRUSTEES, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 24492 | WILLIAM H JACOBSEN JR, 1411 SAMUEL WAY, RENO, NV, 89509-1160 | US Mail (1st Class) |
| 24492 | WILLIAM H LENHART LIVING TRUST, C/O WILLIAM H LENHART TRUSTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 24492 | WILLIAM HARRISON GOULDING AND ELIZABETH R GOULDING, 5444 CLOVERCREST DR, SAN JOSE, CA, 95118-3009 | US Mail (1st Class) |
| 24492 | WILLIAM J BUTTRAM, 1929 DAVINA ST, HENDERSON, NV, 89074-1020 | US Mail (1st Class) |
| 24492 | WILLIAM J HINSON JR, 5022 STEELE VILLAGE RD, ROCK HILL, SC, 29730-8630 | US Mail (1st Class) |
| 24492 | WILLIAM J OAKEY & MARY JANE OAKEY, 21120 W BRAXTON LN, PLAINFIELD, IL, 60544-7658 | US Mail (1st Class) |
| 24492 | WILLIAM J ROZAK JR, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 24492 | WILLIAM J SANDBERG & SHANG`LING J TSAI, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 24492 | WILLIAM K CRANNEY, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 24492 | WILLIAM KOSTECHKO REVOCABLE TRUST DTD 10/31/05, C/O WILLIAM KOSTECHKO TRUSTEE, 5415 W HARMON AVE, UNIT 1035, LAS VEGAS, NV, 89103-7013 | US Mail (1st Class) |
| 24492 | WILLIAM L AND SHARON R BAUER, 2589 SERENA DR, MEAD, CO, 80542 | US Mail (1st Class) |
| 24492 | WILLIAM L BROGAN & DYXEEN L BROGAN, 2892 EVERGOLD DR, HENDERSON, NV, 89074-5754 | US Mail (1st Class) |
| 24492 | WILLIAM L GHIDOSSI, 197 W RIVERSIDE AVE, PORTOLA, CA, 96122-8605 | US Mail (1st Class) |
| 24492 | WILLIAM L GRAHAM AND WILTA L GRAHAM, 3124 QUEENS GATE LN, MODESTO, CA, 95355-8684 | US Mail (1st Class) |
| 24492 | WILLIAM L HANE FAMILY, TRUST DATED 9/1/95, C/O WILLIAM L HANE & MARCIA L HANE TRUSTEES, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 24492 | WILLIAM L HARPER, 375 RIVER FLOW DR, RENO, NV, 89523-8934 | US Mail (1st Class) |
| 24492 | WILLIAM L MONTGOMERY JR, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 24492 | WILLIAM L MONTGOMERY JR GUARANTY LOAN ACCOUNT, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 24492 | WILLIAM L MONTGOMERY JR IRA, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 24492 | WILLIAM LEE REEVES, PO BOX 3933, CARSON CITY, NV, 89702-3933 | US Mail (1st Class) |
| 24492 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 24492 | WILLIAM M SPANGLER & JEAN A SPANGLER, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 24492 | WILLIAM M SPANGLER IRA, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 24492 | WILLIAM MCPHERSON AND DAVID MCPHERSON SR, TRUSTEES THE, WILLIAM AND RUBY MCPHERSON TRUST DTD 5/5/93, 2811 HING AVE, SACRAMENTO, CA, 95822-4571 | US Mail (1st Class) |
| 24491 | WILLIAM P AUSTIN & MARY LEE AUSTIN, 453 HEAD STREET, VICTORIA, BC, V9A 5S1CANADA | US Mail (1st Class) |
| 24492 | WILLIAM P KENNY AND NANCY J COSTELLO, PO BOX 4242, TRUCKEE, CA, 96160-4242 | US Mail (1st Class) |
| 24492 | WILLIAM R & CYNTHIA J GODFREY JTWROS, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005, WILLIAM & CYNTHIA GODFREY TTEES, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24492 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005, WILLIM R GODFREY AND CYNTHIA J GODFREY TTEES, 7250 BIRKLAND COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24492 | WILLIAM R & CYNTHIA J GODFREY LIVING TRUST 2005, WILLIAM R & CYNTHIA J GODFREY TTEES, 7250 BIRKLAND CT, LAS VEGAS, NV, 89117-3167 | US Mail (1st Class) |
| 24492 | WILLIAM R LONG, 93 BROKEN ROCK DR, HENDERSON, NV, 89074-1041 | US Mail (1st Class) |
| 24492 | WILLIAM RICHARD MORENO, 10016 ROLLING GLEN CT, LAS VEGAS, NV, 89117-0952 | US Mail (1st Class) |
| 24492 | WILLIAM RIZZO, 146 TRIBERG CT, HENDERSON, NV, 89074-2498 | US Mail (1st Class) |
| 24492 | WILLIAM S REEVES, 2930 E SERENE AVE, HENDERSON, NV, 89074-6536 | US Mail (1st Class) |
| 24492 | WILLIAM SPITZNER & KATHLEEN SPITZNER, 560 DANCING CLOUD CT, RENO, NV, 89511 | US Mail (1st Class) |
| 24492 | WILLIAM T HOOVER, 1340 N DESOTO ST, CHANDLER, AZ, 85224-3919 | US Mail (1st Class) |
| 24492 | WILLIAM T HOUSTON, 5150 S  OAKRIDGE #75, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 24492 | WILLIAM T MCHUGH, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 24492 | WILLIAM THOMAS YOUNGER & LISA K YOUNGER, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648-3166 | US Mail (1st Class) |
| 24492 | WILLIAM W & BETTY R OGREN, 22102 SHANNONDELL DR, AUDUBON, PA, 19333 | US Mail (1st Class) |
| 24492 | WILLIAM W & TERESA H LEE 2003 FAMILY TR, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 24491 | WILLIAM W LEE & TERESA H LEE 2003, FAMILY TRUST AGREEMENT DATED 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 24491 | WILLIAMS TRUST, C/O FREDERICK WILLIAM SCHOLEM LL TRUSTEE, 9075 SAN DIEGO AVE NE, ALBUQUERQUE, NM, 87122-3833 | US Mail (1st Class) |
| 24491 | WILLIAMS, LARRY G, 2525 WILLOW RIDGE CT, FLORENCE, OR, 97439 | US Mail (1st Class) |
| 24491 | WILLIAMS, MARY K, 1940 4TH STREET #15, SPARKS, NV, 89431 | US Mail (1st Class) |
| 24491 | WILLIAMS, SUSAN MARIE, PO BOX 9270, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 24491 | WILLIAMSON, EDITH, 1916 QUAIL POINT COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 24491 | WILLOUGHBY, JOHN, 1748 BELFORD ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 24491 | WILLSON, RICHARD F, 10601 OLIVE DRIVE, SAN JOSE, CA, 95127 | US Mail (1st Class) |
| 24491 | WILMER H SCHARF LIVING, TRUST DATED 3/10/01, C/O WILMER H SCHARF TRUSTEE, 517 CYPRESS LINKS AVE, HENDERSON, NV, 89012-6117 | US Mail (1st Class) |
| 24491 | WILSON INVESTMENTS, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 24491 | WILSON IV, GEORGE M, 561 MORNING MAUVE AVE, LAS VEGAS, NV, 89123-6289 | US Mail (1st Class) |
| 24491 | WILSON J RICHARDS & VIRGINIA F RICHARDS, 20075 BLACK BUTTE RD, LEWISTOWN, MT, 59457-4074 | US Mail (1st Class) |
| 24491 | WILSON, NORMA, PO BOX 248, GRIZZLY FLATS, CA, 95636 | US Mail (1st Class) |
| 24491 | WIMSATT TRUST DATED OCTOBER 19 2004, C/O LINDA J WIMSATT TRUSTEE, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 24491 | WIMSATT TRUST DTD 10/19/04, C/O LINDA J WIMSATT TRUSTEE, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 24491 | WINDER & HASLAM P C, DAN WINDER, 175 W 200 S STE 4000, SALT LAKE CITY, UT, 84101-1445 | US Mail (1st Class) |
| 24491 | WINDER & HASLAM P C, 175 W 200 S #4000, PO BOX 2668, SALT LAKE CITY, UT, 84110-2668 | US Mail (1st Class) |
| 24491 | WINDER & HASLAM PC, PO BOX 2668, 175 W 200 S, #4000, SALT LAKE CITY, UT, 84110-2668 | US Mail (1st Class) |
| 24491 | WINDISCH 1998 LIVING TRUST, C/O FREDERICK P WINDISCH, SR TRUSTEE, PO BOX 626, LAKE HAVASU CITY, AZ, 86405-0626 | US Mail (1st Class) |
| 24491 | WINDLE, RODNEY L, 4280 FARM DISTRICT ROAD, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 24491 | WINKLER FAMILY TRUST DATED 3/13/86, RUDOLPH & CARMEL WINKLER TTEES, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | WINKLER FAMILY TRUST DATED 3/13/86, C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 24491 | WINKLER FAMILY TRUST DTD 3/13/86, RUDOLF & CARMEL WINKLER TTEES, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 24491 | WINKLER FAMILY TRUST DTD 3/13/86, CARMEL WINKLER TRUSTEE, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 24491 | WINKLER FAMILY TRUST UTD 3/13/86, C/O CARMEL WINKLER TRUSTEE, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 24491 | WINKLER IRA, RUDOLF, ROBERT C LEPOME, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | WINKLER IRA, RUDOLF, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 24491 | WINKLER TTEE OF WINKLER FAMILY TRUST, CARMEL, DTD 3/13/96, C/O ROBERT C LEPOME ESQ, 10120 S EASTERN, #200, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 24491 | WINLECTRIC, 489 W VICTORY RD, HENDERSON, NV, 89015-7031 | US Mail (1st Class) |
| 24491 | WINSLOW, EDWARD J, 1953 OLD STAGE ROAD, CENTRAL POINT, OR, 97502 | US Mail (1st Class) |
| 24491 | WINTER, CYNTHIA, JANET L CHUBB ESQ, PO BOX 281, JONES VARGAS, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 24491 | WIRELESS MANAGEMENT INC, 4130 LIND AVE SW, RENTON, WA, 98055-4973 | US Mail (1st Class) |
| 24491 | WISCH, CRAIG, 210 ANDREW AVE, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 24491 | WISE, JANICE, 2775 VAN BUREN DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 24491 | WISE, KENNETH, 2775 VAN BUREN DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 24491 | WISECO INC, LUTHER K WISE PRES / JEAN K WISE SEC/TREAS, 607 RIDGEVIEW DR, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 24491 | WITHROW, ELISA A, 2255 E SUNSET RD APT 2024, LAS VEGAS, NV, 89119-4953 | US Mail (1st Class) |
| 24491 | WM PENN FISHER FAMILY REVOCABLE LIVING, TRUST DATED 1/2/92, C/O WM PENN FISHER & MARY DAE FISHER TRUSTEES, 309 FRUITLAND AVE, BUHL, ID, 83316-6432 | US Mail (1st Class) |
| 24491 | WM W & TERESA H LEE 2003 FAMILY DTD 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD, APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 24491 | WOLF MARYLES ASSOCIATES LLC, (RE: GOLDENTHAL, JACK & SYLVIA), ATTN SHIMON WOLF, 220 EAST 42ND STREET, SUITE 2201, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 24491 | WOLF MARYLES ASSOCIATES LLC, ATTN SHIMON WOLF, 220 EAST 42ND STREET, SUITE 2201, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 24491 | WOLF, EDGAR, 3868 CARLTON DR, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 24491 | WOLFE, BRENDA, 7894 SPINDRIFT COVE ST, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 24491 | WOLFGANG D. OR KATHLEEN K. DANIEL, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 24491 | WOLFGANG DANIEL AND KATHLEEN DANIEL, TRUSTEES OF THE, DANIEL FAMILY REVOCABLE TRUST, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 24491 | WOLKEN, STAN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | WOLKEN, STAN C, 598 LARIAT CIRCLE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 24491 | WOLLARD, CHERYL, 3060 SPOKANE DRIVE, LAS VEGAS, NV, 89121-2364 | US Mail (1st Class) |
| 24491 | WOLTZ, KEN, 19 BOW LANE, BARRINGTON HILLS, IL, 60010 | US Mail (1st Class) |
| 24491 | WOMBLE LIVING TRUST DTD 2/3/98, C/O BRUCE H WOMBLE & R JOANNE WOMBLE TRUSTEES, 2734 RICEVILLE DR, HENDERSON, NV, 89052-6854 | US Mail (1st Class) |
| 24491 | WONG, JULIET, 2223 25TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 24491 | WONG, REYNOLD, 1220 LANTERN COURT, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 24491 | WOOD FAMILY TRUST DATED 9/29/98, C/O TINA KL LOW WOOD TRUSTEE, 7195 LIGHTHOUSE LN, RENO, NV, 89511-1022 | US Mail (1st Class) |
| 24491 | WOOD LIVING TRUST DATED 10/1/99, C/O RICHARD D WOOD TRUSTEE, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 24491 | WOOD, LINDA D, 194 BLACK TAIL ROAD, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 24491 | WOOD, RAUL, 5211 N  LISA LANE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 24491 | WOOD, RAUL, 5211 N LISA LN, LAS VEGAS, NV, 89516 | US Mail (1st Class) |
| 24491 | WOOD, RAUL A, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 24491 | WOOD, RICHARD D, 1075 LA GUARDIA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 24491 | WOODBURY & KESLER PC CLIENT RETAINERTRUST, 265 EAST 100 SOUTH SUITE 300, PO BOX 3358, SALT LAKE CITY, UT, 84110-3358 | US Mail (1st Class) |
| 24491 | WOODROW SMITH & MARY ALYCE SMITH, 6847 TREE HAVEN CT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 24491 | WOODS FAMILY TRUST, C/O ROBERT D WOODS TRUSTEE, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 24491 | WOODS, ROBERT, 1032 PAISLEY CT, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24491 | WOODS, ROBERT D, 1032 PAISLEY COURT, SPARKS, NV, 89434 | US Mail (1st Class) |
| 24491 | WOODY CONTRACTING INC, 63210 MCKENZIE LN, SUMMERVILLE, OR, 97876 | US Mail (1st Class) |
| 24491 | WOOL, HARVEY D, 650 COUNTRY DRIVE, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 24491 | WORK HOLDINGS INC, 317 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | WORLD LINKS GROUP LLC, C/O LEO G MANTAS, 7440 S BLACKHAWK ST, #12208, ENGLEWOOD, CO, 80112-4355 | **US Mail (1st Class)** |
| 24491 | WORLD TECH COMPUTERS INC, (1616 VENTURA BLVD #683), 15760 VENTURA BLVD STE A14, ENCINO, CA, 91436-3003 | **US Mail (1st Class)** |
| 24491 | WORMACK E SMITH III & CHRISTINA C SMITH, 700 WASHINGTON ST APT 910, DENVER, CO, 80203-3760 | **US Mail (1st Class)** |
| 24491 | WORTHEN, ROBERT, 112 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 24491 | WORTHEN, ROBERT G, KEVIN B CHRISTENSEN CHTD, 7440 W SAHARA AVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 24491 | WORTHING, RALPH E, 443 ARBOLES, BISHOP, CA, 93514 | **US Mail (1st Class)** |
| 24491 | WORTHING, RALPH E & MARYANNE H, 443 ARBOLES DR, BISHOP, CA, 93514 | **US Mail (1st Class)** |
| 24491 | WORTHINGTON, CARL D, PO BOX 283, GABBS, NV, 89409 | **US Mail (1st Class)** |
| 24491 | WORTHINGTON, CARL D, PO BOX 283 315 C AVE, GABBS, NV, 89409 | **US Mail (1st Class)** |
| 24491 | WOUDSTRA, RICHARD G, PO BOX 530025, HENDERSON, NV, 89053 | **US Mail (1st Class)** |
| 24491 | WOUDSTRA, WILMA, PO BOX 530025, HENDERSON, NV, 89053 | **US Mail (1st Class)** |
| 24491 | WOW ENTERPRISES INC, CURTIS TINGLEY/BRUCE PIONTKOWSKI, ROPERS MAJESKI KOHN & BENTLEY, 80 NORTH FIRST ST, SAN JOSE, CA, 95113 | **US Mail (1st Class)** |
| 24491 | WRI REALTY INVESTERS, 8105 IRVINE CENTER DR STE 420, IRVINE, CA, 92618-3076 | **US Mail (1st Class)** |
| 24491 | WRIGHT TRUST, C/O ROBERT R WRIGHT & BETTY M WRIGHT TRUSTEES, 1258 DOTTA DR, ELKO, NV, 89801-2750 | **US Mail (1st Class)** |
| 24491 | WRIGHT, JULIA K, 6021 GOLDEN CENTER CT APT #213, PLACERVILLE, CA, 95667 | **US Mail (1st Class)** |
| 24491 | WRIGHT, WANDA, 16500 PYRAMID HWY, RENO, NV, 89510 | **US Mail (1st Class)** |
| 24491 | WU FAMILY TRUST DATED 06/19/91, C/O JAMES C WU & JEANNE K WU TRUSTEES, 67 MARSH RD, ATHERTON, CA, 94027-2046 | **US Mail (1st Class)** |
| 24491 | WULZEN, ALAN E, 55 SEQUOIA DRIVE, SAN ANSELMO, CA, 94960-2331 | **US Mail (1st Class)** |
| 24491 | WULZEN, CAROLINE, 55 SEQUOIA DRIVE, SAN ANSELMO, CA, 94960 | **US Mail (1st Class)** |
| 24491 | WYATT IRA, KENNETH H, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | **US Mail (1st Class)** |
| 24491 | WYATT IRA, PHYLLIS P, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | **US Mail (1st Class)** |
| 24491 | WYNN, EARL, 10044 ST AUGUSTINE ST, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | WYNN, EDWARD, 2328 QUARTZ PEAK STREET, LAS VEGAS, NV, 89134-6906 | **US Mail (1st Class)** |
| 24491 | WYNN, ROSEMARIE, 2328 QUARTZ PEAK STREET, LAS VEGAS, NV, 89134-6906 | **US Mail (1st Class)** |
| 24491 | WYUM, RICHARD, 2700 W SAHARA AVE  STE 300, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 24491 | X FACTOR INC, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | **US Mail (1st Class)** |
| 24491 | XAVIER, NEIL A & JOSEPHINE E, 2506 LIBRETTO AVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 24491 | XEROX CORPORATION, PO BOX 7405, PASADENA, CA, 91109-7405 | **US Mail (1st Class)** |
| 24491 | XEROX CORPORATION, ATTN  TROY RACHUI, PO BOX 660506, DALLAS, TX, 75266-9937 | **US Mail (1st Class)** |
| 24491 | XL SPECIALTY / XL PROFESSIONAL, 100 CONSTITUTION PLZ, HARTFORD, CT, 06103-1702 | **US Mail (1st Class)** |
| 24491 | XO COMMUNICATIONS, 8851 SANDY PKWY, SANDY, UT, 84070-6408 | **US Mail (1st Class)** |
| 24491 | YADIRA C VIGIL REVOCABLE, TRUST DATED 5/28/02, C/O YADIRA C VIGIL TRUSTEE, 298 SAN FELIPE WAY, NOVATO, CA, 94945-1671 | **US Mail (1st Class)** |
| 24491 | YAGER, WALTON H, 5777 SPYGLASS LANE, CITRUS HEIGHTS, CA, 95610 | **US Mail (1st Class)** |
| 24491 | YANKEE HOLDINGS LLC, 455 MONTAZONA TRL, SEDONA, AZ, 86351-7532 | **US Mail (1st Class)** |
| 24491 | YARBOROUGH, BRENDA G, BEST CARE, PRESIDENT, P. O. BOX 321185, DETROIT, MI, 48232-1185 | **US Mail (1st Class)** |
| 24491 | YARBOROUGH, BRENDA G, BRENDA GAIL WADDY TRUST DATED 8/4/01, BRENDA GAIL YARBOROUGH TTEE, P. O. BOX 321185, DETROIT, MI, 48232-1185 | **US Mail (1st Class)** |
| 24491 | YARBOROUGH, BRENDA G, BEST CARE INC BRENDA YARBOROUGH, PRESIDENT, 1200 WEST MCNICHOLS RD, DETROIT, MI, 48203-4201 | **US Mail (1st Class)** |
| 24491 | YARBOROUGH, BRENDA G, BRENDA GAIL WADDY TRUST DATED 8/4/01, BRENDA GAIL YARBOROUGH TTEE, 1200 WEST MCNICHOLS RD, DETROIT, MI, 48203-4201 | **US Mail (1st Class)** |
| 24491 | YATES, TOM, 27285 WIDOWS CREEK ROAD, MT VERNON, OR, 97865 | **US Mail (1st Class)** |
| 24491 | YEE, GLENNA JEAN, 329 OAK LEAF CIRCLE, SANTA ROSA, CA, 95409 | **US Mail (1st Class)** |
| 24491 | YELLOW PAGE DIRECTORY SVSINC-FL, ATTN LISTING DEPARTMENT, PO BOX 411450, MELBOURNE, FL, 32941-1450 | **US Mail (1st Class)** |
| 24491 | YELLOW PAGES, PO BOX 5359, MCALLEN, TX, 78502-5359 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | YELLOW PAGES INC-ANAHEIM, PO BOX 60007, ANAHEIM, CA, 92812-6007 | **US Mail (1st Class)** |
| 24491 | YELLOW PAGES UNITED, PO BOX 50038, JACKSONVILLE, FL, 32240-0038 | **US Mail (1st Class)** |
| 24491 | YELLOW PAGES-ATLANTA, PO BOX 95450, ATLANTA, GA, 30347-0450 | **US Mail (1st Class)** |
| 24491 | YERUSHALMI, MAZAL, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | **US Mail (1st Class)** |
| 24491 | YIT TISONI, 2485 FIRENZE DR, SPARKS, NV, 89434-2271 | **US Mail (1st Class)** |
| 24491 | YMCA, 4141 MEADOWS LN, LAS VEGAS, NV, 89107-3105 | **US Mail (1st Class)** |
| 24491 | YODER DEFINED BENEFIT PLAN, ROBERT J, ROBERT J YODER TRUSTEE, 12291 PROSSER DAM RD, TRUCKEE, CA, 96161 | **US Mail (1st Class)** |
| 24491 | YODER FAMILY TRUST DATED 10/25/00, C/O DWIGHT J YODER & NANCY E YODER TRUSTEES, 24 SANTA CATALINA DR, RANCHO PALOS VERDES, CA, 90275-6603 | **US Mail (1st Class)** |
| 24491 | YODER FUNDING CORPORATION, A NEVADA CORPORATION, P. O. BOX 19219, RENO, NV, 89511 | **US Mail (1st Class)** |
| 24491 | YODER LIVING TRUST DATED 10/11/96, C/O DENNIS G YODER & JANICE L YODER TRUSTEES, PO BOX 19219, RENO, NV, 89511-0972 | **US Mail (1st Class)** |
| 24491 | YOHE, ANTHONY, 8450 ALTA DR UNIT 236, LAS VEGAS, NV, 89145-5449 | **US Mail (1st Class)** |
| 24491 | YONAI IRA, GREGORY, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | **US Mail (1st Class)** |
| 24491 | YONAI TRUSTEE, GREGORY D, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | **US Mail (1st Class)** |
| 24491 | YONAI, GREGORY D, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135 | **US Mail (1st Class)** |
| 24491 | YORK, ANITA A, 1237 GOLD RUSH LANE, PLACERVILLE, CA, 95667 | **US Mail (1st Class)** |
| 24491 | YOUNG ELECTRIC SIGN COMPANY, 775 E GLENDALE AVE, SPARKS, NV, 89431-6408 | **US Mail (1st Class)** |
| 24491 | YOUNG JIN PARK AND SEJIN PARK, 4417 LOS REYES CT, LAS VEGAS, NV, 89121-5345 | **US Mail (1st Class)** |
| 24491 | YOUNG, ELSIE M, 10600 CEDAR CREEK AVENUE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | YOUNG, JUDY, 13825 VIRGINIA FOOTHILL DR, RENO, NV, 89521 | **US Mail (1st Class)** |
| 24491 | YOUNG, JUDY S, 13825 VIRGINIA FOOTHILLS DR, RENO, NV, 89521-7394 | **US Mail (1st Class)** |
| 24491 | YOUNG, MICHAEL, 2106 RHONDA TERRACE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 24491 | YOUNG, PERCY, 1814 W OLNEY AVE, PHOENIX, AZ, 85041 | **US Mail (1st Class)** |
| 24491 | YOUNG, PERCY & RUTH, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | **US Mail (1st Class)** |
| 24491 | YOUNG, ROBERT P, 1224 SLEEPY HOLLOW ROAD, VENICE, FL, 34285 | **US Mail (1st Class)** |
| 24491 | YOUNGE IRA, RICHARD L, 6131 SW LURADEL ST, PORTLAND, OR, 97219-5737 | **US Mail (1st Class)** |
| 24491 | YOUNGER, WILLIAM & LISA K, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648 | **US Mail (1st Class)** |
| 24491 | YUKIYO MATSUMURA AND MACHI LIU, 728 N ROCKBURY DRIVE, BEVERLY HILLS, CA, 90210 | **US Mail (1st Class)** |
| 24491 | Z TEJAS SOUTHWESTERN GRILL, 9560 W SAHARA AVE, LAS VEGAS, NV, 89117-5301 | **US Mail (1st Class)** |
| 24491 | ZABAS MEXICAN GRILL, 3318 E FLAMINGO RD STE D, LAS VEGAS, NV, 89121-7450 | **US Mail (1st Class)** |
| 24491 | ZADEL, WILLIAM, PO BOX 1817, PAROWAN, UT, 84761 | **US Mail (1st Class)** |
| 24491 | ZAK, JANET E, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | **US Mail (1st Class)** |
| 24491 | ZALKIND, ALLEN & SANDY, 684 NAHANE DR, SOUTH LAKE TAHOE, CA, 96150 | **US Mail (1st Class)** |
| 24491 | ZAPPULLA, JOSEPH G & CAROL A, 12706 W MYER LN, EL MIRAGE, AZ, 85335 | **US Mail (1st Class)** |
| 24491 | ZAROFF, MURRAY, 5957 ROD AVENUE, WOODLAND HILLS, CA, 91367 | **US Mail (1st Class)** |
| 24491 | ZAWACKI A CALIFORNIA LLC, PO BOX 5156, BEAR VALLEY, CA, 95223-5156 | **US Mail (1st Class)** |
| 24491 | ZEPUR ZARIKIAN AND AZNIF ZARIKIAN, 1912 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | **US Mail (1st Class)** |
| 24491 | ZERBO, ANTHONY, 780 SARATOGA AVE, #S107, SAN JOSE, CA, 95129 | **US Mail (1st Class)** |
| 24491 | ZERBO, ANTHONY J, 780 SARATOGA AVE, APT S-107, SAN JOSE, CA, 95129 | **US Mail (1st Class)** |
| 24491 | ZERBO, MARSHALL R, 250 W EL CAMINO REAL, APT 5100, SUNNYVALE, CA, 94087 | **US Mail (1st Class)** |
| 24491 | ZIMMERMAN, TERRY, 2274 TRAFALGAR COURT, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 24491 | ZIPSER, NORMAN, 2616 HANGING ROCK DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | ZIPSER, SHERYL, 2616 HANGING ROCK DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 24491 | ZIRZOW, LEO, 1224 INCA LANE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 24491 | ZOE ANN MURRAY AND MALCOLM C TUCKER, 326 SNAPDRAGON LN, LINCOLN, CA, 95648-8162 | **US Mail (1st Class)** |
| 24491 | ZOE BROWN 1989 FAMILY TRUST, ZOE BROWN TTEE, 2877 PARADISE RD, #803, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 24491 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TTEE, 2877 PARADISE RD, #803, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |

**Exhibit A - USACM Liquidating Trust**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 24491 | ZOE BROWN 1989 FAMILY TRUST, C/O SCOTT D FLEMING ESQ, HALE LANE PEEK DENNISON & HOWARD, 3930 HOWARD HUGHES PKWY, 4TH FL, LAS VEGAS, NV, 89169 | **US Mail (1st Class)** |
| 24491 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TRUSTEE, 2877 PARADISE RD UNIT 803, LAS VEGAS, NV, 89109-5244 | **US Mail (1st Class)** |
| 24491 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TRUSTEE, 2877 PARADISE RD, UNIT 803, LAS VEGAS, NV, 89109-5244 | **US Mail (1st Class)** |
| 24491 | ZOLLINGER, ELIZABETH, 1221 LIME POINT STREET, LAS VEGAS, NV, 89110-5914 | **US Mail (1st Class)** |
| 24491 | ZOLLINGER, J  DENNIS, 1221 LINNE POINT STREET, LAS VEGAS, NV, 89110 | **US Mail (1st Class)** |
| 24491 | ZOOK REVOCABLE LIVING TRUST, FOR THE BENEFIT OF EMILY J ZOOK (A MINOR), C/O DAVID A ZOOK TRUSTEE, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | **US Mail (1st Class)** |
| 24491 | ZOOK REVOCABLE LIVING TRUST, FOR THE BENEFIT OF KATHRYN E ZOOK (A MINOR), C/O DAVID A ZOOK TRUSTEE, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | **US Mail (1st Class)** |
| 24491 | ZORRILLA, REINALDO, PO BOX 11305, LAS VEGAS, NV, 89111 | **US Mail (1st Class)** |
| 24491 | ZRUDSKY, COLLEN, 106 E VICTORIAN AVE, #35, SPARKS, NV, 89431 | **US Mail (1st Class)** |
| 24491 | ZUARDO, RUSSELL, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 24491 | ZURICH NORTH AMERICA, 8712 INNOVATION WAY, CHICAGO, IL, 60682-0087 | **US Mail (1st Class)** |

**Subtotal for this group: 8734**

USACM Liquidating Trust