EXHIBIT A

1962760.1

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Nicole Dana Flier, a single woman | 450 Jefferson Dr #104 | | NULL | NULL | Deerfield Beach | FL | United States | 33442 |
| Louise Teeter CPA Retirement Plan | 4201 Via Marina Suite 300 | | NULL | NULL | Marina Del Rey | CA | United States | 90292 |
| Gale Gladstone-Katz, an unmarried woman | 1320 N Street # 29 | | NULL | NULL | Santa Rosa | CA | United States | 95404 |
| Harvey D. Ader & Marjorie Ader Trustees for the Ader Family Trust | C/O HARVEY D ADER & MARJORIE ADER TRUSTEES | 404 CROSS ST | | | HENDERSON | NV | United States | 89015-7817 |
| Equity Trust Company for the benefit of Edward Burgess IRA | P O BOX 422 | NULL | NULL | NULL | ROYAL | AR | United States | 71968 |
| Frederick J. Maffeo & Alice Maffeo, husband & wife | 4557 N EDDIE WARD WAY | | | | SILVER CITY | NM | United States | 88061-4761 |
| Evie Simon & Ruby Simon, unmarried women | 8728 CASTLE VIEW AVE | | | | LAS VEGAS | NV | United States | 89129-7680 |
| Colita Kwiatkowski & Paul Kwiatkowski, husband & wife | 15380 HAMILTON ST | | | | OMAHA | NE | United States | 68154-3714 |
| First Trust Co. Of Onaga Custodian For Ernest W. Libman IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| First Trust Co. of Onaga Custodian For Rudolf Winkler IRA | 214 W. 9th Street | (Acct 4101046100) | P.O. Box 420 | NULL | Onaga | KS | United States | 66521-0420 |
| David J. Merzanis & Roberta June Merzanis, husband & wife, as joint tenants with right of survivorship | 124 S ROYAL ASCOT DR | | | | LAS VEGAS | NV | United States | 89144-4309 |
| Peter B. Bright Trustee of the Peter B. Bright Family Revocable Trust dated 11/6/97 | 150 Nevada Avenue | | NULL | NULL | Palo Alto | CA | United States | 94301 |
| Joseph Machetta, a single man | PO BOX 187 | | | | BRUSH | CO | United States | 80723-0187 |
| Edith E. Sticker Trustee of the Edith E. Sticker Trust dated 09/14/00 | 804 Clarice Lane | | NULL | NULL | Boulder City | NV | United States | 89005 |
| Bert E. Sticker, a married man dealing with his sole & separate property | 804 Clarice Lane | | NULL | NULL | Boulder City | NV | United States | 89005 |
| Alan Chaulk & Mary Chaulk, husband & wife, as joint tenants with right of survivorship | 2315 VIA CADIZ CT NW | | | | ALBUQUERQUE | NM | United States | 87104-3099 |
| Ethel Trione & Verdun Trione Trustees of the Trione Family Trust dated 4/30/78 | 3775 Modoc Road 51 | Apt. #251 | NULL | NULL | Santa Barbara | CA | United States | 93105 |
| First Trust Company of Onaga Custodian For Herbert W. Mueller IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Carol M. Lovko & Richard J. Lovko, husband & wife, as joint tenants with right of survivorship | 257 Chism St | | | | Reno | NV | United States | 89503 |
| Ronald C. Busk, a married man dealing with his sole & separate property | TRUST DATED 3/1/01 | C/O RONALD C BUSK TRUSTEE | 10624 S EASTERN AVE # A161 | | HENDERSON | NV | United States | 89052-2982 |
| Vincent Anthony Cimorelli, an unmarried man | 2300 E SILVERADO RANCH BLVD APT 1085 | | | | LAS VEGAS | NV | United States | 89123-3969 |
| Joan F. Sibrava & Howard D. Rapp Trustees of the Sibrava-Rapp Trust dated 1/2/97 | C/O JOAN F SIBRAVA & HOWARD D RAPP TRUSTEES | 534 Genni Pl. | | | Boulder City | NV | United States | 89005 |
| Alexander P. Rayment & Maria A. Rayment | 5 Rue Fabien Riviere, Eysses | | | | Villeneuve Sur Lot | | FRANCE | 47300 |
| First Capital Trust, LLC, a Nevada limited liability company | P. O. Box 88 | | | | Crystal Bay | CA | United States | 89402 |
| First Trust Co. Of Onaga Custodian For Calvin Bettencourt IRA | 214 W. 9th Street | (Acct 4100927100) | P.O. Box 420 | | Onaga | KS | United States | 66521-0420 |
| Susan F. Reynolds, a single woman | 1619 PRESTON PARK DR | | | | HENDERSON | NV | United States | 89052-6907 |
| James E. Ahern & Mildred Ahern Joint Tenants With Of Survivorship | 3065 N 158TH AVE | | | | GOODYEAR | AZ | United States | 85338-8109 |
| Frank G. Eliano Trustee for the benefit of The Frank G. Eliano 1995 Revocable Trust | 350 E Desert Inn Rd # E-204 | | NULL | NULL | Las Vegas | NV | United States | 89109 |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 6816 CITRINE DR | | | | CARLSBAD | CA | United States | 92009 |
| Mark C. Rutherford, a married man dealing with his sole and separate property | 21 Frantizka Krizka | | NULL | NULL | 17000 Prague7 | Czech Republic | Czech Republic | |
| Leonard Newman, an unmarried man | 3111 Bel Air Rd., Apt. 3H | | | | Las Vegas | NV | United States | 89109-1509 |
| Leonard Newman, Trustee of the Leonard Newman Trust dated 10/11/05 | C/O LEONARD NEWMAN TRUSTEE | 3111 Bel Air Dr., #3H | | | LAS VEGAS | NV | United States | 89109-1509 |
| First Savings Bank Custodian For Ernest W. Libman, IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Constantine Patarias, Trustee of the Constantine PatariasTrust dtd 9/04/2004 | C/O CONSTANTINE PATARIAS TRUSTEE | 4545 DUNDEE DR | | | LOS ANGELES | CA | United States | 90027-1213 |
| First Savings Bank Custodian for Donald C. Dunbar IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| First Savings Bank custodian for Shellie Hilgenberg IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Dennis W. Boegel, a married man, and Cynthia Reed, a married woman, as joint tenants with the right of survivorship | 113 SILVER ASPEN CT | | | | GALT | CA | United States | 95632-2440 |
| Sirroco Investments | P O Box 19122 | | NULL | NULL | Reno | NV | United States | 89511 |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | TRUST DATED 7/27/00 | C/O MICHAEL H GREELEY TRUSTEE | 5631 GRANARY WAY | | ATHENS | AL | United States | 35611-8820 |
| Lance Gotchy | 1101 Skyline Dr | | NULL | NULL | Reno | NV | United States | 89509 |
| Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | 9001 LINCOLN RD | | | | FULTON | IL | United States | 61252-9724 |
| David L. Gross Trustee of the David L. Gross Family Trust dated 12/4/94 | TRUST DATED 12/4/94 | C/O DAVID L GROSS TRUSTEE | 895 ON THE GRN | | BILOXI | MS | United States | 39532-3229 |
| Lynn M. Maguire, an unmarried woman | 2816 VISTA DEL SOL AVE | | | | LAS VEGAS | NV | United States | 89120-3610 |
| Ardath M. Schwab Trustee of the Schwab Family Trust | 73 Smokestone Court | | | | Las Vegas | NV | United States | 89110-5237 |
| Frank Gambosh & Mary Gambosh, husband & wife | 14669 PENMORE LN | | | | CHARLOTTE | NC | United States | 28269-6237 |
| Nelson R. Greene & Eunice A. Greene Trustees of the Greene Family Trust dated 4/25/91 | C/O NELSON R GREENE & EUNICE A GREENE TRUSTEES | PO BOX 62328 | | | BOULDER CITY | NV | United States | 89006-2328 |
| Robert Geiger & Ruth Geiger, husband & wife | 1352 MOUNT HOOD ST | | | | LAS VEGAS | NV | United States | 89110-1916 |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | C/O DARYL D THOMPSON TRUSTEE | 2204 POINT ROCK LN | | | LAS VEGAS | NV | United States | 89134-6742 |
| Juanita Mesa Trustee of the La Playa Trust dated 1/9/02 | C/O JUANITA MESA TRUSTEE | 212 RED CLOUD TER | | | HENDERSON | NV | United States | 89015-2704 |
| Robert Jay Goffstein Trustee of the Robert & Alicia Goffstein Trust dated 2/25/94 | TRUST DATED 2/25/94 | C/O ROBERT GOFFSTEIN TRUSTEE | 1440 MACDONALD RANCH DR | | HENDERSON | NV | United States | 89012-7247 |
| Jorg U. Lenk, a married man dealing with his sole & separate property | 10636 BARDILINO ST | | | | LAS VEGAS | NV | United States | 89141-4266 |
| George Pusztavary, a married man dealing with his sole & separate property | 82 St Johns Wood Avenue | | NULL | NULL | Henderson | NV | United States | 89015 |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Theodore J. Elias Trustee for the Elias Family Trust dated 4/2/91  (CLOSED) | 9900 Wilbur May Parkway 502 | NULL | NULL | NULL | Reno | NV | United States | 89521 |
| Robert E. Levy, a married man dealing with his sole & separate property | 2115 Bensley St. | | | | Henderson | NV | United States | 89044 |
| Kitty Brown Trustee of the Kitty Brown 2000 Trust dated 11/16/00 | 2474 Merrill Road | | | | Carson City | NV | United States | 89706 |
| A-1 Casters & Equipment Reno LLC, a Nevada limited liability company | P O Box 19122 | NULL | NULL | NULL | Reno | NV | United States | 89511 |
| Alvin Hofmeister & Shirley Hofmeister Trustees of the Hofmeister Family Trust | 10401 W Charleston Blvd  Apt # C-209 | NULL | NULL | NULL | Las Vegas | NV | United States | 89135 |
| George F. Simao & Leonard Newman, as unmarried men | 3111 Bel Air Rd, #3H | | | | LAS VEGAS | NV | United States | 89109 |
| Harry Barbach Trustee of the Harry H. Barbach Revocable Trust UAD 9/27/91 | 10736 Grand Cypress | NULL | NULL | NULL | Las Vegas | NV | United States | 89134 |
| James M. Feeney & Maurren E. Feeney Trustees of the James M. Feeney & Maureen E. Feeney Family Trust dated 12/17/92 | P O Box 19122 | NULL | NULL | NULL | Reno | NV | United States | 89511 |
| Louis Mahacek & Joan Mahacek, husband & wife, as joint tenants with right of survivorship | 5333 Great Horizon Drive | NULL | NULL | NULL | Las Vegas | NV | United States | 89149 |
| Robert A. Tyndall & Sydney N. Tyndall Trustees of The Robert A. Tyndall & Sydney N. Tyndall Trust | C/O ROBERT A TYNDALL & SYDNEY N TYNDALL TRUSTEES | 9508 BALATTA CANYON CT | | | LAS VEGAS | NV | United States | 89144-0837 |
| Robert O. Rains, Jr. Trustee of the Rains 1992 Trust dated 12/14/92 | P O Box 12088 | NULL | NULL | NULL | Las Vegas | NV | United States | 89112 |
| USA Commercial Mortgage Company | 4484 S PECOS RD | | | | LAS VEGAS | NV | United States | 89121-5030 |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | C/O EVELYN A IVES TRUSTEE | 220 1ST ST APT 3 | | | SEAL BEACH | CA | United States | 90740-5908 |
| Robert R. Wade & Shirley E. Wade, husband & wife, as joint tenants with right of survivorship | PO BOX 911209 | | | | ST GEORGE | UT | United States | 84791-1209 |
| Robert Carollo & Beverly Carollo, husband & wife, as joint tenants with right of survivorship | 5607 S GATEWAY RD | | | | LAS VEGAS | NV | United States | 89120-3811 |
| William J. Rozak, Jr., an unmarried man | 3928 PLACITA DEL LAZO | | | | LAS VEGAS | NV | United States | 89120-2625 |
| Cynthia D. Burdige a single woman & Daniel T. Drubin, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 100 NW 82 Ave Ste #305 | NULL | NULL | NULL | Plantation | FL | United States | 33324 |
| Carallas Holdings, Inc. | 6205 AIRPORT ROAD B  5TH FLOOR | | | | MISSISSAUGA | ON | CANADA | L4V 1E3 |
| Brooks Bishofberger, an unmarried man | 1727 GOLDEN HORIZON DR | | | | LAS VEGAS | NV | United States | 89123-2433 |
| Helen Clifton Trustee of the Clifton Family Trust | C/O HELEN CLIFTON TRUSTEE | 10812 WINDROSE POINT AVE | | | LAS VEGAS | NV | United States | 89144-5424 |
| Colita Kwiatkowski & Paul Kwiatkowski, husband & wife | 15380 HAMILTON ST | | | | OMAHA | NE | United States | 68154-3714 |
| Frederick William Scholem II Trustee of the Williams Trust | 9917 Whalers Landing Court | NULL | NULL | NULL | Las Vegas | NV | USA | 89117 |
| Gabriel A. Martinez Trustee of the GGRM Pension Profit Sharing Plan | C/O GABRIEL A MARTINEZ TRUSTEE | 601 S 9TH ST | | | LAS VEGAS | NV | United States | 89101-7012 |
| William A. Downey, married man dealing with his sole & separate property | 3637 LARCH AVE STE 3 | | | | SOUTH LAKE TAHOE | CA | United States | 96150-8478 |
| Fraser Smith Trustee of Windscape R.E. | C/O FRASER SMITH TRUSTEE | 2620 WESTERN AVE | | | LAS VEGAS | NV | United States | 89109-1112 |
| Gary Leach & Stacie Leach, husband & wife, as joint tenants with right of survivorship | 15 Trailwood | | | | IRVINE | CA | United States | 92620 |
| Iain B. Finlayson Trustee of the Finlayson 1991 Family Trust | C/O IAIN B FINLAYSON TRUSTEE | 7330 EDNA AVE | | | LAS VEGAS | NV | United States | 89117-2902 |
| Gilda Ferrara, an unmarried woman | 36 PINE ST | | | | TRUMBULL | CT | United States | 06611-3538 |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | TRUST DATED 2/4/03 | C/O BARBARA REISS MILLER TRUSTEE | 2652 CROWN RIDGE DR | | LAS VEGAS | NV | United States | 89134-8329 |
| Nogah Gaynor, Laurie Merlis & Steven Elster, joint tenants with right of survivorship | 110 SCOOTER LN | | | | HICKSVILLE | NY | United States | 11801-6434 |
| Robert Oxendorf & Gary C. Mehlberg Trustees of the Robert Oxendorf Trust dated 3/27/90 | TRUST DATED 3/27/90 | C/O ROBERT OXENDORF & GARY C MEHLBERG TRUSTEES | 6902 W OKLAHOMA AVE | | MILWAUKEE | WI | United States | 53219-2940 |
| Robert Browning, a married man dealing with his sole & separate property | 2807 Creekside Court | NULL | NULL | NULL | Dorr | MI | USA | 49323 |
| Noel S. Gouveia, a married man dealing with his sole & separate property | 1543 ALISAL AVE | | | | SAN JOSE | CA | United States | 95125-5034 |
| Jillian Campbell & Patsy Rieger, joint tenants with right of survivorship | 2024 DOUGLAS RD | | | | STOCKTON | CA | United States | 95207-4032 |
| Marjorie Howarth, an unmarried woman | 30116 CORTE SAN LUIS | | | | TEMECULA | CA | United States | 92591-1918 |
| George H. Michael & Doramae Michael Trustees of the George H. Michael Family Trust Agreement dated 12/4/81 | FAMILY TRUST AGREEMENT DATED 12/4/81 | C/O GEORGE H MICHAEL & DORAMAE MICHAEL TRUSTEES | 999 ELIASON ST | | BRIGHAM CITY | UT | United States | 84302-2756 |
| Leonard Martinez &Tara Martinez, husband & wife, as joint tenants with right of survivorship | 6297 ELVIDO AVE | | | | LAS VEGAS | NV | United States | 89122-7562 |
| John D. Vanderslice & Nancy C. Vanderslice Trustees of the Vanderslice Trust dated 6/1/96 | C/O JOHN D VANDERSLICE & NANCY C VANDERSLICE TRUSTEES | PO BOX 5354 | | | MOHAVE VALLEY | AZ | United States | 86446-5354 |
| Richard Pocock & Cathy Pocock, husband & wife, as joint tenants with right of survivorship | 1101 W BROADWAY ST | | | | NEEDLES | CA | United States | 92363-2704 |
| Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | TRUST DATED 10/28/93 | C/O FLORENCE BOLATIN TRUSTEE | 2105 DIAMOND BROOK CT | | LAS VEGAS | NV | United States | 89117-1866 |
| George J. Gage & Miriam B. Gage Co-Trustees of the George Gage Trust dated 10/8/99 | TRUST DATED 10/8/99 | C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES | 10813 BRINKWOOD AVE | | LAS VEGAS | NV | United States | 89134-5248 |
| Jamie Huish & Margo Huish, husband & wife, as joint tenants with right of survivorship | 2013 MADAGASCAR LN | | | | LAS VEGAS | NV | United States | 89117-5925 |
| Marcella Martinez & Ross Martinez Trustees of the Martinez Family Trust dated 2/24/97 | TRUST DATED 2/24/97 | C/O MARCELLA MARTINEZ & ROSS MARTINEZ TRUSTEES | 2283 VEGAS VALLEY DR | | LAS VEGAS | NV | United States | 89109-1875 |
| Reverend Timothy Hall Trustee of the Nash Irrevocable Trust | C/O REVEREND TIMOTHY HALL TRUSTEE | 75 S PROSPECT ST | | | NANTICOKE | PA | United States | 18634-2319 |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 6816 CITRINE DR | | | | CARLSBAD | CA | United States | 92009 |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | TRUST DATED 3/4/87 | C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST | PO BOX 716 | | OCEANSIDE | CA | United States | 92049-0716 |
| Ronald W. Ezra Trustee of the Ronald W. Ezra Living Trust | C/O RONALD W EZRA TRUSTEE | 1944 GREY EAGLE ST | | | HENDERSON | NV | United States | 89074-0670 |
| Noemi N. Turok, a widow | 8808 RAINBOW RIDGE DR | | | | LAS VEGAS | NV | United States | 89117-5815 |
| Susan P Hall, an unmarried woman | 224 Stone Quarry Road | | | NULL | Westfield | PA | United States | 16950 |

Case 06-10725-gwz    Doc 6781-1    Entered 01/30/09 15:18:07    Page 4 of 20
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Teresa Anne Bell Trustee of the Teresa Anne Bell Living Trust | C/O TERESA ANNE BELL TRUSTEE | 1944 GREY EAGLE ST | | | HENDERSON | NV | United States | 89074-0670 |
| John Dutkin Trustee of the John Dutkin Revocable Living Trust dated 1/17/00 | TRUST DATED 1/17/00 | C/O JOHN DUTKIN TRUSTEE | 4635 ROSE DR | | EMMAUS | PA | United States | 18049-5327 |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | 4590 EUCALYPTUS AVE STE A | | | | CHINO | CA | United States | 91710-9203 |
| Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Trust dated 12/29/03 | TRUST DATED 12/29/03 | C/O KARYN Y FINLAYSON TRUSTEE | 9768 DERBYHILL CIR | | LAS VEGAS | NV | United States | 89117-6683 |
| Robert Browning & Carolyn Browning, husband & wife, as joint tenants with right of survivorship | 2807 Creekside Court | NULL | NULL | NULL | Dorr | MI | USA | 49323 |
| Bob G. Thrower and Debra A. Thrower, husband and wife, as joint tenants with right of survivorship | 1896 RANKIN DR | | | | CARSON CITY | NV | United States | 89701-6855 |
| Debt Acquisition Company of America V, LLC | 1565 Hotel Circle South | Suite 310 | NULL | NULL | San Diego | CA | United States | 92108 |
| Cynthia D. Burdige a single woman & Daniel T. Drubin, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 100 NW 82 Ave Ste #305 | | NULL | NULL | Plantation | FL | United States | 33324 |
| Mary Counsil Mayfield and Morris L. Mayfield, husband & wife, as joint tenants with right of survivorship | 1134 LAMESA DR | | | | RICHARDSON | TX | United States | 75080-3729 |
| Elizabeth Florence Brown, an unmarried woman & Janie Tammadge, a married woman dealing with her sole & separate property | & JANIE TAMMADGE, A MARRIED WOMAN DEALING W/ HER | SOLE & SEPARATE PROPERTY | 1400 COLORADO ST SUITE C | | BOULDER CITY | NV | United States | 89005 |
| First Savings Bank Custodian For Arthur I. Kriss IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| First Savings Bank Custodian For Louis Canepa IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 6816 CITRINE DR | | | | CARLSBAD | CA | United States | 92009 |
| Jeanne Rawdin, a single woman | 4974 VIA CINTA | | | | SAN DIEGO | CA | United States | 92122-3905 |
| Roger Lam, a married man dealing with his sole & separate property | 2202 West Charleston #9 | | NULL | NULL | Las Vegas | NV | United States | 89102 |
| Shirley M. Handlin Trustee of the Handlin family trust dated 4/16/2004 | C/O SHIRLEY M HANDLIN TRUSTEE | 8855 LEROY ST | | | RENO | NV | United States | 89523-9777 |
| Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | C/O DON A STILES TRUSTEE | 1708 ARROW WOOD DR | | | RENO | NV | United States | 89521-3015 |
| Joseph Machetta, a single man | PO BOX 187 | | | | BRUSH | CO | United States | 80723-0187 |
| Tad Stephen & Diane Stephen, husband & wife, as joint tenants with right of survivorship | 120 E SOUTH AVE | | | | REDLANDS | CA | United States | 92373-7171 |
| Krystina A. Kehl, a single woman | 9001 LINCOLN RD | | | | FULTON | IL | United States | 61252-9724 |
| First Trust Co. Of Onaga Custodian For Joan Scionti IRA | 214 W. 9th Street | (Acct 4100851500) | P.O. Box 420 | | Onaga | KS | United States | 66521-0420 |
| David A. Palmer Trustee UA 2/13/90 for the benefit of The Palmer Family Trust | C/O DAVID A PALMER TRUSTEE UA 2/13/90 | 1601 BENCHLEY CT | | | HENDERSON | NV | United States | 89052-6918 |
| First Trust Co. Of Onaga Custodian For John W. Scionti IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Bernice L. Wuyts, a married woman as her sole and separate property | 1299 BRENALEE AVE | | | | HENDERSON | NV | United States | 89015-8665 |
| Heidi R. Dixon, Trustee Margaret Patterson Living Trust Dated 11/9/04 | TRUST DATED 11/9/04 | C/O HEIDI R DIXON TRUSTEE | 210 N MALL DR APT 78 | | ST GEORGE | UT | United States | 84790-8194 |
| Houghton Dental Corp Profit Sharing Plan for benefit of Geraldine Houghton | FOR BENEFIT OF GERALDINE HOUGHTON | 2871 PINTA CT | | | PERRIS | CA | United States | 92571-4849 |
| Vijay Shah & Bina Shah, husband & wife, as joint tenants with right of survivorship | 18539 DELOISE AVE | | | | CERRITOS | CA | United States | 90703-8024 |
| Olynnda Parmer Trustee of the Olynnda Long Living Trust dated 1/18/80 | TRUST DATED 1/18/80 | C/O OLYNNDA PARMER TRUSTEE | PO BOX 62404 | | BOULDER CITY | NV | United States | 89006-2404 |
| Michael E. Hartley, a single man & Julee Hillenbrand, a single women, as joint tenants with right of survivorship | 3531 LONG DRIVE | | | | MINDEN | NV | United States | 89423 |
| Carol Sue Dunton, a married woman dealing with her sole & separate property | 75414 Riviera Dr. | | | | Indian Wells | CA | United States | 92210 |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | C/O THOMAS D LYNCH PRESIDENT | 1011 ARMADILLO CT | | | HENDERSON | NV | United States | 89015-9446 |
| Sierra Health Services, Inc., a Nevada corporation | ATTN: TIM COULTER/TREASURY DEPT | PO BOX 14189 | | | LAS VEGAS | NV | United States | 89114-4189 |
| Gayle D. Hall, a married woman dealing with her sole and separate property | 2530 PACIFIC HEIGHTS RD | | | | HONOLULU | HI | United States | 96813-1027 |
| Constantyn Chalitsios, an unmarried man | 2450 LOUISIANA ST # 400-110 | | | | HOUSTON | TX | United States | 77006-2380 |
| Earl Hauserman & Bette Hauserman, Husband and wife as joint tenants with right of survivorship | 350 FAIRFIELD LANE | | | | LOUISVILLE | CO | United States | 80027 |
| Floyd M. Spindle, an unmarried man, transfer on death to Floyd Marvin Spindle Jr. | 706 NE 22ND ST | | | | GRAND PRAIRIE | TX | United States | 75050-4001 |
| Donald M. Driscoll and Nikki M. Driscoll, Co-Trustees of the Driscoll Family Trust Agreement dated March 15, 2005 | AGREEMENT DATED MARCH 15 2005 | C/O DONALD M DRISCOLL AND NIKKI M DRISCOLL CO-TRUS | 2928 AQUALINE CT | | LAS VEGAS | NV | United States | 89117-2576 |
| First Savings Bank Custodian For Ellis L. Elgart IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| First Savings Bank Custodian For Gary DeMaine IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Rudolph W. Moreno & Beatriz Moreno, Husband and wife as joint tenants with right of survivorship | 7951 MONACO BAY CT | | | | LAS VEGAS | NV | United States | 89117-2512 |
| Dr. Henry C. Ayoub, a single man | 1537 TONADA WAY | | | | LAS VEGAS | NV | United States | 89117-1199 |
| Kelly L. Hadland and Karen J. Hadland, husband and wife, as joint tenants with the right of survivorship | 1235 E PALO VERDE ST | | | | GILBERT | AZ | United States | 85296-1326 |
| Ronny K. Lundin, Transfer on Death to Christian N. Lundin | PO BOX 18331 | | | | FOUNTAIN HILLS | AZ | United States | 85269-8331 |
| Ellen V. Dustman and Oliver Henry, husband and wife as joint tenants with the right of survivorship | 3159 6TH ST | | | | BOULDER | CO | United States | 80304 |
| William Kostechko, Trustee of The William Kostechko Revocable Trust dated October 31, 2005 | TRUST DATED OCTOBER 31 2005 | C/O WILLIAM KOSTECHKO TRUSTEE | 5415 W HARMON AVE UNIT 1035 | | LAS VEGAS | NV | United States | 89103-7013 |
| Salvatore Capodici & Mary Capodici, husband and wife as joint tenants with the right of survivorship | 792 MANCILL RD | | | | WAYNE | PA | United States | 19087-2043 |
| Harvey A. Kornhaber, a single man | P.O. Box 10376 | NULL | NULL | NULL | Truckee | CA | USA | 96162 |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Ronald Douglas Neal, a married man, dealing with his sole and separate property | 22853 BOXWOOD LN | | | | SANTA CLARITA | CA | United States | 91390-4155 |
| Donald V. Twichell and Michelle Twichell, husband and wife, as joint tenants with right of survivorship | 5385 CROSS CREEK LN | | | | RENO | NV | United States | 89511-9037 |
| Abdo Kent Holdings, LLC, a Delaware Limited Liability Company | ALTE LANDSTRASSE 39A | | | | ZURICH KUSNACHT | | SWITZERLAND | CH-8700 |
| Silvio Silvestri and Kathryn Silvestri, husband and wife as joint tenants with the right of survivorship | 13621 WOLF RD | | | | GRASS VALLEY | CA | United States | 95949-8187 |
| California National Bank, Custodian for benefit of David E. Gackenbach IRA | Polycomp Admin. Serv Inc. Attn: IRA Dept | 6400 Canoga Ave Ste 250 | | | Woodland Hills | CA | United States | 91367 |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | C/O STEPHEN HAWLEY MANAGER | 4075 LOSEE RD | | | NORTH LAS VEGAS | NV | United States | 89030-3301 |
| Yankee Holdings, LLC, a Arizona corporation | 455 MONTAZONA TRL | | | | SEDONA | AZ | United States | 86351-7532 |
| Robert A. Shaddy, an unmarried man | 7968 MARBELLA CIR | | | | LAS VEGAS | NV | United States | 89128-2801 |
| PS II Management, LLC | 1800 VALLEY VIEW LN STE 300 | | | | DALLAS | TX | United States | 75234-8945 |
| Randy S. Bonnema & Jill L. Johnson, Co-Trustees of the Song Mi Trust, dated 3-8-05 | P.O. Box 877 | NULL | NULL | NULL | Templeton | CA | United States | 93465 |
| Aleko Petro | 6224 LONE CYPRESS CT | | | | LAS VEGAS | NV | United States | 89141-8517 |
| Christine M. Quinn Trustee of the Quinn Living Trust dated 8/26/04 | C/O CHRISTINE M QUINN TRUSTEE | 13435 MAHOGANY DR | | | RENO | NV | United States | 89511-6262 |
| Anita Watson Trustee of the Anita Watson Living Trust dated 4/8/03 | TRUST DATED 4/8/03 | C/O ANITA WATSON TRUSTEE | 5309 PARSONAGE CT | | VIRGINIA BEACH | VA | United States | 23455-7101 |
| Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | TRUST DATED 12/20/88 | C/O JANICE W BRADBURY TRUSTEE | 1250 River Flow Way | | Eagle | ID | United States | 83616 |
| Rhoda Dybvig Schaefer Trustee of the Rhoda Dybvig Schaefer Revocable Living Trust dated 7/29/02 | TRUST DATED 7/29/02 | C/O RHODA DYBVIG SCHAEFER TRUSTEE | 678 Skyline Road | | HENDERSON | NV | United States | 89002 |
| Sarah R. Roberts, an unmarried woman | 520 CLEARVIEW DR | | | | LOS GATOS | CA | United States | 95032-1743 |
| Erika Muchenberger Trustee of the Erika Muchenberger Revocable Trust dated 11/21/03 | P.O. Box 81561 | | | | LAS VEGAS | NV | United States | 89180 |
| James W. Taylor & Maxine D. Taylor, husband & wife, as joint tenants with right of survivorship | 2394 W 1050 N | | | | HURRICANE | UT | United States | 84737-3110 |
| First Trust Co. Of Onaga Custodian For Curtis Clark IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Anita J. Calhoun, a married woman dealing with her sole & separate property | 2026 BEL AIR AVE | | | | SAN JOSE | CA | United States | 95128-1409 |
| Nancy K. Rivard & David L. Olden Trustees of the Nancy Kathryn Rivard & David Lee Olden Trust dated 7/20/83 | TRUST DATED 7/20/83 | C/O NANCY K RIVARD & DAVID L OLDEN TRUSTEES | PO BOX 31257 | | LAS VEGAS | NV | United States | 89173-1257 |
| Harry E. Poindexter Trustee of the Poindexter Co. Realtors | 17722 S. Pioneer Blvd | | NULL | NULL | Artesia | CA | United States | 90701 |
| First Savings Bank Custodian For Lamberto Eugenio IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| First Savings Bank Custodian For Larry L. Rieger IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Alicia Ramirez, a widow & Claudia Martinez, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 4162 JACQUELINE WAY | | | | LAS VEGAS | NV | United States | 89115-4105 |
| Gary K Ashworth, a married man dealing with his sole & separate property & Dan Schapiro, a married man dealing with his sole & separate property, as Tenants in Common | 3232 SHORELINE DR | | | | LAS VEGAS | NV | United States | 89117-3309 |
| Keith Lopeman & La Creta Lopeman, husband & wife, as joint tenants with right of survivorship | 260 E COUNTRY CLUB DR | | | | HENDERSON | NV | United States | 89015-7404 |
| Jose M. Lanzas & Gladys Lanzas, husband & wife, as joint tenants with right of survivorship | 3345 SPOTTED FAWN DR | | | | ORLANDO | FL | United States | 32817-5006 |
| Philip Aldred & Hedwig J Aldred Trustees of the Aldred Living Trust 2002 U/A dated 10/18/02 | U/A DATED 10/18/02 | C/O PHILIP ALDRED & HEDWIG J ALDRED TRUSTEES | 2485 W WIGWAM AVE UNIT 86 | | LAS VEGAS | NV | United States | 89123-1682 |
| Shirley Doerr, an unmarried woman | 5200 SUMMIT RIDGE DR APT 511 | | | | RENO | NV | United States | 89523-9021 |
| Milton H. Lees III, an unmarried man | PO BOX 315 | | | | TAHOE VISTA | CA | United States | 96148-0315 |
| Larry D. Larson & Sobeyda Larson, husband & wife, as joint tenants with right of survivorship | 58 S 3430 E | | | | NEW HARMONY | UT | United States | 84757-5003 |
| Rose M. Costa, a single woman | 101 SAN CARLOS AVE | | | | SAUSALITO | CA | United States | 94965-2018 |
| Pensco Trust Company Custodian For Paul Laine IRA | P O Box 26903 | | NULL | NULL | San Francisco | CA | United States | 94126 |
| Robert B. Lundberg, a married man dealing with his sole & separate property | 340 E 300 N | | | | MANTI | UT | United States | 84642-1152 |
| Dennis J. Dalton & Barbara Dalton, husband & wife, as joint tenants with right of survivorship | PO BOX 402 | | | | HATCH | UT | United States | 84735-0402 |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | 4708 NE 199TH AVE | | | | VANCOUVER | WA | United States | 98682-9162 |
| Mary A. Riley and Brian L. Riley, husband and wife as joint tenants with right of survivorship | 2710 CRESTWOOD LN | | | | HIGHLAND VILLAGE | TX | United States | 75077-6436 |
| Susan M. Jones Trustee of the Cadd Family Living Trust dated 8/20/1996 | TRUST DATED 8/20/1996 | C/O SUSAN M JONES TRUSTEE | 2116 SAND POINT RD | | DISCOVERY BAY | CA | United States | 94514-9102 |
| Jennie Krynzel, transfer on death to Daniel Krynzel | 138 Mauve St | | NULL | NULL | Henderson | NV | United States | 89012 |
| Bryna A. McMahon, an unmarried woman | 9900 Wilbur May Pkwy #803 | | NULL | NULL | Reno | NV | United States | 89521 |
| Edward S. Debolt & Sharron DeBolt Trustees of the DeBolt Living Trust dated 7/30/01 | C/O EDWARD S DEBOLT & SHARRON DEBOLT TRUSTEES | 5650 FORET CIR | | | RENO | NV | United States | 89511-5043 |
| Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 | C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES | 2293 SUTTER VIEW LN | | | LINCOLN | CA | United States | 95648-7718 |
| Charles Kastler III & Margaret L. Kastler Trustees of the Charles Kastler III & Margaret L. Kastler Family Trust dated 8/17/89 | FAMILY TRUST DATED 8/17/89 | C/O CHARLES KASTLER III & MARGARET L KASTLER TRUST | 9170 HERITAGE RIDGE CT | | RENO | NV | United States | 89523-6857 |
| James B. Fischer & Carol A. Fischer Trustees of the Fischer Trust dated 1/6/92 | 6070 Eagle Meadows Court | | NULL | NULL | Reno | NV | United States | 89509 |
| Jane Feld, an unmarried woman & Alexxa Goodenough, an unmarried woman, as joint tenants with right of survivorship | P. O. Box 5086 | | NULL | NULL | Oroville | CA | United States | 95966 |
| Anthony W. Desio and Delores J. Desio Foundation | 5880 CHAMBERY CIR | | | | RENO | NV | United States | 89511-5024 |

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Robert Jay Goffstein Family Limited Partnership | 1440 McDonald Ranch Dr | | NULL | NULL | Henderson | NV | United States | 89012 |
| Perlman Investment Partners, L.P., a California limited partnership | PO BOX 8636 | | | | TRUCKEE | CA | United States | 96162-8636 |
| Ronald Starr & Gloria J. Starr Trustees of the Charles A. Starr Co. Defined Benefit Pension Plan dated 7/1/02 | DEFINED BENEFIT PENSION PLAN DATED 7/1/02 | C/O RONALD STARR & GLORIA J STARR TTEES | 1410 GREG ST STE 416 | | SPARKS | NV | United States | 89511 |
| James W. Jelf & Karene K. Jelf, husband & wife, as joint tenants with right of survivorship | 731 S. Houston St. | | | | Aransas Pass | TX | United States | 78336-2413 |
| Peter Papas & Rita Papas Trustees of the Lou Christian Trust | C/O PETER PAPAS & RITA PAPAS TRUSTEES | 2060 DIAMOND BAR DR | | | LAS VEGAS | NV | United States | 89117-1929 |
| Robert F. Samuels & Linda M. Samuels, husband & wife, as joint tenants with right of survivorship | 5324 BOCA MARINA CIR N | | | | BOCA RATON | FL | United States | 33487-5221 |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | 7250 BIRKLAND CT | | | | LAS VEGAS | NV | United States | 89117-3167 |
| Mary Diane Peterson, a single woman | 65 MORITZ WAY | | | | MT CHARLESTON | NV | United States | 89124-9166 |
| Barbara Susan Malkoff, a single woman | 16 REDWOOD DR | | | | PLAINVIEW | NY | United States | 11803-5215 |
| American Pension Services, Inc. Custodian For Joan B. Gassiot IRA | 4050 BITTER CREEK CT | | | | RENO | NV | United States | 89509 |
| Mary Council Mayfield, a married woman dealing with her sole & separate property | 1134 LAMESA DR | | | | RICHARDSON | TX | United States | 75080-3729 |
| Robert D. Smith, an unmarried man & Garry L. Smith, an unmarried man, as joint tenants with right of survivorship | P O Box 5086 | | NULL | NULL | Oroville | CA | United States | 95966 |
| Beulah J. Johnson Trustee of The Beulah J. Johnson Living Trust dated 5/3/01 | TRUST DATED 5/3/01 | C/O BEULAH J JOHNSON TRUSTEE | 8122 W FLAMINGO RD UNIT 160 | NULL | LAS VEGAS | NV | United States | 89147-4210 |
| Sher Ciaramitaro Trustee of The Living Trust of Sher Ciaramitaro dated 8/24/94 | DATED 8/24/94 | C/O SHER CIARAMITARO TRUSTEE | 10 ROBINSDALE RD | | MARTINEZ | CA | United States | 94553-3054 |
| Francis Donald Riggs Jr., Trustee of the Riggs Trust dated 6/11/90 | 711 N Lucia Ave | | NULL | NULL | Redondo Beach | CA | United States | 90277 |
| Randi E. McHugh | 4790 CAUGHLIN PKWY # 239 | | | | RENO | NV | United States | 89509-0907 |
| William T. McHugh | 335 DESERT MEADOW CT | | | | RENO | NV | United States | 89502-8725 |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | C/O RUTH A KUESTER TRUSTEE | 115 FERN CREEK | | | BEAUMONT | CA | United States | 92223 |
| Helen T. Bahneman | 930 TAHOE BLVD STE 802 | | | | INCLINE VILLAGE | NV | United States | 89451-9488 |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | C/O RONALD K MONTESANO TRUSTEE | 5121 BIG RIVER AVE | | | LAS VEGAS | NV | United States | 89130-2919 |
| William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | 711 GORDON AVE | | | | RENO | NV | United States | 89509-1406 |
| Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | P.O. Box 14 | NULL | NULL | NULL | Clio | CA | USA | 96106 |
| Chris Dagiantis Trustee of the Chris Dagiantis Revocable Inter Vivos Trust | C/O CHRIS DAGIANTIS TRUSTEE | Metaxourgon 1 | | | TRIPOLI | Greece | GREECE | TK22100 |
| Cynthia G. Davis Trustee of the Cynthia G. Davis Living Trust | C/O CYNTHIA G DAVIS TRUSTEE | 2465 TELLURIDE DR | | | RENO | NV | United States | 89511-9155 |
| Laura Anne Taylor Mulkey | C/O DAVID MULKEY TRUSTEE | 2860 AUGUSTA DR | | | LAS VEGAS | NV | United States | 89109-1549 |
| Robert G. Teeter, an unmarried man | 4201 VIA MARINA STE 300 | | | | MARINA DEL REY | CA | United States | 90292-5237 |
| James R. LaFleur & Nancy N. LaFleur, husband & wife, as joint tenants with right of survivorship | 9508 Grenville Ave | | NULL | NULL | Las Vegas | NV | United States | 89134 |
| Paul Bruggemans | 385 W TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | United States | 92262-5647 |
| Pat A. Dolce, a married man dealing with his sole & separate property | 4410 W Jefferson Blvd | | NULL | NULL | Los Angeles | CA | United States | 90016 |
| Adelaide L. Moschogianis, an unmarried woman & Christine Moschogianis, an unmarried woman | 2916 GILLIS WAY | | | | CARSON CITY | NV | United States | 89701-6001 |
| Michael Percy & Carol Percy Trustees of the Percy Family Trust U/A 9/28/99 | C/O MICHAEL PERCY & CAROL PERCY TRUSTEES | 1902 DEEP SPRINGS LN | | | LINCOLN | CA | United States | 95648-8785 |
| Zeev Mansdorf & Cila Mansdorf Trustees of the Mansdorf 1993 Trust | C/O ZEEV MANSDORF & CILA MANSDORF TRUSTEES | 2816 BRIANWOOD CT | | | LAS VEGAS | NV | United States | 89134-8906 |
| Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | TRUST DATED 6/11/90 | C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES | 700 KEELE DR | | RENO | NV | United States | 89509-1156 |
| Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 | TRUST DATED 4/24/89 | C/O JOSEPH N & DOROTHY RIZZUTO TRUSTEES | 5655 MONTEREY ROAD | | GILROY | CA | United States | 95020 |
| David W. Knobel, a married man dealing with his sole & separate property | A MARRIED MAN DEALING W/HIS SOLE | & SEPARATE PROPERTY | 8919 CHALLIS HILL LN | | CHARLOTTE | NC | United States | 28226-2687 |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | C/O DARYL D THOMPSON TRUSTEE | 2204 POINT ROCK LN | | | LAS VEGAS | NV | United States | 89134-6742 |
| Ali Pirani, a married man as his sole and separate property | 11453 N. 128th Place | NULL | NULL | NULL | Scottsdale | AZ | USA | 85259 |
| William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship | 3961 ARIZONA AVE | | | | LAS VEGAS | NV | United States | 89104-5105 |
| Judy A. Bonnet, an unmarried woman | 11 ROSE LN | | | | FULTON | IL | United States | 61252-1926 |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | TRUST DATED 10/22/01 | C/O V R MARRONE & REBA F MARRONE TRUSTEES | 8975 LAWRENCE WELK DR SPC 430 | | ESCONDIDO | CA | United States | 92026-6423 |
| Walter M. Jagodzinski & Jacqueline F. Jagodzinski Trustees of the Walter Jagodzinski Family Trust dated 10/31/90 | TRUST DATED 10/31/90 | C/O WALTER M JAGODZINSKI & JACQUELINE F JAGODZINSK TRUSTEE | 2000 S TENAYA WAY | | LAS VEGAS | NV | United States | 89117-2007 |
| Barbara Sue Luthi Trustee of the Barbara Sue Luthi Trust dated 7/9/97 | TRUST DATED 7/9/97 | C/O BARBARA SUE LUTHI TRUSTEE | 4908 WOMACK CIR | | THE COLONY | TX | United States | 75056-2214 |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust dated 5/18/99 | C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES | 140 BROWNSTONE DR | | | MOORESVILLE | NC | United States | 28117-3717 |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | TRUST DATED 6/13/89 | C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES | 842 OVERLOOK CT | | SAN MATEO | CA | United States | 94403-3865 |
| Perlman Investment Partners, L.P., a California limited partnership | PO BOX 8636 | | | | TRUCKEE | CA | United States | 96162-8636 |
| First Savings Bank Custodian For Bobbie Marrs IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |

Case 06-10725-gwz    Doc 6781-1    Entered 01/30/09 15:18:07    Page 7 of 20
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | TRUST DATED 2/4/03 | C/O BARBARA REISS MILLER TRUSTEE | 2652 CROWN RIDGE DR | | LAS VEGAS | NV | United States | 89134-8329 |
| Clawiter Associates, LLC, a California limited liability company | 2013 CAMINO RAMON | | | | DANVILLE | CA | United States | 94526-3070 |
| Joanne M. Grundman, a single woman | 1608 BROWN ST | | | | CARSON CITY | NV | United States | 89701-3504 |
| Sharlyn Woolley, an unmarried woman | P O Box 712 | | NULL | NULL | Carson City | NV | United States | 89702 |
| Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | C/O ROY M STEPHEN & CAROL J STEPHEN TRUSTEES | 1214 YUCCA CIR | | | ST GEORGE | UT | United States | 84790-7551 |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | TRUST DATED 10/31/95 | C/O DONALD E REDMON & JAYLYLE REDMON TRUSTEES | 51 SANLO LN | | MOUNTAIN HOME | AR | United States | 72653-6333 |
| George H. Michael & Doramae Michael Trustees of the George H. Michael Family Trust Agreement dated 12/4/81 | FAMILY TRUST AGREEMENT DATED 12/4/81 | C/O GEORGE H MICHAEL & DORAMAE MICHAEL TRUSTEES | 999 ELIASON ST | | BRIGHAM CITY | UT | United States | 84302-2756 |
| Arthur B. Moore, an unmarried man | 994 LILAC CT | | | | MINDEN | NV | United States | 89423-5131 |
| Tad Stephen & Diane Stephen, husband & wife, as joint tenants with right of survivorship | 120 E SOUTH AVE | | | | REDLANDS | CA | United States | 92373-7171 |
| Charles E. Johnson & Janet P. Johnson, husband & wife, as joint tenants with right of survivorship | 17 FRONT ST | | | | PALM COAST | FL | United States | 32137-1453 |
| Michael C. Ross & Gayle G. Ross Trustees of the Ross Family Trust dated 6/12/03 | C/O MICHAEL C ROSS & GAYLE G ROSS TRUSTEES | 276 TRAMWAY RD | | | INCLINE VILLAGE | NV | United States | 89451-9361 |
| Lynn M. Gillmore & James D. Gillmore, husband & wife | 17502 N RAINBOW CIR | | | | SURPRISE | AZ | United States | 85374-3599 |
| Denise L. Barzan, a married woman dealing with her sole & separate property & Barbara Snelson, a married woman dealing with her sole & separate property, as joint tenants with the right of survivorship | 2508 VAN HOEKS CIR | | NULL | NULL | MODESTO | CA | United States | 95356-0367 |
| Robert W. Ulm, an unmarried man | 414 Morning Glory Rd | | | | St.Marys | GA | USA | 31558 |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | REVOCABLE LIVING TRUST DATED 4/22/05 | C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES | 5814 ENGSTROM DR | | RIVERBANK | CA | United States | 95367-9524 |
| First Savings Bank Custodian For Lynn Fetterly IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Han K. Lee & Carol L. Lee, husband & wife, as joint tenants with the right of survivorship | 2910 SARINA AVE | | | | HENDERSON | NV | United States | 89074-2850 |
| First Savings Bank Custodian For Harvey Alderson IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Gloria Valair, a single woman | 3524 WEBSTER ST | | | | SAN FRANCISCO | CA | United States | 94123-1717 |
| James E. Maclaren | Solomon Smith Barney | 70 West Madison Street #5100 | | | Chicago | IL | United States | 60602 |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | 2660 W LAKE RIDGE SHRS | | | | RENO | NV | United States | 89509-5780 |
| Shirley Jean Tuffanelli Trustee of the Shirley Jean Tuffanelli Trust dated 6/18/91 | 450 Sutter Street | Suite 1306 | | | San Francisco | CA | United States | 94108 |
| David Stoebling Trustee of the Stoebling Family Trust 075400958 | C/O DAVID STOEBLING TRUSTEE | 3568 E RUSSELL RD STE D | | | LAS VEGAS | NV | United States | 89120-2234 |
| USA Commercial Mortgage Company | 4484 S PECOS RD | | | | LAS VEGAS | NV | United States | 89121-5030 |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES | 3100 ASHBY AVE | | | LAS VEGAS | NV | United States | 89102-1908 |
| First Savings Bank Custodian For Lamberto Eugenio IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Edward H. Kim, an unmarried man | 8324 W. Charleston Blvd. | Unit 2008 | | | Las Vegas | NV | United States | 89117 |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | 11005 SE 18TH ST | | | | VANCOUVER | WA | United States | 98664-6196 |
| First Savings Bank Custodian For Martin W. McColly IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| First Savings Bank Custodian For Carmen G. McColly IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| George A. Roberts & Sharon D. Roberts Trustees of the Roberts Trust dated 3/11/03 | C/O GEORGE A ROBERTS & SHARON D ROBERTS TRUSTEES | 1272 CASTLECOMBE LN | | | MONUMENT | CO | United States | 80132 |
| Dennis J. Ward & Patricia A. Ward Trustees of the Ward Trust dated 5/21/96 | 4260 Driftwood Place | NULL | NULL | NULL | Discovery Bay | CA | USA | 94514 |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| First Trust Co. Of Onaga Custodian For Brenda J. High IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | TRUST DATED 7/26/01 | C/O LELAND K SWANSON TRUSTEE | 212 GREENBRIAR LN | | BUFFALO | MN | United States | 55313-9329 |
| Jean C. Crowley, an unmarried woman | 5724 HAZEL RD | | | | BARTLESVILLE | OK | United States | 74006-7952 |
| Frank Wasko, a single man | 6222 W WICKIEUP LN | | | | GLENDALE | AZ | United States | 85308-5207 |
| First Savings Bank Custodian For Frank C. Kendrick IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Benedict E. Urban & Roselyn N. Urban Trustees of The Benedict E. Urban & Roselyn N. Urban Family Trust dated 2/3/04 | FAMILY TRUST DATED 2/3/04 | C/O BENEDICT E URBAN & ROSELYN N URBAN TRUSTEES | 2691 EVERGREEN OAKS DR | | HENDERSON | NV | United States | 89052-7060 |
| William E. Hansen & Kathleen Hansen, husband & wife, as joint tenants with right of survivorship | P. O. Box 36 | | | | LIBERTY LAKE | WA | United States | 99019-0036 |
| Colleen Poindexter, an unmarried woman | 60 JOANN CT | | | | WALNUT CREEK | CA | United States | 94597-3205 |
| Bill Penn & Isa Penn Trustees of the Penn Family Trust dated 1/20/90 | C/O BILL PENN & ISA PENN TRUSTEES | 27415 Trefoil St. | | | Murrietta | CA | United States | 92562 |
| Marie A. Maki & Raymond E. Maki, husband & wife, as joint tenants with right of survivorship | 9024 COLUMBIA ST | | | | SAINT JOHN | IN | United States | 46373-9345 |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | 899 TIMBERLAKE DR | | | | ASHLAND | OR | United States | 97520-9090 |
| Consuelo Mesias, a married woman dealing with her sole & separate property | 12 Lilac Street El Rio Vista IV-A | | NULL | NULL | Bacaca, Davao City | | Philippines | 8000 |
| Edwin L. Snelson & Barbara Snelson, husband & wife, as joint tenants with right of survivorship | 2601 KONYNENBURG LN | | | | MODESTO | CA | United States | 95356-0325 |
| Judy S. Young, an unmarried woman | 13825 VIRGINIA FOOTHILLS DR | | | | RENO | NV | United States | 89521-7394 |

Case 06-10725-gwz    Doc 6781-1    Entered 01/30/09 15:18:07    Page 8 of 20
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| David L. Zwarg & Cara D. Zwarg, husband & wife, as joint tenants with right of survivorship | 1391 NEWPORT AVE | | NULL | NULL | ARROYO GRANDE | CA | United States | 93420-2217 |
| Laura Fensterstock, a married woman dealing with her sole & separate property | 1009 Ainsdale Drive | | | | Matthews | NC | United States | 28104 |
| Donald L. Hess, an unmarried man & Kay J. Hart, an unmarried woman, as joint tenants with right of survivorship | 1818 Madero Drive | | | | The Villages | FL | United States | 32159 |
| Sidney L. Larson & Ruth Ann Larson Trustees of the Larson Family Trust dated 6/19/94 | C/O SIDNEY L LARSON & RUTH ANN LARSON TRUSTEES | 5613 N 133RD AVE | | | LITCHFIELD PARK | AZ | United States | 85340-8344 |
| Jeanne Rawdin, a single woman | 4974 VIA CINTA | | | | SAN DIEGO | CA | United States | 92122-3905 |
| Athanasios N. Iordanou & Rebecca Iordanou, husband & wife, as joint tenants with right of survivorship | 15 VAN BUREN AVE | | | | PORTSMOUTH | NH | United States | 03801-5832 |
| Michael P. Sapourn & Catherine O. Sapourn, husband & wife, as joint tenants with right of survivorship | 286 LANSING ISLAND DR | | | | INDIAN HARBOUR BEACH | FL | United States | 32937-5101 |
| Stanley Omaye, a married man dealing with his sole & separate property | 1846 Three Mile Dr. | | NULL | NULL | Reno | NV | United States | 89509 |
| William D. Wickland & Victoria R. Wickland, husband & wife, as joint tenants with right of survivorship | PO BOX 283 | | | | TAHOE VISTA | CA | United States | 96148-0283 |
| Elizabeth J. Annin Trustee of Annin Family Trust | C/O ELIZABETH J ANNIN TRUSTEE | 2918 Sycamore Avenue | | | La Crescenta | CA | United States | 91214 |
| David A. Souza, a married man dealing with his sole & separate property | 542 Socorro Ct | | NULL | NULL | Reno | NV | United States | 89511 |
| Judith L. Fountain Trustee of the Judith L. Fountain Irrevocable Trust dated 08/26/97 | TRUST DATED 08/26/97 | C/O JUDITH L FOUNTAIN TRUSTEE | 9808 BRIDGEVIEW DR | | RENO | NV | United States | 89521-4051 |
| Sierra Eye Associates Profit Sharing Plan | 950 RYLAND ST | | | | RENO | NV | United States | 89502-1605 |
| Stephen B. Polacheck, a married man dealing with his sole & separate property | 4719 Commons Way Ste E | | NULL | NULL | Calabasas | CA | United States | 91302 |
| First Savings Bank Custodian For John C. Dunklee IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Ronald A. Johnson & Janice Burgarello Trustees of the Ronald Alvin Johnson & Janice Burgarello Trust dated 1/10/93 | 50 Snider Way | | NULL | NULL | Sparks | NV | United States | 89431 |
| Erna D. Grundman, an unmarried woman & Joanne M. Grundman, a single women, as joint tenants with right of survivorship | 114 E Yolo Street | | NULL | NULL | Orland | CA | United States | 95963 |
| Tomie S. Ford, an unmarried woman | 335 DESERT MEADOW CT | | | | RENO | NV | United States | 89502-8725 |
| Robert Levy & Renee Levy Trustees of the RNR Living Trust dated 10/1/04 | C/O ROBERT LEVY & RENEE LEVY TRUSTEES | 2115 BENSLEY ST | | | HENDERSON | NV | United States | 89044-0155 |
| Gloria W. Handelman and Jim Handelman, wife and husband, as joint tenants with the right of survivorship | 2324 CASERTA CT | | | | HENDERSON | NV | United States | 89074-5316 |
| Nancy N. LaFleur, A Married Woman, Transfer on Death to Stephen M. LaFleur and James R. LaFleur Jr. | 9508 GRENVILLE AVE | | | | LAS VEGAS | NV | United States | 89134-6202 |
| Debt Acquisition Company of America V, LLC | 1565 Hotel Circle South | Suite 310 | NULL | NULL | San Diego | CA | United States | 92108 |
| Ellen V. Dustman and Oliver Henry, husband and wife as joint tenants with the right of survivorship | 3159 6TH ST | | | | BOULDER | CO | United States | 80304 |
| David B. Chaffin, MD and Renee A. Chaffin, Trustees of the David B. & Renee A. Chaffin Family Trust dated 2/27/02 | TRUST DATED 2/27/02 | C/O DAVID B CHAFFIN MD AND RENEE A CHAFFIN TRUSTEE | 1855 MANZANITA CIR | | RENO | NV | United States | 89509-5260 |
| Rose F. Swayze, an unmarried woman, and Elfriede R. Fujitani, a married woman, as joint tenants with the right of survivorship | PO BOX 946 | | | | CRYSTAL BAY | NV | United States | 89402-0946 |
| David A. Kingman, a married man dealing with his sole and separate property Acct # 1 | PO BOX 209 | | | | GLENBROOK | NV | United States | 89413-0209 |
| Robert A. Barclay & Norene Barclay, Husband and Wife as joint tenants with right of survivorship | 19667 American Ave Unit 85 | | NULL | NULL | Hilmar | CA | United States | 95324 |
| Dr. Lawrence M. Janus, MD & Nancy Janus Trustees of the Janus Trust dated 5/11/84 | C/O DR LAWRENCE M JANUS MD & NANCY JANUS TRUSTEES | 1950 HIDDEN MEADOWS DR | | | RENO | NV | United States | 89502-8754 |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 700 POST OAK CT | | | | EL PASO | TX | United States | 79932-2512 |
| William J. Kassel Trustee of the Kassel 1988 Trust | C/O WILLIAM J KASSEL TRUSTEE | 4533 PONY EXPRESS ST | | | NORTH LAS VEGAS | NV | United States | 89031-0114 |
| Robert C. McCann | P O Box 5307 | | NULL | NULL | Tahoe City | CA | United States | 96145 |
| Barbara Stricklin, a unmarried woman & Robert T. Chylak, a married man dealing with his sole & separate property, as joint tenants with right of survivorship payable on death to Barbara M. Chylak | 3100 Windsor Drive | | | | Alameda | CA | United States | 94501 |
| Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES | 1705 CAUGHLIN CREEK RD | | | RENO | NV | United States | 89509-0687 |
| Maurice Jones & Marlene Y. Jones Trustees of the Jones Family Trust dated 9/3/98 | C/O MAURICE JONES & MARLENE Y JONES TRUSTEES | PO BOX 14203 | | | Palm Desert | CA | United States | 92255-4203 |
| Charles E. Johnson & Janet P. Johnson, husband & wife, as joint tenants with right of survivorship | 17 FRONT ST | | | | PALM COAST | FL | United States | 32137-1453 |
| Philip J. Stidham & Martha L. Stidham Trustees of the Stidham Revocable Trust dated 5/15/02 | TRUST DATED 5/15/02 | C/O PHILIP J STIDHAM & MARTHA L STIDHAM TRUSTEES | 1930 VILLAGE CENTER CIR # 3326 | | LAS VEGAS | NV | United States | 89134-6238 |
| Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | 201 S 18TH ST APT 2119 | | | | PHILADELPHIA | PA | United States | 19103-5945 |
| Thomas H. Wilkinson & Susan L. Wilkinson Trustees of the Thomas H. Wilkinson Living Trust dated 5/21/02 | TRUST DATED 5/21/02 | C/O THOMAS H WILKINSON & SUSAN L WILKINSON TRUSTEE | 173 MANDARIN DR | | MOORESVILLE | NC | United States | 28117-8156 |
| Richard K. Ross & Lynda J. Ross, husband & wife, as joint tenants with rights of survivorship | 386 Questa Ct | | NULL | NULL | Reno | NV | United States | 89511 |
| Robert W. Ulm, an unmarried man | 414 Morning Glory Rd | | NULL | NULL | St.Marys | GA | USA | 31558 |
| Lorraine E. Brock Trustee of the Henry C. Brock, Jr. & Lorraine E. Brock Trust dated 12/3/94 | TRUST DATED 12/3/94 | C/O LORRAINE E BROCK TRUSTEE | 316 KIEL ST | | HENDERSON | NV | United States | 89015-4828 |
| Leo Vandon, an unmarried man | 2404 Totem Pole Court | | | | Las Vegas | NV | United States | 89134 |
| Barry B. Brannan, an unmarried man | P. O. Box 21449 | | NULL | NULL | Carson City | NV | United States | 89721 |
| Gary M. Hogan, an unmarried man | 9900 WILBUR MAY PKWY APT 1604 | | | | RENO | NV | United States | 89521-4016 |
| Andrew E. Peek & Tina M. Peek, husband & wife, as joint tenants with right of survivorship | PO BOX 897 | | | | TRUCKEE | CA | United States | 96160-0897 |
| Linda C. Vlautin Trustee of the Linda C. Vlautin Trust dated 10/31/01 | TRUST DATED 10/31/01 | C/O LINDA C VLAUTIN TRUSTEE | 6152 WYCLIFFE CIR | | RENO | NV | United States | 89509-7346 |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Benjamin J. Solomon & Margaret C. Solomon Trustees of the Solomon Family Living Trust dated 3/12/93 | DATED 3/12/93 | C/O BENJAMIN J & MARGARET C SOLOMON TTEES | PO BOX 3303 | | INCLINE VILLAGE | NV | United States | 89450-3303 |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | 25 N WASHINGTON ST | | | | PORT WASHINGTON | NY | United States | 11050-2700 |
| Marty A. Martinez, a married man dealing with his sole & separate property, & Antonio Soltero, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 4051 FURNACE CREEK DR | | | | CARSON CITY | NV | United States | 89706-1249 |
| Jane P. Trader an unmarried woman | 20 CROSS RIDGE ST | | | | LAS VEGAS | NV | United States | 89135-7842 |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | C/O KENNETH H WYATT & PHYLLIS P WYATT TRUSTEES | PO BOX 370400 | | | LAS VEGAS | NV | United States | 89137-0400 |
| Lois J. Landi Trustee of the Lois J. Landi 1993 Trust dated 7/4/93 | 2404 Totem Pole Court | | NULL | NULL | Las Vegas | NV | United States | 89134 |
| Carl L. Robinson & Kathryn S. Robinson, husband & wife, as joint tenants with right of survivorship | 5951 SADDLE HORSE AVE | | | | LAS VEGAS | NV | United States | 89122-3412 |
| James W. Magner, a married man & Joseph P. Magner, a married man, as joint tenants with right of survivorship | 9312 E JEWELL CIR | | | | DENVER | CO | United States | 80231-5728 |
| William T. Hoover, a married man dealing with his sole & seperate property | 1340 N DESOTO ST | | | | CHANDLER | AZ | United States | 85224-3919 |
| Robin Desota Trustee of the Robin Desota Revocable Trust dated 9/9/03 | P. O. Box 3049 | | NULL | NULL | Stateline | NV | United States | 89449 |
| Lauren Ceglia, an unmarried woman | PO BOX 3049 | | | | STATELINE | NV | United States | 89449-3049 |
| Kathleen Kubly & Marshall D. Kubly, husband & wife, as joint tenants with right of survivorship | 4687 BRADFORD LN | | | | RENO | NV | United States | 89509-0933 |
| Larry D. Higgins, a married man dealing with his sole & separate property | 571 ALDEN | | | | INCLINE VILLAGE | NV | United States | 89451-8333 |
| Norman J. Azevedo and Rhonda A. Azevedo, husband and wife, as joint tenants with the right of survivorship | 4850 Old 395 | | NULL | NULL | Carson City | NV | United States | 89704 |
| Jay F Golida, a married man dealing with his sole and separate property | 16 COVERED WAGON LN | | | | ROLLING HILLS ESTATES | CA | United States | 90274-4822 |
| Robert Carollo & Beverly Carollo, husband & wife, as joint tenants with right of survivorship | 5607 S GATEWAY RD | | | | LAS VEGAS | NV | United States | 89120-3811 |
| Richard Kleinbaum & Jennifer Kleinbaum, husband & wife | 419 INDIGO SPRINGS ST | | | | HENDERSON | NV | United States | 89014-3739 |
| Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | 3020 ROSANNA ST | | | | LAS VEGAS | NV | United States | 89117-3142 |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | C/O RONALD K MONTESANO TRUSTEE | 5121 BIG RIVER AVE | | | LAS VEGAS | NV | United States | 89130-2919 |
| William D. Botton Trustee of the Botton Living Trust dated 11/17/00 | C/O WILLIAM D BOTTON TRUSTEE | 101 Egrets Walk Place | | | Mooresville | NC | United States | 28117 |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | C/O AUDREY A ROE TRUSTEE OF | 2211 LOUSETOWN RD | | | RENO | NV | United States | 89521-7012 |
| First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Humberto D'Elia, a single man | 72 PARADISE PKWY | | | | HENDERSON | NV | United States | 89074-6200 |
| Evelyn Kitt, a single woman | 2128 EAGLEPATH CIR | | | | HENDERSON | NV | United States | 89074-0640 |
| First Trust Co. OF Onaga Custodian For Philip Stidham IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Susan C. Grush, a single woman | 24402 LA HERMOSA AVE | | | | LAGUNA NIGUEL | CA | United States | 92677-2113 |
| Audrey M. Whightsil Trustee of the Audrey M. Whightsil Revocable Living Trust | REVOCABLE LIVING TRUST | C/O AUDREY M WHIGHTSIL TRUSTEE | 12754 S JOLEANE AVE | | YUMA | AZ | United States | 85367-6490 |
| Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | PO BOX 1614 | | | | MAMMOTH LAKES | CA | United States | 93546-1614 |
| Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | TRUST DATED 4/3/92 | C/O MARSHA KENDALL TRUSTEE | 6615 E PACIFIC COAST HWY STE 260 | | LONG BEACH | CA | United States | 90803-4228 |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | 2660 W LAKE RIDGE SHRS | | | | RENO | NV | United States | 89509-5780 |
| Judy Heyboer, an unmarried woman | 1150 HIDDEN OAKS DR | | | | MENLO PARK | CA | United States | 94025-6043 |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES | 3100 ASHBY AVE | | | LAS VEGAS | NV | United States | 89102-1908 |
| First Savings Bank Custodian For Curtis Hattsrom IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89135 |
| Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | TRUST DATED 5/10/02 | C/O BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES | 15775 W VERDE LN | | GOODYEAR | AZ | United States | 85338-8124 |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | 806 BUCHANAN BLVD STE 115 PMB 248 | | | | BOULDER CITY | NV | United States | 89005-2144 |
| First Savings Bank Custodian For Darrell Rogers IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Paul Oster, an unmarried man | PO BOX 2618 | | | | MAMMOTH LAKES | CA | United States | 93546-2618 |
| Charles Pollard Jr,. a married man dealing with his sole & separate property | 31302 MULHOLLAND HWY | | | | MALIBU | CA | United States | 90265-2701 |
| First Savings Bank Custodian For James N. Deglandon IRA | 2605 E Flamingo Rd. | | | | Las Vegas | NV | United States | 89121 |
| Jacqueline Barbara Valiente Trustee of the Jacqueline Barbara Valiente Revocable Living Trust | REVOCABLE LIVING TRUST | C/O JACQUELINE BARBARA VALIENTE TRUSTEE | 8804 RIO GRANDE FALLS AVE | | LAS VEGAS | NV | United States | 89178-7217 |
| Premier Trust Inc., as agent for Matthew K. Lamph Account | 2700 W Sahara Ave # 300 | | | | Las Vegas | NV | United States | 89102 |
| First Savings Bank Custodian for Tina M. Wener IRA | 2605 E. Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Hans Arnold and Hendrika P. Arnold, Trustees of the Arnold Family Trust dated 12/27/95 | C/O HANS ARNOLD AND HENDRIKA P ARNOLD TRUSTEES | 7844 TIBURON CT | | | SPARKS | NV | United States | 89436-7494 |
| Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | 3020 ROSANNA ST | | | | LAS VEGAS | NV | United States | 89117-3142 |
| Michael R. Sparks & Muriel S. Sparks Co-Trustees of the Sparks Family Trust dated 2/26/93 | C/O MICHAEL R SPARKS & MURIEL S SPARKS CO-TRUSTEES | 1812 CYPRESS GREENS AVE | | | HENDERSON | NV | United States | 89012-6143 |
| William H. Lenhart Trustee of the William H. Lenhart Living Trust | C/O WILLIAM H LENHART TRUSTEE | 1209 WILSHIRE ST | | | LAS VEGAS | NV | United States | 89146-1429 |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| First Savings Bank Custodian For Ann Marie Berglund IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Hoffman Family Investments LP, an Iowa limited partnership | 5764 FLINTCREST DR | | | | BURLINGTON | IA | United States | 52601-9050 |
| First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | C/O ROBERT L HERPST TRUSTEE | 1805 ROYAL BIRKDALE DR | | | BOULDER CITY | NV | United States | 89005-3661 |
| Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | TRUST DATED 05/03/02 | C/O DIANA FORDE TTEE | 4956 RIDGE DR # 83 | | LAS VEGAS | NV | United States | 89103-5044 |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Kathryn E. Zook (a minor) | FOR THE BENEFIT OF KATHRYN E ZOOK (A MINOR) | C/O DAVID A ZOOK TRUSTEE | 911 S ANDREASEN DR | | ESCONDIDO | CA | United States | 92029-1934 |
| Robert G. Sikorski | 2877 PARADISE RD UNIT 2702 | | | | LAS VEGAS | NV | United States | 89109-5245 |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | C/O DARYL D THOMPSON TRUSTEE | 2204 POINT ROCK LN | | | LAS VEGAS | NV | United States | 89134-6742 |
| Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated 3/11/93 | TRUST DATED 3/11/93 | C/O ERNEST W LIBMAN TRUSTEE | 1709 GLENVIEW DR | | LAS VEGAS | NV | United States | 89134-6121 |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | C/O GARY N TAYLOR TRUSTEE | 532 COLLEGE DR APT 313 | | | HENDERSON | NV | United States | 89015-7536 |
| First Savings Bank Custodian For Ronald Gene Brown IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship | 624 E COZZA DR | | | | SPOKANE | WA | United States | 99208-5226 |
| Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | PO BOX 7006 | | | | MENLO PARK | CA | United States | 94026-7006 |
| Cynthia Deann Dutt & Wayne A. Dutt Trustees of the C. DeAnn Dutt Trust | C/O CYNTHIA DEANN DUTT & WAYNE A DUTT TRUSTEES | 2929 HARBOR COVE DR | | | LAS VEGAS | NV | United States | 89128-7083 |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES | 3100 ASHBY AVE | | | LAS VEGAS | NV | United States | 89102-1908 |
| Robert M. Barnes & Violet M. Barnes, husband & wife, as joint tenants with right of survivorship | 105 DEVERE WAY | | | | SPARKS | NV | United States | 89431-2309 |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | C/O EVELYN A IVES TRUSTEE | 220 1ST ST APT 3 | | | SEAL BEACH | CA | United States | 90740-5908 |
| Dolores M. Hart, Trustee of the Hart Family Trust dated 8/30/99 | C/O DOLORES M HART TRUSTEE | PO BOX 442 | | | GENOA | NV | United States | 89411-0442 |
| Harold F. Clark Jr., a single man | 555 TWINING FLATS RD | | | | ASPEN | CO | United States | 81611-3119 |
| Patricia L. Tiede, an unmarried woman | 5225 POOKS HILL RD APT 1520N | | | | BETHESDA | MD | United States | 20814-6765 |
| First Trust Co. of Onaga Custodian for Lewis H. Fine IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Raymond Brahy & Rita Brahy, husband & wife, as joint tenants with right of survivorship | 323 S ACADEMY AVE | | | | NEW BRAUNFELS | TX | United States | 78130-5611 |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | C/O LELAND K SWANSON & LENA M SWANSON TRUSTEES | 212 GREENBRIAR LN | | | BUFFALO | MN | United States | 55313-9329 |
| Michael R. McCartney & Teresa R. McCartney, husband & wife, as tenants in common | 7678 E WINDROSE DR | | | | SCOTTSDALE | AZ | United States | 85260-4828 |
| Linda Merialdo Trustee of the Linda Merialdo Living Trust dated 8/6/02 | TRUST DATED 8/6/02 | C/O LINDA MERIALDO TRUSTEE | 9550 W SAHARA AVE APT 1044 | | LAS VEGAS | NV | United States | 89117-5376 |
| Eric N. Cartagena, an unmarried man | P O Box 60742 | | NULL | NULL | San Diego | CA | United States | 92166 |
| Marc Winard & Ann Winard Trustees of the Marc & Ann Winard Family Trust dated 6/22/95 | TRUST DATED 6/22/95 | C/O MARC WINARD & ANN WINARD TRUSTEES | 712 CANYON GREENS DR | | LAS VEGAS | NV | United States | 89144-0834 |
| Anna Lieblein, an unmarried woman & John Drakoules, an unmarried man | 1122 DOUGLAS DR | | | | LAS VEGAS | NV | United States | 89102-1814 |
| Jester, LP, a Nevada limited partnership | 2024 WINTER WIND ST | | | | LAS VEGAS | NV | United States | 89134-6697 |
| First Trust Co. Of Onaga Custodian For Arlene J. Fine IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Basil Thacker & Jill M. Thacker, husband & wife, as joint tenants with right of survivorship | 6129 SKOKIE CT | | | | LAS VEGAS | NV | United States | 89130-1382 |
| Jeannine M. Gahring Trustee of the Jeannine M. Gahring Revocable Trust dated 6/27/97 | DATED 6/27/97 | C/O JEANNINE M GAHRING TRUSTEE | 17282 CANDLEBERRY | | IRVINE | CA | United States | 92612-2310 |
| Percy Young & Ruth Young, husband & wife | 1814 W OLNEY AVE | | | | PHOENIX | AZ | United States | 85041-8617 |
| Terrence D. Conrad and Doreen C. Conrad, husband and wife, as joint tenants with the right of survivorship | 8035 N CASAS CARMEN | | | | TUCSON | AZ | United States | 85742-9779 |
| Christian Hansen, a single man | 1466 WESTWIND RD | | | | LAS VEGAS | NV | United States | 89146-1332 |
| Kelly F. Neal, transfer on death to Jeanette Neal | 4632 MARBELLA CT | | | | SAN JOSE | CA | United States | 95124-3464 |
| Jennifer J. Harmon, a single woman, and Cheryl Hoff, a married woman dealing with her sole and separate property, as joint tenants with the rights of survivorship | 3368 SHORE ACRES RD NW | | | | LONGVILLE | MN | United States | 56655-3384 |
| James L. Schulte and Cynthia L. Schulte, husband and wife as joint tenants with the right of survivorship | 162 OBED POINT | NULL | NULL | NULL | CROSSVILLE | TN | United States | 38571 |
| Alice Shepherd, Trustee of the Shepherd Trust dated 6/28/05 | C/O ALICE SHEPHERD TRUSTEE | 14758 CALLA LILY CT | | | CANYON COUNTRY | CA | United States | 91387-1519 |
| Karen Lloyd Trustee of the Ventura Trust dated 11/14/03 | C/O KAREN LLOYD TRUSTEE | 3700 DIX LN | | | MODESTO | CA | United States | 95356-1750 |
| Eric N. Cartagena, Trustee, of The Eric Noel Cartagena Trust | C/O ERIC N CARTAGENA TRUSTEE | PO BOX 60742 | | | SAN DIEGO | CA | United States | 92166-8742 |
| Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | REVOCABLE LIVING TRUST | C/O CHARLES H SMALL TRUSTEE | 12754 S JOLEANE AVE | | YUMA | AZ | United States | 85367-6490 |
| De Vera Cline, a single woman | 1860 PAPAGO LN | | | | LAS VEGAS | NV | United States | 89109-3373 |
| First Savings Bank Custodian For Anthony Christian IRA | First Savings Bank C/F | 2605 E. Flamingo Rd. | | | LAS VEGAS | NV | United States | 89121 |
| Duane B. Roberts, a single man | 37533 TURNBERRY ISLE DR | | | | PALM DESERT | CA | United States | 92211-2149 |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 188 BEACON HILL DR | | | | ASHLAND | OR | United States | 97520-9701 |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | C/O DAVID R FULLER & MONICA FULLER TRUSTEES | 955 MULLEN AVE | | | LAS VEGAS | NV | United States | 89044-9542 |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | PO BOX 123 | | | | UNDERWOOD | WA | United States | 98651-0123 |
| John M. Tripp Trustee of the Tripp Family Trust 1997 | C/O JOHN M TRIPP TRUSTEE | 6550 VIEWPOINT DR | | | LAS VEGAS | NV | United States | 89156-7004 |
| Ruby Bell, a married woman dealing with her sole & separate property | TRUST DATED 5/1/01 | C/O SAGRARIO T EVERS TRUSTEE | 9101 KINGS TOWN AVE | | LAS VEGAS | NV | United States | 89145-8523 |
| First Savings Bank Custodian For Charles Kastler, III IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | REVOCABLE LIVING TRUST DATED 4/22/05 | C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES | 5814 ENGSTROM DR | | RIVERBANK | CA | United States | 95367-9524 |
| Anna Lacertosa, a widow & Marie Lacertosa | 49 ELM ST | | | | VALLEY STREAM | NY | United States | 11580-5007 |
| Murlyn F. Ronk & Penny Ronk Trustees of the Ronk Trust dated 05/18/00 | C/O MURLYN F RONK & PENNY RONK TRUSTEES | 1413 CLOVER HILLS DR | | | ELKO | NV | United States | 89801-7931 |
| Paul Ggem & Eve Sylvie Ggem Trustees of the Ggem Family Trust dated 1/23/03 | C/O PAUL GGEM & EVE SYLVIE GGEM TRUSTEES | 17950 LAZY DOG RD | | | NEVADA CITY | CA | United States | 95959-8409 |
| Terry L. Hansen Trustee of the Terry L. Hansen Revocable Living Trust dated 9/25/03 | DATED 9/25/03 | C/O TERRY L HANSEN TRUSTEE | PO BOX 458 | | SPARKS | NV | United States | 89432-0458 |
| Maureen A. Hjelte & G. Craig Hjelte, husband & wife, as joint tenants with right of survivorship | PO BOX 1462 | | | | TAHOE CITY | CA | United States | 96145-1462 |
| Elizabeth J. Annin Trustee of Annin Family Trust | C/O ELIZABETH J ANNIN TRUSTEE | 2918 Sycamore Avenue | | | La Crescenta | CA | United States | 91214 |
| Carla D. Neilan Trustee of the Neilan Living Trust dated 01/02/04 | C/O CARLA D NEILAN TRUSTEE | 6298 CANYON PARK LN | | | RENO | NV | United States | 89523-1740 |
| Emily P. Lee, an unmarried woman | 2223 25TH AVE | | | | SAN FRANCISCO | CA | United States | 94116-1749 |
| Albert Winemiller & Debra Winemiller, husband & wife, as joint tenants with right of survivorship | PO BOX 66157 | | | | HOUSTON | TX | United States | 77266-6157 |
| William G. Warwick & Virginia B. Warwick, husband & wife, as joint tenants with right of survivorship | 170 DAYTON ST | | | | DANVERS | MA | United States | 01923-1019 |
| Frank J. Evangelho & Diana L Evangelho Trustees of the Evangelho Family Revocable Trust dated 10/7/03 | TRUST DATED 10/7/03 | C/O FRANK J EVANGELHO & DIANA L EVANGELHO TRUSTEES | 867 ORANGE AVE | | SAN CARLOS | CA | United States | 94070-3829 |
| Robert J. Rossetter & Jane L. Rossetter, husband & wife, as joint tenants with right of survivorship | 21333 Back Alley | | | | BEND | OR | United States | 97702-2490 |
| Wayne S. Miller and Kathryn A. Miller, husband and wife, as joint tenants with the right of survivorship | 1237 COUNTY ROAD TT | | | | ROBERTS | WI | United States | 54023-8603 |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | C/O ALTA BATES SUMMIT FOUNDATION TRUSTEE | 2855 TELEGRAPH AVE STE 601 | | | BERKELEY | CA | United States | 94705-1161 |
| Donna Lou Denny Trustee of the Denny 1983 Trust dated 2/14/83 | 4350 Sleepy Hollow Dr | | NULL | NULL | Reno | NV | United States | 89502 |
| Timothy O. Grube, an unmarried man | P.O. Box 453 | | NULL | NULL | Verdi | NV | United States | 89439 |
| Dennis J. Ward & Patricia A. Ward Trustees of the Ward Trust dated 5/21/96 | 4260 Driftwood Place | NULL | NULL | NULL | Discovery Bay | CA | USA | 94514 |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | FBO ERIC RONNING DATED 11/4/88 | C/O GRABLE B RONNING TTEE | PO BOX 7804 | | INCLINE VILLAGE | NV | United States | 89452-7804 |
| Crosbie B. Ronning, a single woman | PO BOX 7804 | | | | INCLINE VILLAGE | NV | United States | 89452-7804 |
| First Savings Bank Custodian For Amanda Stevens IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| American Professional Valuation, LLC., a Nevada limited liability company | P. O. Box 1128 | | | | BOZEMAN | MT | United States | 59771-1128 |
| James B. Simpson & Janet D. Simpson Trustees of the Simpson Family Trust dated 1/13/04 | C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES | 4090 PARTRIDGE LN | | | CARSON CITY | NV | United States | 89704-9073 |
| Fred G. Altenburg, an unmarried man | 2220 SCHROEDER WAY | | | | SPARKS | NV | United States | 89431-2168 |
| Lucas W. Landau, an unmarried man | 10582 EAGLE FALLS WAY | | | | RENO | NV | United States | 89521-4164 |
| Charles D. Hopson Trustee of the Charles D. Hopson Living Trust dated 2/20/96 | TRUST DATED 2/20/96 | C/O CHARLES D HOPSON TRUSTEE | 3009 CRADLE MOUNTAIN DR | | LAS VEGAS | NV | United States | 89134-7518 |
| Carole Jaffe In Trust For Ken M. Jaffe & Amy Jaffe-Rosen | C/O CAROLE JAFFE IN TRUST | 3675 N COUNTRY CLUB DR APT 2102 | | | AVENTURA | FL | United States | 33180-1709 |
| Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship | 2072 ALMYRA RD | | | | SPARTA | TN | United States | 38583-5168 |
| Albert G. Johnson Jr. & Norma J. Johnson Trustees of the Johnson Family Trust dated 2/17/98 | C/O ALBERT G JOHNSON JR & NORMA J JOHNSON TRUSTEES | 20802 N GRAYHAWK DR UNIT 1035 | | | SCOTTSDALE | AZ | United States | 85255-6434 |
| Bernard Sindler Trustee of the TS Irrevocable Trust | C/O NINA M SCHWARTZ TRUSTEE | 2112 PLAZA DEL FUENTES | | | LAS VEGAS | NV | United States | 89102-3912 |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | TRUST DATED 7/27/00 | C/O MICHAEL H GREELEY TRUSTEE | 5631 GRANARY WAY | | ATHENS | AL | United States | 35611-8820 |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | 2504 CALLITA CT | | | | LAS VEGAS | NV | United States | 89102-2020 |
| Francesco Soro | PO BOX 34602 | | | | LAS VEGAS | NV | United States | 89133-4602 |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | C/O RONALD K MONTESANO TRUSTEE | 5121 BIG RIVER AVE | | | LAS VEGAS | NV | United States | 89130-2919 |
| Bernard Sindler Trustee of the B S Living Trust | C/O NINA M SCHWARTZ TRUSTEE | 2112 PLAZA DEL FUENTES | | | LAS VEGAS | NV | United States | 89102-3912 |
| Anthony Prescia & Nancy Prescia Trustees of the Anthony & Nancy Prescia Family Trust | 5475 W Teco Ave | | NULL | NULL | Las Vegas | NV | United States | 89118 |
| First Savings Bank Custodian For Jacqueline Thurmond IRA | 2605 E Orchid Road | | | | Las Vegas | NV | United States | 89121 |
| Harold Sturza, an unmarried man transfer on death to Elyse Smerling, a married woman | 2705 ORCHID VALLEY DR | | | | LAS VEGAS | NV | United States | 89134-7327 |
| David Sailon & Joan Sailon, husband & wife, as joint tenants with right of survivorship | 2436 CLIFFWOOD DR | | | | HENDERSON | NV | United States | 89074-5884 |
| Shirley Mae Willard Trustee of the Willard Family Trust | C/O SHIRLEY MAE WILLARD TRUSTEE | 8122 W FLAMINGO RD # 238 | | | LAS VEGAS | NV | United States | 89147 |
| Emil Reynolds & Anna Reynolds, husband & wife | 982 E COUNTY ROAD 350 S | | | | GREENCASTLE | IN | United States | 46135-7300 |

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Edwin C. Hansen & Rachel M. Hansen, joint tenants with right of survivorship | 2549 SHETTLER RD | | | | MUSKEGON | MI | United States | 49444-4356 |
| Robert Geiger & Ruth Geiger, husband & wife | 1352 MOUNT HOOD ST | | | | LAS VEGAS | NV | United States | 89110-1916 |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 700 POST OAK CT | | | | EL PASO | TX | United States | 79932-2512 |
| Alexander P. Rayment & Maria A. Rayment | 5 Rue Fabien Riviere, Eysses | | | | Villeneuve Sur Lot | | FRANCE | 47300 |
| William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship | 3961 ARIZONA AVE | | | | LAS VEGAS | NV | United States | 89104-5105 |
| American Professional Valuation, LLC, a Nevada limited liability company | P. O. Box 1128 | | | | BOZEMAN | MT | United States | 59771-1128 |
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | TRUST DATED 1/3/92 | C/O GILBERT MANUEL TRUSTEE | 4617 Constitution Ave. NE | | Albuquerque | NM | United States | 87110 |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | TRUST DATED 1/3/92 | C/O EDWIN L HAUSLER JR TRUSTEE | 4617 CONSTITUTION AVE NE | | ALBUQUERQUE | NM | United States | 87110 |
| Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | DEFINED BENEFIT RETIREMENT PLAN | C/O RICHARD R TRACY TRUSTEE | PO BOX 1404 | | CARSON CITY | NV | United States | 89702-1404 |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | TRUST DATED 6/13/89 | C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES | 842 OVERLOOK CT | | SAN MATEO | CA | United States | 94403-3865 |
| David W. Schroeder, a single man | 864 GRANVILLE AVE APT 1 | | | | LOS ANGELES | CA | United States | 90049-5422 |
| Harvey Andrew Rineer III Trustee for the Harvey Andrew Rineer III Trust UTA dated 11/15/02 | C/O HARVEY ANDREW RINEER III TRUSTEE | 3756 SAUCEDA LN | | | LAS VEGAS | NV | United States | 89103-0102 |
| Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES | 1705 CAUGHLIN CREEK RD | | | RENO | NV | United States | 89509-0687 |
| Mieko Donovan & Richard Donovan, as joint tenants with right of survivorship | 3603 HERRING GULL LN | | | | NORTH LAS VEGAS | NV | United States | 89084-2425 |
| Michael LaTorra & Joan LaTorra, husband & wife, as joint tenants with right of survivorship | 42226 N 10TH AVE | | | | PHOENIX | AZ | United States | 85086-0907 |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | RR 1 BOX 55E | | | | KOOSKIA | ID | United States | 83539-9707 |
| Suzanne N. Liewer Trustee of the Suzanne Liewer 2000 Revocable Trust dated 1/18/00 | TRUST DATED 1/18/00 | C/O SUZANNE LIEWER TRUSTEE | 6 EDDYSTONE CT | | REDWOOD CITY | CA | United States | 94065-1264 |
| First Savings Bank Custodian For Lynn Fetterly IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Gloria Valair, a single woman | 3524 WEBSTER ST | | | | SAN FRANCISCO | CA | United States | 94123-1717 |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES | 6242 COLEY AVE | | | LAS VEGAS | NV | United States | 89146-5213 |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | 12422 CRYSTAL POINTE DR UNIT 201 | | | | BOYNTON BEACH | FL | United States | 33437-7214 |
| Rene C. Blanchard Trustee of the Rene C. Blanchard Revocable Living Trust dated 2/14/73 | 2211 N. Rampart Blvd. | #125 | NULL | NULL | Las Vegas | NV | USA | 89128 |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES | 1120 BROKEN HILLS DR | | | HENDERSON | NV | United States | 89015-3049 |
| Anne Flannery, an unmarried woman | 723 HILLVIEW DR | | | | ARLINGTON | TX | United States | 76011-2371 |
| First Savings Bank Custodian For R. David Ferrera IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Equity Trust Company Custodian For the Benefit of the Fred G. Neufeld IRA | 225 Burns Rd. | P O Box 1529 | | | Elyria | OH | United States | 44035 |
| Jose M. Lanzas & Gladys Lanzas, husband & wife, as joint tenants with right of survivorship | 3345 SPOTTED FAWN DR | | | | ORLANDO | FL | United States | 32817-5006 |
| First Savings Bank Custodian For Peter C. Cranston IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Frieda Moon Trustee of the Decendent Trust of the Restated Moon 1987 Trust | 2504 Callita Court | | NULL | NULL | Las Vegas | NV | United States | 89102 |
| Morton J. Port, a married man dealing with his sole & separate property | PO BOX 7724 | | | | INCLINE VILLAGE | NV | United States | 89452-7724 |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| First Trust Co. Of Onaga Custodian For Brenda J. High IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | C/O ROBERT J YODER TRUSTEE | 12291 PROSSER DAM RD | | | TRUCKEE | CA | United States | 96161-2913 |
| Rene C. Blanchard Trustee of the Rene C. Blanchard Charitable Remainder Trust dated 5/6/04 | 2211 N. Rampart Blvd. | #125 | NULL | NULL | Las Vegas | NV | USA | 89128 |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | 25 N WASHINGTON ST | | | | PORT WASHINGTON | NY | United States | 11050-2700 |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | C/O KENNETH H WYATT & PHYLLIS P WYATT TRUSTEES | PO BOX 370400 | | | LAS VEGAS | NV | United States | 89137-0400 |
| Charles Pollard Jr,. a married man dealing with his sole & separate property | 31302 MULHOLLAND HWY | | | | MALIBU | CA | United States | 90265-2701 |
| Raymond Brahy & Rita Brahy, husband & wife, as joint tenants with right of survivorship | 323 S ACADEMY AVE | | | | NEW BRAUNFELS | TX | United States | 78130-5611 |
| Rosemarie L. McMullin, as her separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 and ammended 3/19/94 | UT PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN TRUSTEES | FAMILY TRUST DTD 4/4/80 | & AMENDED 3/19/94 | 578 SUTTON WAY PMB 223 | GRASS VALLEY | CA | United States | 95945-5390 |
| James R. Bonfiglio & Donna M. Bonfiglio Trustees of the Bonfiglio Family Limited Partnership | C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO TRUSTEES | 8635 W SAHARA AVE PMB 220 | | | LAS VEGAS | NV | United States | 89117-5858 |
| Eleanor L. Rogers Trustee of the Eleanor L. Rogers 1991 Revocable Living Trust dated 7/3/91 | TRUST DTD 7/3/91 | ELEANOR L ROGERS TTEE | 78 Seal Rock Drive | | SAN FRANCISCO | CA | United States | 94121 |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | TRUST DATED 11/11/94 | C/O TERRY HELMS TRUSTEE | 809 UPLAND BLVD | | LAS VEGAS | NV | United States | 89107-3719 |
| Laura Dashosh, an unmarried woman | 11333 MOORPARK ST # 85 | | | | TOLUCA LAKE | CA | United States | 91602-2618 |
| Jeffrey C. Manna & Nelda M. Manna Trustees of the Manna Family Trust dated 6/13/96 | 10624 S. Eastern Ste A401 | | NULL | NULL | Henderson | NV | United States | 89052 |
| Martin L. Flax & Joan Flax Trustees of the Flax Family Trust dated 6/3/99 | 4701 Santiago Drive | | NULL | NULL | La Palma | CA | United States | 90623 |
| Caspar H. Escher, Jr., an unmarried man | 1800 WHITEHALL LN | | | | SAINT HELENA | CA | United States | 94574-9786 |
| Douglas Gregg Schulze & Doreen L. Schulze, husband & wife, as joint tenants with right of survivorship | PO BOX 788 | | | | PIPESTONE | MN | United States | 56164-0788 |

Case 06-10725-gwz    Doc 6781-1    Entered 01/30/09 15:18:07    Page 13 of 20
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Jingxiu Jason Pan, a married man dealing with his sole & separate property | 4296 DESERT HIGHLANDS DR | | | | SPARKS | NV | United States | 89436-7653 |
| Larry E. Bell & Garnet F. Bell, husband & wife, as joint tenants with right of survivorship | 2850 OLD PINTO CT | | | | SPARKS | NV | United States | 89436-6416 |
| Bernard G. Venneman & Jean B. Venneman Trustees of the Venneman Living Trust dated 8/18/04 | 12945 Welcome Way | | NULL | NULL | Reno | NV | United States | 89511 |
| Gerald L. Bittner, Jr. DDS Profit Sharing Plan | 14309 CHESTER AVE | | | | SARATOGA | CA | United States | 95070-5624 |
| Don Chapin, a single man | 265 Joy Drive | | NULL | NULL | Talent | OR | United States | 97540 |
| Julius Schmidt Trustee of the Schmidt Family Trust | C/O JULIUS SCHMIDT TRUSTEE | 2759 DARBY FALLS DR | | | LAS VEGAS | NV | United States | 89134-7475 |
| Howard Samsen & Vera Samsen, husband & wife, as joint tenants with right of survivorship | 9948 ARBUCKLE DR | | | | LAS VEGAS | NV | United States | 89134-7530 |
| David R. McPherson & Susan McPherson, husband & wife, as joint tenants with right of survivorship | PO BOX 126 | | | | STURGIS | SD | United States | 57785-0126 |
| Richard A. Nielsen Incorporated Profit Sharing Plan | 1305 BONNIE COVE AVE | | | | GLENDORA | CA | United States | 91740-5204 |
| Louis C. Swilley, an unmarried man | 4314 DICKSON ST | | | | HOUSTON | TX | United States | 77007-7321 |
| Heinrich Richard Weber & Brigitte S. Weber, husband & wife, as joint tenants with right of survivorship | 2099 WESTGLEN CT | | | | RENO | NV | United States | 89523-3222 |
| Richard R. Tracy & Ursula W. Tracy, husband & wife, as joint tenants with  right of survivorship | PO BOX 1404 | | | | CARSON CITY | NV | United States | 89702-1404 |
| Tony Chamoun & Carmen Chamoun, husband & wife, as joint tenants with  right of survivorship | 1935 PARKSIDE CIR S | | | | BOCA RATON | FL | United States | 33486-8568 |
| Christian Hansen, a single man | 1466 WESTWIND RD | | | | LAS VEGAS | NV | United States | 89146-1332 |
| Ronald A. Kantor and Ruth E. Kantor, Trustees of the Kantor Family Trust, dated 5/6/82 | C/O RONALD A KANTOR AND RUTH E KANTOR TRUSTEES | 1921 N BEVERLY DR | | | BEVERLY HILLS | CA | United States | 90210-1612 |
| Tara Sindler, dealing with her sole and separate property | 2112 PLAZA DEL FUENTES | | | | LAS VEGAS | NV | United States | 89102-3912 |
| Brant C. Lyall and Kathy J. Lyall, husband and wife, as joint tenants with right of survivorship | 1956 TWIN SUN CIR | | | | WALLED LAKE | MI | United States | 48390-4404 |
| Tamra A. Mamuad, a married woman as her sole and separate property | 7935 PLACID ST | | | | LAS VEGAS | NV | United States | 89123-1848 |
| First Savings Bank custodian for Shellie Hilgenberg IRA | 2605 E Flamingo Rd | #27 | NULL | NULL | Las Vegas | NV | United States | 89121 |
| Michael Horak | 1544 Bailey Road | | | | Concord | CA | United States | 94521 |
| Frank J. Snopko, a single man | 278 Sussex Pl | | NULL | NULL | Carson City | NV | United States | 89703 |
| Charles D. Hopson Trustee of the Charles D. Hopson Living Trust dated 2/20/96 | TRUST DATED 2/20/96 | C/O CHARLES D HOPSON TRUSTEE | 3009 CRADLE MOUNTAIN DR | | LAS VEGAS | NV | United States | 89134-7518 |
| First Savings Bank Custodian For Bruce Sonnenberg IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | TRUST DATED 10/7/91 | C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND) | 7013 HERSHBERGER CT | | CITRUS HEIGHTS | CA | United States | 95610-4039 |
| X-Factor, Inc., a Nevada corporation | 4012 S RAINBOW BLVD STE D92 | | | | LAS VEGAS | NV | United States | 89103-2010 |
| Charles Bombard Trustee of the Charles Bombard 1999 Trust dated 12/3/99 | TRUST DATED 12/3/99 | C/O CHARLES BOMBARD TRUSTEE | 1076 MULLEN AVE | | LAS VEGAS | NV | United States | 89044-9544 |
| Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship | 2072 ALMYRA RD | | | | SPARTA | TN | United States | 38583-5168 |
| Richard W. Murphy & Virginia E. Murphy, Trustees of the  Richard W. Murphy & Virginia E. Murphy Revocable Living Trust Agreement as of 7/17/90 | REVOCABLE LIVING TRUST AGREEMENT AS OF 7/17/90 | 255 STAGS LEAP CIR | | | SPARKS | NV | United States | 89441 |
| Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | FAMILY TRUST U/A DATED 11/3/94 | C/O ALBERT MONTERO TRUSTEE | PO BOX 325 | | GENOA | NV | United States | 89411-0325 |
| Leona M. Chapman Trustee of the Chapman Trust #1015932 | C/O LEONA M CHAPMAN TRUSTEE | 5362 WINDING CREEK DR | | | ROCKFORD | IL | United States | 61114-5482 |
| First Trust Co. Of Onaga Custodian For Betty R. Pardo IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| First Savings Bank Custodian For Richard L. Cadieux IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Francis Howard Trustee of the Jason A. Kefalas Trust | C/O FRANCIS HOWARD TRUSTEE | 7 COMMERCE CENTER DR STE A | | | HENDERSON | NV | United States | 89014-2064 |
| Clara M. Cadieux, a married woman dealing with her sole & separate property | 1730 TERRACE HEIGHTS LN | | | | RENO | NV | United States | 89523-1832 |
| Joyce Bombard Trustee of the Joyce Bombard 2000 Trust dated 11/11/00 | TRUST DATED 11/11/00 | C/O JOYCE BOMBARD TRUSTEE | 8122 DARK HOLLOW PL | | LAS VEGAS | NV | United States | 89117-7618 |
| Curtis Hattstrom & Virginia Hattstrom, husband & wife | 14222 W VIA MONTOYA | | | | SUN CITY WEST | AZ | United States | 85375-2202 |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J.  Zuardo Community Property Trust Restated 5/5/00 | COMMUNITY PROPERTY TRUST RESTATED 5/5/00 | C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES | 1296 HIGH FOREST AVE | | LAS VEGAS | NV | United States | 89123-3803 |
| Christine M. Quinn Trustee of the Quinn Living Trust dated 8/26/04 | C/O CHRISTINE M QUINN TRUSTEE | 13435 MAHOGANY DR | | | RENO | NV | United States | 89511-6262 |
| Trevin B. Eckersley & Cynthia L. Eckersley, husband & wife | 1106 Chestnut Ridge Rd. | | | | Kingwood | TX | United States | 77339 |
| David B. Greenberg Trustee of the D.B. Greenberg Trust U/D/T 7/20/98 | C/O DAVID B GREENBERG TRUSTEE | 4867 ELKCREEK TRL | | | RENO | NV | United States | 89509-8027 |
| Ali Pirani, a married man as his sole and separate property | 11453 N. 128th Place | NULL | NULL | NULL | Scottsdale | AZ | USA | 85259 |
| First Savings Bank Custodian For Lloyd Frey IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Darlene Hammond Trustee of the Dar Living Trust dated 2/12/03 | C/O DARLENE HAMMOND TRUSTEE | 308 LA RUE CT | | | LAS VEGAS | NV | United States | 89145-4170 |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | TRUST DATED 6/13/89 | C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES | 842 OVERLOOK CT | | SAN MATEO | CA | United States | 94403-3865 |
| Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man,  as joint tenants with right of survivorship | 12585 CREEK CREST DR | | | | RENO | NV | United States | 89511-7784 |
| Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | TRUST DATED 12/20/88 | C/O JANICE W BRADBURY TRUSTEE | 1250 River Flow Way | | Eagle | ID | United States | 83616 |

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Leonard Baker & Barbara Baker Co-Trustees of the Leonard Baker & Barbara Baker Revocable Trust | REVOCABLE TRUST | C/O LEONARD BAKER & BARBARA BAKER CO-TRUSTEES | 8520 BAYLAND DR | | LAS VEGAS | NV | United States | 89134-8641 |
| Lorayne J. Hutchison & James H. Hutchison, husband & wife & Kaye Hutchison, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | & JAMES H HUTCHISON & KAYE HUTCHISON | 702 W MCARTHUR AVE SPC 68 | | | WINNEMUCCA | NV | United States | 89445-4908 |
| Michael LaTorra & Joan LaTorra, husband & wife, as joint tenants with right of survivorship | 42226 N 10TH AVE | | | | PHOENIX | AZ | United States | 85086-0907 |
| Robert Alan Bryant Sr. Trustee of The Robert Alan Bryant Sr. Revocable Trust under agreement dated 9/25/03 | REVOCABLE TRUST UNDER AGREEMENT DATED 9/25/03 | C/O ROBERT ALAN BRYANT SR TRUSTEE | 12316 W DOVE WING WAY | | PEORIA | AZ | United States | 85383-3446 |
| Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | 201 S 18TH ST APT 2119 | | | | PHILADELPHIA | PA | United States | 19103-5945 |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | RR 1 BOX 55E | | | | KOOSKIA | ID | United States | 83539-9707 |
| First Savings Bank Custodian For James F. Eves IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Anna Lacertosa, a widow & Marie Lacertosa | 49 ELM ST | | | | VALLEY STREAM | NY | United States | 11580-5007 |
| Gloria Valair, a single woman | 3524 WEBSTER ST | | | | SAN FRANCISCO | CA | United States | 94123-1717 |
| Nadine Morton, an unmarried woman | 2708 La Solana Way | | | | Las Vegas | NV | United States | 89102 |
| Rudi Eichler transfer on death toTatjana Eichler | 1912 DE OSMA ST | | | | LAS VEGAS | NV | United States | 89102-2024 |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES | 1120 BROKEN HILLS DR | | | HENDERSON | NV | United States | 89015-3049 |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES | 3100 ASHBY AVE | | | LAS VEGAS | NV | United States | 89102-1908 |
| Stephen C. Irwin, an unmarried man | PO BOX 7885 | | | | MAMMOTH LAKES | CA | United States | 93546-7885 |
| First Savings Bank Custodian For Peggy Ann Valley IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Elaine Mullin Trustee for the benefit of Elaine P. Mullin Trust dated 8/6/90 | TRUST DATED 8/6/90 | C/O ELAINE MULLIN TRUSTEE | 3115 MERRILL DR APT 37 | | TORRANCE | CA | United States | 90503-7175 |
| Phil Teri | PO BOX 96331 | | | | LAS VEGAS | NV | United States | 89193-6331 |
| Carlo J. Paradiso, an unmarried man | 10005 VILLA RIDGE DR | | | | LAS VEGAS | NV | United States | 89134-7637 |
| Martin Bock an unmarried man | 6300 PARK AVE | | | | WEST NEW YORK | NJ | United States | 07093-4108 |
| Morton J. Port, a married man dealing with his sole & separate property | PO BOX 7724 | | | | INCLINE VILLAGE | NV | United States | 89452-7724 |
| Dennis J. Ward & Patricia A. Ward Trustees of the Ward Trust dated 5/21/96 | 4260 Driftwood Place | NULL | NULL | NULL | Discovery Bay | CA | USA | 94514 |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | C/O ROBERT J YODER TRUSTEE | 12291 PROSSER DAM RD | | | TRUCKEE | CA | United States | 96161-2913 |
| First Savings Bank Custodian For Nelson L. Cohen IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Kami Banos & William A. Banos, husband & wife, as joint tenants with right of survivorship | 7431 DORIE DR | | | | WEST HILLS | CA | United States | 91307-5277 |
| Cornelius Buys & Helen Buys, husband & wife, as joint tenants with right of survivorship | 22 N LAKE CIR | | | | ANTIOCH | CA | United States | 94509-1932 |
| Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | TRUST DATED 5/10/02 | C/O BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES | 15775 W VERDE LN | | GOODYEAR | AZ | United States | 85338-8124 |
| Evan J. Madow D.C. Trustee of the Evan J. Madow D.C. Trust | C/O EVAN J MADOW DC TRUSTEE | 7500 BRYAN DAIRY RD STE A | | | LARGO | FL | United States | 33777-1437 |
| First Savings Bank Custodian For Michael S. Braida IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | TRUST DATED 9/19/94 | C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES | 3211 BAKER ST | | SAN FRANCISCO | CA | United States | 94123-1806 |
| Jack Snow & Heidi Snow, husband & wife, as joint tenants with right of survivorship | PO BOX 67 | | | | ZEPHYR COVE | NV | United States | 89448-0067 |
| Sharon Juno, an unmarried woman | 27139 STRATFORD GLEN DR | | | | DAPHNE | AL | United States | 36526-8308 |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | 25 N WASHINGTON ST | | | | PORT WASHINGTON | NY | United States | 11050-2700 |
| Richard T. Fiory Trustee of the Topflight Specs Profit Sharing Plan | C/O RICHARD T FIORY TRUSTEE | 55 NEW MONTGOMERY ST STE 805 | | | SAN FRANCISCO | CA | United States | 94105-3435 |
| Catherine B. Stretmater Trustee of the Catherine B. Stretmater Revocable Trust dated 6/5/89 | DATED 6/5/89 | C/O CATHERINE B STRETMATER TRUSTEE | 12000 N 90TH ST UNIT 2006 | | SCOTTSDALE | AZ | United States | 85260-8631 |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | 4708 NE 199TH AVE | | | | VANCOUVER | WA | United States | 98682-9162 |
| Freeda Cohen Trustee of the Freeda Cohen Trust dated 7/11/04 | C/O Rosalind L. Stark | 10905 CLARION LN | | | LAS VEGAS | NV | United States | 89134-5504 |
| James W. Magner, a married man & Joseph P. Magner, a married man, as joint tenants with right of survivorship | 9312 E JEWELL CIR | | | | DENVER | CO | United States | 80231-5728 |
| Teresa G. Zeller Trustee of the Teresa G. Zeller Trust | C/O TERESA G ZELLER TRUSTEE | 2920 WHALERS COVE CIR | | | LAS VEGAS | NV | United States | 89117-3696 |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | TRUST DATED 11/11/94 | C/O TERRY HELMS TRUSTEE | 809 UPLAND BLVD | | LAS VEGAS | NV | United States | 89107-3719 |
| 1823 Corporation, a California corporation | 128 MISSION TER | | | | SONOMA | CA | United States | 95476-5727 |
| Lori E. Oxx, a married woman dealing with her sole & separate property | 6501 DUME DR | | | | MALIBU | CA | United States | 90265-4274 |
| Louis C. Swilley, an unmarried man | 4314 DICKSON ST | | | | HOUSTON | TX | United States | 77007-7321 |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | C/O JOHN L WADE TRUSTEE | 881 LAKE COUNTRY DR | | | INCLINE VILLAGE | NV | United States | 89451-9042 |
| Retirement Accounts Inc C/F Judd Robbins IRA | P O Box 173785 | | | | Denver | CO | United States | 80217 |
| Laguna Paloma Inc., A Texas Corporation, Virginia Swilley President | C/O GEORGE SWILLEY | 2714 North Peach Hollow Circle | | | Pearland | TX | United States | 77584 |
| Donald H. Pinsker, an unmarried man, and Sherryl R. Pinsker, a single woman, as joint tenants with the rights of survivorship | 8650 W Verde Way | | NULL | NULL | Las Vegas | NV | United States | 89149 |

Case 06-10725-gwz    Doc 6781-1    Entered 01/30/09 15:18:07    Page 15 of 20
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Kiwi-Nevada LP | PO BOX 370400 | | | | LAS VEGAS | NV | United States | 89137-0400 |
| Staci Kaiser, an unmarried woman | 2348 PICKWICK DR | | | | HENDERSON | NV | United States | 89014-3761 |
| Kelli A. Garvey, transfer on death to Stephen L. Hawley | 5405 IRELAND ST | | | | LAS VEGAS | NV | United States | 89149-2020 |
| Curtis R. Colagross and Terri L. Colagross, husband and wife, as joint tenants with the right of survivorship | 16227 PASQUALE RD | | | | NEVADA CITY | CA | United States | 95959-8842 |
| Roderick J. Harvey, Sr. and Pauline W. Harvey, Trustees of the Harvey Family Trust, dated 4/13/87 | C/O RODERICK J HARVEY SR | AND PAULINE W HARVEY TRUSTEES | 2932 EAGLESTONE CIR | | LAS VEGAS | NV | United States | 89128-7724 |
| First Savings Bank Custodian For Robert Sullivan IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Michael J. Messer and Lisa K. Redfern, husband and wife, as joint tenants with the right of survivorship | 523 HOWARD ST | | | | SANTA ROSA | CA | United States | 95404-3709 |
| Richard F. Kudrna Jr., a married man dealing with his sole and separate property | PO BOX 2846 | | | | GARDNERVILLE | NV | United States | 89410-2846 |
| Phillip Eugene Shelton, Trustee of the Restated Shelton Revocable Trust dated 1/19/96 | TRUST DATED 1/19/96 | C/O PHILLIP EUGENE SHELTON TRUSTEE | 75653 CAMINO DE PACO | | INDIAN WELLS | CA | United States | 92210-7605 |
| First Savings Bank Custodian For Michael J. McLaws IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Gunter Volpel and Christiane Volpel, Trustees of the Volpel Trust dated 2/2/96 | C/O GUNTER VOLPEL AND CHRISTIANE VOLPEL TRUSTEES | 90876 LIBBY LN | | | COOS BAY | OR | United States | 97420-7645 |
| Kirsten Wagner, a married woman dealing with her sole and separate property | 1935 Abby Rd | | | | CUMBERLAND | WI | United States | 54829 |
| Alma B. Moore, an unmarried woman | 994 LILAC CT | | | | MINDEN | NV | United States | 89423-5131 |
| Robert L. Beall & Vicki E. Beall, husband & wife, as joint tenants with right of survivorship | 1802 E PARK AVE | | | | GILBERT | AZ | United States | 85234-6104 |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | 1435 E VENICE AVE # 261 | | | | VENICE | FL | United States | 34292-3074 |
| William B. Fitzgerald, a married man dealing with his sole & separate property | 24 CARRINGTON WAY | | | | RENO | NV | United States | 89506-1994 |
| Shirley J. Finlay, an unmarried woman | 24 CARRINGTON WAY | | | | RENO | NV | United States | 89506-1994 |
| The Sisk Family Foundation, Tommie W. Sisk Trustee | C/O TOMMIE W SISK TRUSTEE | 164 E 4635 N | | | PROVO | UT | United States | 84604-5447 |
| Arada Investments, LLC, an Arizona limited liability company | 7121 N PLACITA SIN CODICIA | | | | TUCSON | AZ | United States | 85718-1252 |
| Walter C. Tripp, a married man dealing with his sole and separate property | 5590 BRIARHILLS LN | | | | RENO | NV | United States | 89502-9624 |
| Joseph F. Bellesorte, an unmarried man | 9953 N 101ST ST | | | | SCOTTSDALE | AZ | United States | 85258-4818 |
| Betty Kolstrup, a single woman dealing with her sole and sepratate property | 1830 BALBOA DR | | | | RENO | NV | United States | 89503-1802 |
| First Regional Bank Custodian For Jerry R. Johnson IRA | P O Box 85410 | | | | San Diego | CA | United States | 92186 |
| C. K. Khury and Irene K. Bass, Trustees of the C. K. Khury and Irene K. Bass Family Trust dated 5/10/05 | TRUST DATED 5/10/05 | C/O C K KHURY AND IRENE K BASS TRUSTEES | 1930 VILLAGE CENTER CIR PMB 3-387 | | LAS VEGAS | NV | United States | 89134-6238 |
| Maxine Gaines Trustee of the Maxine Gaines Revocable Trust dated 07/15/04 | TRUST DATED 07/15/04 | C/O MAXINE GAINES TRUSTEE | 511 W BLACKHAWK DR UNIT 5 | | PHOENIX | AZ | United States | 85027-3715 |
| Philip L. Day, a married man dealing with his sole and separate property | 20823 Misty Meadow Ct | | NULL | NULL | Ashburn | VA | United States | 20417 |
| Phillip N. Ralston and Benita M. Ralston, Trustees of the Ralston Family Trust, dated 5/16/00 | 28 Hassayampa Trail | | NULL | NULL | Henderson | NV | United States | 89052 |
| Maria I. Mathieu, an unmarried woman | 2623 ALBANO VILLA CT | | | | LAS VEGAS | NV | United States | 89121-5355 |
| Matthew S. Peek, an unmarried man | 1212 Patrick Ave | | NULL | NULL | Reno | NV | United States | 89509 |
| Marion L. Sample, A single woman and Vernon Olson, A single man as tenants in common | 3748 CLEARWATER DR | | | | LAKE HAVASU CITY | AZ | United States | 86406-7238 |
| Ronald M. Toft, a single man | PO BOX 1474 | | | | CARSON CITY | NV | United States | 89702-1474 |
| Robert B. Cockayne & Sally F. Cockayne, husband & wife, as joint tenants with right of survivorship | 6501 Red Hook Plaza Ste 201 | | NULL | NULL | St. Thomas | VI | United States | 802 |
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | 2530 GREAT HWY | | | | SAN FRANCISCO | CA | United States | 94116-2613 |
| Melva Swift, an unmarried woman | 1416 Jackson St. | | NULL | NULL | San Francisco | CA | United States | 94109 |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Amanda J. Zook | 911 S Andreasen Dr | | NULL | NULL | Escondido | CA | United States | 92029 |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | 7250 BIRKLAND CT | | | | LAS VEGAS | NV | United States | 89117-3167 |
| Iona Pete Bakas Halliday, a single woman | PO BOX 39147 | | | | FT LAUDERDALE | FL | United States | 33339-9147 |
| Brenda Falvai, a married woman dealing with her sole and separate property | 252 N PASEO DE JUAN | | | | ANAHEIM | CA | United States | 92807-2319 |
| Brenda Falvai, an unmarried woman | 252 N PASEO DE JUAN | | | | ANAHEIM | CA | United States | 92807-2319 |
| Portal Venture, LLC, a California limited liability company | 728 N ROCKBURY DR | | | | BEVERLY HILLS | CA | United States | 90210 |
| First Savings Bank Custodian For Lance Patrick IRA | 2605 E Flamingo | | NULL | NULL | Las Vegas | NV | United States | 89121 |
| Brenda Falvai, a married woman dealing with her sole and separate property | 252 N PASEO DE JUAN | | | | ANAHEIM | CA | United States | 92807-2319 |
| Helen N. Graeber, a single woman | PO BOX 48 | | | | YAZOO CITY | MS | United States | 39194-0048 |
| Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | DEFINED BENEFIT RETIREMENT PLAN | C/O RICHARD R TRACY TRUSTEE | PO BOX 1404 | | CARSON CITY | NV | United States | 89702-1404 |
| Guenther Leopold & Adelle Leopold Trustees of the Guenther & Adelle Leopold Family Trust dated 1/01/82 | TRUST DATED 1/01/82 | C/O GUENTHER LEOPOLD & ADELLE LEOPOLD TRUSTEES | 3080 ARGUELLO DR | | BURLINGAME | CA | United States | 94010-5804 |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES | 6242 COLEY AVE | | | LAS VEGAS | NV | United States | 89146-5213 |
| Annee Nounna Trustee of the Annee Nounna Family Trust | C/O ANNEE NOUNNA TRUSTEE | 8057 LANDS END AVE | | | LAS VEGAS | NV | United States | 89117-7635 |
| Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | C/O RICHARD F CASEY III & KATHRYN A CASEY TRUSTEES | PO BOX 1578 | | | LOS GATOS | CA | United States | 95031-1578 |
| Bill Penn & Isa Penn Trustees of the Penn Family Trust dated 1/20/90 | C/O BILL PENN & ISA PENN TRUSTEES | 27415 Trefoil St. | | | Murrietta | CA | United States | 92562 |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Donald Briney Trustee of the Briney Family Trust | C/O DONALD BRINEY TRUSTEE | 16757 HILLSIDE DR | | | CHINO HILLS | CA | United States | 91709-2244 |
| Robert E. Brooks, a married man dealing with his sole and separate property | 1405 14TH AVE SW | | | | MINOT | ND | United States | 58701-5781 |
| First Savings Bank Custodian For Timothy J. Porter IRA | 2605 E Flamingo Rd. | | | | Las Vegas | NV | United States | 89121 |
| Robert F. Smith and Terrylin W. Smith, Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 | TRUST DATED 2/6/92 | C/O ROBERT F SMITH AND TERRYLIN W SMITH TRUSTEES | PO BOX 40072 | | RENO | NV | United States | 89504-4072 |
| First Trust Co. of Onaga Custodian for Thomas C. Gray IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Nounna Family Partnership, Annee Nounna, General Partner | C/O ANNEE NOUNNA GENERAL PARTNER | 8057 LANDS END AVE | | | LAS VEGAS | NV | United States | 89117-7635 |
| Michael E. Joyner & Stephanie M. Joyner, Trustees of the 1988 Joyner Family Trust dtd 12-29-88 | TRUST DTD 12-29-88 | C/O MICHAEL E JOYNER & STEPHANIE M JOYNER TRUSTEES | HC 69 Box 110 | | GUNLOCK | UT | United States | 84733 |
| William B. Fitzgerald & Sharon R. Fitzgerald, husband & wife, as joint tenants with right of survivorship | 24 CARRINGTON WAY | | | | RENO | NV | United States | 89506-1994 |
| Hillari Tischler payable on death to Howard Tischler | 7408 DOE AVE | | | | LAS VEGAS | NV | United States | 89117-1444 |
| William J. Rozak, Jr., an unmarried man | 3928 PLACITA DEL LAZO | | | | LAS VEGAS | NV | United States | 89120-2625 |
| Virginia M. Hansen, a widow | 10403 SAWMILL AVE | | | | LAS VEGAS | NV | United States | 89134-5226 |
| George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES | 10813 BRINKWOOD AVE | | | LAS VEGAS | NV | United States | 89134-5248 |
| Wendell Andersen and Barbara Andersen, husband and wife as joint tenant with rights of survivorship | 626 SUGAR LEO CIR | | | | ST GEORGE | UT | United States | 84790-7458 |
| Dennis Duesing & Cherie Duesing Trustees of the Duesing 1994 Trust | 641 W. Calvada Blvd | NULL | NULL | NULL | Pahrump | NV | USA | 89048 |
| Evelyn Asher Sheerin Trustee for the benefit of The Chris H. Sheein (deceased) & Evelyn Asher Sheerin 1984 Trust dated 5/31/84 | & EVELYN ASHER SHEERIN 1984 | TRUST DTD 5/31/84 | C/O EVELYN ASHER SHEERIN TRUSTEE | 549 RUBY LN | CARSON CITY | NV | United States | 89706-0211 |
| Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd./Renal Dialysis Center of LV, Ltd. Employee Pension Plan | 1750 E Desert Inn Rd Ste 200 | | NULL | NULL | Las Vegas | NV | United States | 89109 |
| Patricia R. Lietz, a married woman dealing with her sole & separate property | 3676 N WOODHURST DR | | | | COVINA | CA | United States | 91724-3366 |
| David H. Thompson & Kathryn Thompson Trustees of the Thompson Family Trust dated 5/21/92 | TRUST DATED 5/21/92 | C/O DAVID H THOMPSON & KATHRYN THOMPSON TRUSTEES | 3145 W TORINO AVE | | LAS VEGAS | NV | United States | 89139-7856 |
| Joann L. McQuerry Trustee of the McQuerry Family Partnership | C/O JOANN L MCQUERRY TRUSTEE | 318 SINGING BROOK CIR | | | SANTA ROSA | CA | United States | 95409-6483 |
| RBR Partnership | PO BOX 376 | | | | INDIAN SPRINGS | NV | United States | 89018-0376 |
| Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd. 401 (K) Profit Sharing Plan | 401 (K) PROFIT SHARING PLAN | C/O GARY L KANTOR TRUSTEE | 1750 E DESERT INN RD # 200 | | LAS VEGAS | NV | United States | 89109-3202 |
| Zoe Brown Trustee of the Zoe Brown 1989 Family Trust | C/O ZOE BROWN TRUSTEE | 2877 PARADISE RD UNIT 803 | | | LAS VEGAS | NV | United States | 89109-5244 |
| Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 | TRUST DATED 4/24/89 | C/O JOSEPH N & DOROTHY RIZZUTO TRUSTEES | 5655 MONTEREY ROAD | | GILROY | CA | United States | 95020 |
| JWB Investments, Inc. Pension Plan | 2333 DOLPHIN CT | | | | HENDERSON | NV | United States | 89074-5320 |
| Larry Simon & Lori Simon Trustees of the Simon Family Trust | C/O LARRY SIMON & LORI SIMON TRUSTEES | 15517 OAKSTAND CT | | | POWAY | CA | United States | 92064-2290 |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | C/O GARY N TAYLOR TRUSTEE | 532 COLLEGE DR APT 313 | | | HENDERSON | NV | United States | 89015-7536 |
| Klaus Kopf & Colette Kopf, husband & wife | 8096 MERLEWOOD AVE | | | | LAS VEGAS | NV | United States | 89117-7647 |
| First Savings Bank Custodian For Harriet Kutzman IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Portal Venture, LLC, a California limited liability company | 728 N ROCKBURY DR | | | | BEVERLY HILLS | CA | United States | 90210 |
| Shelley Wike Cranley Trustee of The S.W. Cranley Revocable Trust dated 2/20/03 | TRUST DATED 2/20/03 | C/O SHELLEY WIKE CRANLEY TRUSTEE | 174 MONT BLANC WAY | | LAS VEGAS | NV | United States | 89124-9122 |
| William S. Reeves, a married man | 2930 E SERENE AVE | | | | HENDERSON | NV | United States | 89074-6536 |
| Mieko Donovan & Richard Donovan, as joint tenants with right of survivorship | 3603 HERRING GULL LN | | | | NORTH LAS VEGAS | NV | United States | 89084-2425 |
| Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | 20 LA CROSSE CT | | | | HENDERSON | NV | United States | 89052-6608 |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | TRUST DATED 3/4/87 | C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST | PO BOX 716 | | OCEANSIDE | CA | United States | 92049-0716 |
| Rudi Eichler transfer on death to Tatjana Eichler | 1912 DE OSMA ST | | | | LAS VEGAS | NV | United States | 89102-2024 |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES | 1120 BROKEN HILLS DR | | | HENDERSON | NV | United States | 89015-3049 |
| Thomas R. Sanford & Anne H. Sanford | 22225 MISNER RD | | | | LAPWAI | ID | United States | 83540-6031 |
| USA Commercial Mortgage Company | 4484 S PECOS RD | | | | LAS VEGAS | NV | United States | 89121-5030 |
| First Savings Bank Custodian for John Bauer IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Paul Oster, an unmarried man | PO BOX 2618 | | | | MAMMOTH LAKES | CA | United States | 93546-2618 |
| John F. Okita & Michiko M. Yamamoto, as joint tenants with right of survivorship | 9036 ALPINE PEAKS AVE | | | | LAS VEGAS | NV | United States | 89147-7819 |
| Eleanor L. Rogers Trustee of the Eleanor L. Rogers 1991 Revocable Living Trust dated 7/3/91 | TRUST DTD 7/3/91 | ELEANOR L ROGERS TTEE | 78 Seal Rock Drive | | SAN FRANCISCO | CA | United States | 94121 |
| Douglas O'Herron & Nancy O'Herron Trustees of the Douglas & Nancy O'Herron Revocable Trust dated 4/2/02 | TRUST DATED 4/2/02 | C/O DOUGLAS O'HERRON & NANCY O'HERRON TRUSTEES | 5316 BYRON NELSON LN | | LAS VEGAS | NV | United States | 89149-6492 |

Case 06-10725-gwz    Doc 6781-1    Entered 01/30/09 15:18:07    Page 17 of 20
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Jor Law, a single man | 5196 PARKWAY CALABASAS | | | | CALABASAS | CA | United States | 91302-1480 |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | TRUST DATED 11/11/94 | C/O TERRY HELMS TRUSTEE | 809 UPLAND BLVD | | LAS VEGAS | NV | United States | 89107-3719 |
| Douglas Gregg Schulze & Doreen L. Schulze, husband & wife, as joint tenants with right of survivorship | PO BOX 788 | | | | PIPESTONE | MN | United States | 56164-0788 |
| Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with the right of survivorship | 4202 HARBOR BLVD | | | | PORT CHARLOTTE | FL | United States | 33952-9124 |
| Roderick J. Harvey, Sr. and Pauline W. Harvey, Trustees of the Harvey Family Trust, dated 4/13/87 | C/O RODERICK J HARVEY SR | AND PAULINE W HARVEY TRUSTEES | 2932 EAGLESTONE CIR | | LAS VEGAS | NV | United States | 89128-7724 |
| Phillip Eugene Shelton, Trustee of the Restated Shelton Revocable Trust dated 1/19/96 | TRUST DATED 1/19/96 | C/O PHILLIP EUGENE SHELTON TRUSTEE | 75653 CAMINO DE PACO | | INDIAN WELLS | CA | United States | 92210-7605 |
| Christian Hansen, a single man | 1466 WESTWIND RD | | | | LAS VEGAS | NV | United States | 89146-1332 |
| Suhayla Shahin, Trustee of The Suhayla Shahin Living Trust dated 7-09-02 | TRUST DATED 7-09-02 | C/O SUHAYLA SHAHIN TRUSTEE | 19211 CHOLE RD | | APPLE VALLEY | CA | United States | 92307-4619 |
| DCGT FBO Claude M. Penchina Roth IRA, Account #13909452 | c/o Jonathan Meek | P.O. 2711 | | | Amherst | MA | | 01004-2711 |
| Alneil Lipp, LLC, Neil Tobias, Manager | C/O NEIL TOBIAS MANAGER | 1140 6TH AVE STE M01 | | | NEW YORK | NY | United States | 10036-5803 |
| Hillari Tischler payable on death to Howard Tischler | 7408 DOE AVE | | | | LAS VEGAS | NV | United States | 89117-1444 |
| Philip Benjamin and Maureen Benjamin, husband and wife, as joint tenants with the right of survivorship | PO BOX 376 | | | | INDIAN SPRINGS | NV | United States | 89018-0376 |
| David B. Doutt Sr. and Johnine M. Doutt, husband and wife as joint tenants with the right of survivorship | 2718 No. Peach Hollow Circle | NULL | NULL | NULL | Pearland | TX | USA | 77584 |
| First Savings Bank Custodian For Gary D. Ward IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Stephen R. Lima and Paulette C. Lima, husband and wife, as joint tenants with the right of survivorship | 460 WHISKEY HILL RD | | | | WATSONVILLE | CA | United States | 95076-8522 |
| First Savings Bank Custodian For Gary DeMaine IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Dr. Gary L. Kantor, a married man dealing with his sole and separate property | 2816 VISTA DEL SOL AVE | | | | LAS VEGAS | NV | United States | 89120-3610 |
| Lynn M. Kantor, a married woman dealing with her sole and separate property | 2816 VISTA DEL SOL AVE | | | | LAS VEGAS | NV | United States | 89120-3610 |
| First Savings Bank Custodian For Dianna Wilkinson, IRA | 2605 E. Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Robert L. Pech & Judith G. Pech Trustees of the Robert L. Pech & Judith G. Pech Family Trust dated 9/5/96 | TRUST DATED 9/5/96 | C/O ROBERT L PECH & JUDITH G PECH TRUSTEES | 80382 GREEN HILLS DR | | INDIO | CA | United States | 92201-0839 |
| David R. Hays and Sue Hays, Trustees of the Hays Revocable Trust | C/O DAVID R HAYS AND SUE HAYS TRUSTEES | 361 E DELAMAR DR | | | HENDERSON | NV | United States | 89015-8143 |
| Shahnaz I. Memon and Mohammed I. Memon, husband and wife, as joint tenants with right of survivorship | 7210 NATIVE DANCER DR | | | | RENO | NV | United States | 89502-8771 |
| Teresa Conger, an unmarried woman | 13108 WOODSTOCK DR | | | | NEVADA CITY | CA | United States | 95959-8101 |
| First Savings Bank Custodian For James D. Gillmore IRA | 2605 E F17502 N. RAINBOW CIR | | | | SURPRISE | AZ | United States | 85374 |
| Angela Jane Deglandon, an unmarried woman | 2442 NW MARKET ST # 703 | | | | SEATTLE | WA | United States | 98107-4137 |
| Robert Bennett & Michele Bennett, Husband and wife as joint tenants with right of survivorship | 426 W ENGLEWOOD AVE | | | | CHICAGO | IL | United States | 60621-3238 |
| What's On LP, a Nevada limited partnership | 980 Kelly Johnson Dr | STE 100 | NULL | NULL | Las Vegas | NV | USA | 89119 |
| Deal Investment Club, LLC, Vivian Tobias, Manager | C/O VIVIAN TOBIAS MANAGER | 1090 ELBERON AVE | | | LONG BRANCH | NJ | United States | 07740-4504 |
| Ellen D. Dauscher in trust for Carleigh Joy, Alexandra Zoe and Julian Grace Dauscher | ALEXANDRA ZOE & JULIAN GRACE DAUSCHER | PO BOX 10031 | | | ZEPHYR COVE | NV | United States | 89448-2031 |
| Marion B. Dittman, an unmarried woman | 16505 S. E. 1st Street, Suite A, PMB 128 | | | | Vancouver | WA | United States | 98684 |
| Patricia A. Boschetto, an unmarried woman | 1294 West Bloomington Dr. South | | NULL | NULL | St. George | UT | United States | 84790 |
| Edwin Isenberg, a married man dealing with his sole and separate property | 952 LAS LOMAS AVE | | | | PACIFIC PALISADES | CA | United States | 90272-2430 |
| Troy A. Nearpass and Brenda L. Nearpass, husband and wife, as joint tenants with the right of survivorship | 4024 PALISADES PARK DR | | | | BILLINGS | MT | United States | 59106-1432 |
| M. W. Gorts & Company | 7820 EMERALD HARBOR CT | | | | LAS VEGAS | NV | United States | 89128-7263 |
| Portnoff Building | PO BOX 97593 | | | | LAS VEGAS | NV | United States | 89193-7593 |
| Lowell V. Andrews, an unmarried man | 9850 GARFIELD AVE SPC 60 | | | | HUNTINGTON BEACH | CA | United States | 92646-2415 |
| First Trust Co. of Onaga Custodian For Marina Mehlman, IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0420 |
| Salvatore Capodici & Mary Capodici, husband and wife as joint tenants with the right of survivorship | 792 MANCILL RD | | | | WAYNE | PA | United States | 19087-2043 |
| Steven Anthony Fontana, Trustee of the Steven Anthony Fontana Trust, dtd 6/28/02 | TRUST DTD 6/28/02 | C/O STEVEN ANTHONY FONTANA TRUSTEE | 262 VIOLET NOTE ST | | HENDERSON | NV | United States | 89074-8900 |
| Steffi Fontana, an unmarried woman | 16400 SAYBROOK LN SPC 111 | | | | HUNTINGTON BEACH | CA | United States | 92649-2268 |
| Gilles Marchand, a married man as his sole and separate property | 512 SUMMER MESA DR | | | | LAS VEGAS | NV | United States | 89144-1505 |
| Draper Family LLLP, a Colorado Partnership, Douglas W. Draper and Leann T. Draper, General Partners | C/O DOUGLAS W DRAPER | AND LEANN T DRAPER GENERAL PARTNERS | 53 MOSS WAY | | GOLDEN | CO | United States | 80401-5014 |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | C/O ALTA BATES SUMMIT FOUNDATION TRUSTEE | 2855 TELEGRAPH AVE STE 601 | | | BERKELEY | CA | United States | 94705-1161 |
| Thomas A. C. Arnott Trustee of the Thomas A.C. Arnott Revocable Trust dated 11/9/02 | TRUST DATED 11/9/02 | C/O THOMAS A C ARNOTT TRUSTEE | 3839 MARIPOSA DR | | HONOLULU | HI | United States | 96816-3915 |
| Wilbur A. Schaff and Judy K. Schaff, joint tenants with rights of survivorship | 1330 ATHENS POINT AVE | | | | LAS VEGAS | NV | United States | 89123-5803 |
| Charles Wilson Nibley IV and Nancy Ann Nibley, husband and wife, as joint tenants with the rights of survivorship | 2106 Latham St | | | | Simi Valley | CA | United States | 93065 |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Evelyn Asher Sheerin Trustee of the Chris and Evelyn Sheerin 1990 Trust | C/O EVELYN ASHER SHEERIN TRUSTEE | 549 RUBY LN | | | CARSON CITY | NV | United States | 89706-0211 |
| Michael R. Riley and Carol M. Riley Trustees of the Riley Family Trust dated 8/12/04 | C/O MICHAEL R RILEY AND CAROL M RILEY TRUSTEES | 2025 HOT OAK RIDGE ST | | | LAS VEGAS | NV | United States | 89134-5517 |
| Rare Earth Real Estate, a Nevada Corporation | 3885 SLEEPY HOLLOW DR | | | | RENO | NV | United States | 89502-8673 |
| Gail A. Gray and Robert W. Gray, Trustees of the Robert W. & Gail A. Gray Revocable Trust | C/O GAIL A GRAY AND ROBERT W GRAY TRUSTEES | 4572 TELEPHONE RD STE 912 | | | VENTURA | CA | United States | 93003-5663 |
| Juanita N. Carter, an unmarried woman | C/O BRUCE H CORUM | 528 MONTEREY DR | | | APTOS | CA | United States | 95003 |
| Michael Horak | 1544 Bailey Road | #27 | NULL | NULL | Concord | CA | United States | 94521 |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | TRUST DATED 10/7/91 | C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND) | 7013 HERSHBERGER CT | | CITRUS HEIGHTS | CA | United States | 95610-4039 |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 BAR HARBOUR CT | | | | ELK GROVE | CA | United States | 95758-4230 |
| Tamara M. Johnson, a single woman | 844 Highland Dr. | NULL | NULL | NULL | Vista | CA | USA | 92083 |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES | 13658 LA JOLLA CIR UNIT 8 B | | | LA MIRADA | CA | United States | 90638-3337 |
| Richard S. McDonough, a single man | 6912 S 125 E | | | | MIDVALE | UT | United States | 84047-1206 |
| First Savings Bank Custodian For Charles Kastler, III IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Ralph F. Catalanello & Mary Ann Catalanello Trustees of the Catalanello Trust dated 2/1/99 | C/O RALPH F CATALANELLO | & MARY ANN CATALANELLO TRUSTEES | 10421 BUTTON WILLOW DR | | LAS VEGAS | NV | United States | 89134-7345 |
| Prince Emmanuel, a single man | 643 WOODSIDE SIERRA UNIT 2 | | | | SACRAMENTO | CA | United States | 95825-7513 |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | 806 BUCHANAN BLVD STE 115 PMB 248 | | | | BOULDER CITY | NV | United States | 89005-2144 |
| Greg Milano & Jane Milano, husband & wife, as joint tenants with right of survivorship | 1105 CAROUSEL DR | | | | BEDFORD | TX | United States | 76021-3378 |
| Aprille J. Pihl, an unmarried woman | 1942 SUTTER ST APT B | | | | SAN FRANCISCO | CA | United States | 94115-3114 |
| Ellen Karatzaferis, an unmarried woman | 3748 COLONIAL DR | | | | LAS VEGAS | NV | United States | 89121-4403 |
| Christiane Skarich, a widow | 2448 ARIZONA AVE APT 3 | | | | SANTA MONICA | CA | United States | 90404-1434 |
| Karen K. Wener and Kenneth A. Wener, mother and son, as joint tenants with right of survivorship | 1138 HUNTSMAN LN | | | | MEMPHIS | TN | United States | 38120-3304 |
| Dr. Melody A. Pfingsten, an unmarried woman and Crystal Wittich, an unmarried woman, as joint tenants with the rights of survivorship | 43613 SOUTHERLAND WAY | | | | FREMONT | CA | United States | 94539-5933 |
| Alberta J. Jett, a widow | 2891 PRISCILLA AVE | | | | AKRON | OH | United States | 44312-2781 |
| First Savings Bank Custodian for Kenneth A. Wener IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Titan Management, LTD Trustee of the Gaston Trust dated 12/31/02 | C/O TITAN MANAGEMENT LTD TRUSTEE | 2578 HIGHMORE AVE | | | HENDERSON | NV | United States | 89052-6934 |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES | 13658 LA JOLLA CIR UNIT 8 B | | | LA MIRADA | CA | United States | 90638-3337 |
| USA Commercial Mortgage Company | 4484 S PECOS RD | | | | LAS VEGAS | NV | United States | 89121-5030 |
| Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with the right of survivorship | 4202 HARBOR BLVD | | | | PORT CHARLOTTE | FL | United States | 33952-9124 |
| Athanasia T. Stein, a divorced woman | 12626 HUNTERS CHASE | | | | SAN ANTONIO | TX | United States | 78230-1928 |
| Rabinder Maheshwari and Usha Maheshwari, husband and wife, as joint tenants with the rights of survivorship | 101 UTAH ST STE 130 | | | | SAN FRANCISCO | CA | United States | 94103-4839 |
| Fraser Atwater Properties, LLC | 14220 SORREL LN | | | | RENO | NV | United States | 89511-6744 |
| Larry D. Hale & Veronica S. Hale, husband and wife as joint tenants with the right of survivorship | 621 E CHESTNUT RD | | | | GOLDSBY | OK | United States | 73093-9111 |
| First Savings Bank Custodian for Thomas T. Riedman IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 | AND FLORENCE ALEXANDER ACCT#2 | 812 SWEETWATER CLUB BLVD | | | LONGWOOD | FL | United States | 32779-2125 |
| Richard C. MacDonald Trustee of the 42145 Trust | C/O RICHARD C MACDONALD TRUSTEE | 1730 W HORIZON RIDGE PKWY | | | HENDERSON | NV | United States | 89012-1001 |
| Shirley Stagg Trustee of the Stagg Family Trust dated 1985 | C/O SHIRLEY STAGG TRUSTEE | 1409 PARKLAND AVE | | | CARSON CITY | NV | United States | 89701-7551 |
| Clawiter Associates, LLC, a California limited liability company | 2013 CAMINO RAMON | | | | DANVILLE | CA | United States | 94526-3070 |
| Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | PO BOX 1614 | | | | MAMMOTH LAKES | CA | United States | 93546-1614 |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | C/O JOHN L WADE TRUSTEE | 881 LAKE COUNTRY DR | | | INCLINE VILLAGE | NV | United States | 89451-9042 |
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | 2530 GREAT HWY | | | | SAN FRANCISCO | CA | United States | 94116-2613 |
| First Savings Bank Custodian For Michael Reed IRA | 2605 E Flamingo Road | | | | Las Vegas | NV | United States | 89121 |
| Rabinder Maheshwari and Usha Maheshwari, husband and wife, as joint tenants with the rights of survivorship | 101 UTAH ST STE 130 | | | | SAN FRANCISCO | CA | United States | 94103-4839 |
| Alan L. Pepper & Tobi Pepper, husband and wife as community property | 5429 OAK PARK AVE | | | | ENCINO | CA | United States | 91316-2629 |
| MacDonald Center for the Arts and Humanities | FOR THE ARTS AND HUMANITIES | 1730 W HORIZON RIDGE PKWY | | | HENDERSON | NV | United States | 89012-1001 |
| First Trust Co. of Onaga Custodian For Marina Mehlman, IRA | 214 W. 9th Street | P.O. Box 420 | | | Onaga | KS | United States | 66521-0307 |
| Wald Financial Group Inc. Defined Benefit Pension Trust | DEFINED BENEFIT PENSION TRUST | 249 MARGO WAY | PO BOX 307 | | PISMO BEACH | CA | United States | 93448-0307 |
| Richard C. MacDonald and Claire MacDonald Co Trustees of the 92173 Family Trust (1) | C/O RICHARD C MACDONALD | AND CLAIRE MACDONALD CO TRUSTEES | 1730 W HORIZON RIDGE PKWY | | HENDERSON | NV | United States | 89012-1001 |

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Marlene C. Wade, an unmarried woman | 2314 TALL TIMBERS LN | | | | MARIETTA | GA | United States | 30066-2117 |
| Timothy T. Kelly, an unmarried man, and P. Michael Kelly, an unmarried man, as joint tenants with the right of survivorship | 155 GARDNER ST APT 12 | | | | RENO | NV | United States | 89503-5542 |
| John E. Barnes & Ginger M. Barnes, husband & wife, as joint tenants with right of survivorship | 130 GARLAND BROOM RD | | | | PRENTISS | MS | United States | 39474-2933 |
| Karen Adams, an unmarried woman & Gary N. Taylor, a single man, as joint tenants with right of survivorship | 15026 STARBUCK ST | | | | WHITTIER | CA | United States | 90603-2251 |
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | 2530 GREAT HWY | | | | SAN FRANCISCO | CA | United States | 94116-2613 |
| Deanna Stein and Donald P. Stein, wife and husband, as joint tenants with the rights of survivorship | 1426 HOMETOWN AVE | | | | HENDERSON | NV | United States | 89074-8705 |
| World Links Group, LLC, a California limited liability company | 7440 S. Blackhawk Street, Unit 12208 | | | | Englewood | CO | United States | 80112 |
| Richard J. Williams, Trustee of The Richard J. Williams Living Trust dated 12/14/01 | TRUST DATED 12/14/01 | C/O RICHARD J WILLIAMS TRUSTEE | 1282 CONESTOGA DR | | MINDEN | NV | United States | 89423-8880 |
| Yankee Holdings, LLC, a Arizona corporation | 455 MONTAZONA TRL | | | | SEDONA | AZ | United States | 86351-7532 |
| Susan M. Williams, an unmarried woman | PO BOX 9270 | | | | TRUCKEE | CA | United States | 96162-7270 |
| Geoffrey Mott & Maryann Mott, husband & wife, as joint tenants with right of survivorship | 14835 E. Shea Blvd. | Ste. 103, PMB 293 | | | Fountain Hills | AZ | United States | 85268-5939 |
| Brenda Falvai, a married woman dealing with her sole and separate property | 252 N PASEO DE JUAN | | | | ANAHEIM | CA | United States | 92807-2319 |
| Angeline M. Christianson, an unmarried woman | 2828 N Houghton Rd | | NULL | NULL | Tucson | AZ | United States | 85749 |
| Don Hellings Trustee of the Don & Helen Hellings Family Trust | C/O DON HELLINGS TRUSTEE | 331 GLENNORA WAY | | | BUELLTON | CA | United States | 93427-9622 |
| Vincent Bruno, a widower | 4961 PATTERSON AVE | | | | LAS VEGAS | NV | United States | 89104-6241 |
| Roland J. Hearn & Risa V.S. Hearn Trustees of the Roland J. Hearn & Risa V.S. Hearn Living Trust dated 2/19/93 | TRUST DATED 2/19/93 | C/O ROLAND J HEARN & RISA VS HEARN TRUSTEES | 3080 NEEDLES HWY STE 2700-80 | | LAUGHLIN | NV | United States | 89029-1400 |
| Gregory E. Borgel, a married man dealing with his sole and separate property | 3747 HERITAGE AVE | | | | LAS VEGAS | NV | United States | 89121-4424 |
| Todd Sinett & Wendy Sinett, husband & wife, as joint tenants with right of survivorship | 11 CEDAR LN | | | | SANDS POINT | NY | United States | 11050-1334 |
| Peter M. Digrazia DMD LTD PSP | 1625 LAKESIDE DR | | | | RENO | NV | United States | 89509-3408 |
| Ronald Douglas Neal, a married man, dealing with his sole and separate property | 22853 BOXWOOD LN | | | | SANTA CLARITA | CA | United States | 91390-4155 |
| First Savings Bank Custodian for Anton Trapman IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89121 |
| Tobi S. Pepper, Trustee, Tobi S. Pepper Inter Vivos Trust dated 7/6/78 as amended | TRUST DATED 7/6/78 AS AMENDED | C/O TOBI S PEPPER TRUSTEE | 5429 OAK PARK AVE | | ENCINO | CA | United States | 91316-2629 |
| Howard G. Stringer Trustee of the 1992 Howard G. Stringer Trust | C/O HOWARD G STRINGER TRUSTEE | 3150 E TROPICANA AVE # E-301 | | | LAS VEGAS | NV | United States | 89121-7315 |
| Peter Keller & Vicki L. Keller Trustees of the Keller Family Trust UDT 3/4/98 | C/O PETER KELLER & VICKI L KELLER TRUSTEES | 640 VALENCIA DR | | | BOULDER CITY | NV | United States | 89005-1520 |
| D. G. Menchetti Trustee of the D. G. Menchetti LTD Pension Plan | C/O D G MENCHETTI TRUSTEE | PO BOX 7100 | | | INCLINE VILLAGE | NV | United States | 89452-7100 |
| Gerald B. Merz and Nancy J. Merz, Trustees of the Merz Family Living Trust dated 10/26/05 | TRUST DATED 10/26/05 | C/O GERALD B MERZ AND NANCY J MERZ TRUSTEES | 2839 SCOTTS VALLEY DR | | HENDERSON | NV | United States | 89052-6848 |
| World Links Group, LLC, a California limited liability company | 7440 S. Blackhawk Street, Unit 12208 | | | | Englewood | CO | United States | 80112 |
| First Savings Bank Custodian for James M. McConnell IRA | 2605 E Flamingo Rd | | | | Las Vegas | NV | United States | 89021 |
| Gaylord Warren Newton A Single Man | PO BOX 2447 | | | | TEMECULA | CA | United States | 92593-2447 |
| David J. Conklin, an unmarried man | 8883 RIO GRANDE FALLS AVE | | | | LAS VEGAS | NV | United States | 89178-7219 |
| Hollis Lee Saulsberry, Trustee of the Saulsberry Revocable Inter-Vivos Trust dated 9/9/82 | DATED 9/9/82 | C/O HOLLIS LEE SAULSBERRY TRUSTEE | 13600 MARINA POINTE DR UNIT 801 | | MARINA DEL REY | CA | United States | 90292-9250 |
| Hans J. Leer & Carolyn F. Leer, as joint tenants with right of survivorship | 2024 GENTRY LN | | | | CARSON CITY | NV | United States | 89701-4858 |
| Aurora Investments Limited Partnership | 2710 HARBOR HILLS LN | | | | LAS VEGAS | NV | United States | 89117-7629 |
| Marvin Myers & Valliera Myers Trustees of the Marvin & Valliera Myers Trust | C/O MARVIN MYERS & VALLIERA MYERS TRUSTEES | 6822 BAILE RD | | | LAS VEGAS | NV | United States | 89146-6549 |
| Bruce A. Smith & Annina M. Smith, husband & wife, as joint tenants with right of survivorship | 7736 VILLA ANDRADE AVE | | | | LAS VEGAS | NV | United States | 89131-1686 |
| Robert B. Sandler & Patricia D. Sandler Trustees of the Sandler Living Trust dated August 29, 2005 | C/O ROBERT B SANDLER & PATRICIA D SANDLER TRUSTEES | 8912 E PINNACLE RD BOX 591 | | | SCOTTSDALE | AZ | United States | 85255 |
| John W. Keith & Kathleen B. Keith Trustees of the John & Kathleen Keith Living Trust dated 8/19/02 | TRUST DATED 8/19/02 | C/O JOHN W KEITH & KATHLEEN B KEITH TRUSTEES | 10550 REALM WAY | | LAS VEGAS | NV | United States | 89135-2155 |
| Robert F. Samuels & Linda M. Samuels, husband & wife, as joint tenants with right of survivorship | 5324 BOCA MARINA CIR N | | | | BOCA RATON | FL | United States | 33487-5221 |
| Michael S. Simcock & Dina M. Simcock, husband & wife, as joint tenants with right of survivorship | 7601 KILLDEER WAY | | | | ELK GROVE | CA | United States | 95758-1006 |
| Rachel Wheeler, Trustee of the Rachel Wheeler Trust | C/O RACHEL WHEELER TRUSTEE | 739 WINDSOR DR | | | ST GEORGE | UT | United States | 84770-6154 |
| Patricia A. Pontak and Darrell M. Wong, Trustees of the Pontak Wong Revocable Trust dated Jan 19, 2004 | TRUST DATED JAN 19 2004 | C/O PATRICIA A PONTAK AND DARRELL M WONG TRUSTEES | 130 SCOTT RD | | BISHOP | CA | United States | 93514-7110 |
| Gail A. Gray and Robert W. Gray, Trustees of the Robert W. & Gail A. Gray Revocable Trust | C/O GAIL A GRAY AND ROBERT W GRAY TRUSTEES | 4572 TELEPHONE RD STE 912 | | | VENTURA | CA | United States | 93003-5663 |
| Howard Nehdar Custodian for Kyle Nehdar, UGMA | 28955 Bardell Dr | | | | Agoura Hills | CA | United States | 91301 |
| Chris F. Lapacik and Rosemary D. Lapacik, husband and wife, as joint tenants with the rights of survivorship | 562 LOS ALTOS DR | | | | CHULA VISTA | CA | United States | 91914-4132 |
| KM Financials, LLC., a Utah corporation | 4847 DAMON CIR | | | | SALT LAKE CITY | UT | United States | 84117-5854 |

| Legal Vesting | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| Gail Klevay, a married woman dealing with her sole & separate property | 818 N VICTORIA PARK RD | | | | FT LAUDERDALE | FL | United States | 33304-4476 |
| First Savings Bank Custodian for Paul Bloch IRA | 2605 E Flamingo Rd. | | | | Las Vegas | NV | United States | 89121 |
| James W. Pengilly and Amanda M. Pengilly, husband and wife, as joint tenants with right of survivorship | 232 MULDOWNEY LN | | | | LAS VEGAS | NV | United States | 89138-1575 |
| Petuck Capital Corporation, a Nevada Corporation | 80 DOUBLING RD | | | | GREENWICH | CT | United States | 06830-4047 |
| Terry Coffing, a married man dealing with his sole and separate property | 10001 PARK RUN DR | | | | LAS VEGAS | NV | United States | 89145-8857 |
| Melissa Mamula, a single woman | 3318 TRICKLING STREAM CIR | | | | LAS VEGAS | NV | United States | 89117-6716 |
| Bruce Francis and Tamara Francis, Trustees of the Francis Family Trust Dtd 11/10/98 | C/O BRUCE FRANCIS AND TAMARA FRANCIS TRUSTEES | 2360 E MALLORY CIR | | | MESA | AZ | United States | 85213-1471 |
| Stacy Grant Trustee of The Stacy Grant Revocable Trust | C/O STACY GRANT TRUSTEE OF | 934 E GRANDVIEW RD | | | PHOENIX | AZ | United States | 85022-2623 |
| Patrick Gonzales and Rosemary Gonzales, husband and wife, as joint tenants with the rights of survivorship | 5114 KINGSGROVE DR | | | | SOMIS | CA | United States | 93066-9718 |
| Ronald M. Cetovick and Barbara Cetovick, husband and wife, as joint tenants with the rights of survivorship | 2410 SUNBURST VIEW ST | | | | HENDERSON | NV | United States | 89052-2945 |
| Dr. Dale L. Westerhout, DDS, an unmarried man | 1 Charmaine Ct | | NULL | NULL | Novato | CA | United States | 94949 |
| Edmund T. Temple, an unmarried man, payable on death to Jill Y. Temple | P.O. Box 354 | NULL | NULL | NULL | Chilcoot | CA | USA | 96105 |
| Albert Winemiller Limited Partnership | PO BOX 66157 | | | | HOUSTON | TX | United States | 77266-6157 |