**USA Commercial Mortgage**
**Prepaid Interest Recap**
**As of 9/30/08**

|  | Total | Serviced by Compass | USACM |
|---|---|---|---|
| Prepaid interest due as of the Effective Date (March 12. 2007) | $ 8,806,255.11 | 5,292,567.59 | 3,513,687.52 |
| Prepaid Interest collected and remitted from Compass to the USACM estate: | | | |
| March-07 | 156,471.33 | 156,471.33 | |
| April-07 | 47,707.07 | 47,707.07 | |
| April-08 (Note 1) | 205,972.85 | 205,972.85 | |
| Marquis prepaid interest recouped from the Marquis payoff | 1,234,459.72 | 162,278.20 | 1,072,181.52 |
| Compass loans where interest was recouped from investors | 210.67 | 210.67 | |
| Placer I & II prepaid interest recouped from the Marquis payoff | - | | |
|  | $ 1,644,821.64 | 572,640.12 | 1,072,181.52 |
| Total by Servicer | $ 7,161,433.47 | $4,719,927.47 | $ 2,441,506.01 |
| Shamrock loan recoupment shortfall | $ 64,233.70 | 64,233.70 | |
| Net prepaid interest due | $ 7,225,667.17 | $4,784,161.16 | $ 2,441,506.01 |
|  |  | 4,741,000.00 | |
|  |  | 43,161.16 | |

Note 1: Compass remitted $205,972.85 on the Shamrock payoff, however the total amount that was due USACM was $299,729.67

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Total Owed to (from) Investor |
|---|---:|
| Nicole Dana Flier, a single woman | (106.60) |
| Louise Teeter CPA Retirement Plan | (60.69) |
| Gale Gladstone-Katz, an unmarried woman | (346.96) |
| Harvey D. Ader & Marjorie Ader Trustees for the Ader Family Trust | (10.00) |
| Equity Trust Company for the benefit of Edward Burgess IRA | (373.22) |
| Frederick J. Maffeo & Alice Maffeo, husband & wife | (131.44) |
| Evie Simon & Ruby Simon, unmarried women | (903.89) |
| Colita Kwiatkowski & Paul Kwiatkowski, husband & wife | (116.56) |
| First Trust Co. Of Onaga Custodian For Ernest W. Libman IRA | (101.68) |
| First Trust Co. of Onaga Custodian For Rudolf Winkler IRA | (341.21) |
| David J. Merzanis & Roberta June Merzanis, husband & wife, as joint tenants with right of survivorship | (263.07) |
| Peter B. Bright Trustee of the Peter B. Bright Family Revocable Trust dated 11/6/97 | (549.79) |
| Joseph Machetta, a single man | (303.74) |
| Edith E. Sticker Trustee of the Edith E. Sticker Trust dated 09/14/00 | (132.54) |
| Bert E. Sticker, a married man dealing with his sole & separate property | (132.54) |
| Alan Chaulk & Mary Chaulk, husband & wife, as joint tenants with right of survivorship | (136.94) |
| Ethel Trione & Verdun Trione Trustees of the Trione Family Trust dated 4/30/78 | (159.05) |
| First Trust Company of Onaga Custodian For Herbert W. Mueller IRA | (131.32) |
| Carol M. Lovko & Richard J. Lovko, husband & wife, as joint tenants with right of survivorship | (132.66) |
| Ronald C. Busk, a married man dealing with his sole & separate property | (133.40) |
| Vincent Anthony Cimorelli, an unmarried man | (11.01) |
| Joan F. Sibrava & Howard D. Rapp Trustees of the Sibrava-Rapp Trust dated 1/2/97 | (123.17) |
| William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | - |
| Alexander P. Rayment & Maria A. Rayment | (37.02) |
| First Capital Trust, LLC, a Nevada limited liability company | (197.70) |
| First Trust Co. Of Onaga Custodian For Calvin Bettencourt IRA | (75.11) |
| Susan F. Reynolds, a single woman | (105.70) |
| James E. Ahern & Mildred Ahern Joint Tenants With Of Survivorship | (46.94) |
| Frank G. Eliano Trustee for the benefit of The Frank G. Eliano 1995 Revocable Trust | (52.01) |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | (44.81) |
| Mark C. Rutherford, a married man dealing with his sole and separate property | (134.99) |
| Leonard Newman, an unmarried man | (8.01) |
| Leonard Newman, Trustee of the Leonard Newman Trust dated 10/11/05 | (25.58) |
| First Savings Bank Custodian For Ernest W. Libman, IRA | (25.31) |
| Constantine Patarias, Trustee of the Constantine PatariasTrust dtd 9/04/2004 | (183.34) |
| First Savings Bank Custodian for Donald C. Dunbar IRA | (397.49) |
| First Savings Bank custodian for Shellie Hilgenberg IRA | (158.56) |
| Dennis W. Boegel, a married man, and Cynthia Reed, a married woman, as joint tenants with the right of survivorship | (168.47) |
| Sirroco Investments | (72.22) |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | (107,608.46) |
| Lance Gotchy | (1,712.50) |
| Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | (129,897.41) |
| David L. Gross Trustee of the David L. Gross Family Trust dated 12/4/94 | (41,780.41) |
| Lynn M. Maguire, an unmarried woman | (1,353.70) |
| Ardath M. Schwab Trustee of the Schwab Family Trust | (42,866.66) |
| Frank Gambosh & Mary Gambosh, husband & wife | (1,014.59) |
| Nelson R. Greene & Eunice A. Greene Trustees of the Greene Family Trust dated 4/25/91 | (20,628.70) |
| Robert Geiger & Ruth Geiger, husband & wife | (1,731.25) |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | (83,561.16) |
| Juanita Mesa Trustee of the La Playa Trust dated 1/9/02 | (13,785.35) |
| Robert Jay Goffstein Trustee of the Robert & Alicia Goffstein Trust dated 2/25/94 | (5,947.89) |
| Rains Properties, LP, a Nevada limited partnership | - |
| Jorg U. Lenk, a married man dealing with his sole & separate property | (1,085.94) |
| George Pusztavary, a married man dealing with his sole & separate property | (1,693.75) |
| Theodore J. Elias Trustee for the Elias Family Trust dated 4/2/91  (CLOSED) | (2,753.46) |
| Robert E. Levy, a married man dealing with his sole & separate property | (3,182.19) |
| Rocklin/Redding LLC | 0.00 |
| Kitty Brown Trustee of the Kitty Brown 2000 Trust dated 11/16/00 | (3,462.50) |
| A-1 Casters & Equipment Reno LLC, a Nevada limited liability company | (14,299.96) |
| Alvin Hofmeister & Shirley Hofmeister Trustees of the Hofmeister Family Trust | (9,993.70) |
| George F. Simao & Leonard Newman, as unmarried men | (1,700.16) |
| Harry Barbach Trustee of the Harry H. Barbach Revocable Trust UAD 9/27/91 | (479.50) |
| James M. Feeney & Maurren E. Feeney Trustees of the James M. Feeney & Maureen E. Feeney Family Trust dated 12/17/92 | (9,677.75) |
| Louis Mahacek & Joan Mahacek, husband & wife, as joint tenants with right of survivorship | (2,062.50) |
| Robert A. Tyndall & Sydney N. Tyndall Trustees of The Robert A. Tyndall & Sydney N. Tyndall Trust | (66,125.84) |
| Robert O. Rains, Jr. Trustee of the Rains 1992 Trust dated 12/14/92 | (8,070.84) |
| USA Commercial Mortgage Company | (5,661.61) |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | (751.73) |
| Robert R. Wade & Shirley E. Wade, husband & wife, as joint tenants with right of survivorship | (8,128.35) |
| Robert Carollo & Beverly Carollo, husband & wife, as joint tenants with right of survivorship | (11,847.95) |
| William J. Rozak, Jr., an unmarried man | (14,663.79) |
| Andrew J. Lembersky, an unmarried man | - |
| Cynthia D. Burdige a single woman & Daniel T. Drubin, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | (13,014.02) |
| Carallas Holdings, Inc. | (473,917.87) |
| Brooks Bishofberger, an unmarried man | (5,562.98) |
| Helen Clifton Trustee of the Clifton Family Trust | (6,190.20) |
| Colita Kwiatkowski & Paul Kwiatkowski, husband & wife | (8,750.98) |
| Frederick William Scholem ll Trustee of the Williams Trust | (5,779.49) |
| Gabriel A. Martinez Trustee of the GGRM Pension Profit Sharing Plan | (31,515.50) |
| William A. Downey, married man dealing with his sole & separate property | (16,500.98) |
| Fraser Smith Trustee of Windscape R.E. | (1,756.08) |
| Rains Properties, LP, a Nevada limited partnership | - |
| Gary Leach & Stacie Leach, husband & wife, as joint tenants with right of survivorship | (2,358.65) |
| Iain B. Finlayson Trustee of the Finlayson 1991 Family Trust | (118,200.96) |
| Gilda Ferrara, an unmarried woman | (8,767.37) |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | (8,738.29) |
| Nogah Gaynor, Laurie Merlis & Steven Elster, joint tenants with right of survivorship | (7,108.71) |
| Robert Oxendorf & Gary C. Mehlberg Trustees of the Robert Oxendorf Trust dated 3/27/90 | (2,873.30) |
| Robert Browning, a married man dealing with his sole & separate property | (2,186.45) |
| Noel S. Gouveia, a married man dealing with his sole & separate property | (3,954.13) |
| Jillian Campbell & Patsy Rieger, joint tenants with right of survivorship | (8,236.35) |
| Marjorie Howarth, an unmarried woman | (5,923.93) |
| George H. Michael & Doramae Michael Trustees of the George H. Michael Family Trust Agreement dated 12/4/81 | (35,543.90) |
| Leonard Martinez &Tara Martinez, husband & wife, as joint tenants with right of survivorship | (7,108.71) |
| John D. Vanderslice & Nancy C. Vanderslice Trustees of the Vanderslice Trust dated 6/1/96 | (11,847.95) |
| Richard Pocock & Cathy Pocock, husband & wife, as joint tenants with right of survivorship | (14,217.59) |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | - |
| Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | (2,370.47) |
| George J. Gage & Miriam B. Gage Co-Trustees of the George Gage Trust dated 10/8/99 | (23,695.78) |
| Jamie Huish & Margo Huish, husband & wife, as joint tenants with right of survivorship | (11,396.02) |
| Marcella Martinez & Ross Martinez Trustees of the Martinez Family Trust dated 2/24/97 | (11,847.95) |
| Reverend Timothy Hall Trustee of the Nash Irrevocable Trust | (17,676.39) |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | (9,302.41) |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | (150.77) |
| Ronald W. Ezra Trustee of the Ronald W. Ezra Living Trust | (5,784.68) |
| Noemi N. Turok, a widow | (9,331.76) |
| Susan P Hall, an unmarried woman | (1,920.46) |
| Teresa Anne Bell Trustee of the Teresa Anne Bell Living Trust | (11,847.95) |
| John Dutkin Trustee of the John Dutkin Revocable Living Trust dated 1/17/00 | (11,805.64) |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | (13,515.68) |
| Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Trust dated 12/29/03 | (21,353.51) |
| Robert Browning & Carolyn Browning, husband & wife, as joint tenants with right of survivorship | (767.36) |
| Bob G. Thrower and Debra A. Thrower, husband and wife, as joint tenants with right of survivorship | (17,929.19) |
| Debt Acquisition Company of America V, LLC | (135,235.76) |
| Cynthia D. Burdige a single woman & Daniel T. Drubin, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | (1,125.00) |
| Mary Counsil Mayfield and Morris L. Mayfield, husband & wife, as joint tenants with right of survivorship | (44.68) |
| Elizabeth Florence Brown, an unmarried woman & Janie Tammadge, a married woman dealing with her sole & separate property | (15.88) |
| First Savings Bank Custodian For Arthur I. Kriss IRA | (39.11) |

| Legal Vesting | Total Owed to (from) Investor |
|---|---:|
| First Savings Bank Custodian For Louis Canepa IRA | (2,113.26) |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | (5.84) |
| Jeanne Rawdin, a single woman | (295.12) |
| Roger Lam, a married man dealing with his sole & separate property | (14.52) |
| Shirley M. Handlin Trustee of the Handlin family trust dated 4/16/2004 | (7,508.29) |
| Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | (1,034.64) |
| Joseph Machetta, a single man | (8.19) |
| Tad Stephen & Diane Stephen, husband & wife, as joint tenants with right of survivorship | (104.13) |
| Krystina A. Kehl, a single woman | (53.43) |
| First Trust Co. Of Onaga Custodian For Joan Scionti IRA | (396.52) |
| David A. Palmer Trustee UA 2/13/90 for the benefit of The Palmer Family Trust | (596.85) |
| First Trust Co. Of Onaga Custodian For John W. Scionti IRA | (437.53) |
| Bernice L. Wuyts, a married woman as her sole and separate property | (38.06) |
| Heidi R. Dixon, Trustee Margaret Patterson Living Trust Dated 11/9/04 | (192.01) |
| Houghton Dental Corp Profit Sharing Plan for benefit of Geraldine Houghton | (470.20) |
| Vijay Shah & Bina Shah, husband & wife, as joint tenants with right of survivorship | (220.20) |
| Olynnda Parmer Trustee of the Olynnda Long Living Trust dated 1/18/80 | (558.28) |
| Michael E. Hartley, a single man & Julee Hillenbrand, a single wormen,  as joint tenants with right of survivorship | (60.75) |
| Carol Sue Dunton, a married woman dealing with her sole & separate property | (34.61) |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | (96.24) |
| Sierra Health Services, Inc., a Nevada corporation | (3,732.63) |
| Gayle D. Hall, a married woman dealing with her sole and separate property | (34.61) |
| Constantyn Chalitsios, an unmarried man | (34.61) |
| Earl Hauserman & Bette Hauserman, Husband and wife as joint tenants with right of survivorship | (326.64) |
| Floyd M. Spindle, an unmarried man, transfer on death to Floyd Marvin Spindle Jr. | (211.35) |
| Donald M. Driscoll and Nikki M. Driscoll, Co-Trustees of the Driscoll Family Trust Agreement dated March 15, 2005 | (105.66) |
| First Savings Bank Custodian For Ellis L. Elgart IRA | (105.66) |
| First Savings Bank Custodian For Gary DeMaine IRA | (185.55) |
| Rudolph W. Moreno & Beatriz Moreno, Husband and wife as joint tenants with right of survivorship | (160.00) |
| Dr. Henry C. Ayoub, a single man | (320.01) |
| Kelly L. Hadland and Karen J. Hadland, husband and wife, as joint tenants with the right of survivorship | (222.70) |
| Ronny K. Lundin, Transfer on Death to Christian N. Lundin | (558.28) |
| Ellen V. Dustman and Oliver Henry, husband and wife as joint tenants with the right of survivorship | (558.28) |
| William Kostechko, Trustee of The William Kostechko Revocable Trust dated October 31, 2005 | (558.28) |
| Salvatore Capodici & Mary Capodici, husband and wife, as joint tenants with right of survivorship | (558.28) |
| Harvey A. Kornhaber, a single man | (96.70) |
| Ronald Douglas Neal, a married man, dealing with his sole and separate property | (300.43) |
| Donald V. Twichell and Michelle Twichell, husband and wife, as joint tenants with right of survivorship | (341.84) |
| Abdo Kent Holdings, LLC, a Delaware Limited Liability Company | (542.47) |
| Silvio Silvestri and Kathryn Silvestri, husband and wife, as joint tenants with the right of survivorship | (759.46) |
| California National Bank, Custodian for benefit of David E. Gackenbach IRA | (1,802.96) |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | (1,573.67) |
| Yankee Holdings, LLC, a Arizona corporation | (574.68) |
| Robert A. Shaddy, an unmarried man | (615.61) |
| PS II Management, LLC | (633.51) |
| Sierra Liquidity Fund, LLC | - |
| Randy S. Bonnema & Jill L. Johnson, Co-Trustees of the Song Mi Trust, dated 3-8-05 | (219.23) |
| Compass Partners LLC | - |
| Aleko Petro | (1,617.88) |
| James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | - |
| William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | - |
| Christine M. Quinn Trustee of the Quinn Living Trust dated 8/26/04 | (1,617.88) |
| Anita Watson Trustee of the Anita Watson Living Trust dated 4/8/03 | (1,617.88) |
| Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship | - |
| Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | (1,472.52) |
| Rhoda Dybvig Schaefer Trustee of the Rhoda Dybvig Schaefer Revocable Living Trust dated 7/29/02 | (1,617.88) |
| Sarah R. Roberts, an unmarried woman | (1,617.88) |
| Erika Muchenberger Trustee of the Erika Muchenberger Revocable Trust dated 11/21/03 | (1,617.88) |
| Troy C. Groves Trustee of the Troy C. Groves Trust | - |
| James W. Taylor & Maxine D. Taylor, husband & wife, as joint tenants with right of survivorship | (1,617.88) |
| First Trust Co. Of Onaga Custodian For Curtis Clark IRA | (1,620.76) |
| Anita J. Calhoun, a married woman dealing with her sole & separate property | (1,620.76) |
| Nancy K. Rivard & David L. Olden Trustees of the Nancy Kathryn Rivard & David Lee Olden Trust dated 7/20/83 | (1,617.88) |
| Harry E. Poindexter Trustee of the Poindexter Co. Realtors | (263.22) |
| First Savings Bank Custodian For Lamberto Eugenio IRA | (3,205.07) |
| M. Evelyn Fisher, and/or successor(s) in trust, as Trustee of The M. Evelyn Fisher Revocable Trust dated 11/07/05 | - |
| First Savings Bank Custodian For Larry L. Rieger IRA | (5,824.21) |
| Lynelle L. Goodreau, a married woman dealing with her sole & separate property | - |
| Alicia Ramirez, a widow & Claudia Martinez, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | (2,588.59) |
| Paul Rogan, a married man dealing with his sole & separate property | - |
| Gary K Ashworth, a married man dealing with his sole & separate property & Dan Schapiro, a married man dealing with his sole & separate property, as Tenants in Common | (1,617.88) |
| Keith Lopeman & La Creta Lopeman, husband & wife, as joint tenants with right of survivorship | (1,617.88) |
| Jose M. Lanzas & Gladys Lanzas, husband & wife, as joint tenants with right of survivorship | (3,076.17) |
| Philip Aldred & Hedwig J Aldred Trustees of the Aldred Living Trust 2002 U/A dated 10/18/02 | (3,235.63) |
| Shirley Doerr, an unmarried woman | (1,617.88) |
| Milton H. Lees III, an unmarried man | (1,279.87) |
| Larry D. Larson & Sobeyda Larson, husband & wife, as joint tenants with right of survivorship | (2,713.49) |
| Rose M. Costa, a single woman | (1,617.88) |
| Pensco Trust Company Custodian For Paul Laine IRA | (1,617.88) |
| Robert B. Lundberg, a married man dealing with his sole & separate property | (1,617.88) |
| Dennis J. Dalton & Barbara Dalton, husband & wife, as joint tenants with right of survivorship | (1,617.88) |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | (726.87) |
| Theodora Gottwald, an unmarried woman | - |
| Mary A. Riley and Brian L. Riley,  husband and wife as joint tenants with right of survivorship | (1,622.02) |
| Susan M. Jones Trustee of the Cadd Family Living Trust dated 8/20/1996 | (90.12) |
| Compass Partners LLC | - |
| Jennie Krynzel, transfer on death to Daniel Krynzel | (24.44) |
| Bryna A. McMahon, an unmarried woman | (243.54) |
| Edward S. DeBolt & Sharron DeBolt Trustees of the DeBolt Living Trust dated 7/30/01 | (169.63) |
| Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 | (193.22) |
| Charles Kastler III & Margaret L. Kastler Trustees of the Charles Kastler III & Margaret L. Kastler Family Trust dated 8/17/89 | (560.32) |
| James B. Fischer & Carol A. Fischer Trustees of the Fischer Trust dated 1/6/92 | (152.50) |
| Jane Feld, an unmarried woman & Alexxa Goodenough, an unmarried woman, as joint tenants with right of survivorship | (418.09) |
| Anthony W. Desio and Delores J. Desio Foundation | (287.83) |
| Robert Jay Goffstein Family Limited Partnership | (188.48) |
| Perlman Investment Partners, L.P., a California limited partnership | (2,443.04) |
| Ronald Starr & Gloria J. Starr Trustees of the Charles A. Starr Co. Defined Benefit Pension Plan dated 7/1/02 | (287.83) |
| James W. Jelf & Karene K. Jelf, husband & wife, as joint tenants with right of survivorship | (287.83) |
| Peter Papas & Rita Papas Trustees of the Lou Christian Trust | (703.23) |
| Robert F. Samuels & Linda M. Samuels, husband & wife, as joint tenants with right of survivorship | (287.83) |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | (1,267.21) |
| Mary Diane Peterson, a single woman | (287.83) |
| Barbara Susan Malkoff, a single woman | (863.14) |
| American Pension Services, Inc. Custodian For Joan B. Gassiot IRA | (316.53) |
| Mary Council Mayfield, a married woman dealing with her sole & separate property | (575.52) |
| Robert D. Smith, an unmarried man & Garry L. Smith, an unmarried man, as joint tenants with right of survivorship | (597.02) |
| Beulah J. Johnson Trustee of The Beulah J. Johnson Living Trust dated 5/3/01 | (287.83) |
| Sher Ciaramitaro Trustee of The Living Trust of Sher Ciaramitaro dated  8/24/94 | (573.98) |
| Francis Donald Riggs Jr., Trustee of the Riggs Trust dated 6/11/90 | (195.03) |
| Randi E. McHugh | (8,215.29) |
| William T. McHugh | (31,218.00) |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | (18,462.45) |
| Helen T. Bahneman | (16,430.48) |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | (7,468.04) |
| William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | (5,067.77) |
| Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | (492.07) |
| Chris Dagiantis Trustee of the Chris Dagiantis Revocable Inter Vivos Trust | (9,746.98) |
| Cynthia G. Davis Trustee of the Cynthia G. Davis Living Trust | (714.00) |
| Laura Anne Taylor Mulkey | (28,753.47) |

| Legal Vesting | Total Owed to (from) Investor |
|---|---:|
| Robert G. Teeter, an unmarried man | (9,762.91) |
| James R. LaFleur & Nancy N. LaFleur, husband & wife, as joint tenants with right of survivorship | (14,480.49) |
| Paul Bruggemans | (20,194.53) |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | - |
| Pat A. Dolce, a married man dealing with his sole & separate property | (2,555.48) |
| Adelaide L. Moschogianis, an unmarried woman & Christine Moschogianis, an unmarried woman | (1,101.39) |
| Michael Percy & Carol Percy Trustees of the Percy Family Trust U/A 9/28/99 | (22,441.10) |
| Zeev Mansdorf & Cila Mansdorf Trustees of the Mansdorf 1993 Trust | (14,446.97) |
| Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | (6,956.72) |
| Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 | (8,215.28) |
| David W. Knobel, a married man dealing with his sole & separate property | (4,537.81) |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | (90,367.99) |
| Donald W. Cook Trustee of the Donald W. Cook Trust | - |
| Ali Pirani, a married man as his sole and separate property | (16,430.48) |
| William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship | (6,885.68) |
| Judy A. Bonnet, an unmarried woman | (10,666.66) |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | (6,248.36) |
| Walter M. Jagodzinski & Jacqueline F. Jagodziński Trustees of the Walter Jagodzinski Family Trust dated 10/31/90 | (16,430.48) |
| Howard C. Sayler & Phyllis L. Sayler Trustees of the Sayler Family Trust dated 9/2/98 | - |
| Barbara Sue Luthi Trustee of the Barbara Sue Luthi Trust dated 7/9/97 | (9,858.38) |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust dated 5/18/99 | (7,633.10) |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | (1,664.19) |
| Perlman Investment Partners, L.P., a California limited partnership | (987.57) |
| First Savings Bank Custodian For Bobbie Marrs IRA | (8,215.28) |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | (6,059.06) |
| Clawiter Associates, LLC, a California limited liability company | (6,161.97) |
| Joanne M. Grundman, a single woman | (349.12) |
| Sharlyn Woolley, an unmarried woman | (7,077.78) |
| Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | (7,134.35) |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | (8,125.33) |
| George H. Michael & Doramae Michael Trustees of the George H. Michael Family Trust Agreement dated 12/4/81 | (25,340.97) |
| Arthur B. Moore, an unmarried man | (6,357.55) |
| Tad Stephen & Diane Stephen, husband & wife, as joint tenants with right of survivorship | (8,215.28) |
| Charles E. Johnson & Janet P. Johnson, husband & wife, as joint tenants with right of survivorship | (16,430.48) |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | - |
| First Savings Bank Custodian For Robert D. Earp IRA | - |
| David M. Thatcher, a single man | - |
| Michael C. Ross & Gayle G. Ross Trustees of the Ross Family Trust dated 6/12/03 | (12,200.17) |
| Lynn M. Gillmore & James D. Gillmore, husband & wife | (1,516.66) |
| Denise L. Barzan, a married woman dealing with her sole & separate property & Barbara Snelson, a married woman dealing with her sole & separate property, as joint tenants with the right of survivorship | (6,781.48) |
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | - |
| Robert W. Ulm, an unmarried man | (2,557.99) |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | (7,411.66) |
| First Savings Bank Custodian For Lynn Fetterly IRA | (15,820.03) |
| Han K. Lee & Carol L. Lee, husband & wife, as joint tenants with the right of survivorship | (2,990.03) |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | - |
| First Savings Bank Custodian For Harvey Alderson IRA | (4,757.15) |
| Gloria Valair, a single woman | (2,858.01) |
| James E. Maclaren | (3,520.86) |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | (3,391.64) |
| Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | - |
| Shirley Jean Tuffanelli Trustee of the Shirley Jean Tuffanelli Trust dated 6/18/91 | (8,215.28) |
| David Stoebling Trustee of the Stoebling Family Trust 075400958 | (6,898.58) |
| USA Commercial Mortgage Company | (763.60) |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | (5,977.49) |
| First Savings Bank Custodian For Lamberto Eugenio IRA | (16,275.32) |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | - |
| Sterling Tom Trustee of the Tom Trust | - |
| Edward H. Kim, an unmarried man | (8,215.28) |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | (0.00) |
| First Savings Bank Custodian For Martin W. McColly IRA | (9,036.73) |
| First Savings Bank Custodian For Carmen G. McColly IRA | (10,187.02) |
| George A. Roberts & Sharon D. Roberts Trustees of the Roberts Trust dated 3/11/03 | (65,722.23) |
| Dennis J. Ward & Patricia A. Ward Trustees of the Ward Trust dated 5/21/96 | (21,883.38) |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | (7,899.87) |
| First Trust Co. Of Onaga Custodian For Brenda J. High IRA | (13,088.70) |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | (21,995.09) |
| Jean C. Crowley, an unmarried woman | (8,215.28) |
| Frank Wasko, a single man | (6,140.97) |
| First Savings Bank Custodian For Frank C. Kendrick IRA | (11,501.36) |
| Benedict E. Urban & Roselyn N. Urban Trustees of The Benedict E. Urban & Roselyn N. Urban Family Trust dated 2/3/04 | (8,122.49) |
| William E. Hansen & Kathleen Hansen, husband & wife, as joint tenants with right of survivorship | (7,047.71) |
| Colleen Poindexter, an unmarried woman | (8,215.28) |
| Bill Penn & Isa Penn Trustees of the Penn Family Trust dated 1/20/90 | (14,294.64) |
| Marie A. Maki & Raymond E. Maki, husband & wife, as joint tenants with right of survivorship | (8,215.28) |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | (5,846.54) |
| Consuelo Mesias, a married woman dealing with her sole & separate property | (7,619.44) |
| Edwin L. Snelson & Barbara Snelson, husband & wife, as joint tenants with right of survivorship | (8,215.28) |
| Judy S. Young, an unmarried woman | (16,430.48) |
| David L. Zwarg & Cara D. Zwarg, husband & wife, as joint tenants with right of survivorship | (16,430.48) |
| Laura Fensterstock, a married woman dealing with her sole & separate property | (7,240.28) |
| Donald L. Hess, an unmarried man & Kay J. Hart, an unmarried woman, as joint tenants with right of survivorship | (8,215.28) |
| Sidney L. Larson & Ruth Ann Larson Trustees of the Larson Family Trust dated 6/19/94 | (2,064.30) |
| Jeanne Rawdin, a single woman | (18,506.93) |
| Athanasios N. Iordanou & Rebecca Iordanou, husband & wife, as joint tenants with right of survivorship | (1.53) |
| Michael P. Sapourn & Catherine O. Sapourn, husband & wife, as joint tenants with right of survivorship | (7,240.28) |
| Stanley Omaye, a married man dealing with his sole & separate property | (3,954.17) |
| William D. Wickland & Victoria R. Wickland, husband & wife, as joint tenants with right of survivorship | (32,861.15) |
| Elizabeth J. Annin Trustee of Annin Family Trust | (7,002.72) |
| David A. Souza, a married man dealing with his sole & separate property | (14,119.44) |
| Judith L. Fountain Trustee of the Judith L. Fountain Irrevocable Trust dated 08/26/97 | (41,076.36) |
| Sierra Eye Associates Profit Sharing Plan | (16,430.48) |
| Stephen B. Polacheck, a married man dealing with his sole & separate property | (4,531.64) |
| First Savings Bank Custodian For John C. Dunklee IRA | (30,620.84) |
| Ronald A. Johnson & Janice Burgarello Trustees of the Ronald Alvin Johnson & Janice Burgarello Trust dated 1/10/93 | (6,951.39) |
| Erna D. Grundman, an unmarried woman & Joanne M. Grundman, a single women, as joint tenants with right of survivorship | (7,872.22) |
| Tomie S. Ford, an unmarried woman | (9,858.39) |
| Robert Levy & Renee Levy Trustees of the RNR Living Trust dated 10/1/04 | (833.25) |
| Gloria W. Handelman and Jim Handelman, wife and husband, as joint tenants with the right of survivorship | (9,016.51) |
| Nancy N. LaFleur, A Married Woman, Transfer on Death to Stephen M. LaFleur and James R. LaFleur Jr. | (1,950.00) |
| Debt Acquisition Company of America V, LLC | (243,204.77) |
| Ellen V. Dustman and Oliver Henry, husband and wife as joint tenants with the right of survivorship | (477.05) |
| David B. Chaffin, MD and Renee A. Chaffin, Trustees of the David B. & Renee A. Chaffin Family Trust dated 2/27/02 | (1,102.14) |
| Rose F. Swayze, an unmarried woman, and Elfriede R. Fujitani, a married woman, as joint tenants with the right of survivorship | (1,033.56) |
| David A. Kingman, a married man dealing with his sole and separate property Acct # 1 | (2,067.13) |
| Sierra Liquidity Fund, LLC | - |
| Robert A. Barclay & Norene Barclay, Husband and Wife as joint tenants with right of survivorship | (3,117.22) |
| Dr. Lawrence M. Janus, MD & Nancy Janus Trustees of the Janus Trust dated 5/11/84 | (35,293.05) |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | (6,753.88) |
| William J. Kassel Trustee of the Kassel 1988 Trust | (4,258.64) |
| Robert C. McCann | (1,308.62) |
| Barbara Stricklin, a unmarried woman & Robert T. Chylak, a married man dealing with his sole & separate property, as joint tenants with right of survivorship payable on death to Barbara M. Chylak | (8,793.39) |
| Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | (4,557.76) |
| Maurice Jones & Marlene Y. Jones Trustees of the Jones Family Trust dated 9/3/98 | (7,058.65) |
| Charles E. Johnson & Janet P. Johnson, husband & wife, as joint tenants with right of survivorship | (6,825.31) |
| Philip J. Stidham & Martha L. Stidham Trustees of the Stidham Revocable Trust dated 5/15/02 | (6,000.00) |
| Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | (6,533.44) |
| Thomas H. Wilkinson & Susan L. Wilkinson Trustees of the Thomas H. Wilkinson Living Trust dated 5/21/02 | (3,433.01) |
| Richard K. Ross & Lynda J. Ross, husband & wife, as joint tenants with rights of survivorship | (4,617.22) |

Case 06-10725-gwz    Doc 6836-1    Entered 02/19/09 08:42:27    Page 5 of 12
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Total Owed to (from) Investor |
|---|---:|
| Robert W. Ulm, an unmarried man | (1,868.93) |
| Lorraine E. Brock Trustee of the Henry C. Brock, Jr. & Lorraine E. Brock Trust dated 12/3/94 | (14,117.20) |
| Leo Vandon, an unmarried man | (5,058.64) |
| Barry B. Brannan, an unmarried man | (3,908.63) |
| Gary M. Hogan, an unmarried man | (2,350.01) |
| Andrew E. Peek & Tina M. Peek, husband & wife, as joint tenants with right of survivorship | (2,133.47) |
| Linda C. Vlautin Trustee of the Linda C. Vlautin Trust dated 10/31/01 | (1,993.07) |
| Benjamin J. Solomon & Margaret C. Solomon Trustees of the Solomon Family Living Trust dated 3/12/93 | (4,822.68) |
| Warren W. Tripp, a married man dealing with his sole & separate property | - |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | (1,538.64) |
| Marty A. Martinez, a married man dealing with his sole & separate property, & Antonio Soltero, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | (8,470.34) |
| Jane P. Trader an unmarried woman | (14,117.20) |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | (11,686.01) |
| Lois J. Landi Trustee of the Lois J. Landi 1993 Trust dated 7/4/93 | (7,058.65) |
| Carl L. Robinson & Kathryn S. Robinson, husband & wife, as joint tenants with right of survivorship | (28,234.51) |
| James W. Magner, a married man & Joseph P. Magner, a married man, as joint tenants with right of survivorship | (7,058.65) |
| William T. Hoover, a married man dealing with his sole & seperate property | (7,058.65) |
| Robin Desota Trustee of the Robin Desota Revocable Trust dated 9/9/03 | (4,735.23) |
| Lauren Ceglia, an unmarried woman | (7,058.65) |
| Kathleen Kubly & Marshall D. Kubly, husband & wife, as joint tenants with right of survivorship | (7,058.65) |
| Larry D. Higgins, a married man dealing with his sole & separate property | (12,633.31) |
| Norman J. Azevedo and Rhonda A. Azevedo, husband and wife, as joint tenants with the right of survivorship | (3,633.34) |
| Terrance H. Smith, a single man | - |
| Jay F Golida, a married man dealing with his sole and separate property | (121.05) |
| Compass Partners LLC | - |
| Robert Carollo & Beverly Carollo, husband & wife, as joint tenants with right of survivorship | (844.71) |
| Richard Kleinbaum & Jennifer Kleinbaum, husband & wife | (1,267.00) |
| Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | (844.71) |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | (767.87) |
| William D. Botton Trustee of the Botton Living Trust dated 11/17/00 | (844.71) |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | (5.09) |
| First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | (1,397.73) |
| Humberto D'Elia, a single man | (977.66) |
| Evelyn Kitt, a single woman | (229.99) |
| First Trust Co. OF Onaga Custodian For Philip Stidham IRA | (1,270.91) |
| Susan C. Grush, a single woman | (844.71) |
| Rains Properties, LP, a Nevada limited partnership | - |
| Audrey M. Whightsil Trustee of the Audrey M. Whightsil Revocable Living Trust | (843.29) |
| Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | (844.71) |
| Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | (1,689.29) |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | (348.73) |
| Judy Heyboer, an unmarried woman | (1,174.19) |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | (384.13) |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | - |
| First Savings Bank Custodian For Curtis Hattsrom IRA | (1,689.29) |
| Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | (27.88) |
| Warren W. Tripp, a married man dealing with his sole & separate property | - |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | (2,534.00) |
| First Savings Bank Custodian For Darrell Rogers IRA | (1,267.00) |
| Paul Oster, an unmarried man | (241.69) |
| Charles Pollard Jr,. a married man dealing with his sole & separate property | (844.71) |
| First Savings Bank Custodian For James N. Deglandon IRA | (2,534.00) |
| Jacqueline Barbara Valiente Trustee of the Jacqueline Barbara Valiente Revocable Living Trust | (844.71) |
| Premier Trust Inc., as agent for Matthew K. Lamph Account | (976.69) |
| First Savings Bank Custodian for Tina M. Wener IRA | (613.03) |
| Hans Arnold and Hendrika P. Arnold, Trustees of the Arnold Family Trust dated 12/27/95 | (424.21) |
| Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | (754.43) |
| Michael R. Sparks & Muriel S. Sparks Co-Trustees of the Sparks Family Trust dated 2/26/93 | (754.43) |
| William H. Lenhart Trustee of the William H. Lenhart Living Trust | (1,286.19) |
| First Savings Bank Custodian For Ann Marie Berglund IRA | (754.43) |
| Hoffman Family Investments LP, an Iowa limited partnership | (754.43) |
| First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | (1,285.89) |
| Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | (1,509.02) |
| Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | (390.08) |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Kathryn E. Zook (a minor) | (829.92) |
| William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | - |
| Robert G. Sikorski | (1,659.89) |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | (7,167.77) |
| Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated 3/11/93 | (2,562.73) |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | (1,219.05) |
| Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | - |
| First Savings Bank Custodian For Ronald Gene Brown IRA | (1,360.71) |
| Rocklin/Redding LLC | (0.00) |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | - |
| James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship | (532.90) |
| First Savings Bank Custodian For A. Andrew Schwarzman IRA | - |
| Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | (423.39) |
| Cynthia Deann Dutt & Wayne A. Dutt Trustees of the C. DeAnn Dutt Trust | (603.66) |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | (686.23) |
| Robert M. Barnes & Violet M. Barnes, husband & wife, as joint tenants with right of survivorship | (754.43) |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | (418.80) |
| Dolores M. Hart, Trustee of the Hart Family Trust dated 8/30/99 | (754.43) |
| Harold F. Clark Jr., a single man | (754.43) |
| LK Wolfe Family, LP, a Nevada limited partnership | - |
| Patricia L. Tiede, an unmarried woman | (754.43) |
| First Trust Co. of Onaga Custodian for Lewis H. Fine IRA | (2,112.53) |
| Raymond Brahy & Rita Brahy, husband & wife, as joint tenants with right of survivorship | (665.35) |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust 9/14/94 | (454.48) |
| Michael R. McCartney & Teresa R. McCartney, husband & wife, as tenants in common | (754.43) |
| Linda Merialdo Trustee of the Linda Merialdo Living Trust dated 8/6/02 | (3,017.98) |
| Eric N. Cartagena, an unmarried man | (151.03) |
| Marc Winard & Ann Winard Trustees of the Marc & Ann Winard Family Trust dated 6/22/95 | (1,509.02) |
| Anna Lieblein, an unmarried woman & John Drakoules, an unmarried man | (3,017.98) |
| Jester, LP, a Nevada limited partnership | (28.49) |
| First Trust Co. Of Onaga Custodian For Arlene J. Fine IRA | (754.43) |
| Basil Thacker & Jill M. Thacker, husband & wife, as joint tenants with right of survivorship | (754.43) |
| Jeannine M. Gahring Trustee of the Jeannine M. Gahring Revocable Trust  dated 6/27/97 | (754.43) |
| Anna S. Knobel Trustee of the 1996 Knobel Trust dated 9/5/96 | (0.00) |
| Percy Young & Ruth Young, husband & wife | (1,358.09) |
| Terrence D. Conrad and Doreen C. Conrad, husband and wife, as joint tenants with the right of survivorship | (578.39) |
| Christian Hansen, a single man | (280.07) |
| Kelly F. Neal, transfer on death to Jeanette Neal | (756.55) |
| Jennifer J. Harmon, a single woman, and Cheryl Hoff, a married woman dealing with her sole and separate property, as joint tenants with the rights of survivorship | (698.84) |
| James L. Schulte and Cynthia L. Schulte, husband and wife as joint tenants with the right of survivorship | (756.55) |
| Alice Shepherd, Trustee of the Shepherd Trust dated 6/28/05 | (849.20) |
| Karen Lloyd Trustee of the Ventura Trust dated 11/14/03 | (205.37) |
| Eric N. Cartagena, Trustee, of The Eric Noel Cartagena Trust | (120.44) |
| Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | (4,676.50) |
| De Vera Cline, a single woman | (15,139.28) |
| First Savings Bank Custodian For Anthony Christian IRA | (15,025.71) |
| Duane B. Roberts, a single man | (15,666.63) |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | (10,249.36) |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | (15,585.94) |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | (7,570.31) |
| John M. Tripp Trustee of the Tripp Family Trust 1997 | (5,707.66) |
| Ruby Bell, a married woman dealing with her sole & separate property | (7,833.37) |
| First Savings Bank Custodian For Rena DeHart IRA | - |
| Delbert C. Case, a single man | - |
| First Savings Bank Custodian For Charles Kastler, III IRA | (7,833.37) |

| Legal Vesting | Total Owed to (from) Investor |
|---|---:|
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | - |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | (7,067.11) |
| Anna Lacertosa, a widow & Marie Lacertosa | (7,833.37) |
| James F. Huthert & Elizabeth A. Huthert | - |
| Murlyn F. Ronk & Penny Ronk Trustees of the Ronk Trust dated 05/18/00 | (7,462.91) |
| Paul Ggem & Eve Sylvie Ggem Trustees of the Ggem Family Trust dated 1/23/03 | (2,841.28) |
| Terry L. Hansen Trustee of the Terry L. Hansen Revocable Living Trust dated 9/25/03 | (7,253.29) |
| Maureen A. Hjelte & G. Craig Hjelte, husband & wife,  as joint tenants with right of survivorship | (7,833.37) |
| Elizabeth J. Annin Trustee of Annin Family Trust | (6,677.18) |
| Carla D. Neilan Trustee of the Neilan Living Trust dated 01/02/04 | (9,400.00) |
| Emily P. Lee, an unmarried woman | (7,833.37) |
| Albert Winemiller & Debra Winemiller, husband & wife, as joint tenants with right of survivorship | (11,750.00) |
| William G. Warwick & Virginia B. Warwick, husband & wife, as joint tenants with right of survivorship | (7,833.37) |
| Frank J. Evangelho & Diana L Evangelho Trustees of the Evangelho Family Revocable Trust dated 10/7/03 | (7,833.37) |
| Robert J. Rossetter & Jane L. Rossetter, husband & wife, as joint tenants with right of survivorship | (15,233.40) |
| Wayne S. Miller and Kathryn A. Miller, husband and wife, as joint tenants with the right of survivorship | (4,730.56) |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | (692.31) |
| Donna Lou Denny Trustee of the Denny 1983 Trust dated 2/14/83 | (536.86) |
| Timothy O. Grube, an unmarried man | (54.40) |
| Dennis J. Ward & Patricia A. Ward Trustees of the Ward Trust dated 5/21/96 | (100.49) |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | (23.07) |
| Crosbie B. Ronning, a single woman | (46.46) |
| First Savings Bank Custodian For Amanda Stevens IRA | (254.39) |
| American Professional Valuation, LLC., a Nevada limited liability company | (110.91) |
| James B. Simpson & Janet D. Simpson Trustees of the Simpson Family Trust dated 1/13/04 | (5.35) |
| Fred G. Altenburg, an unmarried man | (5.35) |
| Lucas W. Landau, an unmarried man | (5.35) |
| Charles D. Hopson Trustee of the Charles D. Hopson Living Trust dated 2/20/96 | (13,533.30) |
| Carole Jaffe In Trust For Ken M. Jaffe & Amy Jaffe-Rosen | (6,766.70) |
| Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship | (8,721.41) |
| Albert G. Johnson Jr. & Norma J. Johnson Trustees of the Johnson Family Trust dated 2/17/98 | (5,904.51) |
| Bernard Sindler Trustee of the TS Irrevocable Trust | (1,381.00) |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | (6,703.09) |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | (617.87) |
| Francesco Soro | (6,239.35) |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | (6,151.21) |
| Bernard Sindler Trustee of the B S Living Trust | (5,660.00) |
| Anthony Prescia & Nancy Prescia Trustees of the Anthony & Nancy Prescia Family Trust | (8,339.23) |
| First Savings Bank Custodian For Jacqueline ThurmondIRA | (6,766.70) |
| Harold Sturza, an unmarried man transfer on death to Elyse Smerling, a married woman | (6,671.23) |
| David Sailon & Joan Sailon, husband & wife, as joint tenants with right of survivorship | (6,673.89) |
| Shirley Mae Willard Trustee of the Willard Family Trust | (12,435.24) |
| Daniel C. Barcia, a married man dealing with his sole & separate property | - |
| Emil Reynolds & Anna Reynolds, husband & wife | (6,391.49) |
| Edwin C. Hansen & Rachel M. Hansen, joint tenants with right of survivorship | (17,593.30) |
| Robert Geiger & Ruth Geiger, husband & wife | (6,766.70) |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | (7,769.40) |
| Alexander P. Rayment & Maria A. Rayment | (6,650.03) |
| William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship | (5,671.54) |
| American Professional Valuation, LLC., a Nevada limited liability company | (2,086.99) |
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | (369.69) |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | (369.69) |
| Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | (9,239.82) |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | (3,655.33) |
| David W. Schroeder, a single man | (6,766.70) |
| Harvey Andrew Rineer III Trustee for the Harvey Andrew Rineer III Trust UTA dated 11/15/02 | (5,123.86) |
| Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | (2,912.82) |
| Mieko Donovan & Richard Donovan, as joint tenants with right of survivorship | (13,533.30) |
| Michael LaTorra & Joan LaTorra, husband & wife, as joint tenants with right of survivorship | (10,150.00) |
| Lidia Bazzoli & Daniela Bazzoli-Ferrari, joint tenants with right of survivorship | - |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with right of survivorship | (5,554.10) |
| Suzanne N. Liewer Trustee of the Suzanne Liewer 2000 Revocable Trust dated 1/18/00 | (6,766.70) |
| First Savings Bank Custodian For Lynn Fetterly IRA | (7,297.01) |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | - |
| Gloria Valair, a single woman | (2,354.06) |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | (5,325.97) |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | (5,445.32) |
| Rene C. Blanchard Trustee of the Rene C. Blanchard Revocable Living Trust dated 2/14/73 | (6,766.70) |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | (3,603.68) |
| Anne Flannery, an unmarried woman | (2,824.54) |
| First Savings Bank Custodian For R. David Ferrera IRA | (265.42) |
| Equity Trust Company Custodian For the Benefit of the Fred G. Neufeld IRA | (6,613.92) |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | - |
| R. David Ferrera Trustee of the Sacramento Research Medical Group Defined Benefit Pension Plan | - |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | - |
| Jose M. Lanzas & Gladys Lanzas, husband & wife, as joint tenants with right of survivorship | (26.67) |
| First Savings Bank Custodian For Peter C. Cranston IRA | (8,120.00) |
| Frieda Moon Trustee of the Decendent Trust of the Restated Moon 1987 Trust | (300.00) |
| Morton J. Port, a married man dealing with his sole & separate property | (4,664.95) |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | (8,589.07) |
| First Trust Co. Of Onaga Custodian For Brenda J. High IRA | (9,334.64) |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | (4,050.11) |
| Rene C. Blanchard Trustee of the Rene C. Blanchard Charitable Remainder Trust dated 5/6/04 | (13,533.30) |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | (1,475.00) |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | (5,601.37) |
| LK Wolfe Family, LP, a Nevada limited partnership | - |
| Charles Pollard Jr.. a married man dealing with his sole & separate property | (6,766.70) |
| Raymond Brahy & Rita Brahy, husband & wife, as joint tenants with right of survivorship | (11,935.29) |
| Anna S. Knobel Trustee of the 1996 Knobel Trust dated 9/5/96 | - |
| Rosemarie L. McMullin, as her separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 & ammended 3/19/94 | (6,766.70) |
| James D. Bonfiglio & Donna M. Bonfiglio Trustees of the Bonfiglio Family Limited Partnership | (2,172.31) |
| Eleanor L. Rogers Trustee of the Eleanor L. Rogers 1991 Revocable Living Trust dated 7/3/91 | (27,066.70) |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | (9,576.67) |
| Laura Dashosh, an unmarried woman | (6,766.70) |
| Jeffrey C. Manna & Nelda M. Manna Trustees of the Manna Family Trust dated 6/13/96 | (6,683.36) |
| Martin L. Flax & Joan Flax Trustees of the Flax Family Trust dated 6/3/99 | (6,633.36) |
| Caspar E. Escher, Jr., an unmarried man | (13,533.30) |
| Douglas Gregg Schulze & Doreen L. Schulze, husband & wife, as joint tenants with right of survivorship | (10,826.70) |
| Jingxiu Jason Pan, a married man dealing with his sole & separate property | (18,270.01) |
| Larry E. Bell & Garnet F. Bell, husband & wife, as joint tenants with right of survivorship | (13,533.30) |
| Bernard G. Venneman & Jean B. Venneman Trustees of the Venneman Living Trust dated 8/18/04 | (6,633.36) |
| Gerald L. Bittner, Jr. DDS Profit Sharing Plan | (10,150.00) |
| Don Chapin, a single man | (6,700.03) |
| Julius Schmidt Trustee of the Schmidt Family Trust | (6,766.70) |
| Howard Samsen & Vera Samsen, husband & wife, as joint tenants with right of survivorship | (6,766.70) |
| David R. McPherson & Susan McPherson, husband & wife, as joint tenants with right of survivorship | (6,766.70) |
| Richard A. Nielsen Incorporated Profit Sharing Plan | (13,533.30) |
| Louis C. Swilley, an unmarried man | (6,766.70) |
| Heinrich Richard Weber & Brigitte S. Weber, husband & wife, as joint tenants with right of survivorship | (20,300.00) |
| Richard R. Tracy & Ursula W. Tracy, husband & wife, as joint tenants with right of survivorship | (1,921.12) |
| Tony Chamoun & Carmen Chamoun, husband & wife, as joint tenants with  right of survivorship | (4,314.61) |
| Christian Hansen, a single man | (1,932.86) |
| Ronald A. Kantor and Ruth E. Kantor, Trustees of the Kantor Family Trust, dated 5/6/82 | (2,791.93) |
| Tara Sindler, dealing with her sole and separate property | (5,096.99) |
| Brant C. Lyall and Kathy J. Lyall, husband and wife, as joint tenants with right of survivorship | (333.33) |
| Tamra A. Mamuad, a married woman as her sole and separate property | (66.67) |
| First Savings Bank custodian for Shellie Hilgenberg IRA | (66.67) |
| Michael Horak | (5,091.93) |
| Frank J. Snopko, a single man | (343.79) |

Case 06-10725-gwz    Doc 6836-1    Entered 02/19/09 08:42:27    Page 7 of 12
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Total Owed to (from) Investor |
|---|---|
| Charles D. Hopson Trustee of the Charles D. Hopson Living Trust dated 2/20/96 | (3,157.87) |
| First Savings Bank Custodian For Bruce Sonnenberg IRA | (4,736.77) |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | (2,855.94) |
| X-Factor, Inc., a Nevada corporation | (11,984.71) |
| Charles Bombard Trustee of the Charles Bombard 1999 Trust dated 12/3/99 | (6,315.66) |
| Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship | (4,284.26) |
| Richard W. Murphy & Virgnia E. Murphy, Trustees of the Richard W. Murphy & Virgnia E. Murphy Revocable Living Trust Agreement as of 7/1790 | (3,157.87) |
| Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | (1,105.38) |
| Leona M. Chapman Trustee of the Chapman Trust #1015932 | (6,315.66) |
| First Trust Co. Of Onaga Custodian For Betty R. Pardo IRA | (3,157.87) |
| First Savings Bank Custodian For Richard L. Cadieux IRA | (2,124.04) |
| Francis Howard Trustee of the Jason A. Kefalas Trust | (3,157.87) |
| Clara M. Cadieux, a married woman dealing with her sole & separate property | (3,157.87) |
| Joyce Bombard Trustee of the Joyce Bombard 2000 Trust dated 11/11/00 | (6,315.66) |
| Curtis Hattstrom & Virginia Hattstrom, husband & wife | (3,789.41) |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J. Zuardo Community Property Trust Restated 5/5/00 | (142.72) |
| Christine M. Quinn Trustee of the Quinn Living Trust dated 8/26/04 | (3,157.87) |
| Trevin B. Eckersley & Cynthia L. Eckersley, husband & wife | (3,789.41) |
| David B. Greenberg Trustee of the D.B. Greenberg Trust U/D/T 7/20/98 | (3,157.87) |
| Donald W. Cook Trustee of the Donald W. Cook Trust | - |
| Ali Pirani, a married man as his sole and separate property | (3,157.87) |
| First Savings Bank Custodian For Lloyd Frey IRA | (2,077.89) |
| Darlene Hammond Trustee of the Dar Living Trust dated 2/12/03 | (2,407.74) |
| First Savings Bank Custodian For Rena DeHart IRA | - |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | (1,279.39) |
| Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man, as joint tenants with right of survivorship | (15,451.18) |
| Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | (2,874.23) |
| Leonard Baker & Barbara Baker Co-Trustees of the Leonard Baker & Barbara Baker Revocable Trust | (3,157.87) |
| Lorayne J. Hutchison & James H. Hutchison, husband & wife & Kaye Hutchison, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | (3,157.87) |
| Michael LaTorra & Joan LaTorra, husband & wife, as joint tenants with right of survivorship | (6,315.66) |
| Robert Alan Bryant Sr. Trustee of The Robert Alan Bryant Sr. Revocable Trust under agreement dated 9/25/03 | (2,374.91) |
| Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | (2,922.90) |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | (1,851.43) |
| First Savings Bank Custodian For James F. Eves IRA | (1,575.86) |
| Anna Lacertosa, a widow & Marie Lacertosa | (3,157.87) |
| Gloria Valair, a single woman | (1,098.59) |
| Nadine Morton, an unmarried woman | (3,157.87) |
| Rudi Eichler transfer on death toTatjana Eichler | (109.20) |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | (1,681.76) |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | (2,872.06) |
| Stephen C. Irwin, an unmarried man | (2,727.08) |
| First Savings Bank Custodian For Peggy Ann Valley IRA | (4,294.69) |
| Elaine Mullin Trustee for the benefit of Elaine P. Mullin Trust dated 8/6/90 | (597.26) |
| Phil Teri | (4,736.77) |
| Carlo J. Paradiso, an unmarried man | (3,157.87) |
| Martin Bock an unmarried man | (3,024.18) |
| Morton J. Port, a married man dealing with his sole & separate property | (2,176.87) |
| Dennis J. Ward & Patricia A. Ward Trustees of the Ward Trust dated 5/21/96 | (4,736.77) |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | (1,988.03) |
| First Savings Bank Custodian For Nelson L. Cohen IRA | (3,536.81) |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | - |
| Kami Banos & William A. Banos, husband & wife, as joint tenants with right of survivorship | (2,664.90) |
| Cornelius Buys & Helen Buys, husband & wife, as joint tenants with right of survivorship | (1,083.56) |
| Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | (156.38) |
| Warren W. Tripp, a married man dealing with his sole & separate property | - |
| Evan J. Madow D.C. Trustee of the Evan J. Madow D.C. Trust | (3,157.87) |
| First Savings Bank Custodian For Michael S. Braida IRA | (789.13) |
| Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | (1,696.09) |
| Jack Snow & Heidi Snow, husband & wife, as joint tenants with right of survivorship | (12,631.40) |
| Sharon Juno, an unmarried woman | (4,420.96) |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | (688.35) |
| Richard T. Fiory Trustee of the Topflight Specs Profit Sharing Plan | (2,499.52) |
| Catherine B. Stretmater Trustee of the Catherine B. Stretmater Revocable Trust dated 6/5/89 | (6,315.66) |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | (1,414.88) |
| Freeda Cohen Trustee of the Freeda Cohen Trust dated 7/11/04 | (3,157.87) |
| James W. Magner, a married man & Joseph P. Magner, a married man, as joint tenants with right of survivorship | (3,157.87) |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | - |
| Teresa G. Zeller Trustee of the Teresa G. Zeller Trust | (3,073.95) |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | (44,692.17) |
| 1823 Corporation, a California corporation | (3,157.87) |
| Lori E. Oxx, a married woman dealing with her sole & separate property | (789.13) |
| Louis C. Swilley, an unmarried man | (3,157.87) |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | (531.58) |
| Retirement Accounts Inc C/F Judd Robbins IRA | (2,666.98) |
| Laguna Paloma Inc., A Texas Corporation, Virginia Swilley President | (3,157.87) |
| Donald H. Pinsker, an unmarried man, and Sherryl R. Pinsker, a single woman, as joint tenants with the rights of survivorship | (1,723.65) |
| Kiwi-Nevada LP | (789.13) |
| Staci Kaiser, an unmarried woman | (3,157.87) |
| Kelli A. Garvey, transfer on death to Stephen L. Hawley | (6,315.66) |
| Curtis R. Colagross and Terri L. Colagross, husband and wife, as joint tenants with the right of survivorship | (6,315.66) |
| Roderick J. Harvey, Sr. and Pauline W. Harvey, Trustees of the Harvey Family Trust, dated 4/13/87 | (3,157.87) |
| First Savings Bank Custodian For Robert Sullivan IRA | (3,151.52) |
| Michael J. Messer and Lisa K. Redfern, husband and wife, as joint tenants with the right of survivorship | (3,157.87) |
| Richard F. Kudrna Jr., a married man dealing with his sole and separate property | (15,789.19) |
| Phillip Eugene Shelton, Trustee of the Restated Shelton Revocable Trust dated 1/19/96 | (1,144.58) |
| First Savings Bank Custodian For Michael J. McLaws IRA | (3,055.73) |
| Gunter Volpel and Christiane Volpel, Trustees of the Volpel Trust dated 2/2/96 | (6,315.66) |
| Kirsten Wagner, a married woman dealing with her sole and separate property | (6,782.33) |
| Alma B. Moore, an unmarried woman | (3,789.41) |
| Robert L. Beall & Vicki E. Beall, husband & wife, as joint tenants with right of survivorship | (3,157.87) |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | (1,203.07) |
| William B. Fitzgerald, a married man dealing with his sole & separate property | (3,157.87) |
| Shirley J. Finlay, an unmarried woman | (3,663.07) |
| The Sisk Family Foundation, Tommie W. Sisk Trustee | (4,420.96) |
| Arada Investments, LLC, an Arizona limited liability company | (4,276.41) |
| Walter C. Tripp, a married man dealing with his sole and separate property | (3,157.87) |
| Joseph F. Bellesorte, an unmarried man | (6,315.66) |
| Betty Kolstrup, a single woman dealing with her sole and separtate property | (5,368.31) |
| First Regional Bank Custodian For Jerry R. Johnson IRA | (3,157.87) |
| C. K. Khury and Irene K. Bass, Trustees of the C. K. Khury and Irene K. Bass Family Trust dated 5/10/05 | (7,112.40) |
| Martha Ann Lutz, Trustee of the Finnman Family Trust  Dated 4/4/94 | - |
| Compass Partners LLC | - |
| Maxine Gaines Trustee of the Maxine Gaines Revocable Trust dated 07/15/04 | (701.39) |
| Philip L. Day, a married man dealing with his sole & separate property | (415.40) |
| Phillip N. Ralston and Benita M. Ralston, Trustees of the Ralston Family Trust, dated 5/16/00 | (634.74) |
| Maria I. Mathieu, an unmarried woman | (3.15) |
| Matthew S. Peek, an unmarried man | (25.41) |
| Marion L. Sample, A single woman and Vernon Olson, A single man as tenants in common | (3.15) |
| Ronald M. Toft, a single man | (3.15) |
| Robert B. Cockayne & Sally F. Cockayne, husband & wife, as joint tenants with right of survivorship | (411.20) |
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | (3,961.68) |
| Melva Swift, an unmarried woman | (151.20) |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Amanda J. Zook | (18.19) |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | (385.08) |
| Iona Pete Bakas Halliday, a single woman | (7.73) |
| Brenda Falvai, a married woman dealing with her sole and separate property | (82.73) |
| Brenda Falvai, an unmarried woman | (12,141.50) |
| Portal Venture, LLC, a California limited liability company | (30.00) |
| First Savings Bank Custodian For Lance Patrick IRA | (451.44) |

| Legal Vesting | Total Owed to (from) Investor |
|---|---:|
| Brenda Falvai, a married woman dealing with her sole and separate property | (140.72) |
| Helen N. Graeber, a single woman | (4,533.35) |
| Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | (4,126.83) |
| Guenther Leopold & Adelle Leopold Trustees of the Guenther & Adelle Leopold Family Trust dated 1/01/82 | (4,466.69) |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | (3,568.13) |
| Annee Nounna Trustee of the Annee Nounna Family Trust | (9,066.65) |
| Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | (3,806.46) |
| Bill Penn & Isa Penn Trustees of the Penn Family Trust dated 1/20/90 | (6,346.65) |
| Donald Briney Trustee of the Briney Family Trust | (2,058.09) |
| Robert E. Brooks, a married man dealing with his sole and separate property | (6,697.95) |
| First Savings Bank Custodian For Timothy J. Porter IRA | (16,908.32) |
| Robert F. Smith and Terrylin W. Smith, Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 | (669.02) |
| First Trust Co. of Onaga Custodian for Thomas C. Gray IRA | (4,533.35) |
| Nounna Family Partnership, Annee Nounna, General Partner | (9,066.65) |
| Michael E. Joyner & Stephanie M. Joyner, Trustees of the 1988 Joyner Family Trust dtd 12-29-88 | (4,234.01) |
| William B. Fitzgerald & Sharon R. Fitzgerald, husband & wife, as joint tenants with right of survivorship | (4,533.35) |
| Hillari Tischler payable on death to Howard Tischler | (2,149.35) |
| Compass Partners LLC | - |
| William J. Rozak, Jr., an unmarried man | (44.35) |
| Virginia M. Hansen, a widow | (203.73) |
| George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | (36.84) |
| Wendell Andersen and Barbara Andersen, husband and wife as joint tenant with rights of survivorship | (203.73) |
| Dennis Duesing & Cherie Duesing Trustees of the Duesing 1994 Trust | (155.08) |
| Evelyn Asher Sheerin Trustee for the benefit of The Chris H. Sheein (deceased) & Evelyn Asher Sheerin 1984 Trust dated 5/31/84 | (424.66) |
| Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd./Renal Dialysis Center of LV, Ltd. Employee Pension Plan | (707.87) |
| Patricia R. Lietz, a married woman dealing with her sole & separate property | (567.18) |
| David H. Thompson & Kathryn Thompson Trustees of the Thompson Family Trust dated 5/21/92 | (305.55) |
| Joann L. McQuerry Trustee of the McQuerry Family Partnership | (77.51) |
| RBR Partnership | (77.51) |
| Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd. 401 (K) Profit Sharing Plan | (2,898.28) |
| Zoe Brown Trustee of the Zoe Brown 1989 Family Trust | (8.07) |
| Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 | (77.51) |
| JWB Investments, Inc. Pension Plan | (16.20) |
| Larry Simon & Lori Simon Trustees of the Simon Family Trust | (775.36) |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | (13.06) |
| Klaus Kopf & Colette Kopf, husband & wife | (77.51) |
| First Savings Bank Custodian For Harriet Kutzman IRA | (77.51) |
| Rains Properties, LP, a Nevada limited partnership | - |
| Portal Venture, LLC, a California limited liability company | (16.20) |
| Shelley Wike Cranley Trustee of The S.W. Cranley Revocable Trust dated 2/20/03 | (212.39) |
| William S. Reeves, a married man | (77.51) |
| Mieko Donovan & Richard Donovan, as joint tenants with right of survivorship | (77.56) |
| Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | (229.23) |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | (2.47) |
| Rudi Eichler transfer on death toTatjana Eichler | (2.68) |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | (41.31) |
| Thomas R. Sanford & Anne H. Sanford | (55.11) |
| USA Commercial Mortgage Company | (10.69) |
| Frank Valentino & Stella Valentino, husband & wife, as joint tenants with right of survivorship | - |
| First Savings Bank Custodian For John Bauer IRA | (155.08) |
| Paul Oster, an unmarried man | (22.18) |
| John F. Okita & Michiko M. Yamamoto, as joint tenants with right of survivorship | (77.51) |
| Eleanor L. Rogers Trustee of the Eleanor L. Rogers 1991 Revocable Living Trust dated 7/3/91 | (155.09) |
| Douglas O'Herron & Nancy O'Herron Trustees of the Douglas & Nancy O'Herron Revocable Trust dated 4/2/02 | (222.75) |
| Jor Law, a single man | (77.51) |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | (1,097.40) |
| Douglas Gregg Schulze & Doreen L. Schulze, husband & wife, as joint tenants with right of survivorship | (232.60) |
| Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with the right of survivorship | (0.68) |
| Roderick J. Harvey, Sr. and Pauline W. Harvey, Trustees of the Harvey Family Trust, dated 4/13/87 | (77.51) |
| Phillip Eugene Shelton, Trustee of the Restated Shelton Revocable Trust dated 1/19/96 | (28.09) |
| Christian Hansen, a single man | (11.51) |
| Suhayla Shahin, Trustee of The Suhayla Shahin Living Trust dated 7-09-02 | (24.92) |
| DCGT FBO Claude M. Penchina Roth IRA, Account #13909452 | (77.51) |
| Alneil Lipp, LLC, Neil Tobias, Manager | (310.16) |
| Hillari Tischler payable on death to Howard Tischler | (36.75) |
| Philip Benjamin and Maureen Benjamin, husband and wife, as joint tenants with the right of survivorship | (77.51) |
| David B. Doutt Sr. and Johnine M. Doutt, husband and wife as joint tenants with the right of survivorship | (77.51) |
| First Savings Bank Custodian For Gary D. Ward IRA | (116.31) |
| Stephen R. Lima and Paulette C. Lima, husband and wife, as joint tenants with right of survivorship | (155.08) |
| First Savings Bank Custodian For Gary DeMaine IRA | (77.51) |
| Dr. Gary L. Kantor, a married man dealing with his sole and separate property | (775.36) |
| Lynn M. Kantor, a married woman dealing with her sole and separate property | (100.77) |
| First Savings Bank Custodian For Dianna Wilkinson, IRA | (85.28) |
| Robert L. Pech & Judith G. Pech Trustees of the Robert L. Pech & Judith G. Pech Family Trust dated 9/5/96 | (155.08) |
| David R. Hays and Sue Hays, Trustees of the Hays Revocable Trust | (135.28) |
| Shahnaz I. Memon and Mohammed I. Memon, husband and wife, as joint tenants with right of survivorship | (77.51) |
| Teresa Conger, an unmarried woman | (116.31) |
| First Savings Bank Custodian For James D. Gillmore IRA | (77.51) |
| Angela Jane Deglandon, an unmarried woman | (77.51) |
| Robert Bennett & Michele Bennett, Husband and wife as joint tenants with right of survivorship | (93.03) |
| What's On LP, a Nevada limited partnership | (155.08) |
| Deal Investment Club, LLC, Vivian Tobias, Manager | (77.51) |
| Ellen D. Dauscher in trust for Carleigh Joy, Alexandra Zoe and Julian Grace Dauscher | (155.08) |
| Marion B. Dittman, an unmarried woman | (77.51) |
| Patricia A. Boschetto, an unmarried woman | (124.23) |
| Edwin Isenberg, a married man dealing with his sole and separate property | (77.51) |
| Troy A. Nearpass and Brenda L. Nearpass, husband and wife, as joint tenants with right of survivorship | (77.51) |
| M. W. Gorts & Company | (155.09) |
| Portnoff Building | (116.30) |
| Lowell V. Andrews, an unmarried man | (77.51) |
| First Trust Co. of Onaga Custodian For Marina Mehlman, IRA | (80.69) |
| Salvatore Capodici & Mary Capodici, husband and wife as joint tenants with the right of survivorship | (849.28) |
| Steven Anthony Fontana, Trustee of the Steven Anthony Fontana Trust, dtd 6/28/02 | (325.94) |
| Steffi Fontana, an unmarried woman | (203.73) |
| Gilles Marchand, a married man as his sole and separate property | (203.73) |
| Draper Family LLLP, a Colorado Partnership, Douglas W. Draper and Leann T. Draper, General Partners | (424.66) |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | (4.43) |
| Thomas A. C. Arnott Trustee of the Thomas A.C. Arnott Revocable Trust dated 11/9/02 | (424.66) |
| Wilbur A. Schaff and Judy K. Schaff, joint tenants with rights of survivorship | (849.28) |
| Charles Wilson Nibley IV and Nancy Ann Nibley, husband and wife, as joint tenants with the rights of survivorship | (424.66) |
| Evelyn Asher Sheerin Trustee of the Chris and Evelyn Sheerin 1990 Trust | (424.66) |
| Michael R. Riley and Carol M. Riley Trustees of the Riley Family Trust dated 8/12/04 | (424.66) |
| Rare Earth Real Estate, a Nevada Corporation | (424.66) |
| Gail A. Gray and Robert W. Gray, Trustees of the Robert W. & Gail A. Gray Revocable Trust | (424.66) |
| Juanita N. Carter, an unmarried woman | (424.66) |
| Michael Horak | (58.33) |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | (123.88) |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | (52.64) |
| Tamara M. Johnson, a single woman | (124.44) |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | (177.26) |
| Richard S. McDonough, a single man | (155.56) |
| Rocklin/Redding LLC | 0.00 |
| First Savings Bank Custodian For Charles Kastler, III IRA | (108.89) |
| Ralph F. Catalanello & Mary Ann Catalanello Trustees of the Catalanello Trust dated 2/1/99 | (633.85) |
| Prince Emmanuel, a single man | (147.18) |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | (34.23) |
| Greg Milano & Jane Milano, husband & wife, as joint tenants with right of survivorship | (108.89) |
| Aprille J. Pihl, an unmarried woman | (153.19) |
| Ellen Karatzaferis, an unmarried woman | (77.76) |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Total Owed to (from) Investor |
|---|---|
| Christiane Skarich, a widow | (77.76) |
| Karen K. Wener and Kenneth A. Wener, mother and son, as joint tenants with right of survivorship | (932.57) |
| Dr. Melody A. Pfingsten, an unmarried woman and Crystal Wittich, an unmarried woman, as joint tenants with the rights of survivorship | (155.56) |
| Alberta J. Jett, a widow | (316.93) |
| First Savings Bank Custodian for Kenneth A. Wener IRA | (316.93) |
| Titan Management, LTD Trustee of the Gaston Trust dated 12/31/02 | (2,444.44) |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | (19,665.88) |
| USA Commercial Mortgage Company | (405.26) |
| Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with right of survivorship | (112.94) |
| Athanasia T. Stein, a divorced woman | (99.87) |
| Nancy M. Brauer, a single woman | - |
| Rabinder Maheshwari and Usha Maheshwari, husband and wife, as joint tenants with the rights of survivorship | (10,355.55) |
| James W. Hale, Sr., an unmarried man | - |
| Fraser Atwater Properties, LLC | (2,588.86) |
| Larry D. Hale & Veronica S. Hale, husband and wife as joint tenants with the right of survivorship | (10,355.55) |
| First Savings Bank Custodian for Thomas T. Riedman IRA | (3,106.65) |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 | (32,896.62) |
| Richard C. MacDonald Trustee of the 42145 Trust | (3,249.96) |
| Shirley Stagg Trustee of the Stagg Family Trust dated 1985 | (649.97) |
| Delbert C. Case, a single man | - |
| Clawiter Associates, LLC, a California limited liability company | (487.52) |
| Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | (909.99) |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | (273.75) |
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | (612.97) |
| First Savings Bank Custodian For Michael Reed IRA | (649.97) |
| Rabinder Maheshwari and Usha Maheshwari, husband and wife, as joint tenants with the rights of survivorship | (649.97) |
| Alan L. Pepper & Tobi Pepper, husband and wife as community property | (649.97) |
| MacDonald Center for the Arts and Humanities | (6,294.03) |
| First Trust Co. of Onaga Custodian For Marina Mehlman, IRA | (676.00) |
| Wald Financial Group Inc. Defined Benefit Pension Trust | (557.15) |
| Richard C. MacDonald and Claire MacDonald Co Trustees of the 92173 Family Trust (1) | (3,249.96) |
| Marlene C. Wade, an unmarried woman | (122.62) |
| Timothy T. Kelly, an unmarried man, and P. Michael Kelly, an unmarried man, as joint tenants with the right of survivorship | (650.28) |
| John E. Barnes & Ginger M. Barnes, husband & wife, as joint tenants with right of survivorship | (15.67) |
| Karen Adams, an unmarried woman & Gary N. Taylor, a single man, as joint tenants with right of survivorship | (15.67) |
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | (49.41) |
| Deanna Stein and Donald P. Stein, wife and husband, as joint tenants with the rights of survivorship | (15.67) |
| World Links Group, LLC, a California limited liability company | (6.68) |
| Richard J. Williams, Trustee of The Richard J. Williams Living Trust dated 12/14/01 | (143.71) |
| Yankee Holdings, LLC, a Arizona corporation | (143.40) |
| Susan M. Williams, an unmarried woman | (16.99) |
| Geoffrey Mott & Maryann Mott, husband & wife, as joint tenants with right of survivorship | (263.73) |
| Brenda Falvai, a married woman dealing with her sole and separate property | (138.12) |
| Angeline M. Christianson, an unmarried woman | (203.41) |
| Don Hellings Trustee of the Don & Helen Hellings Family Trust | (11.40) |
| Vincent Bruno, a widower | (11.40) |
| Roland J. Hearn & Risa V.S. Hearn Trustees of the Roland J. Hearn & Risa V.S. Hearn Living Trust dated 2/19/93 | (22.77) |
| Gregory E. Borgel, a married man dealing with his sole and separate property | (11.40) |
| Todd Sinett & Wendy Sinett, husband & wife, as joint tenants with right of survivorship | (3.07) |
| Peter M. Digrazia DMD LTD PSP | (11.40) |
| Ronald Douglas Neal, a married man, dealing with his sole and separate property | (6.32) |
| First Savings Bank Custodian for Anton Trapman IRA | (15.95) |
| Tobi S. Pepper, Trustee, Tobi S. Pepper Inter Vivos Trust dated 7/6/78 as amended | (11.40) |
| Howard G. Stringer Trustee of the 1992 Howard G. Stringer Trust | (333.96) |
| Peter Keller & Vicki L. Keller Trustees of the Keller Family Trust UDT 3/4/98 | (214.71) |
| D. G. Menchetti Trustee of the D. G. Menchetti LTD Pension Plan | (1,045.81) |
| Gerald B. Merz and Nancy J. Merz, Trustees of the Merz Family Living Trust dated 10/26/05 | (65.16) |
| World Links Group, LLC, a California limited liability company | (6.80) |
| First Savings Bank Custodian for James M. McConnell IRA | (132.29) |
| Gaylord Warren Newton A Single Man | (1,196.00) |
| David J. Conklin, an unmarried man | (298.99) |
| Hollis Lee Saulsberry, Trustee of the Saulsberry Revocable Inter-Vivos Trust dated 9/9/82 | (418.50) |
| Hans J. Leer & Carolyn F. Leer, as joint tenants with right of survivorship | (5.04) |
| Aurora Investments Limited Partnership | (167.96) |
| Marvin Myers & Valliera Myers Trustees of the Marvin & Valliera Myers Trust | (5.89) |
| Bruce A. Smith & Annina M. Smith, husband & wife, as joint tenants with right of survivorship | (16.79) |
| Robert B. Sandler & Patricia D. Sandler Trustees of the Sandler Living Trust dated August 29, 2005 | (4.21) |
| John W. Keith & Kathleen B. Keith Trustees of the John & Kathleen Keith Living Trust dated 8/19/02 | (8.40) |
| Robert F. Samuels & Linda M. Samuels, husband & wife, as joint tenants with right of survivorship | (4.21) |
| Michael S. Simcock & Dina M. Simcock, husband & wife, as joint tenants with right of survivorship | (8.40) |
| Rachel Wheeler, Trustee of the Rachel Wheeler Trust | (4.21) |
| Patricia A. Pontak and Darrell M. Wong, Trustees of the Pontak Wong Revocable Trust dated Jan 19, 2004 | (16.79) |
| Gail A. Gray and Robert W. Gray, Trustees of the Robert W. & Gail A. Gray Revocable Trust | (6.71) |
| Howard Nehdar Custodian for Kyle Nehdar, UGMA | (8.40) |
| Chris F. Lapacik and Rosemary D. Lapacik, husband and wife, as joint tenants with the rights of survivorship | (33.60) |
| KM Financials, LLC., a Utah corporation | (8.40) |
| Gail Klevay, a married woman dealing with her sole & separate property | (5.04) |
| First Savings Bank Custodian for Paul Bloch IRA | (25.20) |
| James W. Pengilly and Amanda M. Pengilly, husband and wife, as joint tenants with the rights of survivorship | (8.40) |
| Petuck Capital Corporation, a Nevada Corporation | (8.40) |
| Terry Coffing, a married man dealing with his sole and separate property | (8.40) |
| Melissa Mamula, a single woman | (4.21) |
| Bruce Francis and Tamara Francis, Trustees of the Francis Family Trust Dtd 11/10/98 | (8.40) |
| Stacy Grant Trustee of The Stacy Grant Revocable Trust | (16.79) |
| Patrick Gonzales and Rosemary Gonzales, husband and wife, as joint tenants with the rights of survivorship | (16.79) |
| Ronald M. Cetovick and Barbara Cetovick, husband and wife, as joint tenants with the rights of survivorship | (10.08) |
| Dr. Dale L. Westerhout, DDS, an unmarried man | (30.90) |
| Theodora Gottwald, an unmarried woman | - |
| Terrance H. Smith, a single man | - |
| Edmund T. Temple, an unmarried man, payable to death to Jill Y. Temple | (267.73) |
| George Turner, an unmarried man | - |
| David W. Grace & Denise Grace Trustees of the David W. Grace & Denise Grace Family Trust dated 10/18/96 | - |
| Patrice A. Labossiere, a single woman dealing with her sole and separate property | - |
| Bertha M. Strauss, an unmarried woman | - |
| Joanne A. Halvorson, a married woman dealing with her sole & separate property | - |
| Seymour H. Rosenberg, Trustee of the Seymour H. Rosenberg Revocable Trust dated 11/20/03 | - |
| Louise M. Barker, a widower | - |
| Kurt Weber & Patricia Weber, Husband and wife as joint tenants with right of survivorship | - |
| John M. Hoover & Suzanne J. Hoover, Trustees of the Hoover Family 1985 Trust dated 4/3/85 | - |
| Jeff Hacker, an unmarried man | - |
| Joseph E. Mele, a married man dealing with his sole and separate property | - |
| Tommie W. Sisk, a divorced man | - |
| Anthony Fruscione and Lyda Fruscione, Trustees of The Fruscione Family Trust dated11/21/2005. | - |
| Carol A.Tripp, a married woman dealing with her sole and separate property | - |
| Diane H. Higgins, a married woman dealing with her sole and separate property | - |
| Albert Winemiller Limited Partnership | (931.85) |
| | - |
| | (4,712,669.56) |

| Legal Vesting | |
|---|---|
| Douglas Carson Trustee of the Douglas W. Carson Trust | (3,918.74) |
| William P. Austin & Mary Lee Austin, joint tenants with right of survivorship | (1,934.11) |
| First Savings Bank Custodian For Edward Galvin IRA | (4,000.00) |
| James R. Simmons, Jr. & Patsy K. Simmons Trustees of the 1998 Simmons Family Revocable Trust Dated 10/2/1998 | (3,602.76) |
| Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | (1,371.72) |
| Roger C. Bruce, a single man | (1,768.38) |
| William H. Lenhart Trustee of the William H. Lenhart Living Trust | (1,959.31) |

Case 06-10725-gwz    Doc 6836-1    Entered 02/19/09 08:42:27    Page 10 of 12
USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Total Owed to (from) Investor |
|---|---:|
| William R. Long, a single man | (1,199.97) |
| Orban H. Reich Trustee of the Orban H. Reich Trust dated 12/27/00 | (1,958.77) |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | (3,418.27) |
| Daniel Meyers, a single man | (1,800.00) |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | (2,339.09) |
| Edward S. DeBolt & Sharron DeBolt Trustees of the DeBolt Living Trust dated 7/30/01 | (1,842.26) |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | (12.04) |
| Donna Webb, a single woman | (1,959.31) |
| Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | (5,600.02) |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | - |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | (1,326.36) |
| Donna Lou Denny Trustee of The Denny 1983 Marital Trust dated 2/14/83 | (3,785.06) |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | (695.39) |
| John M. Tripp Trustee of the Tripp Family Trust 1997 | (1,427.62) |
| Woodrow Smith & Mary Alyce Smith, as joint tenants with right of survivorship | (1,959.31) |
| Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 | (2,864.06) |
| William J. Kassel Trustee of the Kassel 1988 Trust | (1,959.31) |
| Darlene Hammond Trustee of the Dar Living Trust dated 2/12/03 | (1,493.89) |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | (3,159.93) |
| Turner Development, LLC, a California limited liability company | (3,918.74) |
| Helen R. Pile, a widow & William E. Pile, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | (999.95) |
| Barbara Sue Luthi Trustee of the Barbara Sue Luthi Trust dated 7/9/97 | (1,959.31) |
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | (107.05) |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | (107.05) |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust dated 5/18/99 | (1,820.47) |
| Rains Properties, LP, a Nevada limited partnership | - |
| James Columbus Presswood & Sharon Elaine Presswood Trustees of the Presswood Living Trust dated 12/18/02 | (999.95) |
| Frederick W. Kewell, II Trustee of the Kewell Living Trust dated 7/18/89 | (989.85) |
| Rocklin/Redding LLC | (6,234.70) |
| Clawiter Associates, LLC, a California limited liability company | (1,469.60) |
| Shelley Wike Cranley Trustee of The S.W. Cranley Revocable Trust dated 2/20/03 | (2,681.92) |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | (1,937.86) |
| Maurice Jones & Marlene Y. Jones Trustees of the Jones Family Trust dated 9/3/98 | (1,959.31) |
| Mary E. Dunlop Trustee of the Mary E. Dunlop 1992 Trust dated 7/29/03 | (1,231.47) |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | - |
| Noel S. Gouveia, a married man dealing with his sole & separate property | (1,307.81) |
| Alvin L. Allen & Valerie Allen, husband & wife, as joint tenants with right of survivorship | (826.01) |
| John D. Lane, IV, an unmarried man | (1,199.97) |
| R. Lance Loughlin, a married man | (3,918.74) |
| William L. Hane & Marcia L. Hane Trustees of the William L. Hane Family Trust dated 9/1/95 | (1,959.34) |
| Jennefer Cole Peele Trustee of the Peele Bypass Trust dated 2/10/87 | (1,959.31) |
| Christine E Miller Trustee of the Christine E Miller Revocable Trust dated 03/05/04 | (2,000.02) |
| Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | (5,878.05) |
| Lawrence H. Reynolds & Jayne L. Reynolds, husband & wife, as joint tenants with right of survivorship | (2,351.20) |
| Fumiko Beals, a widow | (2,000.02) |
| Brian K. Gallagher & Mariateresa Gallagher, husband & wife, as joint tenants with right of survivorship | (1,922.42) |
| Brian K. Gallagher & Mariateresa Gallagher, husband & wife, as joint tenants with right of survivorship | (1,962.24) |
| Blair E. Roach & Barbara K. Roach, husband & wife, as joint tenants with  right of survivorship | (2,862.97) |
| David B. McDougall & Barbara K. McDougall, husband & wife, as joint tenants with the right of survivorship | (1,696.23) |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | (3,608.72) |
| John H. Warner, Jr. & Linda M. Warner Trustees of The Warner Family Trust dated 3/17/00 | (2,939.03) |
| James S. Nelson, a married man dealing with his sole & separate property | - |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | (1,125.89) |
| Frank Russell, Jr., a married man dealing with his sole & separate property | (2,905.92) |
| Gene Smith & Emily Smith, husband and wife, as joint tenants with right of survivorship | (874.52) |
| Jack Humphry & Alice Humphry Trustees of the Humphry 1999 Trust | (1,569.73) |
| Nancy K. Rivard & David L. Olden Trustees of the Nancy Kathryn Rivard & David Lee Olden Trust dated 7/20/83 | (1,959.31) |
| Robert Shapiro & Betty Grant, husband & wife, as joint tenants with right of survivorship | (382.63) |
| Shirley Jean Tuffanelli Trustee of the Shirley Jean Tuffanelli Trust dated 6/18/91 | (1,959.31) |
| Teresa Anne Bell Trustee of the Teresa Anne Bell Living Trust | (1,959.31) |
| Herbert Lum Trustee of the Herbert Lum Trust dated 11/27/96 | (1,199.97) |
| Harold E. Pals Trustee of the Claire H. Pals Revocable Living Trust U/A dated 12/11/02 | (3,849.30) |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | - |
| First Savings Bank Custodian For Peggy Ann Valley IRA | (3,526.85) |
| Sterling Tom Trustee of the Tom Trust | - |
| Edward H. Kim, an unmarried man | (1,959.31) |
| William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 | (1,132.22) |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | (1,730.98) |
| Dennis M. Greco & Gloria J. Greco, husband & wife, as joint tenants with right of survivorship | (999.95) |
| Maureen A. Hjelte & G. Craig Hjelte, husband & wife,  as joint tenants with right of survivorship | (1,959.31) |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | (3,263.03) |
| Linda C. Vlautin Trustee of the Linda C. Vlautin Trust dated 10/31/01 | (1,154.01) |
| Marie A. Maki & Raymond E. Maki, husband & wife, as joint tenants with right of survivorship | (999.95) |
| William D. Wickland & Victoria R. Wickland, husband & wife, as joint tenants with right of survivorship | (2,351.20) |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | (2,547.12) |
| Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | (1,052.34) |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | (877.87) |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | (1,621.89) |
| William W. Ogren & Betty R. Ogren, husband & wife, as joint tenants with  right of survivorship | (1,431.48) |
| James Michael Moore & Jody C. Moore, husband & wife, as joint tenants with right of survivorship | (1,959.31) |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | - |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | (472.10) |
| Patricia A. Herrin & Terry W. Royder, wife & husband, as joint tenants with right of survivorship | (3,391.39) |
| First Savings Bank Custodian For Albert Blumenthal IRA | (939.07) |
| First Savings Bank Custodian For Gerald J. Caron IRA | (1,199.97) |
| Anna Lieblein, an unmarried woman & John Drakoules, an unmarried man | (3,918.74) |
| Jester, LP, a Nevada limited partnership | (73.98) |
| Jay C. McLaughlin & Peggy Ann Valley Trustees of the McLaughlin-Valley Trust dated 2/24/97 | - |
| First Trust Co. Of Onaga Custodian for Frank Wasko as Beneficiary of the Stephanie Wasko IRA | (2,429.59) |
| Jeannine M. Gahring Trustee of the Jeannine M. Gahring Revocable Trust  dated 6/27/97 | (999.95) |
| Roy H. Hibdon & Oma C. Hibdon, husband & wife, as joint tenants with right of survivorship | (1,959.31) |
| Krystina A. Kehl, a single woman | (19,593.55) |
| Teresa G. Zeller Trustee of the Teresa G. Zeller Trust | (1,907.26) |
| Robert J. Rossetter & Jane L. Rossetter, husband & wife, as joint tenants with right of survivorship | (3,918.74) |
| Douglas O'Herron & Nancy O'Herron Trustees of the Douglas & Nancy O'Herron Revocable Trust dated 4/2/02 | (1,876.34) |
| J. Richard McMichael & Karen L. McMichael Trustees of the McMichael Living Trust dated 12/16/88 | (1,959.31) |
| Dr. Toya V. Russell, a single woman | (1,245.13) |
| George Motto & Jane R. Motto, husband & wife, as joint tenants with right of survivorship | (4,000.00) |
| First Savings Bank Custodian For Ann Gordon IRA | (2,000.02) |
| Travis L. Killebrew & Lorna F. Killebrew, husband & wife, as joint tenants with right of survivorship | (3,918.74) |
| Neal J. Stehly & Kam E. Stehly Trustees of the Neal & Kam Stehly  Family Trust dated 1/8/00 | (3,918.74) |
| Barbara Ram, a married woman dealing with her sole & separate property, & Ilana Yakuel, a married woman dealing with her sole & separate property | (5,878.06) |
| John Austin Werthing, Sr. & Sallie Mae Werthing Trustees of The Werthing Senior Family Trust dated 10/22/01 | (1,959.31) |
| Gemini 5 Family Limited Partnership | (13,326.19) |
| Resident Agents of Nevada, Inc. | (2,000.02) |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | (1,876.77) |
| Evelyn A. Calhoun, an unmarried woman transferable on death to Dale E. Calhoun | (1,959.31) |
| Crosbie B. Ronning, a single woman | (1,276.99) |
| Gayle Harkins, a married woman dealing with her sole & separate property | (106.26) |
| Robert D. Smith, an unmarried man & Jane Feld, an unmarried woman, as joint tenants with right of survivorship | (1,959.31) |
| Richard Woldorsky, a single man | (1,959.31) |
| Stanley J. Baldwin & Patricia A. Baldwin, husband & wife, as joint tenants with right of survivorship | (7,837.44) |
| Jor Law, a single man | (1,959.31) |
| Ronald O. Dixon & Heidi R. Dixon, husband & wife, as joint tenants with right of survivorship | (1,959.31) |
| First Savings Bank Custodian For Larry H. Anderson IRA | (11,756.19) |
| Alvina Agatha Sedlak Trustee of the Alvina Agatha Sedlak Living Trust dated 6/23/04 | (1,959.31) |
| Michael Tarr, a single man | (1,959.31) |
| Michael W. Cecil, a married man dealing with his sole & separate property | (2,155.27) |
| John R. Fleiner & Karen M. Fleiner, husband & wife, as joint tenants with right of survivorship | (1,695.80) |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Total Owed to (from) Investor |
|---|---:|
| Tamara Dias Trustee of the Helms Grandchildren Educational Trust For the Benefit of Jarod Dias dated 7/21/98 | (3,918.74) |
| Frank A. Cerrone & Shari L. Cerrone Trustees of The Cerrone Family Trust dated 1/26/96 | (1,959.31) |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | (16,638.21) |
| Robert Bennett, a married man dealing with his sole & separate property & Dorothy Bennett, a single woman, as joint tenants with right of survivorship | (1,959.31) |
| Scott K. Canepa Charitable Supporting Organization | (7,104.50) |
| Edna P. Wilson, a married woman dealing with her sole & separate property & Sloan D. Wilson, an unmarried man, as joint tenants with the right of survivorship | (1,621.29) |
| First Savings Bank Custodian For Karen E. Sass IRA | (1,959.31) |
| Edward G. Loughlin, an unmarried man & Thelma E. Guevara, an unmarried woman, as joint tenants with right of survivorship | (3,918.74) |
| Dean Watson, a married man dealing with his sole & separate property | (1,231.47) |
| Gerald W. Wickland & Irene F. Wickland Co-Trustees of the Wickland Family Trust dated 2/10/81 | (2,743.10) |
| Gary J. O'Hara & Janice D. O'Hara Co-Trustees of the O'Hara Family Trust dated 2/26/93 | (2,743.10) |
| Edwin Perez & Antonia Perez, husband & wife, as joint tenants with right of survivorship | (1,959.31) |
| Gene Smith & Emily Smith, husband & wife, & Patricia Gunn, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | (1,959.31) |
| First Savings Bank Custodian For Robert Sullivan IRA | (1,759.90) |
| Eric J. Schmitt and Valerie L. Schmitt, Trustees of The Schmitt Trust | (1,652.08) |
| Stanley Ferraro, a married man, Florence Ferraro, a married woman, and Mildred Fischermann, a single woman, all as joint tenants with the right of survivorship | (2,351.22) |
| Leonard C. Adams and Denise M. Adams, trustees of The Leonard Adams Revocable Trust Under Trust Agreement dated July 11, 1983 | (1,300.14) |
| Marion B. Dittman, an unmarried woman | (1,959.34) |
| MacDonald Center for the Arts and Humanities | (18,973.02) |
| Harvey A. Kornhaber, a single man | (290.71) |
| Barry D. McWaters Trustee of the McWaters Living Trust dated 9/03/2005 | (1,011.10) |
| Stephen L. Wilcox and Gail M. Wilcox, husband and wife, as joint tenants with the right of survivorship | (1,735.68) |
| Pensco Trust Company Custodian For Gary Hogan IRA H01BD | (1,595.70) |
| Anita A. York, a married woman dealing with her sole and separate property | (1,589.28) |
| Debt Acquisition Company of America V, LLC | (3,205.55) |
| Compass Partners LLC | - |
| William J. Weldon | (11,364.28) |
| Sierra Liquidity Fund, LLC 1% | - |
| Sierra Liquidity Fund, LLC 1.5% | - |
| Sierra Liquidity Fund, LLC 2.5% | - |
|  | (390,326.74) |
| William P. Austin & Mary Lee Austin, joint tenants with right of survivorship | $0.00 |
| Harold B. Miller Trustee of the 1994 Miller Family Trust | $20,008.07 |
| Dennis L. London Trustee of the London Trust dated 9/20/99 | $95.47 |
| Robert W. Scott & Joan H. Scott Trustees of the Robert W. & Joan H. Scott Trust dated 3/22/93 | $17,421.51 |
| Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 | $21,864.57 |
| Colita Kwiatkowski & Paul Kwiatkowski, husband & wife | $0.00 |
| Daniel C. Barcia, a married man dealing with his sole & separate property | $15,984.22 |
| James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | $31,607.50 |
| Gary L. McDaniel & Virginia L. McDaniel Trustees of the Gary L. McDaniel & Virginia L. McDaniel 1991 Living Trust dated 5/1/91 | $34,843.13 |
| Carol J. Pruner Trustee of the Carol J. Pruner Trust | $18,911.19 |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | $15,129.83 |
| Vernon Olson, a single man | $17,421.51 |
| Lloyd R. Hurst Jr. & Judith G. Hurst, husband & wife, as joint tenants with right of survivorship | $20,034.19 |
| William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | $14,993.54 |
| Donald W. Cook Trustee of the Donald W. Cook Trust | $17,489.80 |
| Lynn Wilkelis, an unmarried woman, Jewell Nowak, an unmarried woman & Dr. Jana Molvaney, an unmarried woman, as joint tenants with right of survivorship | $21,951.12 |
| Kenneth O. Shelley & Dagmar K. Shelley Trustees of the Shelley Family Trust dated 3/7/03 | $17,421.51 |
| First Savings Bank Custodian For Rena DeHart IRA | $10,570.02 |
| Howard C. Sayler & Phyllis L. Sayler Trustees of the Sayler Family Trust dated 9/2/98 | $18,903.99 |
| C. H. Estes III, a married man dealing with his sole & separate property | $0.00 |
| Rains Properties, LP, a Nevada limited partnership | $75,652.95 |
| Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | $16,955.74 |
| Susan Cousins Harley Trustee of the Cousins Family Trust dated 11/21/94 | $17,853.99 |
| Kathleen A. Boyce Trustee of the Boyce 1989 Trust dated 6/12/89 | $25,885.73 |
| Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship | $476.20 |
| Cary Tuch & Carol Tuch, husband & wife, as joint tenants with right of survivorship | $18,861.07 |
| Charles S. Cropley, an unmarried man & Christine Wrzenski, an unmarried woman, as joint tenants with right of survivorship | $18,196.14 |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | $25,307.17 |
| Loren J. Wilcox, a single man | $21,583.08 |
| J. Kord Kelley, a married man dealing with his sole & separate property | $18,878.83 |
| First Savings Bank Custodian For Robert D. Earp IRA | $11,858.68 |
| David M. Thatcher, a single man | $20,375.68 |
| First Savings Bank Custodian For A. Andrew Schwarzman IRA | $16,606.65 |
| Richard K. Ross & Lynda J. Ross, husband & wife, as joint tenants with rights of survivorship | -$0.02 |
| Troy C. Groves Trustee of the Troy C. Groves Trust | $18,498.05 |
| John J. Stein Trustee of the Calbrit Retirement Trust dated 8/1/81 | $17,421.52 |
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | $2,238.23 |
| James S. Nelson, a married man dealing with his sole & separate property | $46,405.92 |
| Arlene Beadle, an unmarried woman | $17,331.24 |
| Louisa M. Trifiletti, an unmarried woman | $27,874.34 |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | $0.00 |
| M. Evelyn Fisher, and/or successor(s) in trust, as Trustee of The M. Evelyn Fisher Revocable Trust dated 11/07/05 | $15,803.63 |
| Peter A. Bolino & Fabiola A. Bolino Trustees of the Bolino Family Revocable Trust dated 3/6/95 | $6,571.97 |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | $16,954.01 |
| Frank Valentino & Stella Valentino, husband & wife, as joint tenants with right of survivorship | $22,457.44 |
| Dean Valentino & Nora Valentino, husband & wife, as joint tenants with right of survivorship | $357.97 |
| Earl Wigert Trustee of The Earl Wigert & Dorothy Wigert 1994 Revocable Trust | $17,421.51 |
| Lindsay Barron, an unmarried woman | $17,421.51 |
| Consuelo B. Alfonso, an unmarried woman & Joani A. Alfonso-Littrell, a married woman dealing with her sole & sepatate property, as joint tenants with right of survivorship | $145.58 |
| Whitney H. Lauren Trustee of the Whitney H. Lauren Family Trust dated 3/5/98 | $17,421.52 |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | $209,429.10 |
| Lesleigh J. Tolin, a single woman & Richard Chambers, an unmarried man, as joint tenants with right of survivorship | $232.95 |
| Anita Sabala, an unmarried woman | $17,421.51 |
| Sterling Tom Trustee of the Tom Trust | $9,695.95 |
| Catherine Garland, an unmarried woman | $20,012.85 |
| Holly Combs Trustee of the Montana Skies Ret Trust dated 1/1/99 | $15,569.79 |
| Robert D. Moskowitz, a single man | $17,421.51 |
| Carol A. Squicci Trustee of the Carol A. Squicci Revocable Trust dated 5/12/03 | $19,690.50 |
| First Savings Bank Custodian For William P. Hauser IRA | -$0.01 |
| Albert Sanders Trustee of the Albert Sanders Revocable Trust dated 3/10/92 | -$0.01 |
| Lynelle L. Goodreau, a married woman dealing with her sole & separate property | $18,228.12 |
| Doris D. Thatcher, an unmarried woman | $17,421.51 |
| Paul Rogan, a married man dealing with his sole & separate property | $15,803.74 |
| Ronald Aderholt & Linda Aderholt, husband & wife, as joint tenants with right of survivorship | -$0.01 |
| Shannon Tokuda-Labrie, an unmarried woman, & Susan L. Tokuda JT Ten, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | $17,421.51 |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | $24,191.24 |
| Lynne Keller, a married woman dealing with her sole & separate property | $17,331.24 |
| Dennis G. Lack & Linda J. Lack Co-Trustees of The Dennis & Linda Lack Family Trust dated August 23, 2005 | $17,331.24 |
| Steven M. Thomas & Joyce A. Thomas Trustees of the Steven M. Thomas & Joyce A. Thomas Revocable Trust dated 2/26/97 | $17,331.24 |
| LK Wolfe Family, LP, a Nevada limited partnership | $13,094.00 |
| Yoder Funding Corporation, a Nevada corporation | $0.05 |
| Ann M. Lorenzo, an unmarried woman | $17,421.51 |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | $18,772.33 |
| Donna Dunn Trustee of the Donna Dunn Trust dated 08/12/05 | $17,421.51 |
| Jay C. McLaughlin & Peggy Ann Valley Trustees of the McLaughlin-Valley Trust dated 2/24/97 | $30,924.36 |
| Anna S. Knobel Trustee of the 1996 Knobel Trust dated 9/5/96 | $0.00 |
| S & P Davis Limited Partnership, a Texas Partnership | $0.00 |
| Nancy M. Brauer, a single woman | $16,732.27 |
| Roger Marvin Bryan and Ann T. Bryan, Trustees of The Bryan Family Trust dated August 19, 1992 | $17,097.76 |
| Robert H. Knobel II, an unmarried man, and Matthew S. Knobel, an unmarried man, as joint tenants with the right of survivorship | $14,279.16 |
| Keeley N. Gasparro, an unmarried woman, and Nicolas S. Gasparro, an unmarried man, as joint tenants with the right of survivorship | $14,297.21 |
| Elaine B. Leitner and Craig A. Leitner, husband and wife as joint tenants with right of survivorship | $17,421.52 |
| Neil A. Xavier and Josephine E. Xavier, husband and wife as joint tenants with the rights of survivorship | $18,596.71 |
| Martha Ann Lutz, Trustee of the Finnman Family Trust Dated 4/4/94 | $25,786.26 |
| Compass Partners LLC | $37,023.29 |
| Sierra Liquidity Fund, LLC 1% | $490,309.88 |
|  | 2,051,179.26 |

USA Commercial Mortgage Liquidating Trust
Prepaid interest unpaid through March 31, 2008

| Legal Vesting | Total Owed to (from) Investor |
|---|---|
| | $2,441,506.01 |
| | $7,154,175.56 |