**Exhibit 1**

USACM_BLANCHARD_USACM01053

HISTORICAL DETAILED TRIAL BALANCE BY PERIOD FOR 2003
USA Commercial Mortgage

System User Date: 1006 / 1:04:14 PM     Page: 55     User ID: dlsco

| Date | Ref | Doc Type | Doc Number | Description | Name | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|
| 11/13/2003 | 9,551 | CMTRX00000213 | 4025 Palos Verdes | RCT00000222 | Edward Zimmerman | $500.00 | |
| 11/13/2003 | 9,608 | PMTRX00001041 | Cash | ACCT 375-001 | US Postmaster | | $2,000.00 |
| 11/13/2003 | 9,609 | PMCHK00000552 | Cash | 16085 | American Airlines Publishing | | $10,852.48 |
| 11/13/2003 | 9,610 | PMCHK00000552 | Cash | 16086 | Aspen Publishers, Inc | | $141.37 |
| 11/13/2003 | 9,611 | PMCHK00000552 | Cash | 16087 | Commercial Mortgage Insight | | $2,061.25 |
| 11/13/2003 | 9,612 | PMCHK00000552 | Cash | 16088 | Commercial Consulting Services | | $3,029.00 |
| 11/13/2003 | 9,613 | PMCHK00000552 | Cash | 16089 | Corporate Express | | $1,505.53 |
| 11/13/2003 | 9,614 | PMCHK00000552 | Cash | 16090 | Downey,Brand,Seymour & Rohwer LLP | | $25,691.71 |
| 11/13/2003 | 9,615 | PMCHK00000552 | Cash | 16091 | Federal Express | | $3,692.15 |
| 11/13/2003 | 9,616 | PMCHK00000552 | Cash | 16092 | Haspinov, LLC. | | $28,011.99 |
| 11/13/2003 | 9,617 | PMCHK00000552 | Cash | 16093 | Pecos Professional Park | | $8,918.56 |
| 11/13/2003 | 9,618 | PMCHK00000552 | Cash | 16094 | Rupp Aerial Photography Inc | | $348.56 |
| 11/13/2003 | 9,619 | PMCHK00000552 | Cash | 16095 | Santoro, Driggs, Etal Attorney | | $48,685.36 |
| 11/13/2003 | 9,620 | PMCHK00000552 | Cash | 16096 | Siena Hotel Spa Casino | | $246.52 |
| 11/13/2003 | 9,621 | PMCHK00000552 | Cash | 16097 | Southern Nevada Multi-Housing Assoc | | $800.00 |
| 11/13/2003 | 9,622 | PMCHK00000552 | Cash | 16098 | Southwest Maintenance Systems | | $588.00 |
| 11/13/2003 | 9,623 | PMCHK00000552 | Cash | 16099 | Sparkletts | | $9.50 |
| 11/13/2003 | 9,624 | PMCHK00000552 | Cash | 16100 | Sprint Yellow Pages | | $822.75 |
| 11/13/2003 | 9,625 | PMCHK00000552 | Cash | 16101 | Sunrise Services, Inc. | | $75.00 |
| 11/13/2003 | 9,626 | PMCHK00000552 | Cash | 16102 | The M1 Agency, Inc. | | $1,319.93 |
| 11/13/2003 | 9,627 | PMCHK00000552 | Cash | 16103 | The Mortgage Press, LTD. | | $418.00 |
| 11/13/2003 | 9,629 | PMTRX00001042 | paydown | PAYDOWN 8252861011 | Wells Fargo Bank Nevada, N.A. | | $12,000.00 |
| 11/13/2003 | 9,630 | PMTRX00001042 | Cash | PAYOFF | American Exp Bus - Credit Line | | $25,170.09 |
| 11/13/2003 | 9,631 | PMTRX00001043 | Purchases | TRANSFER 11/13/03 | USA COMMERCIAL MORTGAGE | $45,000.00 | |
| 11/13/2003 | 10,269 | GLTRX00003174 | RM, ADP fee for addit state -AZ | | | | |
| 11/14/2003 | 9,635 | PMCHK00000553 | Cash | 16106 | Fidelity National Title | | $6.00 |
| 11/14/2003 | 9,636 | PMCHK00000553 | Cash | 16107 | Washoe County Recorder's Office | | $125.00 |
| 11/14/2003 | 9,637 | PMCHK00000553 | Cash | 16108 | LandAmerica Lawyers Title | | $43.00 |
| 11/14/2003 | 9,647 | PMCHK00000554 | Cash | 16109 | Rodney Balinski | | $225.00 |
| 11/14/2003 | 9,648 | PMCHK00000554 | Cash | 16110 | Nancy Eash | | $1,334.21 |
| 11/14/2003 | 9,650 | PMTRX00001046 | A/C parts for W Charleston | 11/14/03 W CHARLESTO | Trails End Service or | | $20.00 |
| 11/14/2003 | 9,651 | PAYPY00000118 | Cash | 16109 | Rodney Balinski | | $10,000.00 |
| 11/14/2003 | 9,654 | PMCHK00000555 | Cash | 16112 | Rodney Balinski | $1,334.21 | |
| 11/14/2003 | 9,658 | CMTRX00000214 | repayment Ashby/Temecula | RCT00000223 | USA CM Collections Trust | | $1,934.21 |
| 11/14/2003 | 9,669 | RMCSH00000103 | Cash | PYMNT00000000178 | Ashby Temecula | $8,040.00 | |
| 11/14/2003 | 9,670 | PMCHK00000556 | Cash | 16113 | Amerihal Capital Corp. | $37.74 | |
| 11/17/2003 | 9,871 | PMCHK00000556 | Cash | 16114 | AT&T | | $575.42 |
| 11/17/2003 | 9,872 | PMCHK00000556 | Cash | 16115 | IOS Capital | | $65.12 |
| 11/17/2003 | 9,873 | PMCHK00000556 | Cash | 16116 | Lincoln Benefit Life | | $2,025.44 |
| 11/17/2003 | 9,874 | PMCHK00000556 | Cash | 16117 | McLeod USA | | $735.14 |
| 11/17/2003 | 9,875 | PMCHK00000556 | Cash | 16118 | Nevada Power Company | | $183.40 |
| 11/17/2003 | 9,876 | PMCHK00000556 | Cash | 16119 | SBC | | $2,255.17 |
| 11/17/2003 | 9,877 | PMCHK00000556 | Cash | 16120 | Sierra Springs | | $391.93 |
| 11/17/2003 | 9,878 | PMCHK00000556 | Cash | 16121 | United Parcel Service | | $25.29 |
| 11/17/2003 | 9,879 | PMCHK00000556 | Cash | 16122 | XO Communications | | $23.51 |
| 11/17/2003 | 9,880 | PMCHK00000556 | Cash | 16123 | Accurate Courier Service | | $3,345.83 |
| 11/17/2003 | 9,882 | RMCSH00000104 | Cash | PYMNT00000000179 | Aware | | $902.50 |
| 11/17/2003 | 9,883 | CMTRX00000215 | Due to Shareholders-TH | RCT00000224 | TH | | |
| 11/17/2003 | 9,884 | PMTRX00001049 | Sunrise Tahquitz | SUNRISE TAHQUITZ | LandAmerica Lawyers Title | $37,290.00 | |
| 11/17/2003 | 9,885 | PMTRX00001050 | Cash | WATER 11/17/03 | Smart & Final | $55,000.00 | |
| 11/17/2003 | 9,886 | PMTRX00001051 | Wire out | WIRE OUT 11/17/03 | USA Investment Partners | | $2,314.00 |
| 11/17/2003 | 9,887 | PMTRX00001052 | Aware TM 30850 LLC | AWARE TM 30850 | Secretary of State | | $119.80 |
| 11/18/2003 | 9,888 | PMTRX00001053 | Cash | LEGAL DIR. 11/18/03 | Nevada Legal News | | $250,000.00 |
| 11/18/2003 | 9,705 | RMCSH00000105 | Cash | PYMNT00000000180 | Unlimited Holdings | $240,000.00 | $30.00 |
| 11/18/2003 | 3,957 | GLTRX00003042 | PPE 11/15/03 pd 11/20/03 | | | | $10.00 |
| 11/19/2003 | 9,708 | PMCHK00000557 | Cash | 16128 | Steve Hefner | | $264,689.29 |
| 11/19/2003 | 9,709 | PMCHK00000557 | Cash | 16129 | Brian Burke | | $96.29 |
| 11/19/2003 | 9,710 | PMCHK00000557 | Cash | 16130 | Lynde Stewart | | $34.14 |
| 11/19/2003 | 9,711 | PMCHK00000557 | Cash | 16131 | Mike Mollo | | $4.28 |
| 11/19/2003 | 9,712 | PMCHK00000557 | Cash | 16132 | District Attorney | | $6,000.00 |
| 11/19/2003 | 9,713 | PMCHK00000557 | Cash | 16133 | Ronald S. Stubbs | | $200.00 |
| | | | | | | | $1,500.00 |

HISTORICAL DETAILED TRIAL BAL ... Ë BY PERIOD FOR 2004
USA Commercial Mortgage

Page: 6
User ID: 35 allscool

| System/User Date | Ref | Doc# | Type | Reference | Description | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|
| 8/11/2004 | 15,880 | RMSLS00000217 | Cash | SALES00000000354 | Perm Loan Appraisal Income | | $550.50 |
| 8/11/2004 | 16,023 | PMTRX00001739 | Cash | FILE#02395.002 | Kelley, Herman & Smith Lawyers | $2,450.00 | |
| 8/12/2004 | 15,858 | PMTRX00001720 | Cash | LOAN DOC PREP FEES | Chris Pedersen | | $3,000.00 |
| 8/12/2004 | 15,859 | PMTRX00001720 | Cash | PP INT - C PEDERSEN | USA Capital Diversified Trust Deed Fund | | $3,178.83 |
| 8/12/2004 | 15,862 | PMVPY00000220 | Cash | 18075 | Chris Pedersen | $3,000.00 | |
| 8/12/2004 | 15,863 | PMVPY00000220 | Cash | 18077 | USA Capital Diversified Trust Deed Fund | $3,178.83 | |
| 8/12/2004 | 15,896 | PMTRX00001725 | Cash | WIRE OUT | Investors VI | | |
| 8/13/2004 | 15,894 | PMVPY00000221 | Cash | 17791 | The Yellow Pages-Houston | | $172,466.40 |
| 8/13/2004 | 15,895 | PMTRX00001724 | Cash | TRANSFER 8/13/04 | South Meadows Apartments | $184.00 | $184.00 |
| 8/13/2004 | 15,898 | RMSLS00000218 | Cash | SALES00000000366 | Interstate Commerce Ctr Phase 2 | | $20,000.00 |
| 8/13/2004 | 15,917 | PMTRX00001727 | Cash | WIRE OUT 8/13 | Investors VI | $51,000.00 | |
| 8/16/2004 | 15,899 | PMCHK00000807 | Cash | 18079 | ADP Inc | | $75,000.00 |
| 8/16/2004 | 15,900 | PMCHK00000807 | Cash | 18080 | Chicago Title Agency of Nevada Inc | | $129.91 |
| 8/16/2004 | 15,901 | PMCHK00000807 | Cash | 18081 | Republic Services, Inc. | | $17.00 |
| 8/16/2004 | 15,902 | PMCHK00000807 | Cash | 18082 | SBC | | $20.08 |
| 8/16/2004 | 15,903 | PMCHK00000807 | Cash | 18083 | Supply Distribution Center | | $509.06 |
| 8/16/2004 | 15,904 | PMCHK00000807 | Cash | 18084 | Storage One | | $978.00 |
| 8/16/2004 | 15,905 | PMCHK00000807 | Cash | 18085 | Sparklets | | $159.00 |
| 8/16/2004 | 15,906 | PMCHK00000807 | Cash | 18086 | United Parcel Service | | $7.75 |
| 8/16/2004 | 15,907 | PMCHK00000807 | Cash | 18087 | Wells Fargo Bank PH CC | | $161.14 |
| 8/16/2004 | 15,908 | PMCHK00000807 | Cash | 18088 | Chicago Title Company | | $828.79 |
| 8/16/2004 | 15,909 | PMCHK00000807 | Cash | 18089 | Lucin/Parish Insurance | | $208.00 |
| 8/16/2004 | 15,910 | PMCHK00000807 | Cash | 18090 | Haspinov, LLC. | | $60.00 |
| 8/16/2004 | 15,911 | PMCHK00000807 | Cash | 18091 | Pecos Professional Park | | $3,907.59 |
| 8/16/2004 | 15,912 | PMCHK00000808 | Cash | 18092 | IKON Financial Services | | $2,885.91 |
| 8/16/2004 | 15,913 | PMCHK00000808 | Cash | 18093 | Las Vegas Review-Journal | | $2,022.07 |
| 8/16/2004 | 15,914 | PMCHK00000808 | Cash | 18094 | MMS West | | $474.40 |
| 8/16/2004 | 15,915 | PMCHK00000808 | Cash | 18095 | Nevada Power Company | | $41.39 |
| 8/16/2004 | 15,916 | PMCHK00000808 | Cash | 18096 | National Credit Check | | $4,024.65 |
| 8/16/2004 | 15,918 | PMTRX00001728 | Cash | WIRE OUT 8/16/04 | Brett C Lewis | | $271.00 |
| 8/16/2004 | 15,919 | PMTRX00001729 | Cash | REIMBURSE PS EXP | USA Investment Partners | | $300,000.00 |
| 8/16/2004 | 15,920 | PMTRX00001729 | Cash | REIMBURSE DUPL KEYS | Victoria S Loob | | $389.38 |
| 8/16/2004 | 15,921 | RMSLS00000219 | Cash | SALES00000000367 | Las Vegas Land & Golf, LLC | | $65.45 |
| 8/18/2004 | 15,948 | PMCHK00000809 | Cash | 18099 | Thomson Financial Banking & Brokerage G | $25,500.00 | $784.60 |
| 8/18/2004 | 15,951 | PMTRX00001733 | Cash | 2301-2305 SUNRISE | La Salle Bank | | $500.00 |
| 8/18/2004 | 15,952 | PMTRX00001733 | Cash | 2301 2305 SUNRISE | La Salle Bank | | $1,950.00 |
| 8/18/2004 | 15,954 | PMVPY00000222 | Cash | 17816 | James J Jimmerson | $2,745.50 | |
| 8/18/2004 | 15,956 | PMTRX00001734 | Cash | 08/18/04 | Melissa Hudspeth | | $147.14 |
| 8/18/2004 | 15,962 | PMTRX00001734 | Cash | INV#4700-02M 5/21/04 | Jimmerson Hansen | | $2,745.50 |
| 8/18/2004 | 15,981 | RMSLS00000220 | Cash | SALES00000000368 | Sparta Galleria Investors | $34,250.00 | |
| 8/18/2004 | 15,982 | RMSLS00000220 | Cash | SALES00000000369 | Meridian Capital LLC | $351,750.00 | |
| 8/18/2004 | 15,983 | CMTRX00000360 | Cash | RCT00000074 | | $30,000.00 | |
| 8/19/2004 | 3,857 | GLTRX00004502 | Cash | Repay from South Meadows PPE 08/15/04 pd 08/19 | | | |
| 8/19/2004 | 16,024 | PMTRX00001739 | Cash | CREEKSIDE CONDOS | Developers Capital Funding Corp | | $187,465.04 |
| 8/19/2004 | 16,042 | PMCHK00000811 | Cash | 18119 | AC Telecommunications, Inc. | | $51,537.00 |
| 8/19/2004 | 16,043 | PMCHK00000811 | Cash | 18120 | Benton-Franklin Rental Owners Assoc. | | $120.00 |
| 8/19/2004 | 16,044 | PMCHK00000811 | Cash | 18121 | Business Real Estate | | $250.00 |
| 8/19/2004 | 16,045 | PMCHK00000811 | Cash | 18122 | Coffee Cat Coffee Service | | $1,400.00 |
| 8/19/2004 | 16,046 | PMCHK00000811 | Cash | 18123 | Corporate Express | | $171.18 |
| 8/19/2004 | 16,047 | PMCHK00000811 | Cash | 18124 | Crystal Springs | | $1,174.81 |
| 8/19/2004 | 16,048 | PMCHK00000811 | Cash | 18125 | Federal Express | | $23.75 |
| 8/19/2004 | 16,049 | PMCHK00000811 | Cash | 18126 | Fields, Fehn & Sherwin | | $6,845.70 |
| 8/19/2004 | 16,050 | PMCHK00000811 | Cash | 18127 | Goold Patterson Ales Roadhouse | | $14,588.75 |
| 8/19/2004 | 16,051 | PMCHK00000811 | Cash | 18128 | Burnette's Luce | | $2,003.29 |
| 8/19/2004 | 16,052 | PMCHK00000811 | Cash | 18129 | Marron & Associates | | $364.80 |
| 8/19/2004 | 16,053 | PMCHK00000811 | Cash | 18130 | Nevada Title Company | | $10,625.17 |
| 8/19/2004 | 16,054 | PMCHK00000811 | Cash | 18131 | Northern Nevada Business Weekly | | $8,714.50 |
| 8/19/2004 | 16,055 | PMCHK00000811 | Cash | 18132 | Oakwood Capital Management LLC | | $765.00 |
| 8/19/2004 | 16,056 | PMCHK00000811 | Cash | 18133 | Turn-Key Solutions | | $6,431.00 |
| 8/19/2004 | 16,057 | PMCHK00000811 | Cash | 18134 | The Yellow Pages-Houston | | $340.13 |
| 8/19/2004 | 16,058 | PMVPY00000223 | Cash | 18120 | Benton-Franklin Rental Owners Assoc. | $250.00 | $184.00 |

USACM_BLANCHARD_USACM01555

System: 1/2  12:51:47 PM
User Date: 1/2

HISTORICAL DETAILED TRIAL BALANCE BY PERIOD FOR 2004
USA Commercial Mortgage

Page: 1
User ID: 48 sillsook

| Date | # | Doc | Type | Ref | Memo | Account | Description | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2004 | 17,694 | PMTRX00001902 | Cash | | | PPE10/16THRU10/31/04 | Robert L. Stubbs Sr. | | $1,500.00 |
| 11/4/2004 | 17,695 | PMTRX00001902 | Cash | | | PPE10/16THRU10/31/04 | Rodger P. Stubbs | | $2,083.00 |
| 11/4/2004 | 17,696 | PMTRX00001902 | Cash | | | PPE10/16THRU10/31/04 | Rodger W. Stubbs | | $6,250.00 |
| 11/4/2004 | 17,697 | PMTRX00001902 | Cash | | | PPE10/16THRU10/31/04 | Ronald S. Stubbs | | $1,500.00 |
| 11/4/2004 | 17,698 | PMTRX00001902 | Cash | | | PPP10/16THRU10/31/04 | David Berkowitz | | $8,814.78 |
| 11/4/2004 | 17,699 | PMTRX00001902 | Cash | | | PPE10/16THRU10/31/04 | Frank Reale | | $250.00 |
| 11/4/2004 | 17,700 | PMTRX00001902 | Cash | | | PPE10/16THRU10/31/04 | Harley Nichols | | $2,500.00 |
| 11/4/2004 | 17,701 | PMTRX00001902 | Cash | | | PPE10/16THRU10/31/04 | Linda Lund | | $243.93 |
| 11/4/2004 | 17,718 | PMTRX00001905 | Cash | | | 0000035268NOV | U S Postal Service (AMS-TMS) | | $174,237.27 |
| 11/4/2004 | 17,742 | GLTRX00005319 | To post accrued payroll | | | | | | |
| 11/5/2004 | 17,743 | PMTRX00001910 | Cash | | | 110104B | Mark L Olson | | $2,000.00 |
| 11/8/2004 | 17,757 | PMTRX00001913 | Cash | | | PAYMENT #3 | Ken Mckenna/Debbie O'Hara | | $5,000.00 |
| 11/8/2004 | 17,772 | CMTRX00000382 | Principal Repayment | | | RCT00000402 | | | |
| 11/8/2004 | 17,773 | RMCSH00000159 | Cash | | | PYMNT00000000451 | Copper Sage Commerce Center | $5,000.00 | |
| 11/8/2004 | 17,774 | RMCSH00000159 | Cash | | | PYMNT00000000452 | Fiesta Oak Valley | $433.33 | |
| 11/8/2004 | 17,775 | RMCSH00000159 | Cash | | | PYMNT00000000453 | Marquis Hotel | $108.35 | |
| 11/8/2004 | 17,776 | RMCSH00000159 | Cash | | | PYMNT00000000454 | Redlands Crossing, Inc | $1,074.57 | |
| 11/8/2004 | 17,777 | RMCSH00000159 | Cash | | | PYMNT00000000455 | Colt 2nd | $710.42 | |
| 11/8/2004 | 17,778 | RMCSH00000159 | Cash | | | PYMNT00000000456 | Bar USA LLC | $12,918.67 | |
| 11/8/2004 | 17,779 | RMCSH00000160 | Cash | | | PYMNT00000000457 | Sparks Galleria Investors | $107.64 | |
| 11/8/2004 | 17,780 | RMCSH00000161 | Cash | | | PYMNT00000000458 | Crosswinds AT Arroyo Seco LLC | $258.33 | |
| 11/8/2004 | 17,781 | RMSLS00000263 | Cash | | | SALES00000000459 | Freeway 101 | $51.67 | |
| 11/8/2004 | 17,782 | RMSLS00000263 | Cash | | | SALES00000000460 | Sparks Galleria Investors | $500.00 | |
| 11/8/2004 | 17,783 | RMSLS00000263 | Cash | | | SALES00000000461 | Interstate Commerce Ctr Phase 2 | $82,500.00 | |
| 11/8/2004 | 17,784 | RMSLS00000264 | Cash | | | SALES00000000482 | Wellington Loan | $500.00 | |
| 11/8/2004 | 17,785 | RMSLS00000265 | Cash | | | SALES00000000463 | Interstate Commerce Center | $500.00 | |
| 11/8/2004 | 18,647 | PMVPY00000262 | Cash | | | 18613 | Ken Mckenna/Debbie O'Hara | $38,362.50 | |
| 11/8/2004 | 18,651 | PMTRX00001977 | Cash | | | PAYMENT#3 | Ken Mckenna/Debbie O'Hara | $5,000.00 | |
| 11/8/2004 | 17,786 | PMCHK00000855 | Cash | | | 18614 | Atcom Heater/GE Cap Prog | | $5,000.00 |
| 11/9/2004 | 17,787 | PMCHK00000855 | Cash | | | 18615 | American Express - Credit Card | | $219.09 |
| 11/9/2004 | 17,788 | PMCHK00000855 | Cash | | | 18616 | Citicorp Vendor Finance, Inc. | | $408.40 |
| 11/9/2004 | 17,789 | PMCHK00000855 | Cash | | | 18617 | CompLink | | $1,220.01 |
| 11/9/2004 | 17,790 | PMCHK00000855 | Cash | | | 18618 | Flore Properties | | $297.18 |
| 11/9/2004 | 17,791 | PMCHK00000855 | Cash | | | 18619 | Lincoln Benefit Life | | $3,319.81 |
| 11/9/2004 | 17,792 | PMCHK00000855 | Cash | | | 18620 | Principal Life Group | | $735.14 |
| 11/9/2004 | 17,793 | PMCHK00000855 | Cash | | | 18621 | Rentz Christian & Company | | $14,382.35 |
| 11/9/2004 | 17,794 | PMCHK00000855 | Cash | | | 18622 | Storage One | | $750.00 |
| 11/9/2004 | 17,795 | PMCHK00000855 | Cash | | | 18623 | Wells Fargo Corporate Credit Cards | | $288.00 |
| 11/9/2004 | 17,796 | PMCHK00000856 | Cash | | | 18624 | Key Equipment Finance | | $327.56 |
| 11/9/2004 | 17,797 | PMCHK00000857 | Cash | | | 18625 | Tanamera Apartment Homes | | $423.84 |
| 11/9/2004 | 17,798 | PMCHK00000857 | Cash | | | 18626 | Thomson Financial Banking & Brokerage G | | $2,592.00 |
| 11/9/2004 | 17,799 | PMCHK00000857 | Cash | | | 18627 | Claudia Thomas | | $281.50 |
| 11/9/2004 | 17,804 | PMVPY00000248 | Cash | | | 18620 | Principal Life Group | | $100.00 |
| 11/9/2004 | 17,806 | PMTRX00001915 | Cash | | | P31757-1 NOV 04 | Principal Life Group | $14,382.35 | |
| 11/10/2004 | 17,807 | CMTRX00000383 | Wire to DTDF - trans exit fee | | | 18628 | | | $14,382.35 |
| 11/12/2004 | 17,817 | PMTRX00001917 | Cash | | | OCTOBER 04 INTEREST | Mary Petersen Family Trust | | $38,362.50 |
| 11/12/2004 | 17,818 | PMVPY00000248 | Cash | | | 18628 | Mary Petersen Family Trust | | $11,947.92 |
| 11/12/2004 | 17,819 | PMCHK00000858 | Cash | | | 18628 | Mary Petersen Family Trust | $11,947.92 | |
| 11/12/2004 | 17,863 | RMSLS00000266 | Cash | | | SALES00000000464 | Perm Loan - Fee Income | $7,980.00 | |
| 11/12/2004 | 17,864 | RMSLS00000266 | Cash | | | SALES00000000465 | Perm Loan - Fee Income | $17,250.00 | |
| 11/12/2004 | 17,865 | RMSLS00000266 | Cash | | | SALES00000000466 | K & S Properties | $500.00 | |
| 11/12/2004 | 17,866 | RMSLS00000266 | Cash | | | SALES00000000467 | Copper Sage Commerce Center | $500.00 | |
| 11/12/2004 | 17,867 | CMTRX00000384 | LOC advances deposited | | | RCT00000403 | | $100,000.00 | |
| 11/12/2004 | 17,868 | PMTRX00001918 | Cash | | | WIRE OUT 11/12/04 | USA Investment Partners | | $100,000.00 |
| 11/12/2004 | 17,869 | PMTRX00001919 | Cash | | | WIRE OUT | South Meadows Apartments | | $25,000.00 |
| 11/12/2004 | 17,871 | PMTRX00001920 | Cash | | | WIRE OUT 11/12/04 | USA Investment Partners | | $200,000.00 |
| 11/15/2004 | 17,890 | RMSLS00000258 | Cash | | | SALES00000000469 | Los Valles Land & Golf, LLC | | |
| 11/15/2004 | 17,891 | CMTRX00000385 | Repay advance to IP | | | RCT00000404 | | $25,500.00 | |
| 11/16/2004 | 17,884 | RMSLS00000269 | Cash | | | SALES00000000470 | Redlands Town Center | $200,000.00 | |
| 11/17/2004 | 17,901 | PMTRX00001924 | Cash | | | 14407-2002 INVEST V | Secretary of State | $500.00 | |
| 11/17/2004 | 17,989 | RMSLS00000270 | Cash | | | SALES00000000471 | Temescal Canyon Properties | $60,500.00 | $125.00 |

USACM_BLANCHARD_USACM01567

System: 1/27/2006  12:46:26 PM  
User Date: 1/27/2006  
**DETAILED TRIAL BALANCE BY PERIOD FOR 2005**  
USA Commercial Mortgage  
Page: 5  
User ID: slisook

| Date | Entry | Document | Type | Reference | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1/26/2005 | 19,595 | PMCHK00000902 | Cash | 19246 | Stein & Lubin LLP | | $130.00 |
| 1/26/2005 | 19,596 | PMCHK00000902 | Cash | 19247 | Thomson West | | $72.56 |
| 1/26/2005 | 19,597 | PMCHK00000902 | Cash | 19248 | Turner,Loy & Co., LLC | | $825.00 |
| 1/26/2005 | 19,598 | PMCHK00000902 | Cash | 19249 | United Parcel Service | | $110.76 |
| 1/26/2005 | 19,599 | PMCHK00000902 | Cash | 19250 | Verizon Wireless | | $165.23 |
| 1/26/2005 | 19,600 | PMCHK00000902 | Cash | 19251 | Jerry Carr Whitehead Medi | | $1,000.00 |
| 1/26/2005 | 19,601 | PMCHK00000902 | Cash | 19252 | Winder & Haslam P C | | $3,807.76 |
| 1/26/2005 | 19,602 | PMCHK00000902 | Cash | 19253 | Winlectric | | $645.00 |
| 1/26/2005 | 19,603 | PMVPY00000275 | Cash | 19253 | Winlectric | $645.00 | |
| 1/26/2005 | 19,604 | PMTRX00002088 | Cash | 021-TX-0182419 12/04 | Nevada Department of Tax | | $34,951.95 |
| 1/26/2005 | 19,611 | PMTRX00002089 | Cash | WIRE OUT 1/26/05 | USA Investment Partners | | $500,000.00 |
| 1/27/2005 | 19,655 | PMCHK00000904 | Cash | 19258 | Wells Fargo Corporate Cm | | $2,704.65 |
| 1/28/2005 | 19,659 | PMTRX00002091 | Cash | RECORDING FEES 1/ | Land America | | $300.00 |
| 1/28/2005 | 19,661 | PMTRX00002092 | Cash | INTEREST 1/28/05 | USA CM Collections Trust | | $30,000.00 |
| 1/28/2005 | 19,664 | PMTRX00002093 | Cash | 2838 | Office Depot | | $57.59 |
| 1/28/2005 | 19,665 | RMSLS00000320 | Cash | SALES000000000567 | K & S Properties | $500.00 | |
| 1/28/2005 | 19,666 | RMSLS00000320 | Cash | SALES000000000568 | Castaic Partners LLC | $500.00 | |
| 1/31/2005 | 19,673 | PMTRX00002094 | Cash | NEW INSTALLATIONS | Switch Communications | | $3,055.00 |
| 1/31/2005 | 19,729 | CMTRX00000426 | Petty Cash Returned | RCT000000476 | | $100.00 | |
| 1/31/2005 | 19,784 | GLTRX00005887 | Post Deposit in correct mor | | | $8,560.00 | |
| 1/31/2005 | 19,922 | GLTRX00005882 | Rcls deposit to Lasalle Ban | | | | $8,560.00 |

Entries: 334

| | | Net Change | Ending Balance |
|---|---|---|---|
| January Subtotals: | $151,356.56 | $457,295.00 | $2,620,559.59 | $2,489,303.13 |

| 2/1/2005 | 19,608 | PMCHK00000903 | Cash | 19255 | Fiore Properties | | $3,319.91 |
| 2/1/2005 | 19,609 | PMCHK00000903 | Cash | 19256 | Rentz Christian & Compan | | $750.00 |
| 2/1/2005 | 19,610 | PMCHK00000903 | Cash | 19257 | Tanamera Apartment Hom | | $1,305.00 |
| 2/1/2005 | 19,677 | RMSLS00000323 | Cash | SALES000000000572 | Redlands Town Center | $1,000.00 | |
| 2/1/2005 | 19,678 | RMSLS00000323 | Cash | SALES000000000573 | Pegasus- MH Ventures | $500.00 | |
| 2/1/2005 | 19,679 | RMSLS00000323 | 409-417 E. Merlayne Dr.He | SALES000000000574 | Perm Loan - Fee Income | $13,800.00 | |
| 2/1/2005 | 19,680 | RMSLS00000323 | 4855 McLeod | SALES000000000575 | Perm Loan - Fee Income | $4,530.00 | |
| 2/1/2005 | 19,681 | CMTRX00000423 | St of NV lic ref - C. Edgingt | RCT000000472 | | $185.00 | |
| 2/1/2005 | 19,784 | GLREV00005867 | Post Deposit in correct mor | | | | $8,560.00 |
| 2/2/2005 | 19,684 | PMTRX00002095 | Cash | T0200011920051 | Employers Insurance Com | | $1,089.00 |
| 2/2/2005 | 19,685 | PMTRX00002096 | Cash | TRANSFER 2/2/05 | South Meadows Apartment | | $33,067.00 |
| 2/2/2005 | 19,694 | CMTRX00000424 | Refund of overpmt - Bulbm | RCT000000473 | | $329.80 | |
| 2/2/2005 | 19,696 | RMSLS00000324 | Cash | SALES000000000576 | Universal Hawaii | $500.00 | |
| 2/2/2005 | 19,697 | RMSLS00000324 | Cash | SALES000000000577 | Be;;aore-NBC Parcel Deve | $17,000.00 | |
| 2/3/2005 | 19,710 | PMCHK00000905 | Cash | 19265 | Rodney Balinski | | $418.97 |
| 2/3/2005 | 19,711 | PMCHK00000905 | Cash | 19266 | Clark County Parks & Com | | $460.00 |
| 2/3/2005 | 19,712 | PMCHK00000905 | Cash | 19267 | Matt Lebo | | $55.88 |
| 2/3/2005 | 19,713 | PMCHK00000905 | Cash | 19268 | Line Group, Inc. | | $2,780.40 |
| 2/3/2005 | 19,714 | PMCHK00000905 | Cash | 19269 | Mike Mollo | | $5,000.00 |
| 2/3/2005 | 19,715 | PMCHK00000905 | Cash | 19270 | Mark L Olson | | $2,000.00 |
| 2/3/2005 | 19,716 | PMVPY00000278 | Cash | 19269 | Mike Mollo | $5,000.00 | |
| 2/3/2005 | 19,717 | PMVPY00000279 | Cash | 19270 | Mark L Olson | $2,000.00 | |
| 2/3/2005 | 19,722 | PMCHK00000906 | Cash | 19270 | Mark L Olson | | $2,000.00 |
| 2/3/2005 | 19,724 | PMCHK00000907 | Cash | 19271 | Nevada State Bank - Credi | | $1,769.27 |
| 2/3/2005 | 19,725 | PMCHK00000908 | Cash | 19272 | Mike Mollo | | $5,000.00 |
| 2/3/2005 | 19,726 | CMTRX00000425 | Refund of Foreclosure Fee | RCT000000474 | | $2,266.00 | |
| 2/3/2005 | 19,727 | CMTRX00000425 | Assignemnt- Redlands Cro | RCT000000475 | | $50,000.00 | |
| 2/3/2005 | 19,728 | RMSLS00000325 | Cash | SALES000000000578 | Perm Loan Appraisal Incon | $2,500.00 | |
| 2/4/2005 | 19,730 | CMTRX00000427 | To post accrued payroll | WDL000000477 | | | $314,866.54 |
| 2/4/2005 | 19,736 | PMTRX00002105 | Cash | 2030 SUNRISE | La Salle Bank | | $500.00 |
| 2/4/2005 | 19,739 | PMCHK00000909 | Cash | 19274 | David Berkowitz | | $17,735.00 |
| 2/4/2005 | 19,740 | PMCHK00000909 | Cash | 19275 | La Salle Bank | | $2,000.00 |
| 2/4/2005 | 19,741 | PMCHK00000909 | Cash | 19276 | Linda Lund | | $1,125.00 |
| 2/4/2005 | 19,742 | PMCHK00000909 | Cash | 19277 | Ken Mckenna/Debbie O'Ha | | $5,000.00 |
| 2/4/2005 | 19,743 | PMCHK00000909 | Cash | 19278 | Harley Nichols | | $250.00 |
| 2/4/2005 | 19,744 | PMCHK00000909 | Cash | 19279 | Frank Reale | | $750.00 |
| 2/4/2005 | 19,745 | PMCHK00000909 | Cash | 19280 | Secretary of State | | $200.00 |
| 2/4/2005 | 19,780 | CMTRX00000428 | Bank Transaction Entry | RCT000000478 | | $4,810.00 | |
| 2/4/2005 | 19,781 | RMSLS00000326 | Cash | SALES000000000579 | Gramercy Court, Ltd | $1,000.00 | |
| 2/4/2005 | 19,782 | RMSLS00000326 | Cash | SALES000000000580 | Wasco Investments | $500.00 | |
| 2/4/2005 | 19,783 | CMTRX00000429 | Assignemnt - Carrollton | RCT000000479 | | $21,000.00 | |
| 2/4/2005 | 19,964 | PMVPY00000282 | Cash | 19273 | La Salle Bank | $500.00 | |
| 2/4/2005 | 19,965 | PMVPY00000282 | Cash | 19275 | La Salle Bank | $2,000.00 | |
| 2/7/2005 | 19,803 | PMTRX00002108 | Cash | JEFFERY BARTUSEK | Washington State Support | | $80.00 |
| 2/7/2005 | 19,804 | PMTRX00002108 | Cash | M012303535-001 CAN | Zurich North America | | $2,898.14 |
| 2/7/2005 | 19,849 | RMSLS00000327 | Cash | SALES000000000581 | Builders Capital | $27,500.00 | |
| 2/8/2005 | 19,869 | RMCSH00000165 | Cash | PYMNT000000000568 | Bar USA LLC | $107.64 | |
| 2/8/2005 | 19,870 | RMCSH00000165 | Cash | PYMNT000000000570 | Colt 2nd | $12,916.67 | |
| 2/8/2005 | 19,871 | RMCSH00000165 | Cash | PYMNT000000000571 | Fiesta Oak Valley | $106.35 | |
| 2/8/2005 | 19,872 | RMCSH00000165 | Cash | PYMNT000000000572 | Goss Road | $64.58 | |
| 2/8/2005 | 19,873 | RMCSH00000165 | Cash | PYMNT000000000573 | HFA Carrollton | $1,104.16 | |
| 2/8/2005 | 19,874 | RMCSH00000165 | Cash | PYMNT000000000574 | HFA Yonkers | $2,708.33 | |
| 2/8/2005 | 19,875 | RMCSH00000165 | Cash | PYMNT000000000575 | I-40 Gateway West LLC | $2,913.33 | |
| 2/8/2005 | 19,876 | RMCSH00000165 | Cash | PYMNT000000000576 | Lake Helen Partners/Old C | $807.72 | |
| 2/8/2005 | 19,877 | RMCSH00000165 | Cash | PYMNT000000000577 | Marquis Hotel | $1,074.87 | |
| 2/8/2005 | 19,878 | RMCSH00000165 | Cash | PYMNT000000000578 | Placer Vineyards | $5,581.25 | |
| 2/8/2005 | 19,879 | RMCSH00000165 | Cash | PYMNT000000000579 | Redlands Crossing, Inc | $710.42 | |

USACM_BLANCHARD_USACM01945

| System: | 1/27/2006 | 12:46:26 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | Page: | 6 |
|---|---|---|---|---|---|---|---|
| User Date: | 1/27/2006 | | | USA Commercial Mortgage | | User ID: | slisook |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2005 | 19,880 | RMCSH00000165 | Cash | PYMNT000000000580 | Sahga Group | $6,781.25 | |
| 2/8/2005 | 19,881 | RMCSH00000165 | Cash | PYMNT000000000581 | Sparks Galleria Investors | $258.33 | |
| 2/8/2005 | 19,882 | RMCSH00000165 | Cash | PYMNT000000000582 | Copper Sage Commerce C | $516.67 | |
| 2/8/2005 | 19,883 | PMCHK00000910 | Cash | 19283 | ADP Inc | | $157.88 |
| 2/8/2005 | 19,884 | PMCHK00000910 | Cash | 19284 | American Express - Credit | | $51.94 |
| 2/8/2005 | 19,885 | PMCHK00000910 | Cash | 19285 | A-1 Security Systems LTD | | $30.00 |
| 2/8/2005 | 19,886 | PMCHK00000910 | Cash | 19286 | Citicorp Vendor Finance, Ir | | $1,222.03 |
| 2/8/2005 | 19,887 | PMCHK00000910 | Cash | 19287 | Citibank NV - Credit Line | | $350.09 |
| 2/8/2005 | 19,888 | PMCHK00000910 | Cash | 19288 | Comtech21 | | $774.63 |
| 2/8/2005 | 19,889 | PMCHK00000910 | Cash | 19289 | Cox Communications | | $449.52 |
| 2/8/2005 | 19,890 | PMCHK00000910 | Cash | 19290 | Daniel Oberlander | | $252.87 |
| 2/8/2005 | 19,891 | PMCHK00000910 | Cash | 19291 | Haspinov, LLC. | | $4,000.00 |
| 2/8/2005 | 19,892 | PMCHK00000910 | Cash | 19292 | Iron Mountain Records Ma | | $75.94 |
| 2/8/2005 | 19,893 | PMCHK00000910 | Cash | 19293 | Pecos Professional Park | | $5,000.00 |
| 2/8/2005 | 19,894 | PMCHK00000910 | Cash | 19294 | Petty Cash-Las-Vegas | | $85.00 |
| 2/8/2005 | 19,895 | PMCHK00000910 | Cash | 19295 | Petty Cash-Reno | | $15.80 |
| 2/8/2005 | 19,896 | PMCHK00000910 | Cash | 19296 | Sam's Club | | $692.36 |
| 2/8/2005 | 19,897 | PMCHK00000910 | Cash | 19297 | Sierra Pacific | | $685.94 |
| 2/8/2005 | 19,898 | PMCHK00000910 | Cash | 19298 | Southwest Gas Corporatior | | $568.72 |
| 2/8/2005 | 19,899 | PMCHK00000910 | Cash | 19299 | Sprint-Phoenix | | $882.44 |
| 2/8/2005 | 19,900 | PMCHK00000910 | Cash | 19300 | Storage One | | $129.00 |
| 2/8/2005 | 19,901 | PMCHK00000910 | Cash | 19301 | Sunriver St. George Devek | | $247.66 |
| 2/8/2005 | 19,902 | PMCHK00000910 | Cash | 19302 | Switch Communications | | $349.00 |
| 2/8/2005 | 19,903 | PMCHK00000910 | Cash | 19303 | Thomson Financial Bankin; | | $261.50 |
| 2/8/2005 | 19,904 | PMCHK00000910 | Cash | 19304 | Claudia Thomas | | $100.00 |
| 2/8/2005 | 19,905 | PMCHK00000910 | Cash | 19305 | United Parcel Service | | $74.12 |
| 2/8/2005 | 19,906 | PMCHK00000910 | Cash | 19306 | Wells Fargo Bank - JM CC | | $2,523.22 |
| 2/8/2005 | 19,907 | PMCHK00000910 | Cash | 19307 | Wells Fargo Bank PH CC | | $965.58 |
| 2/8/2005 | 19,908 | PMCHK00000910 | Cash | 19308 | Wells Fargo - Credit Line | | $338.12 |
| 2/8/2005 | 19,909 | PMCHK00000910 | Cash | 19309 | Winlectric | | $215.00 |
| 2/8/2005 | 19,910 | PMCHK00000910 | Cash | 19310 | Zurich North America | | $339.25 |
| 2/8/2005 | 19,912 | CMTRX00000430 | Assignment Lake Helen | RCT000000480 | | $19,700.00 | |
| 2/8/2005 | 19,919 | PMCHK00000911 | Cash | 19311 | Siena Hotel Spa Casino | | $256.99 |
| 2/8/2005 | 19,928 | PMVPY00000280 | Cash | 19285 | A-1 Security Systems LTD | $30.00 | |
| 2/8/2005 | 22,920 | PMVPY00000313 | Cash | 19295 | Petty Cash-Reno | $15.80 | |
| 2/10/2005 | 19,948 | RMSLS00000329 | Cash | SALES000000000596 | Perm Loan - Fee Income | $5,450.00 | |
| 2/10/2005 | 19,949 | RMSLS00000329 | Cash | SALES000000000597 | Copper Sage Commerce C | $500.00 | |
| 2/11/2005 | 19,952 | PMCHK00000912 | Cash | 19312 | Advanced Information Syst | | $11,552.00 |
| 2/11/2005 | 19,953 | PMCHK00000912 | Cash | 19313 | AICCO, Inc. | | $3,362.51 |
| 2/11/2005 | 19,954 | PMCHK00000912 | Cash | 19314 | Corporate Express | . . | $375.65 |
| 2/11/2005 | 19,955 | PMCHK00000912 | Cash | 19315 | Downey Brand Attorneys L | | $7,934.69 |
| 2/11/2005 | 19,956 | PMCHK00000912 | Cash | 19316 | Federal Express | | $4,256.48 |
| 2/11/2005 | 19,957 | PMCHK00000912 | Cash | 19317 | Michael Friedland & Assoc | | $11,250.00 |
| 2/11/2005 | 19,958 | PMCHK00000912 | Cash | 19318 | Kummer Kaempfer Bonner | | $2,121.00 |
| 2/11/2005 | 19,959 | PMCHK00000912 | Cash | 19319 | Ladies Executive Golf Club | | $100.00 |
| 2/11/2005 | 19,960 | PMCHK00000912 | Cash | 19320 | Marron & Associates | | $12,312.55 |
| 2/11/2005 | 19,961 | PMCHK00000912 | Cash | 19321 | Mortgage Bankers Associa | | $5,200.00 |
| 2/11/2005 | 19,962 | PMCHK00000912 | Cash | 19322 | Siena Hotel Spa Casino | | $729.89 |
| 2/11/2005 | 19,963 | PMCHK00000913 | Cash | 19323 | Wells Fargo - Credit Line | | $2,219.76 |
| 2/11/2005 | 19,968 | PMTRX00002118 | Cash | 2030 SUNRISE | Imperial Capital Express | | $2,500.00 |
| 2/11/2005 | 19,969 | RMSLS00000330 | Cash | SALES000000000598 | Bar USA LLC | $500.00 | |
| 2/11/2005 | 19,970 | CMTRX00000431 | Assignment Copper Sage | RCT000000483 | | $50,000.00 | |
| 2/11/2005 | 19,971 | CMTRX00000432 | Assignment - Yonkers | RCT000000484 | | $100,000.00 | |
| 2/11/2005 | 19,972 | CMTRX00000432 | Assignment - Carrollton | RCT000000485 | | $29,000.00 | |
| 2/11/2005 | 19,973 | CMXFR00000005 | Bank Transfer Entry | XFR000000486 | Transfer To: GENERAL | $60,000.00 | |
| 2/11/2005 | 19,974 | RMSLS00000331 | Cash | SALES000000000599 | Temescal Canyon Properti | $60,500.00 | |
| 2/11/2005 | 19,976 | PMCHK00000914 | Cash | 19325 | Mary Petersen Family Trus | | $11,947.92 |
| 2/14/2005 | 19,978 | PMTRX00002120 | Cash | PAY DOWN 2/14/05 | Nevada State Bank - Credi | | $50,000.00 |
| 2/14/2005 | 19,985 | PMTRX00002123 | Cash | VAUDIO LLC | Secretary of State | | $200.00 |
| 2/14/2005 | 19,986 | RMSLS00000332 | Cash | SALES000000000600 | Bundy Canyon Land Devel | $137,396.03 | |
| 2/14/2005 | 19,987 | RMSLS00000332 | Cash | SALES000000000601 | Interstate Commerce Ctr P | $17,353.00 | |
| 2/14/2005 | 19,988 | CMTRX00000433 | Assignment - HFA Yonkers | RCT000000487 | | $100,000.00 | |
| 2/14/2005 | 19,989 | CMTRX00000434 | Shareholder repmt - Tom F | RCT000000488 | | $50,000.00 | |
| 2/14/2005 | 19,990 | RMSLS00000333 | Cash | SALES000000000602 | Lone Mountain Sunset, LLC | $122,062.50 | |
| 2/14/2005 | 19,992 | PMTRX00002124 | Cash | L.A. TIMES #1 2/15/5 | USA Investment Partners | | $6,333.33 |
| 2/15/2005 | 20,003 | PMTRX00002128 | Cash | WIRE OUT 2/15/05 | USA Investment Partners | | $250,000.00 |
| 2/16/2005 | 20,045 | PMVPY00000283 | Cash | 19222 | Chicago Title | $125.00 | |
| 2/16/2005 | 20,046 | PMCHK00000915 | Cash | 19329 | AT&T | | $23.47 |
| 2/16/2005 | 20,047 | PMCHK00000915 | Cash | 19330 | A-1 Security Systems LTD | | $30.00 |
| 2/16/2005 | 20,048 | PMCHK00000915 | Cash | 19331 | Crystal Springs | | $49.55 |
| 2/16/2005 | 20,049 | PMCHK00000915 | Cash | 19332 | IKON Financial Services | | $1,136.86 |
| 2/16/2005 | 20,050 | PMCHK00000915 | Cash | 19333 | Iron Mountain Records Ma | | $75.00 |
| 2/16/2005 | 20,051 | PMCHK00000915 | Cash | 19334 | Las Vegas Valley Water Di | | $126.64 |
| 2/16/2005 | 20,052 | PMCHK00000915 | Cash | 19335 | Lincoln Benefit Life | | $735.14 |
| 2/16/2005 | 20,053 | PMCHK00000915 | Cash | 19336 | Nevada Power Company | | $2,076.73 |
| 2/16/2005 | 20,054 | PMCHK00000915 | Cash | 19337 | Oakwood Capital Managen | | $6,903.00 |
| 2/16/2005 | 20,055 | PMCHK00000915 | Cash | 19338 | Principal Life Group | | $17,415.73 |
| 2/16/2005 | 20,056 | PMCHK00000915 | Cash | 19339 | Republic Services, Inc. | | $87.54 |
| 2/16/2005 | 20,057 | PMCHK00000915 | Cash | 19340 | SBC | | $425.84 |
| 2/16/2005 | 20,058 | PMCHK00000915 | Cash | 19341 | Postmaster | | $625.00 |
| 2/16/2005 | 20,059 | PMCHK00000915 | Cash | 19342 | Wells Fargo Bank-TH | | $39.49 |

USACM_BLANCHARD_USACM01946

| System: | 1/27/2006 | 12:46:26 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | Page: | 11 |
|---|---|---|---|---|---|---|---|
| User Date: | 1/27/2006 | | | USA Commercial Mortgage | | User ID: | sllsook |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/23/2005 | 20,742 | PMCHK00000945 | Cash | 19556 | First American Title-Riversi | | $18.00 |
| 3/23/2005 | 20,743 | PMCHK00000945 | Cash | 19557 | Kummer Kaempfer Bonner | | $1,536.80 |
| 3/23/2005 | 20,744 | PMCHK00000945 | Cash | 19558 | Line Group, Inc. | | $221.69 |
| 3/23/2005 | 20,745 | PMCHK00000945 | Cash | 19559 | Edmond "Buddy" Miller | | $6,094.91 |
| 3/23/2005 | 20,746 | PMCHK00000945 | Cash | 19560 | National Credit Check | | $174.00 |
| 3/23/2005 | 20,747 | PMCHK00000945 | Cash | 19561 | Office Depot | | $298.45 |
| 3/23/2005 | 20,748 | PMCHK00000945 | Cash | 19562 | Office Team | | $103.09 |
| 3/23/2005 | 20,749 | PMCHK00000945 | Cash | 19563 | RD Advertising | | $1,432.44 |
| 3/23/2005 | 20,750 | PMCHK00000945 | Cash | 19564 | Re Ink of Nevada | | $238.09 |
| 3/23/2005 | 20,751 | PMCHK00000945 | Cash | 19565 | Janet Schlee | | $112.27 |
| 3/23/2005 | 20,752 | PMCHK00000945 | Cash | 19566 | Scotsman Publishing, Inc. | | $1,085.00 |
| 3/23/2005 | 20,753 | PMCHK00000945 | Cash | 19567 | Sherwood Systems | | $31.25 |
| 3/23/2005 | 20,754 | PMCHK00000945 | Cash | 19568 | The Mortgage Press, LTD. | | $182.25 |
| 3/23/2005 | 20,755 | PMCHK00000945 | Cash | 19569 | Winder & Haslam P C | | $696.20 |
| 3/23/2005 | 20,756 | PMCHK00000946 | Cash | 19570 | Federal Express | | $1,417.79 |
| 3/23/2005 | 20,757 | PMCHK00000947 | Cash | 19571 | Federal Express | | $2,833.87 |
| 3/23/2005 | 20,758 | PMVPY00000290 | Cash | 19552 | Cox Communications | $449.52 | |
| 3/23/2005 | 20,772 | PMVPY00000291 | Cash | WIRE OUT | USA Investment Partners | $400,000.00 | |
| 3/23/2005 | 20,774 | PMTRX00002187 | Cash | WIRE OUT 3/23/05 | USA Investment Partners | | $300,000.00 |
| 3/23/2005 | 21,016 | PMVPY00000296 | Cash | 19560 | National Credit Check | $174.00 | |
| 3/24/2005 | 20,759 | CMTRX00000453 | USA Securities reimb Jan & | RCT000000505 | | $9,000.00 | |
| 3/24/2005 | 20,765 | RMSLS00000359 | Cash | INV 000666 | Creekside Condos | $500.00 | |
| 3/24/2005 | 20,766 | RMSLS00000358 | Creekside Condo | INV 000665 | Creekside Condos | $500.00 | |
| 3/24/2005 | 20,767 | RMMSC00000045 | Cash | PMT 001041 | Creekside Condos | | $500.00 |
| 3/24/2005 | 20,770 | RMSLS00000360 | Redlands Town Center $2. | INV 000667 | Redlands Town Center | $82,500.00 | |
| 3/24/2005 | 20,771 | RMSLS00000360 | Redlands Town Center $8! | INV 000668 | Redlands Town Center | $180,000.00 | |
| 3/28/2005 | 20,775 | PMTRX00002188 | Cash | REPAY 3/28/05 | Nevada State Bank - Credi | | $50,000.00 |
| 3/28/2005 | 20,776 | PMTRX00002188 | Cash | POSTERS 3/28/05 | The Nevada Labor Law | | $59.50 |
| 3/28/2005 | 20,777 | PMTRX00002189 | Cash | 0000036268 3/28/05 | U S Postal Service (AMS- | | $2,000.00 |
| 3/28/2005 | 20,786 | PMCHK00000948 | Cash | 19575 | Cox Communications | | $449.52 |
| 3/28/2005 | 20,787 | PMCHK00000948 | Cash | 19576 | Fiore Properties | | $3,319.91 |
| 3/28/2005 | 20,788 | PMCHK00000948 | Cash | 19577 | Haspinov, LLC. | | $7,000.00 |
| 3/28/2005 | 20,789 | PMCHK00000948 | Cash | 19578 | Pecos Professional Park | | $7,000.00 |
| 3/28/2005 | 20,790 | PMCHK00000948 | Cash | 19579 | Rentz Christian & Compan | | $750.00 |
| 3/28/2005 | 20,791 | PMCHK00000948 | Cash | 19580 | SBC | | $1,007.65 |
| 3/28/2005 | 20,792 | PMCHK00000948 | Cash | 19581 | South Meadows Office Inv | | $3,484.42 |
| 3/28/2005 | 20,793 | PMCHK00000948 | Cash | 19582 | Sprint-City of Industry | | $1,062.07 |
| 3/28/2005 | 20,794 | PMCHK00000948 | Cash | 19583 | Tanamera Apartment Hom | | $1,305.00 |
| 3/28/2005 | 20,795 | PMCHK00000948 | Cash | 19584 | Wells Fargo Corporate Cre | | $121.51 |
| 3/28/2005 | 20,796 | PMCHK00000948 | Cash | 19585 | Xerox Corporation | | $54.63 |
| 3/28/2005 | 20,797 | PMCHK00000948 | Cash | 19586 | XO Communications | | $542.06 |
| 3/28/2005 | 20,798 | PMVPY00000292 | Cash | 19575 | Cox Communications | $449.52 | |
| 3/28/2005 | 20,864 | PMVPY00000293 | Cash | 19584 | Wells Fargo Corporate Cre | $121.51 | |
| 3/29/2005 | 20,806 | PMTRX00002192 | Cash | REIMBURSE 3/29/05 | Gail Huff | | $98.37 |
| 3/29/2005 | 20,807 | RMSLS00000361 | harbor georgetown | INV 000669 | Harbor Georgetown | $16,500.00 | |
| 3/30/2005 | 20,866 | PMCHK00000949 | Cash | 19588 | Wells Fargo Corporate Cre | | $9,181.13 |
| 3/30/2005 | 20,954 | PMTRX00002197 | Cash | HARBOR-GEORGETC | Project Disbursements Gro | | $26,000.00 |
| 3/31/2005 | 20,955 | PMTRX00002198 | Cash | WIRE OUT 3/31/05 | USA Investment Partners | | $200,000.00 |
| 3/31/2005 | 20,956 | RMSLS00000362 | Del Valle Capital Corp | INV 000670 | Del Valle Capital Corp | $279,500.00 | |
| 3/31/2005 | 21,019 | PMTRX00002205 | Cash | 033105B | Mark L Olson | | $2,000.00 |
| 3/31/2005 | 21,164 | CMADJ00000021 | Reconcile Bank Statement | SVC000000529 | Reconciliation Adjustment | | $5.00 |
| 3/31/2005 | 21,165 | CMADJ00000021 | Reconcile Bank Statement | OEX000000530 | Reconciliation Adjustment | | $1,748.10 |
| 3/31/2005 | 21,166 | CMADJ00000021 | Reconcile Bank Statement | OEX000000528 | Reconciliation Adjustment | | $17,000.00 |
| 3/31/2005 | 21,166 | CMADJ00000021 | Cash Account Offset | OEX000000528 | Reconciliation Adjustment | $17,000.00 | |
| 3/31/2005 | 21,167 | CMADJ00000021 | Reconcile Bank Statement | OIN000000527 | Reconciliation Adjustment | $60,000.00 | |
| 3/31/2005 | 21,167 | CMADJ00000021 | Cash Account Offset | OIN000000527 | Reconciliation Adjustment | | $60,000.00 |
| Entries: 307 | | | | | Net Change | Ending Balance | |
| | | | March | Subtotals: | ($1,953,555.07) | $694,011.22 | $3,137,506.30 | $5,091,161.37 |
| 4/1/2005 | 20,957 | PMTRX00002199 | Cash | WIRE OUT 4/1/05 | USA Investment Partners | | $200,000.00 |
| 4/1/2005 | 20,961 | PMCHK00000950 | Cash | 19590 | Burgarello Alarm, Inc | | $158.34 |
| 4/1/2005 | 20,962 | PMCHK00000950 | Cash | 19591 | ADP Inc | | $137.28 |
| 4/1/2005 | 20,963 | PMCHK00000950 | Cash | 19592 | American Express - Credit | | $417.21 |
| 4/1/2005 | 20,964 | PMCHK00000950 | Cash | 19593 | Ascom Hasler/GE Cap Pro | | $219.09 |
| 4/1/2005 | 20,965 | PMCHK00000950 | Cash | 19594 | Citicorp Vendor Finance, Ir | | $2,335.81 |
| 4/1/2005 | 20,966 | PMCHK00000950 | Cash | 19595 | Coffee Cat Coffee Service | | $170.90 |
| 4/1/2005 | 20,967 | PMCHK00000950 | Cash | 19596 | Cox Communications | | $449.52 |
| 4/1/2005 | 20,968 | PMCHK00000950 | Cash | 19597 | Crystal Springs | | $23.75 |
| 4/1/2005 | 20,969 | PMCHK00000950 | Cash | 19598 | Daniel Oberlander | | $2,950.00 |
| 4/1/2005 | 20,970 | PMCHK00000950 | Cash | 19599 | Haspinov, LLC. | | $4,000.00 |
| 4/1/2005 | 20,971 | PMCHK00000950 | Cash | 19600 | Las Vegas Valley Water Di | | $133.28 |
| 4/1/2005 | 20,972 | PMCHK00000950 | Cash | 19601 | National Credit Check | | $85.50 |
| 4/1/2005 | 20,973 | PMCHK00000950 | Cash | 19602 | Nevada Power Company | | $1,245.82 |
| 4/1/2005 | 20,974 | PMCHK00000950 | Cash | 19603 | Pecos Professional Park | | $4,000.00 |
| 4/1/2005 | 20,975 | PMCHK00000950 | Cash | 19604 | Sierra Pacific | | $772.05 |
| 4/1/2005 | 20,976 | PMCHK00000950 | Cash | 19605 | Sierra Springs | | $112.15 |
| 4/1/2005 | 20,977 | PMCHK00000950 | Cash | 19606 | Claudia Thomas | | $100.00 |
| 4/1/2005 | 20,978 | PMCHK00000950 | Cash | 19607 | United Parcel Service | | $22.70 |
| 4/1/2005 | 20,979 | PMCHK00000950 | Cash | 19608 | Wells Fargo - Credit Line | | $2,124.22 |
| 4/1/2005 | 20,980 | PMCHK00000950 | Cash | 19609 | Verizon Wireless | | $53.80 |
| 4/1/2005 | 20,981 | PMCHK00000950 | Cash | 19610 | Wells Fargo Bank PH CC | | $411.33 |

USACM_BLANCHARD_USACM01951

System: 1/27/2006  12:46:26 PM       DETAILED TRIAL BALANCE BY PERIOD FOR 2005       Page: 15
User Date: 1/27/2006                         USA Commercial Mortgage                  User ID: slsook

| Date | Ref | Doc | Type | Reference | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 5/3/2005 | 21,679 | PMCHK00000979 | Cash | 19766 | Citibank NV - Credit Line | | $380.78 |
| 5/3/2005 | 21,680 | PMCHK00000979 | Cash | 19767 | Comtech21 | | $738.05 |
| 5/3/2005 | 21,681 | PMCHK00000979 | Cash | 19768 | Iron Mountain - Off-Site Da | | $317.53 |
| 5/3/2005 | 21,682 | PMCHK00000979 | Cash | 19769 | Las Vegas Valley Water Di | | $125.11 |
| 5/3/2005 | 21,683 | PMCHK00000979 | Cash | 19770 | Nevada Power Company | | $2,291.52 |
| 5/3/2005 | 21,684 | PMCHK00000979 | Cash | 19771 | Nevada State Bank - Credi | | $778.82 |
| 5/3/2005 | 21,685 | PMCHK00000979 | Cash | 19772 | Sam's Club | | $1,126.89 |
| 5/3/2005 | 21,686 | PMCHK00000979 | Cash | 19773 | SBC | | $600.44 |
| 5/3/2005 | 21,687 | PMCHK00000979 | Cash | 19774 | Sierra Pacific | | $709.18 |
| 5/3/2005 | 21,688 | PMCHK00000979 | Cash | 19775 | Southwest Gas Corporatio | | $132.79 |
| 5/3/2005 | 21,689 | PMCHK00000979 | Cash | 19776 | Sparkletts | | $61.15 |
| 5/3/2005 | 21,690 | PMCHK00000979 | Cash | 19777 | Sprint-City of Industry | | $1,158.74 |
| 5/3/2005 | 21,691 | PMCHK00000979 | Cash | 19778 | Stewart Title of Northern N | | $137.00 |
| 5/3/2005 | 21,692 | PMCHK00000979 | Cash | 19779 | Storage One | | $139.00 |
| 5/3/2005 | 21,693 | PMCHK00000979 | Cash | 19780 | United Parcel Service | | $88.33 |
| 5/3/2005 | 21,694 | PMCHK00000979 | Cash | 19781 | Verizon Wireless | | $165.23 |
| 5/3/2005 | 21,695 | PMCHK00000979 | Cash | 19782 | XO Communications | | $755.85 |
| 5/4/2005 | 21,696 | CMTRX00000465 | PPE 4/29/05, paid 5/4/05 | WDL000000537 | | | $346,121.39 |
| 5/4/2005 | 21,697 | RMSLS00000393 | Amesbury | INV 000732 | Amesbury | $4,210.00 | |
| 5/4/2005 | 21,704 | CMTRX00000466 | USA Sec-Apr & May reimb | RCT000000538 | | $9,000.00 | |
| 5/4/2005 | 21,706 | PMCHK00000980 | Cash | 19783 | David Berkowitz | | $85,050.00 |
| 5/4/2005 | 21,707 | PMCHK00000980 | Cash | 19784 | Todd Berglund | | $19.35 |
| 5/4/2005 | 21,708 | PMCHK00000980 | Cash | 19785 | Commercial Consulting Se | | $320.00 |
| 5/4/2005 | 21,709 | PMCHK00000980 | Cash | 19786 | The Design Factory | | $120.00 |
| 5/4/2005 | 21,710 | PMCHK00000980 | Cash | 19787 | Federal Express | | $1,503.52 |
| 5/4/2005 | 21,711 | PMCHK00000980 | Cash | 19788 | KLVX Channel | | $1,200.00 |
| 5/4/2005 | 21,712 | PMCHK00000980 | Cash | 19789 | Fields,Fehn & Sherwin | | $19,576.85 |
| 5/4/2005 | 21,713 | PMCHK00000980 | Cash | 19790 | Las Vegas Printing Press | | $1,365.25 |
| 5/4/2005 | 21,714 | PMCHK00000980 | Cash | 19791 | Devin Lee | | $3,587.10 |
| 5/4/2005 | 21,715 | PMCHK00000980 | Cash | 19792 | Linda Samuels | | $4,500.00 |
| 5/4/2005 | 21,716 | PMCHK00000980 | Cash | 19793 | Marron & Associates | | $26,946.50 |
| 5/4/2005 | 21,717 | PMCHK00000980 | Cash | 19794 | Mike Mollo | | $5,500.00 |
| 5/4/2005 | 21,718 | PMCHK00000980 | Cash | 19795 | Frank Reale | | $1,500.00 |
| 5/4/2005 | 21,719 | PMCHK00000980 | Cash | 19796 | Siena Hotel Spa Casino | | $224.64 |
| 5/4/2005 | 21,720 | PMTRX00002265 | Cash | 050105B | Mark L Olson | | $2,000.00 |
| 5/4/2005 | 21,721 | PMCHK00000981 | Cash | 19798 | Mary Petersen Family Trus | | $11,250.00 |
| 5/5/2005 | 21,722 | RMSLS00000394 | Cash | INV 000733 | One Point Street Inc | $500.00 | |
| 5/5/2005 | 21,723 | PMCHK00000982 | Cash | 19799 | USA Investment Partners | | $6,333.33 |
| 5/5/2005 | 21,725 | PMTRX00002267 | Cash | A. MORGAN 5/05/05 | Mortgage Lending Division | | $70.00 |
| 5/5/2005 | 21,805 | PMVPY00000308 | Cash | 19800 | Mortgage Lending Division | $70.00 | |
| 5/5/2005 | 21,726 | RMSLS00000395 | harbor georgetown | INV 000734 | Harbor Georgetown | $500.00 | |
| 5/5/2005 | 21,727 | PMTRX00002268 | Cash | FF030460O002 5/05 | Premium Finance | | $12,032.36 |
| 5/6/2005 | 21,728 | PMTRX00002268 | Cash | 0000036268 5/06/05 | U S Postal Service (AMS- | | $3,000.00 |
| 5/6/2005 | 21,729 | PMTRX00002268 | Cash | REIMBURSE 5/6/05 | S. Amber Morgan | | $30.00 |
| 5/6/2005 | 21,743 | RMCSH00000177 | Cash | PMT 001094 | Bar USA LLC | $104.17 | |
| 5/6/2005 | 21,744 | RMCSH00000177 | Cash | PMT 001095 | Cabernet Highlands, LLC | $54.17 | |
| 5/6/2005 | 21,745 | RMCSH00000177 | Cash | PMT 001096 | Colt 2nd | $12,500.00 | |
| 5/6/2005 | 21,746 | RMCSH00000177 | Cash | PMT 001097 | Fiesta Murrieta | $666.67 | |
| 5/6/2005 | 21,747 | RMCSH00000177 | Cash | PMT 001098 | Fiesta Oak Valley | $102.92 | |
| 5/6/2005 | 21,748 | RMCSH00000177 | Cash | PMT 001099 | Goss Road | $62.50 | |
| 5/6/2005 | 21,749 | RMCSH00000177 | Cash | PMT 001100 | Lake Helen Partners/Old C | $527.66 | |
| 5/6/2005 | 21,750 | RMCSH00000177 | Cash | PMT 001101 | Marquis Hotel | $1,040.00 | |
| 5/6/2005 | 21,751 | RMCSH00000177 | Cash | PMT 001102 | Rio Bravo Industrial Center | $166.66 | |
| 5/6/2005 | 21,752 | RMCSH00000177 | Cash | PMT 001103 | Sahga Group | $5,250.00 | |
| 5/6/2005 | 21,753 | RMCSH00000177 | Cash | PMT 001104 | Sparks Galleria Investors | $266.66 | |
| 5/6/2005 | 21,754 | RMCSH00000177 | Cash | PMT 001105 | Sparks Galleria Investors | $250.00 | |
| 5/6/2005 | 21,755 | PMTRX00002269 | Cash | 4-593-58359 | Federal Express | | $1,694.35 |
| 5/6/2005 | 21,756 | PMVPY00000308 | Cash | 19805 | Federal Express | $1,694.35 | |
| 5/6/2005 | 21,757 | CMTRX00000467 | Principal Paydown- Sahga | RCT000000539 | | $525,000.00 | |
| 5/6/2005 | 21,758 | PMCHK00000983 | Cash | 19806 | Federal Express | | $1,694.35 |
| 5/6/2005 | 21,759 | PMTRX00002270 | Cash | WIRE OUT 5/6/05 | USA Investment Partners | | $300,000.00 |
| 5/6/2005 | 21,760 | RMSLS00000397 | bundy canyon land dev | INV 000747 | Bundy Canyon Land Devel | $20,500.00 | |
| 5/9/2005 | 21,768 | CMTRX00000468 | txfr part Sahga repmt-Colt | WDL000000540 | collection trust pmt from Sa | | $237,663.74 |
| 5/10/2005 | 21,775 | PMCHK00000984 | Cash | 19807 | Federal Express | | $3,117.91 |
| 5/10/2005 | 21,778 | RMSLS00000398 | Beastar, llc | INV 000748 | Beastar, LLC | $114,750.00 | |
| 5/11/2005 | 21,779 | RMSLS00000399 | Cash | INV 000749 | Arapahoe Land Investment | $500.00 | |
| 5/11/2005 | 21,780 | PMCHK00000985 | Cash | 19808 | Principal Life Group | | $16,833.30 |
| 5/11/2005 | 21,782 | PMCHK00000986 | Cash | 19809 | Wells Fargo - Credit Line | | $2,167.56 |
| 5/12/2005 | 21,787 | PMTRX00002275 | Cash | 3832&3852 PALOS VE | Imperial Capital Express | | $2,500.00 |
| 5/12/2005 | 21,800 | RMSLS00000400 | 1001 East Carey | INV 000750 | Perm Loan - Fee Income | $110,000.00 | |
| 5/12/2005 | 21,802 | CMTRX00000469 | Assignment Rio Bravo | RCT000000550 | | $100,000.00 | |
| 5/12/2005 | 21,803 | RMSLS00000401 | Amesbury | INV 000751 | Amesbury | $4,770.00 | |
| 5/13/2005 | 21,807 | PMTRX00002276 | Cash | MORGAN APP FEE 5/ | Mortgage Lending Division | | $185.00 |
| 5/13/2005 | 21,808 | PMTRX00002277 | Cash | NOTARY STAMP MAC | Office Depot | | $27.39 |
| 5/13/2005 | 21,809 | CMTRX00000470 | Assignment Rio Bravo | RCT000000551 | | $100,000.00 | |
| 5/13/2005 | 21,810 | PMCHK00000987 | Cash | 19813 | Federal Express | | $2,220.51 |
| 5/13/2005 | 21,811 | PMCHK00000988 | Cash | 19814 | Federal Express | | $5,411.40 |
| 5/13/2005 | 21,812 | RMSLS00000402 | Cash | INV 000752 | Castaic Partners LLC | $500.00 | |
| 7/13/2005 | 21,813 | PMTRX00002278 | Cash | WIRE OUT 5/13/05 | USA Investment Partners | | $450,000.00 |
| 5/16/2005 | 21,843 | PMTRX00002280 | Cash | Q6UJ9A00917 | EMI Network | | $2,215.00 |
| 5/16/2005 | 21,844 | PMTRX00002280 | Cash | CHARITY GOLF | Northern Nevada Foundati | | $1,000.00 |

| System: | 1/27/2006 | | 12:46:26 PM | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | | Page: | 23 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 1/27/2006 | | | USA Commercial Mortgage | | | User ID: | slisook |

| Date | Ref | Doc | Type | Acct | Desc | | Amount1 | Amount2 |
|---|---|---|---|---|---|---|---|---|
| 7/11/2005 | 23,777 | PMCHK00001013 | Cash | 20128 | | Law Office of Richard McK | | $8,590.10 |
| 7/11/2005 | 23,778 | PMCHK00001013 | Cash | 20129 | | Office Depot | | $300.70 |
| 7/11/2005 | 23,779 | PMCHK00001013 | Cash | 20130 | | Partners Title Company | | $36.00 |
| 7/11/2005 | 23,780 | PMCHK00001013 | Cash | 20131 | | Premier Office Systems | | $374.10 |
| 7/11/2005 | 23,781 | PMCHK00001013 | Cash | 20132 | | RD Advertising | | $960.51 |
| 7/11/2005 | 23,782 | PMCHK00001013 | Cash | 20133 | | Re Ink of Nevada | | $687.79 |
| 7/11/2005 | 23,783 | PMCHK00001013 | Cash | 20134 | | Scotsman Publishing, Inc. | | $1,085.00 |
| 7/11/2005 | 23,784 | PMCHK00001013 | Cash | 20135 | | Siena Hotel Spa Casino | | $170.50 |
| 7/11/2005 | 23,785 | PMCHK00001013 | Cash | 20136 | | Sierra Springs | | $227.18 |
| 7/11/2005 | 23,786 | PMCHK00001013 | Cash | 20137 | | Special Order Systems | | $1,255.00 |
| 7/11/2005 | 23,787 | PMCHK00001013 | Cash | 20138 | | Sprint Yellow Pages | | $975.28 |
| 7/11/2005 | 23,788 | PMCHK00001013 | Cash | 20139 | | Stein & Lubin LLP | | $1,361.85 |
| 7/11/2005 | 23,789 | PMCHK00001013 | Cash | 20140 | | The Blue Store, Inc. | | $3,398.00 |
| 7/11/2005 | 23,790 | PMCHK00001013 | Cash | 20141 | | The Mortgage Press, LTD. | | $243.00 |
| 7/11/2005 | 23,791 | PMCHK00001013 | Cash | 20142 | | Thomson West | | $37.63 |
| 7/11/2005 | 23,792 | PMCHK00001013 | Cash | 20143 | | United Directories Yellow F | | $304.50 |
| 7/11/2005 | 23,796 | PMTRX00002389 | Cash | HFA-CLEAR LAKE 2N | | USA CM Investors Trust Ac | | $8,000.00 |
| 7/11/2005 | 23,797 | RMSLS00000468 | Pegasus MH | INV 000667 | | Pegasus- MH Ventures | $1,000.00 | |
| 7/11/2005 | 23,798 | CMTRX00000498 | Bank Transaction Entry | RCT000000582 | | | $54.38 | |
| 7/11/2005 | 23,805 | PMVPY00000318 | Cash | 20115 | | The Hartford | $1,127.75 | |
| 7/12/2005 | 23,802 | PMTRX00002390 | Cash | 070705 CK REQ | | U S Postal Service (AMS-) | | $3,000.00 |
| 7/12/2005 | 23,804 | PMTRX00002391 | Cash | 90012530 | | Citibank NV - Credit Line | | $100.00 |
| 7/12/2005 | 23,808 | PMTRX00002392 | Wire to IP for Investors Vi | WIRE IP-INVT VI CC | | USA Investment Partners | | $8,000.00 |
| 7/12/2005 | 23,809 | PMTRX00002393 | wire-IP for VHS legalpmt | WIRETOIP-VHS LEGA | | USA Investment Partners | | $6,333.00 |
| 7/13/2005 | 23,818 | PMTRX00002395 | Cash | GF#2715000279A | | Partners Title Company | | $170.50 |
| 7/13/2005 | 23,819 | PMTRX00002395 | Cash | KING OAK SHORES | | Ed Anuosi | | $75,750.00 |
| 7/13/2005 | 23,823 | PMTRX00002396 | Cash | 225 FLOWER | | La Salle Bank | | $500.00 |
| 7/13/2005 | 23,824 | PMTRX00002396 | Cash | 225FLOWER | | La Salle Bank | | $2,000.00 |
| 7/13/2005 | 23,825 | RMSLS00000467 | Beastar | INV 000868 | | Beastar, LLC | $241,250.00 | |
| 7/13/2005 | 23,831 | PMVPY00000319 | Cash | 20147 | | Ed Anuosi | $75,750.00 | |
| 7/14/2005 | 23,829 | PMTRX00002397 | Cash | COMM. ON BEASTAR | | Tim Glenn | | $29,000.00 |
| 7/14/2005 | 23,830 | PMTRX00002397 | Cash | ADVANCE REPAYMEI | | USA Commercial Real Estu | | $10,000.00 |
| 7/14/2005 | 23,833 | PMTRX00002398 | Cash | KING OAK SHORES | | Shakmar Financial Inc. | | $75,750.00 |
| 7/14/2005 | 23,840 | PMTRX00002399 | Cash | 07/14/05 CK REQ | | Kelly Paper | | $222.96 |
| 7/14/2005 | 23,841 | PMTRX00002399 | Cash | 2ND QTR TAXES | | Nevada Department of Tax | | $32,404.51 |
| 7/14/2005 | 23,842 | PMVPY00000320 | Cash | 20155 | | Nevada Department of Tax | $32,404.51 | |
| 7/15/2005 | 23,845 | PMTRX00002400 | fund 12hor/phillip usa/ivst | WIRE TO IP-FUNDING | | USA Investment Partners | | $350,000.00 |
| 7/15/2005 | 23,856 | RMSLS00000468 | Midvale Market Place, LLC | INV 000869 | | Midvalle Market Place, LLC | $126,000.00 | |
| 7/15/2005 | 23,858 | PMCHK00001015 | Cash | 20156 | | A-1 Security, Ltd | | $35.00 |
| 7/15/2005 | 23,859 | PMCHK00001015 | Cash | 20157 | | Advance Office & Janitoria | | $179.86 |
| 7/15/2005 | 23,860 | PMCHK00001015 | Cash | 20158 | | American Express - Credit | | $6.21 |
| 7/15/2005 | 23,861 | PMCHK00001015 | Cash | 20159 | | Amnet, Inc. | | $289.00 |
| 7/15/2005 | 23,862 | PMCHK00001015 | Cash | 20160 | | CDW Direct LLC | | $5,829.25 |
| 7/15/2005 | 23,863 | PMCHK00001015 | Cash | 20161 | | Commercial Consulting Se | | $445.00 |
| 7/15/2005 | 23,864 | PMCHK00001015 | Cash | 20162 | | Corporate Express | | $46.97 |
| 7/15/2005 | 23,865 | PMCHK00001015 | Cash | 20163 | | Dell Commercial Credit | | $11,858.45 |
| 7/15/2005 | 23,866 | PMCHK00001015 | Cash | 20164 | | Downey Brand Attorneys L | | $198.00 |
| 7/15/2005 | 23,867 | PMCHK00001015 | Cash | 20165 | | The Eastridge Group | | $1,882.35 |
| 7/15/2005 | 23,868 | PMCHK00001015 | Cash | 20166 | | Federal Express | | $4,071.97 |
| 7/15/2005 | 23,869 | PMCHK00001015 | Cash | 20167 | | Michael Friedland & Assoc | | $1,520.00 |
| 7/15/2005 | 23,870 | PMCHK00001015 | Cash | 20168 | | Goold Patterson Ales Rosc | | $5,171.70 |
| 7/15/2005 | 23,871 | PMCHK00001015 | Cash | 20169 | | Jimmerson Hansen, P.C. | | $2,146.73 |
| 7/15/2005 | 23,872 | PMCHK00001015 | Cash | 20170 | | Haspinov, LLC. | | $3,000.00 |
| 7/15/2005 | 23,873 | PMCHK00001015 | Cash | 20171 | | Hilson, Rob | | $341.03 |
| 7/15/2005 | 23,874 | PMCHK00001015 | Cash | 20172 | | Ikon Office Solutions | | $1,844.89 |
| 7/15/2005 | 23,875 | PMCHK00001015 | Cash | 20173 | | KLVX Channel | | $1,200.00 |
| 7/15/2005 | 23,876 | PMCHK00001015 | Cash | 20174 | | Smith & Kotchka | | $206.25 |
| 7/15/2005 | 23,877 | PMCHK00001015 | Cash | 20175 | | Kummer Kaempfer Bonner | | $1,146.00 |
| 7/15/2005 | 23,878 | PMCHK00001015 | Cash | 20176 | | LandAmerica Lawyers Title | | $400.00 |
| 7/15/2005 | 23,879 | PMCHK00001015 | Cash | 20177 | | Las Vegas Valley Water Di | | $172.39 |
| 7/15/2005 | 23,880 | PMCHK00001015 | Cash | 20178 | | Marron & Associates | | $7,075.73 |
| 7/15/2005 | 23,881 | PMCHK00001015 | Cash | 20179 | | Law Office of Richard McK | | $5,500.80 |
| 7/15/2005 | 23,882 | PMCHK00001015 | Cash | 20180 | | Monarch International | | $2,800.00 |
| 7/15/2005 | 23,883 | PMCHK00001015 | Cash | 20181 | | N.E.T.T. | | $3,547.50 |
| 7/15/2005 | 23,884 | PMCHK00001015 | Cash | 20182 | | Nevada Power Company | | $3,812.42 |
| 7/15/2005 | 23,885 | PMCHK00001015 | Cash | 20183 | | Office Depot | | $528.87 |
| 7/15/2005 | 23,886 | PMCHK00001015 | Cash | 20184 | | Piercy Bowler Taylor & Ker | | $13,116.21 |
| 7/15/2005 | 23,887 | PMCHK00001015 | Cash | 20185 | | Priority Business Checks | | $119.97 |
| 7/15/2005 | 23,888 | PMCHK00001015 | Cash | 20186 | | Purdue Marion & Associate | | $3,000.00 |
| 7/15/2005 | 23,889 | PMCHK00001015 | Cash | 20187 | | RD Advertising | | $3,407.63 |
| 7/15/2005 | 23,890 | PMCHK00001015 | Cash | 20188 | | Republic Services, Inc. | | $750.96 |
| 7/15/2005 | 23,891 | PMCHK00001015 | Cash | 20189 | | SBC | | $47.20 |
| 7/15/2005 | 23,892 | PMCHK00001015 | Cash | 20190 | | Sherwood Systems | | $62.50 |
| 7/15/2005 | 23,893 | PMCHK00001015 | Cash | 20191 | | Siena Hotel Spa Casino | | $146.83 |
| 7/15/2005 | 23,894 | PMCHK00001015 | Cash | 20192 | | Special Order Systems | | $8,700.00 |
| 7/15/2005 | 23,895 | PMCHK00001015 | Cash | 20193 | | Sprint Yellow Pages | | $860.81 |
| 7/15/2005 | 23,896 | PMCHK00001015 | Cash | 20194 | | Stein & Lubin LLP | | $192.16 |
| 7/15/2005 | 23,897 | PMCHK00001015 | Cash | 20195 | | Stewart Title of Nevada | | $250.00 |
| 7/15/2005 | 23,898 | PMCHK00001015 | Cash | 20196 | | Storage One | | $158.00 |
| 7/15/2005 | 23,899 | PMCHK00001015 | Cash | 20197 | | The Mortgage Press, LTD. | | $182.25 |
| 7/15/2005 | 23,900 | PMCHK00001015 | Cash | 20198 | | Wells Fargo Corporate Cre | | $708.25 |

USACM_BLANCHARD_USACM01963

| System: | 1/27/2006 | | 12:46:26 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | Page: | 30 | |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 1/27/2006 | | | | USA Commercial Mortgage | | User ID: | slisook | |

| Date | Ref | Doc | Type | Ref # | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 9/9/2005 | 25,400 | PMCHK00001055 | Cash | 20523 | Special Order Systems | | $2,955.00 |
| 9/9/2005 | 25,401 | PMCHK00001055 | Cash | 20524 | Sun City Summerlin | | $1,109.65 |
| 9/9/2005 | 25,402 | PMCHK00001055 | Cash | 20525 | The Blue Store, Inc. | | $3,000.00 |
| 9/9/2005 | 25,403 | PMCHK00001055 | Cash | 20526 | The Mortgage Press, LTD. | | $243.00 |
| 9/9/2005 | 25,404 | PMCHK00001055 | Cash | 20527 | Twelve Horses of North Am | | $5,533.55 |
| 9/9/2005 | 25,405 | PMCHK00001055 | Cash | 20528 | YMCA | | $1,600.00 |
| 9/9/2005 | 25,406 | PMTRX00002519 | Cash | WIRE OUT 9/9/05 | USA Investment Partners | | $350,000.00 |
| 9/9/2005 | 25,407 | RMCSH00000189 | Cash | PMT 001312 | Del Valle - Livingston | $865,250.00 | |
| 9/9/2005 | 25,408 | RMSLS00000549 | Arapahoe | INV 000982 | Arapahoe Land Investment | $500.00 | |
| 9/9/2005 | 25,409 | PMTRX00002520 | Cash | 3-197-49709 | Federal Express | | $1,976.65 |
| 9/9/2005 | 25,410 | PMCHK00001056 | Cash | 20530 | Turn-Key Solutions | | $339.17 |
| 9/9/2005 | 25,411 | RMSLS00000550 | Oak Shores Condo | INV 000983 | John & Carole King | $500.00 | |
| 9/12/2005 | 25,421 | PMCHK00001057 | Cash | 20531 | USA Investment Partners | | $6,333.33 |
| 9/12/2005 | 25,422 | RMCSH00000190 | Cash | PMT 001315 | Binford Medical | $418,750.00 | |
| 9/13/2005 | 25,424 | RMSLS00000551 | Columbia Managing Partne | INV 000984 | Columbia Managing Partne | $155,000.00 | |
| 9/13/2005 | 25,425 | RMSLS00000552 | Gramercy | INV 000985 | Gramercy Court, Ltd | $500.00 | |
| 9/14/2005 | 25,428 | CMXFR00000009 | Bank Transfer Entry | XFR000000619 | Transfer To: EXCLUSIVE | | $2,500.00 |
| 9/14/2005 | 25,429 | PMTRX00002522 | Cash | WIRE TO USAIP | USA Investment Partners | | $100,000.00 |
| 9/14/2005 | 25,431 | RMSLS00000555 | HFA Riviera | INV 000988 | Riviera/HFA | $500.00 | |
| 9/15/2005 | 25,466 | RMSLS00000556 | Bundy Canyon | INV 000989 | Bundy Canyon Land Devel | $13,500.00 | |
| 9/15/2005 | 25,467 | RMSLS00000557 | University Estates | INV 000990 | University Estates, Inc. | $500.00 | |
| 9/15/2005 | 25,468 | RMSLS00000558 | La Hacienda Estates | INV 000991 | La Hacienda Estates | $500.00 | |
| 9/15/2005 | 25,469 | PMCHK00001058 | Cash | 20532 | Corporate Express | | $456.22 |
| 9/15/2005 | 25,470 | PMCHK00001058 | Cash | 20533 | Citibank NV - Credit Line | | $25,382.30 |
| 9/15/2005 | 25,471 | PMCHK00001058 | Cash | 20534 | Coffee Cat Coffee Service | | $198.45 |
| 9/15/2005 | 25,472 | PMCHK00001058 | Cash | 20535 | Deluxe Business Checks a | | $338.98 |
| 9/15/2005 | 25,473 | PMCHK00001058 | Cash | 20536 | Federal Express | | $1,907.95 |
| 9/15/2005 | 25,474 | PMCHK00001058 | Cash | 20537 | Hasler Inc. | | $208.18 |
| 9/15/2005 | 25,475 | PMCHK00001058 | Cash | 20538 | Haspinov, LLC. | | $6,000.00 |
| 9/15/2005 | 25,476 | PMCHK00001058 | Cash | 20539 | IKON Financial Services | | $1,520.07 |
| 9/15/2005 | 25,477 | PMCHK00001058 | Cash | 20540 | Las Vegas Valley Water Di | | $183.48 |
| 9/15/2005 | 25,478 | PMCHK00001058 | Cash | 20541 | Las Vegas Review-Journal | | $500.40 |
| 9/15/2005 | 25,479 | PMCHK00001058 | Cash | 20542 | Pecos Professional Park | | $8,000.00 |
| 9/15/2005 | 25,480 | PMCHK00001058 | Cash | 20543 | Nevada Power Company | | $3,947.21 |
| 9/15/2005 | 25,481 | PMCHK00001058 | Cash | 20544 | Office Depot | | $467.95 |
| 9/15/2005 | 25,482 | PMCHK00001058 | Cash | 20545 | Priority Business Checks | | $41.93 |
| 9/15/2005 | 25,483 | PMCHK00001058 | Cash | 20546 | Sam's Club | | $941.03 |
| 9/15/2005 | 25,484 | PMCHK00001058 | Cash | 20547 | SBC | | $1,181.21 |
| 9/15/2005 | 25,485 | PMCHK00001058 | Cash | 20548 | Sprint Yellow Pages | | $76.01 |
| 9/15/2005 | 25,486 | PMCHK00001058 | Cash | 20549 | Storage One | | $160.00 |
| 9/15/2005 | 25,487 | PMCHK00001058 | Cash | 20550 | U S Bank | | $25,000.00 |
| 9/15/2005 | 25,488 | PMCHK00001058 | Cash | 20551 | Wells Fargo Bank PH CC | | $741.84 |
| 9/15/2005 | 25,489 | PMVPY00000337 | Cash | 20532 | Corporate Express | $456.22 | |
| 9/15/2005 | 25,490 | PMVPY00000337 | Cash | 20534 | Coffee Cat Coffee Service | $198.45 | |
| 9/15/2005 | 25,491 | PMVPY00000337 | Cash | 20535 | Deluxe Business Checks a | $338.98 | |
| 9/15/2005 | 25,492 | PMVPY00000337 | Cash | 20536 | Federal Express | $1,907.95 | |
| 9/15/2005 | 25,493 | PMVPY00000337 | Cash | 20537 | Hasler Inc. | $208.18 | |
| 9/15/2005 | 25,494 | PMVPY00000337 | Cash | 20538 | Haspinov, LLC. | $6,000.00 | |
| 9/15/2005 | 25,495 | PMVPY00000337 | Cash | 20539 | IKON Financial Services | $1,520.07 | |
| 9/15/2005 | 25,496 | PMVPY00000337 | Cash | 20540 | Las Vegas Valley Water Di | $183.48 | |
| 9/15/2005 | 25,497 | PMVPY00000337 | Cash | 20541 | Las Vegas Review-Journal | $500.40 | |
| 9/15/2005 | 25,498 | PMVPY00000337 | Cash | 20542 | Pecos Professional Park | $8,000.00 | |
| 9/15/2005 | 25,499 | PMVPY00000337 | Cash | 20543 | Nevada Power Company | $3,947.21 | |
| 9/15/2005 | 25,500 | PMVPY00000337 | Cash | 20544 | Office Depot | $467.95 | |
| 9/15/2005 | 25,501 | PMVPY00000337 | Cash | 20545 | Priority Business Checks | $41.93 | |
| 9/15/2005 | 25,502 | PMVPY00000337 | Cash | 20546 | Sam's Club | $941.03 | |
| 9/15/2005 | 25,503 | PMVPY00000337 | Cash | 20547 | SBC | $1,181.21 | |
| 9/15/2005 | 25,504 | PMVPY00000337 | Cash | 20548 | Sprint Yellow Pages | $76.01 | |
| 9/15/2005 | 25,505 | PMVPY00000337 | Cash | 20549 | Storage One | $160.00 | |
| 9/15/2005 | 25,506 | PMCHK00001059 | Cash | 20532 | Corporate Express | | $456.22 |
| 9/15/2005 | 25,507 | PMCHK00001060 | Cash | 20534 | Coffee Cat Coffee Service | | $198.45 |
| 9/15/2005 | 25,508 | PMCHK00001061 | Cash | 20536 | Federal Express | | $1,907.95 |
| 9/16/2005 | 25,510 | PMCHK00001062 | Cash | 20552 | Las Vegas Review-Journal | | $500.40 |
| 9/16/2005 | 25,511 | PMCHK00001062 | Cash | 20553 | Deluxe Business Checks a | | $338.98 |
| 9/16/2005 | 25,512 | PMCHK00001062 | Cash | 20554 | The Eastridge Group | | $1,068.00 |
| 9/16/2005 | 25,513 | PMCHK00001062 | Cash | 20555 | Federal Express | | $1,876.56 |
| 9/16/2005 | 25,514 | PMCHK00001062 | Cash | 20556 | Hasler Inc. | | $208.18 |
| 9/16/2005 | 25,515 | PMCHK00001062 | Cash | 20557 | Haspinov, LLC. | | $8,000.00 |
| 9/16/2005 | 25,516 | PMCHK00001062 | Cash | 20558 | IKON Financial Services | | $1,520.07 |
| 9/16/2005 | 25,517 | PMCHK00001062 | Cash | 20559 | The J.P. Cooke Co. | | $128.30 |
| 9/16/2005 | 25,518 | PMCHK00001062 | Cash | 20560 | Las Vegas Valley Water Di | | $183.48 |
| 9/16/2005 | 25,519 | PMCHK00001062 | Cash | 20561 | Nevada Power Company | | $3,947.21 |
| 9/16/2005 | 25,520 | PMCHK00001062 | Cash | 20562 | Office Depot | | $694.84 |
| 9/16/2005 | 25,521 | PMCHK00001062 | Cash | 20563 | Pecos Professional Park | | $8,000.00 |
| 9/16/2005 | 25,522 | PMCHK00001062 | Cash | 20564 | Priority Business Checks | | $41.93 |
| 9/16/2005 | 25,523 | PMCHK00001062 | Cash | 20565 | Sam's Club | | $941.03 |
| 9/16/2005 | 25,524 | PMCHK00001062 | Cash | 20566 | SBC | | $1,181.21 |
| 9/16/2005 | 25,525 | PMCHK00001062 | Cash | 20567 | Sprint Yellow Pages | | $76.01 |
| 9/16/2005 | 25,526 | PMCHK00001062 | Cash | 20568 | Storage One | | $160.00 |
| 9/16/2005 | 25,527 | PMTRX00002528 | Cash | 0000036268 9/16/05 | U S Postal Service (AMS- | | $3,000.00 |
| 9/16/2005 | 25,549 | CMTRX00000531 | Budavich Computer | RCT000000620 | Robert Budavich | $1,342.47 | |

USACM_BLANCHARD_USACM01970

```
System:      1/27/2006      12:46:26 PM        DETAILED TRIAL BALANCE BY PERIOD FOR 2005      Page:     34
User Date:   1/27/2006                              USA Commercial Mortgage                   User ID:  slisook
```

| Date | Ref | Doc | Type | Reference | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 10/14/2005 | 26,181 | PMCHK00001085 | Cash | 20736 | Thomson West | | $53.76 |
| 10/14/2005 | 26,182 | PMCHK00001085 | Cash | 20737 | Carpet Sharks | | $235.00 |
| 10/14/2005 | 26,183 | PMCHK00001085 | Cash | 20738 | Corporate Express | | $179.14 |
| 10/14/2005 | 26,184 | PMCHK00001085 | Cash | 20739 | Federal Express | | $3,467.06 |
| 10/14/2005 | 26,185 | PMCHK00001085 | Cash | 20740 | Fidelity National Title Co. | | $309.00 |
| 10/14/2005 | 26,186 | PMCHK00001085 | Cash | 20741 | First American Title Ins.Co | | $205.00 |
| 10/14/2005 | 26,187 | PMCHK00001085 | Cash | 20742 | Haspinov, LLC. | | $9,000.00 |
| 10/14/2005 | 26,188 | PMCHK00001085 | Cash | 20743 | Nevada Department of Tax | | $234.05 |
| 10/14/2005 | 26,189 | PMCHK00001085 | Cash | 20744 | Office Depot | | $279.07 |
| 10/14/2005 | 26,190 | PMCHK00001085 | Cash | 20745 | Orange Coast Title Compa | | $392.00 |
| 10/14/2005 | 26,191 | PMCHK00001085 | Cash | 20746 | Pecos Professional Park | | $9,000.00 |
| 10/14/2005 | 26,192 | PMCHK00001085 | Cash | 20747 | Penton Technology Media | | $19.95 |
| 10/14/2005 | 26,193 | PMCHK00001085 | Cash | 20748 | Wells Fargo Bank PH CC | | $978.65 |
| 10/14/2005 | 26,194 | RMSLS00000599 | Eagle Meadow/Ocean Atla | INV 001026 | Eagle Meadow/Ocean Atla | $50,000.00 | |
| 10/14/2005 | 26,196 | PMCHK00001086 | Cash | 20749 | Nevada Department of Tax | | $37,132.84 |
| 10/17/2005 | 26,198 | RMSLS00000601 | Pegasus-MH Ventures $42 | INV 001030 | Pegasus - MH Ventures I, I | $21,250.00 | |
| 10/17/2005 | 26,199 | RMSLS00000602 | Roam Development | INV 001031 | Roam Development Group | $500.00 | |
| 10/17/2005 | 26,200 | RMSLS00000603 | Amesbury | INV 001032 | Amesbury | $6,000.00 | |
| 10/17/2005 | 26,201 | RMSLS00000604 | Harbor Georgetown | INV 001033 | Harbor Georgetown | $500.00 | |
| 10/17/2005 | 26,202 | PMTRX00002588 | Cash | GAIL HUFF | Petty Cash-Las-Vegas | | $1,500.00 |
| 10/18/2005 | 26,204 | PMTRX00002589 | Cash | ASIGMT. 10/18/05 | First American Title Compa | | $244.00 |
| 10/18/2005 | 26,205 | PMTRX00002590 | Cash | ADV. TAX LIABILITY | Paul Hamilton | | $56,383.00 |
| 10/19/2005 | 26,227 | CMTRX00000559 | PPE 10/15/05, paid 10/20/0 | WDL000000649 | | | $190,754.86 |
| 10/19/2005 | 26,228 | PMTRX00002592 | Cash | REPAIR 10/19/05 | Upholstery Express Fabric | | $35.00 |
| 10/19/2005 | 26,231 | RMSLS00000607 | $27M deal D. Estevez-Vist | INV 001036 | Vistoso Partner-$27Mdeal | $135,060.00 | |
| 10/19/2005 | 26,238 | PMCHK00001087 | Cash | 20754 | Advanced Information Syst | | $4,970.00 |
| 10/19/2005 | 26,239 | PMCHK00001087 | Cash | 20755 | Beadle, McBride & Reeves | | $5,700.00 |
| 10/19/2005 | 26,240 | PMCHK00001087 | Cash | 20756 | David Berkowitz | | $11,500.00 |
| 10/19/2005 | 26,241 | PMCHK00001087 | Cash | 20757 | Business Real Estate | | $1,400.00 |
| 10/19/2005 | 26,242 | PMCHK00001087 | Cash | 20758 | CDW Direct LLC | | $949.58 |
| 10/19/2005 | 26,243 | PMCHK00001087 | Cash | 20759 | Cox Communications | | $69.53 |
| 10/19/2005 | 26,244 | PMCHK00001087 | Cash | 20760 | Dell Commercial Credit | | $7,774.56 |
| 10/19/2005 | 26,245 | PMCHK00001087 | Cash | 20761 | Dell Financial Services | | $13.50 |
| 10/19/2005 | 26,246 | PMCHK00001087 | Cash | 20762 | Greenwald, Pauly, Foster, | | $1,821.85 |
| 10/19/2005 | 26,247 | PMCHK00001087 | Cash | 20763 | Kummer Kaempfer Bonner | | $18.86 |
| 10/19/2005 | 26,248 | PMCHK00001087 | Cash | 20764 | Las Vegas Printing Press | | $1,167.45 |
| 10/19/2005 | 26,249 | PMCHK00001087 | Cash | 20765 | Marron & Associates | | $2,250.00 |
| 10/19/2005 | 26,250 | PMCHK00001087 | Cash | 20766 | Mike Mollo | | $8,480.75 |
| 10/19/2005 | 26,251 | PMCHK00001087 | Cash | 20767 | Mark L Olson | | $2,000.00 |
| 10/19/2005 | 26,252 | PMCHK00001087 | Cash | 20768 | Frank Reale | | $2,250.00 |
| 10/19/2005 | 26,253 | PMCHK00001087 | Cash | 20769 | SBC | | $2,036.21 |
| 10/19/2005 | 26,254 | PMCHK00001087 | Cash | 20770 | Super Color Digital, Inc. | | $688.00 |
| 10/19/2005 | 26,255 | PMCHK00001087 | Cash | 20771 | The Juvenile Diabetes Res | | $1,500.00 |
| 10/19/2005 | 26,256 | PMCHK00001087 | Cash | 20772 | Winder & Haslam P C | | $428.99 |
| 10/19/2005 | 26,257 | PMTRX00002595 | Cash | 2-557-23320 | Federal Express | | $1,832.11 |
| 10/20/2005 | 26,258 | PMTRX00002596 | Cash | CONSULTING 10/20/0 | Brett C Lewis | | $3,200.00 |
| 10/20/2005 | 26,259 | PMTRX00002597 | Cash | DEPOSIT 10/20/05-PF | UMB HSA Processing | | $1,850.55 |
| 10/20/2005 | 26,260 | PMTRX00002597 | Cash | 61263 | Fidelity Title Company-M | | $123.00 |
| 10/20/2005 | 26,261 | RMSLS00000608 | Southern California | INV 001037 | Southern California Land D | $500.00 | |
| 10/21/2005 | 26,302 | PMCHK00001088 | Cash | 20777 | Bank of America | | $2,318.76 |
| 10/24/2005 | 26,303 | PMTRX00002600 | Cash | 4-895-09075 | Federal Express | | $1,217.47 |
| 10/24/2005 | 26,305 | PMTRX00002602 | Cash | 04-PHX-0105-NSS | Fidelity National Title Co. | | $403.00 |
| 10/24/2005 | 26,306 | PMTRX00002603 | Cash | 0000036268 10/24/05 | U S Postal Service (AMS- | | $4,000.00 |
| 10/25/2005 | 26,310 | PMCHK00001089 | Cash | 20781 | Sprint-City of Industry | | $3,189.11 |
| 10/25/2005 | 26,311 | PMTRX00002605 | Cash | PRINCIPAL 10/25/05 | Bob Stupak | | $150,000.00 |
| 10/25/2005 | 26,512 | CMTRX00000562 | S.Lisook deductible-Co.Sh | WDL000000652 | | | $1,000.00 |
| 10/26/2005 | 26,312 | PMTRX00002606 | Cash | 100051221 43363 | Deboest,Stockman,Decker | | $176.00 |
| 10/26/2005 | 26,313 | PMTRX00002606 | Cash | 04126917-079-TL | Chicago Title-las vegs | | $82.00 |
| 10/26/2005 | 26,314 | PMTRX00002606 | Cash | 04-PHX-0129-NSS | Fidelity National Title Co. | | $40.00 |
| 10/27/2005 | 26,321 | PMTRX00002609 | Cash | XMAS PAARTY 2005 | Desert Springs Hospital Au | | $100.00 |
| 10/27/2005 | 26,322 | PMTRX00002609 | Cash | CLASSIC PAPER | Kelly Paper | | $223.47 |
| 10/27/2005 | 26,324 | RMCSH00000205 | Eagle Meadows/Fox Hills F | PMT 001385 | Eagle Meadows Developm | $1,782,000.00 | |
| 10/28/2005 | 26,378 | PMTRX00002612 | Cash | DALTON MAFFETT10 | Division of Mortgage Lendi | | $170.00 |
| 10/28/2005 | 26,381 | PMTRX00002613 | Cash | WIRE OUT 10/28/05 | USA Investment Partners | | $250,000.00 |
| 10/31/2005 | 26,384 | PMTRX00002614 | Cash | CK REQUEST | Secretary of State | | $200.00 |
| 10/31/2005 | 26,410 | PMCHK00001090 | Cash | 20790 | Ascom Hasler/GE Cap Pro | | $219.09 |
| 10/31/2005 | 26,411 | PMCHK00001090 | Cash | 20791 | ADP Inc | | $30.85 |
| 10/31/2005 | 26,412 | PMCHK00001090 | Cash | 20792 | AICCO, Inc. | | $3,509.80 |
| 10/31/2005 | 26,413 | PMCHK00001090 | Cash | 20793 | American Express - Credit | | $260.98 |
| 10/31/2005 | 26,414 | PMCHK00001090 | Cash | 20794 | Assurant | | $15,733.32 |
| 10/31/2005 | 26,415 | PMCHK00001090 | Cash | 20795 | B of A - Credit Line | | $372.81 |
| 10/31/2005 | 26,416 | PMCHK00001090 | Cash | 20796 | A-1 Security Systems LTD | | $4,105.45 |
| 10/31/2005 | 26,417 | PMCHK00001090 | Cash | 20797 | Citicorp Vendor Finance, Ir | | $2,228.06 |
| 10/31/2005 | 26,418 | PMCHK00001090 | Cash | 20798 | CNA Insurance | | $1,230.32 |
| 10/31/2005 | 26,419 | PMCHK00001090 | Cash | 20799 | Coffee Cat Coffee Service | | $157.10 |
| 10/31/2005 | 26,420 | PMCHK00001090 | Cash | 20800 | Comtech21 | | $779.19 |
| 10/31/2005 | 26,421 | PMCHK00001090 | Cash | 20801 | Daniel Oberlander | | $3,150.45 |
| 10/31/2005 | 26,422 | PMCHK00001090 | Cash | 20802 | Cox Communications | | $79.99 |
| 10/31/2005 | 26,423 | PMCHK00001090 | Cash | 20803 | Crystal Springs | | $23.75 |
| 10/31/2005 | 26,424 | PMCHK00001090 | Cash | 20804 | Federal Express | | $2,186.65 |
| 10/31/2005 | 26,425 | PMCHK00001090 | Cash | 20805 | Hasler Inc. | | $203.65 |

| System: | 1/27/2006 | 12:46:26 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | Page: | 40 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| User Date: | 1/27/2006 | | | USA Commercial Mortgage | | User ID: | slisook |

| Date | Ref | Doc No | Type | Desc | Ref2 | Name | Amt1 | Amt2 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/19/2005 | 27,295 | PMTRX00002720 | Cash | | ASGMT MARLTON | USA CM Investors Trust A | | $52,500.00 |
| 12/19/2005 | 27,296 | PMTRX00002720 | Cash | | ASGMT MISC | USA Capital First Trust De | | $248,843.53 |
| 12/19/2005 | 27,301 | CMTRX00000578 | PPE 12/15/05, paid 12/20K | WDL000000672 | | | | $171,587.68 |
| 2005 | 27,305 | PMTRX00002722 | Cash | | CK REQUEST 12/20/0 | Accent Awning | | $840.00 |
| 2005 | 27,309 | PMCHK00001118 | Cash | | 21118 | David Rentz | | $60,000.00 |
| 12/20/2005 | 27,356 | PMCHK00001119 | Cash | | 21119 | ADP Inc | | $319.85 |
| 12/20/2005 | 27,357 | PMCHK00001119 | Cash | | 21120 | Bank of America | | $36.00 |
| 12/20/2005 | 27,358 | PMCHK00001119 | Cash | | 21121 | Coffee Cal Coffee Service | | $99.05 |
| 12/20/2005 | 27,359 | PMCHK00001119 | Cash | | 21122 | Citibank NV - Credit Line | | $200.96 |
| 12/20/2005 | 27,360 | PMCHK00001119 | Cash | | 21123 | Cox Communications | | $79.99 |
| 12/20/2005 | 27,361 | PMCHK00001119 | Cash | | 21124 | Ikon Office Solutions | | $400.00 |
| 12/20/2005 | 27,362 | PMCHK00001119 | Cash | | 21125 | Haspinov, LLC. | | $4,298.36 |
| 12/20/2005 | 27,363 | PMCHK00001119 | Cash | | 21126 | Lincoln Benefit Life | | $735.14 |
| 12/20/2005 | 27,364 | PMCHK00001119 | Cash | | 21127 | Nevada Power Company | | $2,751.41 |
| 12/20/2005 | 27,365 | PMCHK00001119 | Cash | | 21128 | Pecos Professional Park | | $8,000.00 |
| 12/20/2005 | 27,366 | PMCHK00001119 | Cash | | 21129 | Petty Cash-Las-Vegas | | $113.77 |
| 12/20/2005 | 27,367 | PMCHK00001119 | Cash | | 21130 | Petty Cash-Reno | | $292.05 |
| 12/20/2005 | 27,368 | PMCHK00001119 | Cash | | 21131 | Qwest | | $8.83 |
| 12/20/2005 | 27,369 | PMCHK00001119 | Cash | | 21132 | Re Ink of Nevada | | $476.98 |
| 12/20/2005 | 27,370 | PMCHK00001119 | Cash | | 21133 | Republic Services, Inc. | | $15.32 |
| 12/20/2005 | 27,371 | PMCHK00001119 | Cash | | 21134 | Sam's Club | | $19.98 |
| 12/20/2005 | 27,372 | PMCHK00001119 | Cash | | 21135 | SBC | | $1,845.18 |
| 12/20/2005 | 27,373 | PMCHK00001119 | Cash | | 21136 | SBC Long Distance | | $1,090.96 |
| 12/20/2005 | 27,374 | PMCHK00001119 | Cash | | 21137 | Sierra Springs | | $78.65 |
| 12/20/2005 | 27,375 | PMCHK00001119 | Cash | | 21138 | Silver State Communicatio | | $987.54 |
| 12/20/2005 | 27,376 | PMCHK00001119 | Cash | | 21139 | Sparkletts | | $124.03 |
| 12/20/2005 | 27,377 | PMCHK00001119 | Cash | | 21140 | Sprint-Phoenix | | $1,032.52 |
| 12/20/2005 | 27,378 | PMCHK00001119 | Cash | | 21141 | Switch Communications | | $3,024.37 |
| 12/20/2005 | 27,379 | PMCHK00001119 | Cash | | 21142 | Claudia Thomas | | $100.00 |
| 12/20/2005 | 27,380 | PMCHK00001119 | Cash | | 21143 | Wells Fargo Bank-TH(6650 | | $55.00 |
| 12/20/2005 | 27,381 | PMCHK00001119 | Cash | | 21144 | United Parcel Service | | $57.96 |
| 12/20/2005 | 27,382 | PMCHK00001119 | Cash | | 21145 | Postmaster | | $2,000.00 |
| 12/20/2005 | 27,383 | PMCHK00001119 | Cash | | 21146 | Wells Fargo Bank - JM CC | | $769.20 |
| 12/20/2005 | 27,384 | PMCHK00001119 | Cash | | 21147 | Wells Fargo Bank PH CC | | $782.70 |
| 12/20/2005 | 27,385 | PMCHK00001119 | Cash | | 21148 | Wells Fargo - Credit Line | | $393.00 |
| 12/20/2005 | 27,386 | PMCHK00001119 | Cash | | 21149 | Wells Fargo Bank-TH(1291 | | $1,738.89 |
| 12/20/2005 | 27,580 | PMVPY00000361 | Cash | | 21122 | Citibank NV - Credit Line | $200.96 | |
| 12/21/2005 | 27,391 | PMTRX00002727 | Cash | | WIRE OUT 12/21/05 | USA Investment Partners | | $200,000.00 |
| 12/21/2005 | 27,392 | PMCHK00001120 | Cash | | 21150 | Beadle, McBride & Reeves | | $2,237.00 |
| 2005 | 27,393 | PMCHK00001120 | Cash | | 21151 | Advanced Information Syst | | $14,747.50 |
| 2005 | 27,394 | PMCHK00001120 | Cash | | 21152 | Alternative Office Systems | | $549.10 |
| 12/21/2005 | 27,395 | PMCHK00001120 | Cash | | 21153 | Assured Document Destru | | $70.00 |
| 12/21/2005 | 27,396 | PMCHK00001120 | Cash | | 21154 | Business Real Estate | | $1,400.00 |
| 12/21/2005 | 27,397 | PMCHK00001120 | Cash | | 21155 | CDW Direct LLC | | $3,173.29 |
| 12/21/2005 | 27,398 | PMCHK00001120 | Cash | | 21156 | A-1 Security Systems LTD | | $294.90 |
| 12/21/2005 | 27,399 | PMCHK00001120 | Cash | | 21157 | Clark County Assessor | | $6,681.02 |
| 12/21/2005 | 27,400 | PMCHK00001120 | Cash | | 21158 | Desert Locksmiths | | $269.53 |
| 12/21/2005 | 27,401 | PMCHK00001120 | Cash | | 21159 | The Eastridge Group | | $1,856.27 |
| 12/21/2005 | 27,402 | PMCHK00001120 | Cash | | 21160 | Federal Express | | $12,186.07 |
| 12/21/2005 | 27,403 | PMCHK00001120 | Cash | | 21161 | First Colony Life Insurance | | $7,490.00 |
| 12/21/2005 | 27,404 | PMCHK00001120 | Cash | | 21162 | Goold Patterson Ales Roac | | $1,478.10 |
| 12/21/2005 | 27,405 | PMCHK00001120 | Cash | | 21163 | IKON Financial Services | | $2,026.78 |
| 12/21/2005 | 27,406 | PMCHK00001120 | Cash | | 21164 | KLVX Channel | | $1,200.00 |
| 12/21/2005 | 27,407 | PMCHK00001120 | Cash | | 21165 | Las Vegas Review-Journal | | $730.40 |
| 12/21/2005 | 27,408 | PMCHK00001120 | Cash | | 21166 | Monarch International | | $2,800.00 |
| 12/21/2005 | 27,409 | PMCHK00001120 | Cash | | 21167 | Office Depot | | $379.55 |
| 12/21/2005 | 27,410 | PMCHK00001120 | Cash | | 21168 | RD Advertising | | $3,636.46 |
| 12/21/2005 | 27,411 | PMCHK00001120 | Cash | | 21169 | Scotsman Publishing, Inc. | | $6,781.00 |
| 12/21/2005 | 27,412 | PMCHK00001120 | Cash | | 21170 | Xerox Corporation | | $56.61 |
| 12/21/2005 | 27,413 | RMCSH00000214 | Cash | | PMT 001476 | Lerin Hills, LTD | $1,000,000.00 | |
| 12/21/2005 | 27,414 | CMTRX00000561 | pass thru J.Krilly brokers fe | RCT000000674 | | | $500,000.00 | |
| 12/21/2005 | 27,415 | PMTRX00002728 | Cash | | KRILLY'S BROKER FE | Mountain West Mortgage | | $500,000.00 |
| 12/21/2005 | 27,416 | CMTRX00000582 | Palm Harbor assignment | RCT000000675 | | | $265,000.00 | |
| 12/22/2005 | 27,419 | PMTRX00002729 | Cash | | REQUEST 12/22/05 | Mike Motto | | $5,000.00 |
| 12/22/2005 | 27,420 | PMTRX00002729 | Cash | | REIMBURSE 12/22/05 | Hilson, Rob | | $189.30 |
| 12/22/2005 | 27,421 | PMTRX00002730 | Cash | | 3-910-29674 | Federal Express | | $1,416.10 |
| 12/22/2005 | 27,422 | PMCHK00001121 | Cash | | 21175 | Daniel Oberlander | | $231.17 |
| 12/22/2005 | 27,423 | PMTRX00002731 | Cash | | WIRE OUT 12/22/05 | Homes For America Holdin | | $500,000.00 |
| 12/22/2005 | 27,424 | PMTRX00002731 | Cash | | WIRE OUT 12/22/05 | USA Investment Partners | | $350,000.00 |
| 12/22/2005 | 27,425 | RMSLS00000688 | J.Jireh-doc prep fee | | INV 001115 | J.Jireh's Corporation | $500.00 | |
| 12/22/2005 | 27,426 | RMSLS00000689 | I-40 Gateway doc prep fee | INV 001116 | | I-40 Gateway West LLC | $500.00 | |
| 12/22/2005 | 27,427 | RMSLS00000690 | Gramercy Court doc prep f | INV 001117 | | Gramercy Court, Ltd | $500.00 | |
| 12/23/2005 | 27,428 | PMTRX00002732 | wire to bundy canyon loan | WIRE TO BUNDY CAN | | Bundy Canyon Land Devel | | $520,000.00 |
| 12/23/2005 | 27,429 | RMCSH00000215 | Lucid Land Development e | PMT 001480 | | Lucid Land Development, L | $35,000.01 | |
| 12/23/2005 | 27,433 | CMTRX00000583 | 12-23-05 payroll | WDL000000676 | | | | $72,611.91 |
| 2005 | 27,432 | RMSLS00000692 | Marlton square partial pmt | INV 001120 | | Marlton Square Associates | $75,000.00 | |
| 005 | 27,605 | CMTRX00000590 | Bank Transaction Entry | WDL000000682 | | | | $469.79 |
| 2005 | 27,437 | PMTRX00002733 | Cash | | SOUTHERN CAL | USA CM Investors Trust A | | $15,000.00 |
| 2/28/2005 | 27,438 | CMTRX00000584 | Reno rent refund | RCT000000677 | | | $1,732.21 | |
| 2/29/2005 | 27,439 | CMTRX00000585 | Wire transfer from USAIP | RCT000000678 | | | $600,000.00 | |
| 12/29/2005 | 27,442 | PMCHK00001122 | Cash | | 21177 | Federal Express | | $2,584.79 |

USACM_BLANCHARD_USACM01980