**Exhibit 2**

System: 1/11/2008
User Date: 1/11/2008                                                    12:13:02 PM

# HISTORICAL DETAILED TRIAL BALANCE BY PERIOD FOR 2003
## USA Investment Partners

Page: 12
User ID: sifieook

| Date | Entry # | Journal ID | Type | Reference | Description | Amount |
|---|---|---|---|---|---|---|
| 11/14/2003 | 1,322 | PMCHK00000150 | Cash | 2304 | Rodney Balinski | $112.50 |
| 11/14/2003 | 1,323 | PMCHK00000150 | Cash | 2305 | Nancy Eash | $30.00 |
| 11/14/2003 | 1,339 | CMTRX00000087 | Wire in from Mt Vista | RCT00000095 | Mt Vista | |
| 11/17/2003 | 1,324 | PMCHK00000151 | Cash | 2306 | GE Capital | $2,206.40 |
| 11/17/2003 | 1,325 | PMCHK00000151 | Cash | 2307 | Marlin Leasing | $1,331.09 |
| 11/17/2003 | 1,326 | PMCHK00000151 | Cash | 2308 | Toshiba Financial Services | $2,604.57 |
| 11/17/2003 | 1,327 | PMCHK00000152 | Cash | 2309 | C.E. Newby & Carole J. Newby Trustees | $215,000.00 |
| 11/17/2003 | 1,328 | PMCHK00000152 | Cash | 2310 | Vegas Hot Spots | $25,000.00 |
| 11/17/2003 | 1,330 | CMTRX00000086 | Wire in | RCT00000094 | USA CM | $250,000.00 |
| 11/18/2003 | 1,340 | PNTRX00000311 | Cash | BOOK TRANSFER 11/18 | HMA, LLC | |
| 11/18/2003 | 1,342 | PNTRX00000312 | Cash | WIRE OUT 11/18/03 | Twelve Horses | |
| 11/21/2003 | 1,348 | PMCHK00000163 | Cash | 2311 | Rodney Balinski | $112.50 |
| 11/21/2003 | 1,349 | PMCHK00000163 | Cash | 2312 | Nancy Eash | $30.00 |
| 11/21/2003 | 1,350 | PMCHK00000163 | Cash | 2313 | Patrick Novell | $90.00 |
| 11/25/2003 | 1,355 | PMCHK00000154 | Cash | 2314 | American Express Business - Lease | $1,198.23 |
| 11/25/2003 | 1,356 | PMCHK00000154 | Cash | 2315 | Bureau of Indian Affairs | $3,333.33 |
| 11/25/2003 | 1,357 | PMCHK00000154 | Cash | 2316 | Fleet Capital Leasing-GVF Troy | $3,319.15 |
| 11/25/2003 | 1,358 | PMCHK00000154 | Cash | 2317 | GE Capital | $2,272.75 |
| 11/25/2003 | 1,359 | PMCHK00000154 | Cash | 2318 | Information Leasing Corporation | $2,752.47 |
| 11/25/2003 | 1,362 | PMCHK00000155 | Cash | 2319 | Rodney Balinski | $180.76 |
| 11/26/2003 | 1,366 | CMTRX00000088 | Wire in from Mt Vista | RCT00000098 | Mt Vista | $310,000.00 |
| 11/28/2003 | 1,367 | PMTRX00000318 | Cash | BOOK TRANSFER 11/28 | HMA, LLC | $150,000.00 |
| 11/28/2003 | 1,368 | PMTRX00000318 | Cash | WIRE OUT 11/28/03 | Twelve Horses | $150,000.00 |
| 11/30/2003 | 1,370 | PMTRX00000320 | Cash | JOB#0205 11/30/03 | James Cioffi Architect | $76,114.49 |

Entries: 45

| | November Subtotals: | ($5,293.41) | Net Change | ($73,522.25) | Ending Balance | $2,211,879.44 |

| 12/1/2003 | 1,369 | PMCHK00000156 | Cash | 2320 | Hewlett-Packard Financial Services Co | $5,293.41 |
| 12/1/2003 | 1,372 | CMTRX00000089 | 1/2 c/o/ft bill | RCT00000097 | SR | $58,087.24 |
| 12/1/2003 | 1,373 | CMTRX00000090 | Deposit 12/1/03 | RCT00000098 | | $103,328.44 |
| 12/5/2003 | 1,386 | PNCHK00000157 | Cash | 2322 | Rodney Balinski | $112.50 |
| 12/5/2003 | 1,387 | PNCHK00000157 | Cash | 2323 | Nancy Eash | $30.00 |
| 12/5/2003 | 1,401 | PNCHK00000091 | Wire in from Mt Vista | RCT00000099 | Mt Vista | $315,000.00 |
| 12/8/2003 | 1,396 | PMCHK00000168 | Cash | 2324 | Bankers Leasing Company | $1,642.91 |
| 12/8/2003 | 1,396 | PMCHK00000168 | Cash | 2325 | The Buckley TR#1929 4188 | $10,833.33 |
| 12/8/2003 | 1,397 | PMCHK00000168 | Cash | 2326 | Goldfire Investments, LTD. | $49,833.33 |
| 12/8/2003 | 1,398 | PMCHK00000169 | Cash | 2327 | D. Larsen Treasurer-Tax Collector | $32,227.45 |
| 12/8/2003 | 1,404 | PNVPY00000015 | Cash | BOOK TRANSFER 12/9 | HMA, LLC | $32,227.45 |
| 12/9/2003 | 1,404 | PNTRX00000328 | Cash | 12/9/03 | California Secretary of State | $15,000.00 |
| 12/9/2003 | 1,405 | PNTRX00000327 | Cash | 2328 | California Secretary of State | $20.00 |
| 12/9/2003 | 1,406 | PNTRX00000328 | Tanamera Residential LLC | 2329 | California Secretary of State | $20.00 |
| 12/9/2003 | 1,408 | PNVPY00000013 | Cash | TANAMERA RESIDENTIAL | California Secretary of State | $20.00 |
| 12/9/2003 | 1,408 | PNTRX00000329 | Cash | RCT00000100 | ER | |
| 12/10/2003 | 1,408 | CMTRX00000082 | distributions | TREE MOSS PARTNERS | Secretary of State | $125,040.00 |
| 12/10/2003 | 1,447 | PNTRX00000337 | Cash | 2330 | Vegas Hot Spots | $125.00 |
| 12/12/2003 | 1,414 | PMCHK00000159 | Cash | 2331 | California Secretary of State | $25,000.00 |
| 12/12/2003 | 1,415 | PMCHK00000159 | Cash | 2332 | California Secretary of State | $20.00 |
| 12/12/2003 | 1,416 | PMCHK00000159 | Cash | 2332 | Secretary of State | $20.00 |
| 12/12/2003 | 1,417 | PMCHK00000159 | Cash | 2333 | Secretary of State | $125.00 |
| 12/12/2003 | 1,421 | PMCHK00000160 | Cash | 2334 | Rodney Balinski | $487.60 |
| 12/12/2003 | 1,422 | PMCHK00000160 | Cash | 2335 | Nancy Eash | $130.00 |
| 12/12/2003 | 1,423 | PMCHK00000160 | Cash | 2335 | Patrick Novell | $180.00 |
| 12/12/2003 | 1,445 | PNVPY00000014 | Cash | 2336 | Secretary of State | $125.00 |
| 12/12/2003 | 1,446 | PNVPY00000015 | Cash | 2333 | Secretary of State | $20.00 |
| 12/12/2003 | 1,467 | PNVPY00000018 | Cash | 2332 | California Secretary of State | $20.00 |
| 12/12/2003 | 1,658 | PNVPY00000019 | Cash | 2331 | California Secretary of State | $20.00 |
| 12/15/2003 | 1,424 | PMCHK00000161 | Cash | 2337 | Good Patterson Ales | $3,554.63 |
| 12/15/2003 | 1,425 | PMCHK00000161 | Cash | 2338 | Marron & Associates | $15,180.69 |
| 12/15/2003 | 1,426 | PMCHK00000161 | Cash | 2339 | Snell & Wilmer LLP | $1,401.03 |
| 12/15/2003 | 1,427 | PMCHK00000161 | Cash | 2340 | Software Plus | $4,777.84 |
| 12/15/2003 | 1,428 | PMCHK00000161 | Cash | 2341 | Toshiba Business Solutions | $342.80 |
| 12/15/2003 | 1,442 | CMTRX00000093 | Wire in from Mt Vista | RCT00000101 | Mt Vista | $350,000.00 |

918-0056913

UASCM_BLANCHARD_USACM05727

System:  1/11/2006    12:15:26 PM
User Date: 1/11/2006

## HISTORICAL DETAILED TRIAL BALANCE BY PERIOD FOR 2004
### USA Investment Partners

Page: 7
User ID: slsoook

| Date | Number | Type | Reference | Description | Amount |
|---|---|---|---|---|---|
| 7/2/2004 | 2,114 | PMTRX00000150 | Cash | RCT00000159 | S Reele | |
| 7/6/2004 | 2,113 | PMTRX00000517 | 1/2 Arch Fees | INVEST-HAPPY VALLEY | Law Offices of Jeffrey E Fromberg | $535.00 |
| 7/6/2004 | 2,116 | CMTRX00000161 | 1/2 Legal Fees June | RCT00000159 | S Reele | $18,222.50 |
| 7/6/2004 | 2,124 | PMTRX00000620 | Cash | INVESTMENT | Tenemen Homes | |
| 7/8/2004 | 2,125 | PMTRX00000620 | Cash | INVESTMENT | Tenemen Residential | $6,000.00 |
| 7/8/2004 | 2,126 | PMCHK00000226 | Cash | 2670 | Beadle, McBride & Reeves | $6,000.00 |
| 7/8/2004 | 2,128 | PMCHK00000226 | Cash | 2671 | The Buckley TR-#1829 4188 | $112.50 |
| 7/9/2004 | 2,130 | PMCHK00000226 | Cash | 2572 | Goldfire Investments, LTD. | $5,416.67 |
| 7/9/2004 | 2,132 | PMCHK00000226 | Cash | 2573 | Rodney Balinski | $21,669.67 |
| 7/9/2004 | 2,133 | CMTRX00000162 | Capital Distribution | RCT00000160 | Eagle Ranch | $750.00 |
| 7/12/2004 | 2,141 | PMTRX00000524 | Cash | ADVANCE 7/12/04 | Vegas Hot Spots | $100,000.00 |
| 7/13/2004 | 2,160 | PMCHK00000230 | Cash | 2575 | Secretary of State | $375.00 |
| 7/15/2004 | 2,167 | PMCHK00000231 | Cash | 2576 | GE Capital | $2,296.62 |
| 7/15/2004 | 2,168 | PMCHK00000231 | Cash | 2677 | Bankers Leasing Company | $1,642.91 |
| 7/15/2004 | 2,169 | PMCHK00000231 | Cash | 2578 | Marlin Leasing | $1,331.09 |
| 7/16/2004 | 2,170 | PMTRX00000527 | Cash | WIRE OUT 7/15/04 | Twelve Horses | $124,000.00 |
| 7/16/2004 | 2,174 | PMCHK00000232 | Cash | 2579 | Rodney Balinski | $750.00 |
| 7/19/2004 | 2,182 | PMCHK00000234 | Cash | 2580 | GE Capital | $2,205.40 |
| 7/20/2004 | 2,183 | PMCHK00000235 | Cash | 2581 | GE Capital | $2,272.75 |
| 7/20/2004 | 2,184 | CMTRX00000164 | Property Tax Refund | RCT00000162 | San Bernadino Co. | |
| 7/22/2004 | 2,187 | PMTRX00000533 | Cash | RETAINER OAK VALLEY | Michael Frauenthal & Associates Inc | $18,750.00 |
| 7/23/2004 | 2,180 | PMCHK00000236 | Cash | 2583 | Rodney Balinski | $750.00 |
| 7/23/2004 | 2,186 | PMCHK00000237 | Cash | 2584 | American Express Business - Lease | $1,199.23 |
| 7/23/2004 | 2,197 | PMCHK00000237 | Cash | 2595 | Fleet Capital Leasing-GVF Troy | $3,918.16 |
| 7/23/2004 | 2,198 | PMCHK00000237 | Cash | 2596 | Information Leasing Corporation | $2,782.47 |
| 7/23/2004 | 2,200 | PMCHK00000238 | Cash | 2597 | Toshiba Financial Services | $2,378.54 |
| 7/26/2004 | 2,202 | PMCHK00000239 | Cash | 2598 | Bureau of Indian Affairs | $3,333.33 |
| 7/26/2004 | 2,206 | CMTRX00000165 | Pioneer 550 Paydown | RCT00000163 | Tenamera Development | $1,380.56 |
| 7/29/2004 | 2,207 | CMTRX00000155 | Distribution TD | RCT00000164 | Tenamera Development | $80,000.00 |
| 7/29/2004 | 2,208 | CMTRX00000165 | ER Distribution | RCT00000165 | Eagle Ranch | $82,100.00 |
| 7/30/2004 | 2,209 | PMTRX00000538 | Cash | PPE 7/26 - 7/30/04 | Rodney Balinski | $750.00 |

Entries: 55
July Subtotals: ($135,000.00)   Net Change   Ending Balance $173,585.42

| Date | Number | Type | Ref | Description | Entity | Amount |
|---|---|---|---|---|---|---|
| 8/2/2004 | 2,212 | PMTRX00000541 | Cash | WIRE OUT 8/2/04 | Twelve Horses | $443,482.29 |
| 8/2/2004 | 2,213 | CMTRX00000156 | Rent/Working Capital S Reele | RCT00000166 | S Reele | $135,000.00 |
| 8/3/2004 | 2,218 | PMCHK00000240 | Cash | 2590 | Rodney Balinski | |
| 8/3/2004 | 2,220 | CMTRX00000167 | 1/2 Legal Fees | RCT00000167 | S Reele | $101,666.66 |
| 8/4/2004 | 2,221 | PMTRX00000544 | Cash | ADVANCE 8/4/04 | Vegas Hot Spots | $22,820.00 |
| 8/4/2004 | 2,222 | PMTRX00000545 | Cash | PS MARQUIS VILLAS | James Cioffi Architect | $11,410.00 |
| 8/4/2004 | 2,223 | CMTRX00000158 | Cioffi 1/2 | RCT00000168 | Sal Reele | $16,000.00 |
| 8/5/2004 | 2,228 | CMTRX00000159 | Advance | RCT00000169 | USA Commercial Mtg | $16,387.77 |
| 8/5/2004 | 2,229 | PMTRX00000548 | Cash | WIRE-OUT 8/5/04 | HMA, LLC | $600,000.00 |
| 8/5/2004 | 2,230 | PMCHK00000241 | Cash | 2593 | Hewlett-Packard Financial Services Co | $100,000.00 |
| 8/5/2004 | 2,231 | PMCHK00000241 | Cash | 2594 | Balboa Capital Corp | $5,283.41 |
| 8/5/2004 | 2,232 | PMTRX00000549 | Cash | PPE 8/02 - 8/06/04 | Rodney Balinski | $1,096.15 |
| 8/6/2004 | 2,233 | PMTRX00000550 | Cash | WIRE OUT 8/6/04 | HMA, LLC | $760.00 |
| 8/9/2004 | 2,236 | PMTRX00000551 | Cash | JULY 04 INTEREST | The Buckley TR-#1829 4188 | $400,000.00 |
| 8/9/2004 | 2,236 | PMTRX00000551 | Cash | JULY 04 INTEREST | Goldfire Investments, LTD. | $5,697.22 |
| 8/10/2004 | 2,237 | PMTRX00000552 | Cash | AUGUST 10, 2004 | USA Capital Realty Advisor | $22,366.89 |
| 8/13/2004 | 2,255 | PMTRX00000555 | Cash | PPE 8/9 THRU 8/13/04 | Rodney Balinski | $45,000.00 |
| 8/16/2004 | 2,258 | PMCHK00000242 | Cash | 2600 | Bankers Leasing Company | $750.00 |
| 8/16/2004 | 2,259 | PMCHK00000242 | Cash | 2601 | Martin Leasing | $1,642.81 |
| 8/16/2004 | 2,260 | PMCHK00000242 | Cash | 2602 | GE Capital | $1,331.09 |
| 8/16/2004 | 2,262 | PMCHK00000160 | Loan from CM | RCT00000170 | USA CM | $2,288.82 |
| 8/17/2004 | 2,262 | CMTRX00000160 | Cash | WIRE OUT 8/17/04 | Twelve Horses | $300,000.00 |
| 8/17/2004 | 2,283 | PMTRX00000558 | Cash | TRANSFER 8/17/04 | HMA, LLC | $129,000.00 |
| 8/17/2004 | 2,284 | PMTRX00000559 | Cash | ADVANCE 08/17/04 | Vegas Hot Spots | $276,000.00 |
| 8/19/2004 | 2,266 | PMTRX00000558 | Cash | 2608 | Toshiba Financial Services | $15,000.00 |
| 8/19/2004 | 2,270 | PMCHK00000244 | Cash | PPE 8/16-8/20/04 | Rodney Balinski | $2,578.54 |
| 8/19/2004 | 2,271 | PMTRX00000561 | Cash | 2605 | GE Capital | $750.00 |
| 8/19/2004 | 2,272 | PMCHK00000245 | Cash | | | $2,205.40 |

918-0057004

UASCM_BLANCHARD_USACM05818

# HISTORICAL DETAILED TRIAL BALANCE BY PERIOD FOR 2004
## USA Investment Partners

System: 1/11/2006
User Date: 1/11/2006
12:15:25 PM
Page: 10
User ID: slsook

| Date | Entry# | Type | Doc # | Description | Reference | Debit/Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10/26/2004 | 2,610 | PMCHK00000253 | Cash | 2670 | American Express Business - Lease | | $1,199.23 |
| 10/26/2004 | 2,611 | PMCHK00000253 | Cash | 2671 | Fleet Capital Leasing-GVF Troy | | $3,498.21 |
| 10/26/2004 | 2,612 | PMCHK00000253 | Cash | 2672 | GE Capital | | $2,272.75 |
| 10/26/2004 | 2,613 | PMCHK00000253 | Cash | 2673 | Godd Peterson Alex Roadhouse & Da) | | $1,776.25 |
| 10/26/2004 | 2,614 | PMCHK00000253 | Cash | 2674 | Greenwald, Pauly, Foster & Miller | | $2,674.25 |
| 10/26/2004 | 2,615 | PMCHK00000253 | Cash | 2675 | Information Leasing Corporation | | $2,752.47 |
| 10/26/2004 | 2,616 | PMCHK00000253 | Cash | 2676 | McDonald-Carano-Wilson | | $157.50 |
| 10/26/2004 | 2,617 | PMCHK00000253 | Cash | 2677 | Technology Investment Partners | | $2,454.57 |
| 10/26/2004 | 2,618 | PMCHK00000253 | Cash | 2678 | Toshiba Financial Services | | $2,373.54 |
| 10/26/2004 | 2,619 | PMCHK00000253 | Cash | 2679 | Turner, Loy & CO., LLC | | $3,696.34 |
| 10/26/2004 | 2,620 | PMCHK00000253 | Cash | 2680 | Winder & Haslam P C | | $2,043.62 |
| 10/28/2004 | 2,624 | PMTRX00000620 | Cash | WRE OUT | Flesta Development | | $80,446.45 |
| 10/27/2004 | 2,628 | PMTRX00000185 | Bank Transaction Entry | RCT00000188 | Tenamera Development | $90,186.87 | |
| 10/28/2004 | 2,629 | PMTRX00000621 | Cash | PLACER | Stewart Title of Sacramento | | $50,000.00 |
| 10/28/2004 | 2,630 | CMTRX00000189 | Cash | PLACER COUNTY | Stewart Title of Sacramento | | $50,000.00 |
| 10/28/2004 | 2,831 | PMTRX00000188 | Loan - CM | RCT00000200 | USA Commercial Mortgage | | $100,000.00 |
| 10/28/2004 | 2,832 | CMTRX00000187 | Loan - CM | RCT00000201 | USA Commercial Mtg | | $100,000.00 |
| 10/28/2004 | 2,833 | PMTRX00000622 | Cash | WRE OUT 10/28/04 | HMA, LLC | | $100,000.00 |
| 10/28/2004 | 2,834 | PMTRX00000622 | Cash | WRE OUT 10/28/04 | Twelve Horses | | $120,000.00 |
| 10/28/2004 | 2,835 | CMTRX00000188 | Loan CM | RCT00000202 | CM - Wire frm NSB | | $100,000.00 |
| 10/28/2004 | 2,836 | CMTRX00000188 | Loan CM | RCT00000203 | CM Wire from WFB | | $500,000.00 |
| 10/28/2004 | 2,637 | CMTRX00000188 | Loan CM | RCT00000204 | CM Wire from NSB | | $300,000.00 |
| 10/28/2004 | 2,638 | CMTRX00000188 | Loan CM | RCT00000202 | CM - Wire frm NSB | | |
| 10/28/2004 | 2,639 | CMTRX00000188 | Reconcile Bank Statement | INT00000218 | Reconciliation Adjustment | | $100,000.00 |
| 10/29/2004 | 2,708 | CMADJ00000002 | Cash Account Offset | INT00000218 | Reconciliation Adjustment | $23,312.50 | |
| 10/29/2004 | 2,841 | PMTRX00000624 | Cash | PPE 10/25-10/28/04 | Rodney Balinski | | $23,312.50 |
| Entries: | 67 | | | October Subtotals: | ($4,500.00) | Net Change $602,710.35 | $760.00 |
| | | | | | Ending Balance | $2,487,407.68 | |
| 11/1/2004 | 2,609 | PMTRX00000619 | Cash | RENT 11/1/04 | Salvatore Reale | | $1,968,493.17 |
| 11/1/2004 | 2,642 | CMTRX00000190 | Book Transfer frm WFB | RCT00000205 | IP WFB | $1,000.00 | $4,500.00 |
| 11/1/2004 | 2,643 | CMTRX00000191 | 1/2 Rent PS Prop & Reale | RCT00000206 | S Reale | $1,866.66 | |
| 11/1/2004 | 2,644 | PMTRX00000625 | Cash | WRE OUT 11/01/04 | Stewart Title of Sacramento | | $900,000.00 |
| 11/1/2004 | 2,645 | PMTRX00000626 | Cash | INTEREST 11/02/04 | The Buckley TR-#1929 4188 | | $623,783.90 |
| 11/2/2004 | 2,646 | PMTRX00000626 | Cash | JOB 8314-14 OCY 04 | Goldfire Investments, LTD. | | $2,085,055.57 |
| 11/2/2004 | 2,647 | PMTRX00000627 | Cash | JOB 0205 | James Cioffi Architect | | $39,729.94 |
| 11/2/2004 | 2,648 | PMTRX00000627 | Cash | 10545 OCT 2004 | Law Offices of Jeffrey E Fromberg | | $8,222.79 |
| 11/2/2004 | 2,649 | PMTRX00000627 | Cash | RCT00000207 | Salvatore Reale | | $36,300.00 |
| 11/2/2004 | 2,651 | CMTRX00000192 | Working Cap Reale | RCT00000208 | Salvatore Reale | | |
| 11/2/2004 | 2,652 | CMTRX00000193 | 1/2 Exp PS Prop - Reale | RCT00000209 | CM Collections Trust | $3,118,819.47 | |
| 11/2/2004 | 2,653 | CMTRX00000194 | Adv Buckley/Rcrpaugh | PPE11/1THRU11/5/04 | Rodney Balinski | $200,000.00 | |
| 1/5/2004 | 2,657 | PMTRX00000629 | Cash | WRE OUT 11/5/04 | HMA, LLC | $22,781.40 | |
| 11/5/2004 | 2,661 | PMTRX00000631 | Cash | RCT00000210 | Brentwood 128 LLC | $147,780.00 | |
| 11/6/2004 | 2,662 | CMTRX00000195 | Brentwood - August Moon | 2680 | Bureau of Indian Affairs | | $750.00 |
| 11/8/2004 | 2,666 | PMTRX00000254 | Cash | WRE OUT | Ashby Financial | | $60,000.00 |
| 11/9/2004 | 2,670 | PMTRX00000832 | Cash | RCT00000211 | USA Commercial Mtg | $97,000.00 | $3,333.33 |
| 11/10/2004 | 2,671 | CMTRX00000196 | Advance CM | RCT00000212 | USA Commercial Mtg | $29,400.00 | $500,000.00 |
| 11/10/2004 | 2,672 | CMTRX00000196 | Advance CM | PPE11/8-11/12/04 | Rodney Balinski | | $750.00 |
| 11/12/2004 | 2,683 | PMTRX00000634 | Cash | WRE OUT 11/12/04 | Salvatore Reale | | $426,000.00 |
| 11/12/2004 | 2,684 | PMTRX00000635 | Cash | | | | |
| 11/12/2004 | 2,690 | GLTRX00001662 | Record Wire Transfer from CM | | | $100,000.00 | $200,000.00 |
| 11/12/2004 | 2,690 | GLTRX00001692 | Record Wire Transfer from CM | | | $200,000.00 | $100,000.00 |
| 11/12/2004 | 2,691 | PMTRX00000637 | Cash | WRE OUT 11/12/04 | HMA, LLC | | $200,000.00 |
| 11/12/2004 | 2,777 | GLTRX00001836 | Rev JE 2690a/b Bank Trx | | | | |
| 11/12/2004 | 2,777 | GLTRX00001836 | Rev JE 2690a/b Bank Trx | | | | |
| 11/12/2004 | 2,778 | CMTRX00000203 | Wire from CM | RCT00000225 | Commercial Mortgage | | $110,000.00 |
| 11/12/2004 | 2,779 | CMTRX00000203 | Wire from CM | RCT00000226 | Commercial Mortgage | | $200,000.00 |
| 11/15/2004 | 2,694 | PMTRX00000639 | Cash | WRE OUT 11/15/04 | Twelve Horses | | $150,000.00 |
| 11/15/2004 | 2,695 | PMTRX00000639 | Cash | WRE OUT 11/15/04 | USA Commercial Mortgage Company | | |
| 11/15/2004 | 2,696 | PMTRX00000639 | Cash | WRE OUT 11/15/04 | HMA, LLC | | |
| 11/15/2004 | 2,697 | CMTRX00000197 | Mountain Vista | RCT00000213 | Mountain Vista | $1,000,000.00 | |

918-0057007

UASCM_BLANCHARD_USACM05821

| System: | 1/11/2006 | 12:19:44 PM | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | Page: | 1 |
| User Date: | 1/11/2006 | | USA Investment Partners | User ID: | slisook |
| | | | General Ledger | | |

| Ranges: | From: | To: | | | | |
|---|---|---|---|---|---|---|
| Date: | 1/1/2005 | 12/31/2005 | Subtotal By: | Month | Include: | Posting |
| Account: | First | Last | Sorted By: | Department | | |

Account: 1000-10000        Description: Cash - Checking Bk of Commerce        Beginning Balance:    $64,765.79

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 1/3/2005 | 2,838 | PMCHK00000262 | Cash | 2725 | Rodney Balinski | | $750.00 |
| 1/3/2005 | 2,839 | PMTRX00000685 | Cash | RENT JAN 2005 | Salvatore Reale | | $4,500.00 |
| 1/3/2005 | 2,840 | PMTRX00000686 | Cash | TRANSFER 1/3/05 | USA Investors VI LLC. | | $10,368.18 |
| 1/3/2005 | 2,841 | PMVPY00000046 | Cash | 2727 | USA Investors VI LLC. | $10,368.18 | |
| 1/3/2005 | 2,843 | PMTRX00000687 | Cash | TRANSFER 1/3/05 | USA Investors VI LLC. | | $10,370.00 |
| 1/3/2005 | 2,844 | CMTRX00000210 | 1/2 Rent PS 1340 | RCT000000235 | S Reale | $1,666.66 | |
| 1/3/2005 | 2,849 | PMTRX00000690 | Cash | TRANSFER 1/3/05 | USA Investors VI LLC. | | $7,620.00 |
| 1/5/2005 | 2,857 | PMTRX00000693 | Cash | OPEN ACCOUNT 01/0 | Lucid Land Development | | $2,500.00 |
| 1/5/2005 | 2,859 | PMTRX00000694 | Cash | TRANSFER 01/05/05 | Vegas Hot Spots | | $12,500.00 |
| 1/6/2005 | 2,861 | PMTRX00000696 | Cash | CERTIFICATE 1/05 | Secretary of State | | $30.00 |
| 1/6/2005 | 2,862 | PMTRX00000696 | Cash | STATEMENT INFORM | Secretary of State | | $20.00 |
| 1/6/2005 | 2,863 | PMTRX00000696 | Cash | FILING STATEMENT | Secretary of State | | $20.00 |
| 1/6/2005 | 2,867 | PMCHK00000263 | Cash | 2735 | AmeriSearch | | $358.00 |
| 1/6/2005 | 2,868 | CMTRX00000212 | Beau Rivage Interest | RCT000000237 | USA Comm Mtg | $1,015.15 | |
| 1/6/2005 | 2,870 | PMTRX00000699 | Cash | WIRE OUT 1/6/05 | HMA, LLC | | $250,000.00 |
| 1/6/2005 | 2,871 | CMTRX00000213 | 10-90 Advance | RCT000000238 | DTDF | $250,000.00 | |
| 1/7/2005 | 2,872 | PMTRX00000700 | Cash | PPE01/03THRU01/07/ | Rodney Balinski | | $750.00 |
| 1/7/2005 | 2,873 | PMTRX00000701 | Cash | TRANSFER 1/7/05 | USA Investors VI LLC. | | $20,400.00 |
| 1/12/2005 | 2,906 | CMTRX00000215 | ER Distribution | RCT000000239 | Eagle Ranch | $156,300.00 | |
| 1/14/2005 | 2,909 | PMTRX00000710 | Cash | TRANSFER 1/14/05 | Vegas Hot Spots | | $15,000.00 |
| 1/14/2005 | 2,910 | PMTRX00000710 | Cash | WIRE OUT 1/14/05 | Twelve Horses | | $110,000.00 |
| 1/14/2005 | 2,911 | PMTRX00000711 | Cash | WIRE OUT 1/14/05 | Lucid Land Development | | $2,000.00 |
| 1/14/2005 | 2,912 | PMTRX00000712 | Cash | PPE 1/10THRU1/14/05 | Rodney Balinski | | $750.00 |
| 1/14/2005 | 2,944 | PMVPY00000047 | Cash | 2740 | Rodney Balinski | $750.00 | |
| 1/18/2005 | 2,914 | CMTRX00000216 | Ravenswood | RCT000000240 | Ravenswood Apple Valley | $1,844,000.00 | |
| 1/19/2005 | 2,915 | PMTRX00000713 | Cash | PPE01/17THRU01/21/ | Rodney Balinski | | $750.00 |
| 1/19/2005 | 2,916 | CMTRX00000217 | Repay Bundy Canyon | RCT000000241 | Builders Capital | $10,000.00 | |
| 1/19/2005 | 2,917 | PMTRX00000714 | Cash | WIRE OUT 1/19/05 | USA Investors VI LLC. | | $314,500.00 |
| 1/19/2005 | 2,918 | CMTRX00000218 | S Reale Working Cap | RCT000000242 | S Reale | $100,000.00 | |
| 1/21/2005 | 2,931 | PMCHK00000264 | Cash | 2742 | Bankers Leasing Company | | $1,725.06 |
| 1/21/2005 | 2,932 | PMCHK00000264 | Cash | 2743 | American Express Busines | | $2,518.38 |
| 1/21/2005 | 2,933 | PMCHK00000264 | Cash | 2744 | Beadle, McBride & Reeves | | $6,203.60 |
| 1/21/2005 | 2,934 | PMCHK00000264 | Cash | 2745 | CIT Technology Fin Serv lr | | $3,438.58 |
| 1/21/2005 | 2,935 | PMCHK00000264 | Cash | 2746 | Fleet Capital Leasing-GVF | | $6,996.42 |
| 1/21/2005 | 2,936 | PMCHK00000264 | Cash | 2747 | GE Capital | | $13,759.30 |
| 1/21/2005 | 2,937 | PMCHK00000264 | Cash | 2748 | Goold Patterson Ales Roac | | $516.94 |
| 1/21/2005 | 2,938 | PMCHK00000264 | Cash | 2749 | Hewlett-Packard Financial | | $5,358.38 |
| 1/21/2005 | 2,939 | PMCHK00000264 | Cash | 2750 | Information Leasing Corpo | | $5,504.84 |
| 1/21/2005 | 2,940 | PMCHK00000264 | Cash | 2751 | Marlin Leasing | | $2,996.50 |
| 1/21/2005 | 2,941 | PMCHK00000264 | Cash | 2752 | Santoro, Driggs, Walch, Ke | | $4,088.26 |
| 1/21/2005 | 2,942 | PMCHK00000264 | Cash | 2753 | Technology Investment Pa | | $2,454.87 |
| 1/21/2005 | 2,943 | PMCHK00000264 | Cash | 2754 | Toshiba Financial Services | | $5,209.14 |
| 1/21/2005 | 2,945 | PMCHK00000265 | Cash | 2755 | Rodney Balinski | | $750.00 |
| 1/21/2005 | 2,946 | PMTRX00000718 | Cash | WIRE OUT 1/21/05 | HMA, LLC | | $276,000.00 |
| 1/21/2005 | 2,947 | PMCHK00000266 | Cash | 2756 | Bureau of Indian Affairs | | $3,333.33 |
| 1/21/2005 | 3,018 | CMTRX00000228 | Stop Payment Fee | WOL000000256 | Bank of Commerce | | $25.00 |
| 1/24/2005 | 2,949 | PMTRX00000720 | Cash | WIRE OUT 1/24/05 | West Coast Escow | | $84,000.00 |
| 1/24/2005 | 2,950 | PMTRX00000720 | Cash | WIRE OUT 01/24/05 | West Coast Escow | | $56,000.00 |
| 1/25/2005 | 2,951 | PMTRX00000721 | Cash | ADVANCE 1/25/05 | USA Investors VI LLC. | | $150,000.00 |
| 1/25/2005 | 2,952 | PMVPY00000048 | Cash | 2757 | USA Investors VI LLC. | $150,000.00 | |
| 1/25/2005 | 2,953 | PMCHK00000267 | Cash | WIRE OUT | USA Investors VI LLC. | | $150,000.00 |
| 1/25/2005 | 2,954 | CMTRX00000219 | USACM Advance | RCT000000243 | USACM | $300,000.00 | |
| 1/25/2005 | 2,955 | PMTRX00000722 | Cash | ADD'L CONTRIBUTIO | Lucid Land Development | | $15,000.00 |
| 1/25/2005 | 2,960 | CMTRX00000221 | Opaque Distribution | RCT000000245 | Opaque | $15,000.00 | |
| 1/26/2005 | 2,957 | CMTRX00000220 | CM Advance | RCT000000244 | USACM | $500,000.00 | |
| 1/26/2005 | 2,958 | PMTRX00000723 | Cash | WIRE OUT 1/26/05 | HMA, LLC | | $285,000.00 |
| 1/26/2005 | 2,959 | PMTRX00000723 | Cash | WIRE OUT 1/26/05 | USA Investors VI LLC. | | $200,000.00 |
| 1/27/2005 | 2,962 | PMTRX00000725 | Cash | WIRE OUT 1/27/05 | Fiesta Development | | $125,000.00 |
| 1/28/2005 | 2,963 | PMTRX00000728 | Cash | PPE1/24THRU1/28/05 | Rodney Balinski | | $750.00 |
| 1/28/2005 | 2,964 | PMTRX00000727 | Cash | WIRE OUT 1/28/05 | Twelve Horses | | $110,000.00 |
| 1/28/2005 | 2,965 | CMTRX00000222 | Bank Transaction Entry | RCT000000246 | Tanamera Development | $60,000.00 | |
| 1/28/2005 | 2,966 | CMTRX00000222 | Bank Transaction Entry | RCT000000247 | Tanamera Development | $104.44 | |
| 1/28/2005 | 2,968 | PMTRX00000729 | Cash | WIRE OUT 1/28/05 | Phillips USA, LLC | | $225,000.00 |
| Entries: 63 | | | | Net Change | Ending Balance | | |
| | | | January  Subtotals: | $895,389.56 | $960,155.35 | $3,399,205.43 | $2,503,815.97 |
| 2/1/2005 | 2,969 | PMTRX00000730 | Cash | WIRE OUT 2/1/05 | HMA, LLC | | $125,000.00 |
| 2/2/2005 | 2,970 | CMTRX00000223 | Working Cap Reale | RCT000000248 | S Reale | $175,000.00 | |
| 2/2/2005 | 2,971 | CMTRX00000223 | 1/2 Rent PS Reale | RCT000000249 | S Reale | $1,666.66 | |
| 2/3/2005 | 2,972 | PMTRX00000731 | Cash | PPE01/31THRU2/4/05 | Rodney Balinski | | $750.00 |

918-0057101

UASCM_BLANCHARD_USACM05915

| System: | 1/11/2006 | 12:19:44 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | | Page: | 2 | |
|---|---|---|---|---|---|---|---|---|---|
| User Date: | 1/11/2006 | | | USA Investment Partners | | | User ID: | silsook | |

| Date | | Reference | Description | Reference 2 | Name | | | |
|---|---|---|---|---|---|---|---|---|
| 2/4/2005 | 2,974 | PMTRX00000732 | Cash | WIRE OUT 2/04/05 | HMA, LLC | | | $125,000.00 |
| 2/10/2005 | 2,991 | PMTRX00000736 | Cash | WIRE OUT 2/10/05 | USA Investors VI LLC. | | | $214,400.00 |
| 2/11/2005 | 2,992 | PMTRX00000737 | Cash | AMENDMENT 2/11/05 | Secretary of State | | | $175.00 |
| 2/11/2005 | 2,994 | PMCHK00000268 | Cash | 2762 | Beadle, McBride & Reeves | | | $1,020.00 |
| 2/11/2005 | 2,995 | PMCHK00000268 | Cash | 2763 | Michael Frauenthal & Asso | | | $8,125.00 |
| 2/11/2005 | 2,996 | PMCHK00000268 | Cash | 2764 | Opaque Land Developmen | | | $1,000.00 |
| 2/14/2005 | 2,998 | PMTRX00000738 | Cash | LA TIMES #1 2/15/05 | Vegas Hot Spots | | | $6,333.33 |
| 2/14/2005 | 3,040 | PMTRX00000746 | Cash | 021405-0206 | James Cioffi Architect | | | $12,076.36 |
| 2/15/2005 | 2,999 | CMTRX00000224 | LA Times for VHS | RCT000000250 | USA CM | $6,333.33 | | |
| 2/15/2005 | 3,000 | CMTRX00000224 | Jan Interest | RCT000000251 | Collections Trust | $215.65 | | |
| 2/15/2005 | 3,001 | CMTRX00000225 | Roland Hesperia | RCT000000252 | Orange Coast Title Co. | $229.61 | | |
| 2/15/2005 | 3,002 | CMTRX00000225 | Overage on Payoff Stewart | RCT000000253 | PFF Bank & Trust | $1,186.64 | | |
| 2/15/2005 | 3,013 | CMTRX00000226 | Advance from CM | RCT000000254 | USA CM | $250,000.00 | | |
| 2/15/2005 | 3,014 | PMTRX00000741 | Cash | WIRE OUT 2/15/05 | Twelve Horses | | | $130,000.00 |
| 2/15/2005 | 3,015 | PMTRX00000741 | Cash | WIRE OUT 2/15/05 | HMA, LLC | | | $150,000.00 |
| 2/15/2005 | 3,016 | PMTRX00000742 | Cash | WIRE OUT 2/15/05 | USA CM Collection Trust | | | $525,000.00 |
| 2/15/2005 | 3,017 | CMTRX00000227 | Bundy Cyn Repay | RCT000000255 | Builders Capital | $75,000.00 | | |
| 2/15/2005 | 3,037 | CMTRX00000230 | Jan Interest | RCT000000251 | Collections Trust | | | $215.65 |
| 2/15/2005 | 3,038 | CMTRX00000230 | Beau Rivage Interest | RCT000000256 | CM Collections Trust | $215.65 | | |
| 2/16/2005 | 3,019 | CMTRX00000229 | S Reale 1/2 Architect | RCT000000257 | Salvatore Reale | $6,038.18 | | |
| 2/17/2005 | 3,030 | PMCHK00000269 | Cash | 2767 | Rodney Balinski | | | $1,500.00 |
| 2/17/2005 | 3,039 | PMTRX00000745 | Cash | WIRE OUT | USA Investors VI LLC. | | | $50,000.00 |
| 2/18/2005 | 3,041 | PMTRX00000747 | Cash | WIRE OUT 2/18/05 | HMA, LLC | | | $130,000.00 |
| 2/18/2005 | 3,042 | CMTRX00000231 | ER Distribution | RCT000000259 | Eagle Ranch | $104,000.00 | | |
| 2/18/2005 | 3,056 | CMTRX00000232 | Funds Advance 10-90 | RCT000000260 | DTDF | $1,025,000.00 | | |
| 2/22/2005 | 3,045 | PMTRX00000748 | Cash | WIRE OUT 2/22/05 | USA Investors VI LLC. | | | $275,000.00 |
| 2/22/2005 | 3,046 | PMTRX00000748 | Cash | WIRE OUT 2/22/05 | USA CM Collection Trust | | | $500,000.00 |
| 2/23/2005 | 3,051 | PMTRX00000749 | Cash | WIRE OUT 2/23/05 | USA Investors VI LLC. | | | $75,000.00 |
| 2/24/2005 | 3,058 | PMCHK00000270 | Cash | 2768 | Secretary of State | | | $125.00 |
| 2/24/2005 | 3,059 | PMCHK00000270 | Cash | 2769 | Secretary of State | | | $125.00 |
| 2/24/2005 | 3,060 | PMTRX00000752 | Cash | PPE02/21THRU2/25/0! | Rodney Balinski | | | $750.00 |
| 2/24/2005 | 3,062 | PMCHK00000271 | Cash | 2771 | Bureau of Indian Affairs | | | $6,666.66 |
| 2/25/2005 | 3,063 | CMTRX00000233 | Hesperia Closing | RCT000000261 | Orange Coast Title | $825.32 | | |
| 2/28/2005 | 3,064 | PMTRX00000753 | Cash | WIRE OUT 2/28/05 | Twelve Horses | | | $120,000.00 |
| 2/28/2005 | 3,077 | CMTRX00000235 | Distribution TD | RCT000000264 | Tanamera Development | $20,000.00 | | |
| 2/28/2005 | 3,078 | CMTRX00000235 | Pioneer Paydown | RCT000000265 | Tanamera Development | $5,000.00 | | |
| 2/28/2005 | 3,167 | CMADJ00000006 | Reconcile Bank Statement | OIN000000278 | Reconciliation Adjustment | $200.00 | | |
| Entries: 41 | | | | | Net Change | | Ending Balance | | |
| | | | February Subtotals: | | ($787,350.96) | $172,804.39 | $1,878,911.04 | $2,458,262.00 |
| 3/1/2005 | 3,065 | PMCHK00000272 | Cash | 2772 | Vegas Hot Spots | | | $6,333.33 |
| 3/1/2005 | 3,066 | PMCHK00000273 | Cash | 2773 | Banc of America Leasing-A | | | $3,036.03 |
| 3/1/2005 | 3,067 | PMCHK00000273 | Cash | 2774 | Bankers Leasing Company | | | $1,642.91 |
| 3/1/2005 | 3,068 | PMCHK00000273 | Cash | 2775 | GE Capital | | | $7,199.64 |
| 3/1/2005 | 3,069 | PMCHK00000273 | Cash | 2776 | Hewlett-Packard Financial | | | $10,650.40 |
| 3/1/2005 | 3,070 | PMCHK00000273 | Cash | 2777 | Information Leasing Corpo | | | $256.04 |
| 3/1/2005 | 3,071 | PMCHK00000273 | Cash | 2778 | Marlin Leasing | | | $1,473.25 |
| 3/1/2005 | 3,072 | PMCHK00000273 | Cash | 2779 | Technology Investment Pa | | | $3,061.50 |
| 3/1/2005 | 3,073 | PMCHK00000273 | Cash | 2780 | Toshiba Financial Services | | | $2,604.57 |
| 3/1/2005 | 3,075 | CMTRX00000234 | CM >VHS>LA Times | RCT000000262 | USA CM | $6,333.33 | | |
| 3/1/2005 | 3,076 | CMTRX00000234 | 1/2 Rent PS | RCT000000263 | S Reale | $1,866.66 | | |
| 3/1/2005 | 3,079 | PMTRX00000755 | Cash | WIRE OUT 3/1/05 | HMA, LLC | | | $150,000.00 |
| 3/1/2005 | 3,080 | CMTRX00000236 | Advance CM | RCT000000266 | USA CM | $1,170,000.00 | | |
| 3/2/2005 | 3,084 | PMCHK00000274 | Cash | 2781 | CIT Technology Fin Serv Ir | | | $1,172.90 |
| 3/2/2005 | 3,085 | PMCHK00000274 | Cash | 2782 | AmeriSearch | | | $70.50 |
| 3/2/2005 | 3,086 | PMCHK00000274 | Cash | 2783 | Michael Frauenthal & Asso | | | $10,625.00 |
| 3/2/2005 | 3,087 | PMCHK00000274 | Cash | 2784 | Goold Patterson Ales Roa(c) | | | $2,055.37 |
| 3/2/2005 | 3,088 | PMCHK00000274 | Cash | 2785 | Santoro, Driggs, Walch, Ks | | | $1,501.64 |
| 3/2/2005 | 3,154 | PMVPY00000050 | Cash | 2782 | AmeriSearch | $70.50 | | |
| 3/3/2005 | 3,090 | PMTRX00000757 | Cash | WIRE OUT 3/3/05 | HMA, LLC | | | $160,000.00 |
| 3/3/2005 | 3,091 | PMTRX00000757 | Cash | WIRE OUT 3/3/05 | Fiesta Development | | | $483,359.49 |
| 3/3/2005 | 3,092 | PMTRX00000757 | Cash | WIRE OUT 3/3/05 | USA Investors VI LLC. | | | $500,000.00 |
| 3/4/2005 | 3,089 | PMTRX00000756 | Cash | PPE2/28THRU3/4/05 | Rodney Balinski | | | $750.00 |
| 3/4/2005 | 3,093 | CMTRX00000237 | Distribution Beau Rivage | RCT000000267 | Beau Rivage | $1,102,442.00 | | |
| 3/4/2005 | 3,094 | CMTRX00000238 | Working Cap Reale | RCT000000268 | S Reale | $225,000.00 | | |
| 3/4/2005 | 3,095 | CMTRX00000239 | Repayment Haspinov | RCT000000269 | Haspinov | $195,000.00 | | |
| 3/7/2005 | 3,096 | PMTRX00000758 | Cash | WIRE OUT 3/7/05 | Tree Moss Partners | | | $160,000.00 |
| 3/7/2005 | 3,097 | PMTRX00000758 | Cash | WIRE OUT 3/7/05 | USA Investors VI LLC. | | | $20,000.00 |
| 3/8/2005 | 3,099 | PMTRX00000760 | Cash | WIRE OUT 3/8/05 | USA CM Collection Trust | | | $1,102,442.00 |
| 3/8/2005 | 3,100 | PMTRX00000761 | Cash | WIRE OUT 3/8/05 | HMA, LLC | | | $50,000.00 |
| 3/9/2005 | 3,102 | RMCSH00000014 | Cash | PYMNT000023 | USA CM Collection Trust | $7,081.59 | | |
| 3/9/2005 | 3,103 | PMCHK00000275 | Cash | 2787 | Goold Patterson Ales Roa(c) | | | $98.96 |
| 3/11/2005 | 3,114 | PMTRX00000765 | Cash | PPE3/7/05THRU3/11/(C) | Rodney Balinski | | | $750.00 |
| 3/14/2005 | 3,117 | PMTRX00000766 | Cash | WIRE OUT 3/14/05 | HMA, LLC | | | $75,000.00 |
| 3/15/2005 | 3,118 | CMTRX00000240 | Advance CM | RCT000000270 | USACM | $615,000.00 | | |
| 3/15/2005 | 3,119 | PMTRX00000767 | Cash | WIRE OUT 3/15/05 | USA Investors VI LLC. | | | $3,000.00 |
| 3/15/2005 | 3,120 | PMTRX00000767 | Cash | WIRE OUT 3/15/05 | Twelve Horses | | | $105,000.00 |
| 3/15/2005 | 3,121 | PMTRX00000768 | Cash | DESSOLVE SECUREI | Secretary of State | | | $75.00 |
| 3/15/2005 | 3,122 | PMTRX00000768 | Cash | DESSOLVE SPECIAL | Secretary of State | | | $75.00 |
| 3/15/2005 | 3,123 | PMTRX00000768 | Cash | DISSOLVE INTELLIGE | Secretary of State | | | $75.00 |
| 3/17/2005 | 3,129 | PMVPY00000049 | Cash | 2716 | D. Larsen Treasurer-Tax C | $9,229.92 | | |

918-0057102

UASCM_BLANCHARD_USACM05916

| System: | 1/11/2006 | 12:19:44 PM | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | | Page: | 3 |
| User Date: | 1/11/2006 | | USA Investment Partners | | | User ID: | stisook |

| Date | Doc # | Trx ID | Type | Reference | Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 3/17/2005 | 3,131 | PMTRX00000770 | Cash | WIREOUT 3/17/05 | HMA, LLC | | $200,000.00 |
| 3/17/2005 | 3,132 | PMTRX00000770 | Cash | WIRE OUT 3/17/05 | USA Investors VI LLC. | | $422,000.00 |
| 3/17/2005 | 3,133 | PMTRX00000771 | Cash | PPE3/14/05-3/18/05 | Rodney Balinski | | $750.00 |
| 3/18/2005 | 3,134 | CMTRX00000241 | Hesperia | RCT000000271 | Orange Coast Title | $4,895.00 | |
| 3/21/2005 | 3,135 | CMTRX00000242 | Wire Advance fromCM | RCT000000272 | USA CM | $200,000.00 | |
| 3/21/2005 | 3,136 | PMTRX00000772 | Cash | WIRE OUT 3/21/05 | HMA, LLC | | $150,000.00 |
| 3/21/2005 | 3,137 | CMTRX00000243 | Wire from CM | RCT000000273 | USA CM | $200,000.00 | |
| 3/22/2005 | 3,138 | PMTRX00000773 | Cash | PLACER COUNTY 200 | Secretary of State | | $125.00 |
| 3/23/2005 | 3,139 | CMTRX00000244 | Wire From CM | RCT000000274 | USA CM | $300,000.00 | |
| 3/23/2005 | 3,140 | PMTRX00000774 | Cash | WIRE OUT 3/23/05 | USA Investors VI LLC. | | $400,000.00 |
| 3/23/2005 | 3,141 | PMCHK00000276 | Cash | 2793 | Banc of America Leasing-A | | $4,445.77 |
| 3/23/2005 | 3,142 | PMCHK00000276 | Cash | 2794 | Information Leasing Corpo | | $5,504.94 |
| 3/23/2005 | 3,143 | PMCHK00000276 | Cash | 2795 | Bankers Leasing Company | | $1,965.08 |
| 3/23/2005 | 3,144 | PMCHK00000276 | Cash | 2796 | GE Capital | | $4,513.55 |
| 3/23/2005 | 3,145 | PMCHK00000276 | Cash | 2797 | Key Equipment Finance | | $1,199.23 |
| 3/23/2005 | 3,146 | PMCHK00000276 | Cash | 2798 | Marlin Leasing | | $1,473.26 |
| 3/23/2005 | 3,147 | PMCHK00000276 | Cash | 2799 | Toshiba Financial Services | | $2,378.54 |
| 3/23/2005 | 3,148 | PMCHK00000276 | Cash | 2800 | Technology Investment Pa | | $2,454.87 |
| 3/23/2005 | 3,149 | CMTRX00000245 | Wire BR Distribution | RCT000000275 | Beau Rivage | $191,255.92 | |
| 3/23/2005 | 3,150 | PMTRX00000775 | Cash | WIRE OUT 3/23/05 | USA CM Collection Trust | | $191,255.92 |
| 3/23/2005 | 3,153 | PMTRX00000776 | Cash | WIRE OUT 3/23/05 | Vegas Hot Spots | | $25,000.00 |
| 3/25/2005 | 3,151 | CMTRX00000246 | Hesperia | RCT000000276 | Orange Coast Title | $2,125.00 | |
| 3/25/2005 | 3,152 | CMTRX00000246 | Red Hills | RCT000000277 | Fidelity National Title | $713.10 | |
| 3/28/2005 | 3,156 | PMTRX00000777 | Cash | PPE3/21THRU3/25/05 | Rodney Balinski | | $750.00 |
| 3/29/2005 | 3,165 | CMTRX00000247 | Bank Transaction Entry | RCT000000278 | | $90,280.80 | |
| 3/31/2005 | 3,168 | CMTRX00000249 | Bank Transaction Entry | RCT000000280 | USACM | $200,000.00 | |
| 3/31/2005 | 3,169 | PMTRX00000780 | Cash | WIRE OUT 3/31/05 | Twelve Horses | | $145,000.00 |
| 3/31/2005 | 3,170 | PMTRX00000780 | Cash | WIRE OUT 3/31/05 | HMA, LLC | | $150,000.00 |
| 3/31/2005 | 3,211 | CMADJ00000007 | Reconcile Bank Statement | SVC000000289 | Reconciliation Adjustment | | $31.40 |
| Entries: 70 | | | | Net Change | Ending Balance | | |
| | | | March Subtotals: | ($40,063.26) | $132,741.13 | $4,521,093.82 | $4,561,157.08 |
| 4/1/2005 | 3,172 | CMTRX00000249 | Bank Transaction Entry | RCT000000281 | Commercial Mortgage | $200,000.00 | |
| 4/1/2005 | 3,184 | CMTRX00000250 | Bank Transaction Entry | RCT000000282 | S Reals | $1,666.66 | |
| 4/1/2005 | 3,186 | PMTRX00000784 | Cash | PPE03/28THRU4/1/05 | Rodney Balinski | | $750.00 |
| 4/1/2005 | 3,187 | PMTRX00000785 | Cash | WIRE OUT 4/1/05 | USA CM Collection Trust | | $200,000.00 |
| 4/4/2005 | 3,188 | PMCHK00000277 | Cash | 2804 | Vegas Hot Spots | | $6,333.33 |
| 4/4/2005 | 3,189 | CMTRX00000251 | Bank Transaction Entry | RCT000000283 | CM | $6,333.33 | |
| 4/4/2005 | 3,190 | PMCHK00000278 | Cash | 2805 | Bureau of Indian Affairs | | $3,333.33 |
| 4/4/2005 | 3,191 | PMCHK00000278 | Cash | 2806 | CIT Technology Fin Serv Ir | | $1,096.17 |
| 4/4/2005 | 3,192 | PMCHK00000278 | Cash | 2807 | GE Capital | | $2,272.75 |
| 4/4/2005 | 3,193 | PMCHK00000278 | Cash | 2808 | Hewlett-Packard Financial | | $5,359.39 |
| 4/4/2005 | 3,194 | PMCHK00000278 | Cash | 2809 | Key Equipment Finance | | $2,519.39 |
| 4/5/2005 | 3,196 | CMTRX00000253 | Bank Transaction Entry | RCT000000285 | Vineyard Bank | $4,782.92 | |
| 4/6/2005 | 3,200 | PMTRX00000788 | Cash | SOSL200435110036 | Franchise Tax Board | | $800.00 |
| 4/6/2005 | 3,202 | CMTRX00000254 | Bank Transaction Entry | RCT000000286 | S Reals | $6,811.11 | |
| 4/6/2005 | 3,203 | CMTRX00000255 | Bank Transaction Entry | RCT000000287 | S Reals | $168,068.89 | |
| 4/6/2005 | 3,205 | PMTRX00000790 | Cash | WIRE OUT 4/6/05 | USA Investors VI LLC. | | $100,000.00 |
| 4/7/2005 | 3,204 | RMCSH00000015 | Cash | PYMNT000024 | USA CM Collection Trust | $1,298.82 | |
| 4/7/2005 | 3,299 | CMTRX00000269 | Bank Transaction Entry | RCT000000304 | DTDF | $1,195.35 | |
| 4/7/2005 | 3,300 | GLTRX00002004 | Reverse Posting | | | | $1,195.35 |
| 4/8/2005 | 3,207 | CMTRX00000256 | Bank Transaction Entry | RCT000000288 | Commercial Mortgage | $1,000,000.00 | |
| 4/8/2005 | 3,208 | PMTRX00000791 | Cash | WIRE OUT 4/8/05 | USA Investors VI LLC. | | $1,000,000.00 |
| 4/8/2005 | 3,209 | PMTRX00000792 | Cash | PPE04/04/THUR4/08/0 | Rodney Balinski | | $750.00 |
| 4/12/2005 | 3,217 | PMTRX00000794 | Cash | WIRE OUT 04/12/05 | USA Investors VI LLC. | | $15,000.00 |
| 4/13/2005 | 3,219 | PMTRX00000795 | Cash | RECORDING DOT | County Recorder | | $33.00 |
| 4/13/2005 | 3,220 | CMTRX00000257 | TD Distribution | RCT000000290 | Tanamera Development | $262,616.87 | |
| 4/14/2005 | 3,231 | PMTRX00000796 | Cash | WIRE OUT 4/14/05 | Twelve Horses | | $85,000.00 |
| 4/14/2005 | 3,232 | PMTRX00000789 | Cash | WIRE OUT 4/14/05 | HMA, LLC | | $300,000.00 |
| 4/15/2005 | 3,230 | PMTRX00000797 | Cash | PPE04/11THRU04/15/ | Rodney Balinski | | $750.00 |
| 4/15/2005 | 3,237 | CMTRX00000258 | Willowbrook Return of Cap | RCT000000292 | Willowbrook | $1,000,000.00 | |
| 4/18/2005 | 3,234 | PMTRX00000800 | Cash | TRANFSER 4/18/05 | Vegas Hot Spots | | $10,000.00 |
| 4/19/2005 | 3,235 | CMTRX00000259 | Wire Transfer | RCT000000291 | Commercial Mortgage | $75,000.00 | |
| 4/19/2005 | 3,236 | PMTRX00000801 | Cash | WIRE OUT 4/19/05 | USA CM Collection Trust | | $75,000.00 |
| 4/20/2005 | 3,238 | CMTRX00000260 | Wire Transfer | RCT000000293 | Commercial Mortgage | $250,000.00 | |
| 4/20/2005 | 3,240 | PMTRX00000803 | Cash | WIRE OUT 4/20/05 | Twelve Horses | | $55,000.00 |
| 4/21/2005 | 3,241 | PMTRX00000804 | Cash | WIRE OUT 4/21/05 | USA Investors VI LLC. | | $135,000.00 |
| 4/21/2005 | 3,242 | PMCHK00000279 | Cash | 2815 | Banc of America Leasing-A | | $3,498.21 |
| 4/21/2005 | 3,243 | PMCHK00000279 | Cash | 2816 | Santoro, Driggs, Walch, Ka | | $1,432.45 |
| 4/21/2005 | 3,244 | PMCHK00000279 | Cash | 2817 | Bankers Leasing Company | | $1,725.06 |
| 4/21/2005 | 3,245 | PMCHK00000279 | Cash | 2818 | Beadle, McBride & Reeves | | $2,805.00 |
| 4/21/2005 | 3,246 | PMCHK00000279 | Cash | 2819 | GE Capital | | $4,317.62 |
| 4/21/2005 | 3,247 | PMCHK00000279 | Cash | 2820 | Goold Patterson Ales Roac | | $6,699.00 |
| 4/21/2005 | 3,248 | PMCHK00000279 | Cash | 2821 | Hewlett-Packard Financial | | $5,477.79 |
| 4/21/2005 | 3,249 | PMCHK00000279 | Cash | 2822 | Information Leasing Corpo | | $258.04 |
| 4/21/2005 | 3,250 | PMCHK00000279 | Cash | 2823 | Marlin Leasing | | $1,473.26 |
| 4/21/2005 | 3,251 | PMCHK00000279 | Cash | 2824 | Technology Investment Pa | | $2,454.87 |
| 4/21/2005 | 3,252 | PMCHK00000279 | Cash | 2825 | Toshiba Financial Services | | $2,604.57 |
| 4/22/2005 | 3,257 | PMCHK00000280 | Cash | 2826 | Bureau of Indian Affairs | | $3,333.33 |
| 4/22/2005 | 3,261 | PMCHK00000281 | Cash | 2827 | Rodney Balinski | | $836.21 |
| 4/25/2005 | 3,263 | CMTRX00000261 | Bank Transaction Entry | RCT000000294 | CM | $550,000.00 | |

918-0057103

UASCM_BLANCHARD_USACM05917

| System:<br>User Date: | 1/11/2006<br>1/11/2006 | 12:19:44 PM | DETAILED TRIAL BALANCE BY PERIOD FOR 2005<br>USA Investment Partners | | | Page:<br>User ID: | 4<br>slsook | |
|---|---|---|---|---|---|---|---|---|
| 4/25/2005 | 3,264 | PMTRX00000808 | Cash | WIRE OUT 4/25/05 | USA Investors VI LLC. | | | $550,000.00 |
| 4/26/2005 | 3,269 | CMTRX00000262 | Wire Trans CM | RCT000000295 | CM | $13,500.00 | | |
| 4/26/2005 | 3,270 | PMTRX00000809 | Cash | WIRE OUT 4/26/05 | USA Investors VI LLC. | | | $13,500.00 |
| 4/27/2005 | 3,273 | PMTRX00000810 | Cash | TOBLAK 4/05-4/06 | Secretary of State | | | $125.00 |
| 4/28/2005 | 3,276 | CMTRX00000263 | ERR Distribution | RCT000000296 | Eagle Ranch | $208,400.00 | | |
| 4/28/2005 | 3,277 | PMCHK00000292 | Cash | 2829 | Hilton Palm Springs Resort | | | $4,954.75 |
| 4/28/2005 | 3,279 | CMTRX00000264 | TD Distribution | RCT000000297 | Tanamera Development | $25,000.00 | | |
| 4/28/2005 | 3,280 | PMTRX00000812 | Cash | PPE4/05/05-4/29/05 | Rodney Balinski | | | $750.00 |
| 4/28/2005 | 3,281 | PMTRX00000813 | Cash | WIRE OUT 4/29/05 | HMA, LLC | | | $250,000.00 |
| 4/28/2005 | 3,282 | PMTRX00000813 | Cash | WIRE OUT 4/29/05 | Twelve Horses | | | $150,000.00 |
| **Entries: 50** | | | | **Net Change** | **Ending Balance** | | | |
| | | | April Subtotals: | $768,359.10 | $901,100.23 | | $3,774,793.95 | $3,006,434.85 |
| 5/2/2005 | 3,285 | CMTRX00000265 | S Reale May 2005 Rent | RCT000000298 | S Reale | $1,666.66 | | |
| 5/2/2005 | 3,286 | CMTRX00000266 | Working Capital S Reale | RCT000000299 | S Reale | $200,000.00 | | |
| 5/4/2005 | 3,288 | PMTRX00000815 | Cash | WIRE OUT 5/4/05 | Roripaugh Ranch 100, LP | | | $1,000,000.00 |
| 5/5/2005 | 3,293 | PMCHK00000293 | Cash | 2831 | Vegas Hot Spots | | | $6,333.33 |
| 5/5/2005 | 3,294 | CMTRX00000269 | LA Times | RCT000000301 | USA Commercial Mortgage | $6,333.33 | | |
| 5/8/2005 | 3,296 | RMCSH00000016 | Int Beau Rivage | PYMNT000025 | USA CM Collection Trust | $87.41 | | |
| 5/8/2005 | 3,301 | PMTRX00000819 | Cash | PPE5/02THRU5/08/05 | Rodney Balinski | | | $750.00 |
| 5/8/2005 | 3,302 | CMTRX00000270 | Wire Transfer | RCT000000305 | USACM | $300,000.00 | | |
| 5/8/2005 | 3,303 | PMTRX00000820 | Cash | WIRE OUT 5/8/05 | Ashby Financial | | | $385,000.00 |
| 5/8/2005 | 3,339 | PMVPY00000051 | Cash | 2832 | Rodney Balinski | $750.00 | | |
| 5/12/2005 | 3,311 | PMTRX00000823 | Cash | 10624 | Law Offices of Jeffrey E Fr | | | $31,185.00 |
| 5/12/2005 | 3,312 | CMTRX00000271 | 1/2 Legal Fees- J Fromber | RCT000000306 | S Reale | $15,592.50 | | |
| 5/13/2005 | 3,313 | PMTRX00000824 | Cash | PPE05/9/THRU05/13/0 | Rodney Balinski | | | $750.00 |
| 5/13/2005 | 3,314 | PMTRX00000825 | Cash | REIMBURSE 05/13/05 | Rodney Balinski | | | $83.83 |
| 5/13/2005 | 3,315 | CMTRX00000272 | Wire Transfer | RCT000000307 | CM | $450,000.00 | | |
| 5/13/2005 | 3,316 | PMTRX00000826 | Cash | WIRE OUT 5/13/05 | USA Investors VI LLC. | | | $150,000.00 |
| 5/13/2005 | 3,317 | PMTRX00000826 | Cash | WIRE OUT 5/13/05 | Twelve Horses | | | $150,000.00 |
| 5/13/2005 | 3,318 | PMTRX00000826 | Cash | WIRE OUT 5/13/05 | HMA, LLC | | | $150,000.00 |
| 5/16/2005 | 3,321 | PMCHK00000294 | Cash | 2836 | James Cioffi Architect | | | $31,472.51 |
| 5/16/2005 | 3,322 | CMTRX00000273 | 1/2 Cioffi Fees-S Reale | RCT000000308 | S Reale | $15,736.26 | | |
| 5/16/2005 | 3,323 | CMTRX00000274 | Wire Transfer | RCT000000309 | CM | $70,000.00 | | |
| 5/16/2005 | 3,324 | PMCHK00000295 | Cash | 2837 | Bankers Leasing Company | | | $1,642.91 |
| 5/16/2005 | 3,325 | PMCHK00000285 | Cash | 2838 | CIT Technology Fin Serv Ir | | | $1,096.17 |
| 5/16/2005 | 3,326 | PMCHK00000286 | Cash | 2839 | National City Commercial C | | | $2,752.47 |
| 5/16/2005 | 3,327 | PMCHK00000285 | Cash | 2840 | GE Capital | | | $2,272.75 |
| 5/16/2005 | 3,328 | PMTRX00000828 | Cash | WIRE OUT 5/16/05 | HMA, LLC | | | $30,000.00 |
| 5/16/2005 | 3,329 | PMTRX00000828 | Cash | WIRE OUT 5/16/05 | Vegas Hot Spots | | | $20,000.00 |
| 5/17/2005 | 3,330 | CMTRX00000275 | Wire Transfer | RCT000000310 | Commercial Mortgage | $5,000.00 | | |
| 5/18/2005 | 3,333 | CMTRX00000276 | Wire Transfer | RCT000000311 | CM | $85,000.00 | | |
| 5/18/2005 | 3,334 | PMTRX00000829 | Cash | TRANSFER 5/18/05 | Vegas Hot Spots | | | $10,000.00 |
| 5/18/2005 | 3,335 | PMTRX00000829 | Cash | WIRE OUT 5/18/05 | Phillips USA, LLC | | | $75,000.00 |
| 5/18/2005 | 3,341 | PMCHK00000286 | Cash | 2842 | Rodney Balinski | | | $1,500.00 |
| 5/26/2005 | 3,347 | PMTRX00000832 | Cash | TJA ANNL MGRS LIST | Secretary of State | | | $125.00 |
| 5/27/2005 | 3,352 | PMTRX00000833 | Cash | PPE05/23THRU05/20/ | Rodney Balinski | | | $750.00 |
| 5/27/2005 | 3,353 | CMTRX00000277 | Declared Distribution | RCT000000312 | Tanamera Development | $100,174.06 | | |
| 5/31/2005 | 3,431 | CMTRX00000285 | Service Charge | WDL000000320 | Bank of Commerce | | | $81.85 |
| **Entries: 36** | | | | **Net Change** | **Ending Balance** | | | |
| | | | May Subtotals: | ($800,455.60) | $100,644.63 | | $1,250,340.22 | $2,050,795.82 |
| 6/1/2005 | 3,359 | CMTRX00000278 | S Reale Rent | RCT000000313 | S Reale | $1,666.66 | | |
| 6/1/2005 | 3,361 | PMTRX00000836 | Cash | WIRE OUT 6-1-05 | Twelve Horses | | | $95,000.00 |
| 6/2/2005 | 3,366 | PMTRX00000839 | Cash | PPE 5/30/05-6/03/05 | Rodney Balinski | | | $750.00 |
| 6/2/2005 | 3,368 | CMTRX00000279 | S Reale Working Capital | RCT000000314 | S Reale | $225,000.00 | | |
| 6/2/2005 | 3,368 | CMTRX00000280 | Wire Transfer | RCT000000315 | Aware | $1,000,000.00 | | |
| 6/3/2005 | 3,380 | PMTRX00000840 | Cash | WIRE OUT 06-02-05 | Twelve Horses | | | $65,000.00 |
| 6/3/2005 | 3,381 | PMTRX00000840 | Cash | WIRE OUT 06-02-05 | HMA, LLC | | | $150,000.00 |
| 6/3/2005 | 3,383 | PMCHK00000287 | Cash | 2730 | Bureau of Indian Affairs | | | $3,333.33 |
| 6/3/2005 | 3,384 | PMVPY00000052 | Cash | 2730 | Bureau of Indian Affairs | $3,333.33 | | |
| 6/3/2005 | 3,385 | PMCHK00000288 | Cash | 2846 | Bureau of Indian Affairs | | | $3,333.33 |
| 6/3/2005 | 3,387 | PMTRX00000841 | Cash | TRANSFER PER JOE | Tree Moss Partners | | | $100,000.00 |
| 6/3/2005 | 3,388 | PMTRX00000842 | Cash | WIRE OUT - 06/03/05 | HMA, LLC | | | $150,000.00 |
| 6/3/2005 | 3,389 | PMTRX00000842 | Cash | WIRE OUT - 06/03/05 | Twelve Horses | | | $65,000.00 |
| 6/3/2005 | 3,390 | PMTRX00000842 | Cash | WIRE OUT - 06/03/05 | Vegas Hot Spots | | | $25,000.00 |
| 6/3/2005 | 3,391 | PMTRX00000842 | Cash | WIRE OUT - 06/03/05 | Phillips USA, LLC | | | $75,000.00 |
| 6/3/2005 | 3,392 | PMTRX00000842 | Cash | WIRE OUT - 06/03/05 | Stewart Title of Sacrament | | | $25,000.00 |
| 6/3/2005 | 3,393 | PMTRX00000842 | Cash | WIRE OUT - 06/03/05 | USA Investors VI LLC. | | | $525,000.00 |
| 6/3/2005 | 3,394 | PMTRX00000842 | Cash | WIRE OUT - 06/03/05 | New Dimensions Escroww | | | $50,000.00 |
| 6/3/2005 | 3,401 | PMVPY00000053 | Cash | CASH | HMA, LLC | $150,000.00 | | |
| 6/3/2005 | 3,402 | PMVPY00000053 | Cash | CASH | Twelve Horses | $65,000.00 | | |
| 6/3/2005 | 3,405 | PMCHK00000289 | Cash | 2732 | GE Capital | | | $9,171.91 |
| 6/3/2005 | 3,406 | PMCHK00000289 | Cash | 2733 | Martin Leasing | | | $1,473.25 |
| 6/3/2005 | 3,407 | PMCHK00000289 | Cash | 2734 | RBF Consulting, Inc | | | $15,068.96 |
| 6/3/2005 | 3,408 | PMCHK00000289 | Cash | 2735 | Special Order Systmes | | | $44,902.20 |
| 6/3/2005 | 3,409 | PMCHK00000289 | Cash | 2736 | Turner, Loy & CO., LLC | | | $496.82 |
| 6/6/2005 | 3,410 | PMCHK00000290 | Cash | 2856 | Banc of America Leasing-F | | | $3,319.15 |
| 6/6/2005 | 3,411 | PMCHK00000290 | Cash | 2857 | Hewlett-Packard Financial | | | $6,283.41 |
| 6/6/2005 | 3,412 | PMCHK00000290 | Cash | 2858 | National City Commercial C | | | $2,752.47 |
| 6/6/2005 | 3,413 | PMCHK00000290 | Cash | 2859 | Technology Investment Pa | | | $4,909.74 |

| System: | 1/11/2006 | 12:19:44 PM | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | | Page: | 5 |
|---|---|---|---|---|---|---|---|
| User Date: | 1/11/2006 | | USA Investment Partners | | | User ID: | slisook |

| Date | Entry | Reference | Description | Doc # | Payee/Payor | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 6/6/2005 | 3,414 | PMCHK00000290 | Cash | 2860 | Toshiba Financial Services | | $2,378.54 |
| 6/7/2005 | 3,417 | CMTRX00000292 | Heritage Escrow Buyer Re | RCT000000317 | Heritage Escrow | $1,279.84 | |
| 6/7/2005 | 3,421 | PMCHK00000291 | Cash | 2861 | Goold Patterson Ales Roac | | $11,575.93 |
| 6/7/2005 | 3,422 | PMCHK00000291 | Cash | 2862 | Santoro, Driggs, Walch, Ke | | $1,960.70 |
| 6/7/2005 | 3,423 | PMCHK00000291 | Cash | 2863 | Vegas Hot Spots | | $6,333.33 |
| 6/8/2005 | 3,425 | PMTRX00000844 | Cash | ANNUAL FILING | Secretary of State | | $250.00 |
| 6/8/2005 | 3,426 | PMVPY00000054 | Cash | 2864 | Secretary of State | $250.00 | |
| 6/8/2005 | 3,427 | PMCHK00000292 | Cash | 2865 | Secretary of State | | $250.00 |
| 6/8/2005 | 3,428 | PMTRX00000845 | Cash | STATE. OF INFO | California Secretary of Stat | | $20.00 |
| 6/8/2005 | 3,429 | CMTRX00000293 | CM-LA Times | RCT000000318 | Commercial Mortgage | $6,333.33 | |
| 6/8/2005 | 3,430 | CMTRX00000294 | Beau Rivage Interest | RCT000000319 | Collections Trust | $80.32 | |
| 6/10/2005 | 3,433 | PMTRX00000846 | Cash | PPE6/6/05THRU6/10/0 | Rodney Balinski | | $750.00 |
| 6/15/2005 | 3,448 | PMTRX00000849 | Cash | GOOD STANDING CE | Secretary of State | | $750.00 |
| 6/15/2005 | 3,449 | PMTRX00000850 | Cash | WIRE OUT 6/15/05 | Twelve Horses | | $100,000.00 |
| 6/16/2005 | 3,451 | PMTRX00000852 | Cash | 6/13/05-6/17/05PP | Rodney Balinski | | $750.00 |
| 6/20/2005 | 3,459 | PMTRX00000853 | Cash | 6/20/05 TRANSFER | USA Investors VI LLC. | | $3,000.00 |
| 6/20/2005 | 3,460 | CMTRX00000296 | Transfer | RCT000000321 | CM | $3,000.00 | |
| 6/24/2005 | 3,466 | PMTRX00000855 | Cash | PP 6/20-24/05 | Rodney Balinski | | $750.00 |
| 6/27/2005 | 3,468 | CMTRX00000287 | Red Hills at Pueblo | RCT000000322 | Fidelity National Title | $1,100.00 | |
| 6/27/2005 | 3,471 | CMTRX00000288 | Wire Transfer | RCT000000323 | Commercial Mortgage | $700,000.00 | |
| 6/27/2005 | 3,472 | PMTRX00000856 | Wire Out 6/27/05 | WIRE OUT 6/27/05 | USA Investors VI LLC. | | $700,000.00 |
| 6/29/2005 | 3,490 | CMTRX00000289 | TD Distribution | RCT000000324 | Tanamera Development | $287,935.16 | |
| 6/30/2005 | 3,491 | PMTRX00000859 | Wire Out 6/30/05 | WIRE OUT 6/30/05 | Twelve Horses | | $140,000.00 |
| 6/30/2005 | 3,492 | PMCHK00000293 | Cash | 2872 | Bankers Leasing Company | | $1,642.91 |
| 6/30/2005 | 3,493 | PMCHK00000293 | Cash | 2873 | Bureau of Indian Affairs | | $3,333.33 |
| 6/30/2005 | 3,494 | PMCHK00000293 | Cash | 2874 | GE Capital | | $7,001.74 |
| 6/30/2005 | 3,495 | PMCHK00000293 | Cash | 2875 | Hewlett-Packard Financial | | $5,283.41 |
| 6/30/2005 | 3,496 | PMCHK00000293 | Cash | 2876 | National City Commercial ( | | $2,752.47 |
| 6/30/2005 | 3,497 | PMCHK00000293 | Cash | 2877 | Marlin Leasing | | $1,665.41 |
| 6/30/2005 | 3,498 | PMCHK00000293 | Cash | 2878 | Technology Investment Pa | | $2,454.87 |
| 6/30/2005 | 3,499 | PMCHK00000293 | Cash | 2879 | Toshiba Financial Services | | $2,604.57 |
| 6/30/2005 | 3,500 | PMTRX00000860 | Wire Out 6/30/05 | WIRE OUT 6/30/05 | USA Investors VI LLC. | | $35,000.00 |
| 6/30/2005 | 3,501 | PMTRX00000861 | Wire Out 6/30/05 | WIRE OUT 6/30/05 | Vegas Hot Spots | | $15,000.00 |
| 6/30/2005 | 3,528 | CMTRX00000290 | Roripaugh Refund Wire | RCT000000325 | Orange Coast Title | $65,180.80 | |
| 6/30/2005 | 3,542 | CMTRX00000294 | June Service Charges | WDL000000329 | Bank of Commerce | | $150.15 |

| Entries: 64 | | | | Net Change | Ending Balance | | |
|---|---|---|---|---|---|---|---|
| | | | June Subtotals: | $44,817.51 | $145,462.14 | $2,510,169.44 | $2,465,351.93 |

| 7/1/2005 | 3,525 | PMTRX00000863 | Cash | PP 6/27-7/01/05 | Rodney Balinski | | $750.00 |
|---|---|---|---|---|---|---|---|
| 7/1/2005 | 3,527 | CMTRX00000291 | S Reale 1/2 Rent MV | RCT000000326 | S Reale | $1,666.86 | |
| 7/5/2005 | 3,528 | CMTRX00000292 | S Reale Working Capital | RCT000000327 | S Reale | $175,000.00 | |
| 7/5/2005 | 3,529 | PMTRX00000864 | Cash | 063005 CK REQ | Victor Vincent | | $7,000.00 |
| 7/7/2005 | 3,532 | CMTRX00000293 | Beau Rivage Interest | RCT000000328 | Collections Trust | $87.41 | |
| 7/7/2005 | 3,541 | PMTRX00000866 | Transfer Out 7/7/05 | TRANS OUT 7/7/05 | HMA, LLC | | $50,000.00 |
| 7/7/2005 | 3,545 | PMTRX00000867 | Transfer Out 7/7/05 | TRANS OUT 2 7/7/05 | HMA, LLC | | $40,000.00 |
| 7/8/2005 | 3,547 | PMTRX00000868 | Wire to Builders Capital | WIRE OUT 7/8/05 | Builders Capital | | $10,000.00 |
| 7/8/2005 | 3,548 | PMTRX00000869 | Wire to Stewart Title | WIRE OUT 7/8/05 | Stewart Title of California | | $40,000.00 |
| 7/8/2005 | 3,551 | PMTRX00000871 | Cash | PPE 7/04-08/05 | Rodney Balinski | | $750.00 |
| 7/12/2005 | 3,556 | CMTRX00000296 | Wire Trans CM | RCT000000331 | Commercial Mortgage | $8,000.00 | |
| 7/12/2005 | 3,557 | CMTRX00000297 | Wire Transfer | RCT000000332 | Commercial Mortgage | $6,333.00 | |
| 7/12/2005 | 3,558 | PMTRX00000972 | Wire out 7/12/05 | WIRE OUT 7/12/05 | USA Investors VI LLC. | | $8,000.00 |
| 7/12/2005 | 3,559 | PMTRX00000873 | Wire out 7/12/05 | WIRE OUT 7/12/05 | Vegas Hot Spots | | $6,333.00 |
| 7/15/2005 | 3,560 | CMTRX00000298 | Wire Transfer | RCT000000333 | Commercial Mortgage | $350,000.00 | |
| 7/15/2005 | 3,561 | PMTRX00000874 | Wire Out 7/15/05 | WIRE OUT 7/15/05 | USA Investors VI LLC. | | $200,000.00 |
| 7/15/2005 | 3,562 | PMTRX00000875 | Wire Out 7/15/05 | WIRE OUT 7/15/05 | Twelve Horses | | $100,000.00 |
| 7/15/2005 | 3,563 | PMTRX00000876 | Wire Out 7/15/05 | WIRE OUT 7/15/05 | Phillips USA, LLC | | $100,000.00 |
| 7/15/2005 | 3,564 | PMCHK00000294 | Cash | 2883 | DISC | | $46,358.10 |
| 7/15/2005 | 3,572 | CMTRX00000299 | Wire Transfer 7/15/05 | RCT000000334 | DTDF | $170,000.00 | |
| 7/15/2005 | 3,573 | PMTRX00000878 | Wire Out 7/15/05 | WIRE OUT 7/15/05 | Tree Moss Partners | | $170,000.00 |
| 7/18/2005 | 3,575 | PMTRX00000879 | Cash | PPE 07/11-15/05 | Rodney Balinski | | $750.00 |
| 7/19/2005 | 3,576 | PMCHK00000295 | Cash | 2885 | AmeriSearch | | $195.50 |
| 7/19/2005 | 3,577 | PMCHK00000295 | Cash | 2886 | Banc of America Leasing-/ | | $6,638.30 |
| 7/19/2005 | 3,578 | PMCHK00000295 | Cash | 2887 | Bankers Leasing Company | | $1,642.91 |
| 7/19/2005 | 3,579 | PMCHK00000295 | Cash | 2888 | CIT Technology Fin Serv lr | | $2,269.07 |
| 7/19/2005 | 3,580 | PMCHK00000295 | Cash | 2889 | DISC | | $1,629.94 |
| 7/19/2005 | 3,581 | PMCHK00000295 | Cash | 2890 | GE Capital | | $4,513.55 |
| 7/19/2005 | 3,582 | PMCHK00000295 | Cash | 2891 | Marlin Leasing | | $1,665.41 |
| 7/19/2005 | 3,583 | PMCHK00000295 | Cash | 2892 | Santoro, Driggs, Walch, Ke | | $1,180.49 |
| 7/19/2005 | 3,584 | PMCHK00000295 | Cash | 2893 | Toshiba Financial Services | | $2,604.57 |
| 7/22/2005 | 3,591 | PMTRX00000881 | Wire Out 7/22/05 | WIRE OUT 7/22/05 | USA Investors VI LLC. | | $7,000.00 |
| 7/22/2005 | 3,592 | CMTRX00000300 | Wire Transfer 7/22/05 | RCT000000335 | Commercial Mortgage | $7,000.00 | |
| 7/22/2005 | 3,593 | PMTRX00000882 | Cash | PPE 07/18-22/05 | Rodney Balinski | | $750.00 |
| 7/25/2005 | 3,594 | CMTRX00000301 | Wire Transfer | RCT000000336 | CM | $20,000.00 | |
| 7/25/2005 | 3,595 | PMTRX00000883 | Wire out 7/25/05 | WIRE OUT 7/25/05 | Vegas Hot Spots | | $20,000.00 |
| 7/27/2005 | 3,597 | CMTRX00000302 | Wire Transfer | RCT000000337 | Transfer fr CM | $350,000.00 | |
| 7/27/2005 | 3,598 | PMTRX00000885 | Wire Out 7/27/05 | WIRE OUT 7/27/05 | USA Investors VI LLC. | | $350,000.00 |
| 7/28/2005 | 3,605 | PMTRX00000886 | Cash | PPE 07/25-29/05 | Rodney Balinski | | $750.00 |
| 7/29/2005 | 3,607 | CMTRX00000303 | Distribution TD | RCT000000338 | TD | $81,380.55 | |
| 7/29/2005 | 3,608 | CMTRX00000304 | Wire Transfer | RCT000000339 | CM | $50,000.00 | |

918-0057105

UASCM_BLANCHARD_USACM05919

| System:<br>User Date: | 1/11/2006<br>1/11/2006 | 12:19:44 PM | DETAILED TRIAL BALANCE BY PERIOD FOR 2005<br>USA Investment Partners | | | Page: 7<br>User ID: silsook | |
|---|---|---|---|---|---|---|---|
| 9/9/2005 | 3,789 | PMCHK00000304 | Cash | 2941 | Richard McKnight, P.C. | | $4,800.25 |
| 9/9/2005 | 3,790 | PMTRX00000935 | Cash | PPE9/5THRU9/09/05 | Rodney Balinski | | $750.00 |
| 9/12/2005 | 3,793 | CMTRX00000320 | CM-Wire Transfer | RCT000000355 | Commercial Mortgage | $350,000.00 | |
| 9/12/2005 | 3,796 | PMCHK00000305 | Cash | 2943 | Tree Moss Partners | | $150,000.00 |
| 9/12/2005 | 3,797 | PMCHK00000305 | Cash | 2944 | Vegas Hot Spots | | $6,333.33 |
| 9/12/2005 | 3,798 | CMTRX00000321 | Brentwood 128 LLC Comm | RCT000000356 | Brentwood 128 | $8,000.00 | |
| 9/12/2005 | 3,799 | PMTRX00000937 | Cash | TRANSFER 9/05 | Tree Moss Partners | | $50,000.00 |
| 9/12/2005 | 3,800 | CMTRX00000322 | LA Times | RCT000000357 | CM | $8,333.33 | |
| 9/13/2005 | 3,805 | PMCHK00000306 | Cash | 2946 | Torninanc & Company, L.L | | $5,000.00 |
| 9/13/2005 | 3,806 | CMTRX00000323 | Bundy Canyon 2 | RCT000000358 | Bundy Canyon 2 | $50,000.00 | |
| 9/13/2005 | 3,807 | PMTRX00000938 | Cash | WIRE OUT 9/13/05 | Random Development | | $150,000.00 |
| 9/13/2005 | 3,808 | PMTRX00000938 | Cash | WIRE OUT 9/13/05 | USA CM Collection Trust | | $500,000.00 |
| 9/14/2005 | 3,809 | CMTRX00000324 | Wire Transfer | RCT000000359 | Commercial Mortgage | $100,000.00 | |
| 8/16/2005 | 3,810 | PMTRX00000939 | Cash | WIRE OUT 9/15/05 | Twelve Horses | | $100,000.00 |
| 9/16/2005 | 3,812 | PMCHK00000307 | Cash | 2947 | Rodney Balinski | | $750.00 |
| 9/19/2005 | 3,814 | PMTRX00000941 | Cash | RIVERVALLEY 2004 | California Franchise Board | | $831.00 |
| 9/19/2005 | 3,815 | PMTRX00000941 | Cash | RIVERVALLEY 2005 | California Franchise Board | | $800.00 |
| 9/23/2005 | 3,826 | PMTRX00000944 | Cash | PPE09/19/05THRU9/23. | Rodney Balinski | | $750.00 |
| 9/23/2005 | 3,827 | PMTRX00000945 | Cash | BUY OUT OF DIV.TRL | Robin L Soisma & Delbert | | $50,000.00 |
| 9/23/2005 | 3,828 | CMTRX00000325 | Wire Transfer | RCT000000360 | CM | $950,000.00 | |
| 9/26/2005 | 3,835 | CMTRX00000326 | Wire Transfer | RCT000000361 | CM | $75,000.00 | |
| 9/26/2005 | 3,836 | PMTRX00000947 | Cash | WIRE OUT 9/26/05 | USA Investors VI LLC. | | $850,000.00 |
| 9/26/2005 | 3,839 | PMTRX00000948 | Cash | WIRE OPUT 9/26/05 | Random Development | | $150,000.00 |
| 9/27/2005 | 3,845 | PMTRX00000949 | Cash | WIRE OUT 9/27/05 | One Point Street, Inc. | | $150,000.00 |
| 9/28/2005 | 3,846 | CMTRX00000327 | Wire Transfer | RCT000000362 | CM | $250,000.00 | |
| 9/29/2005 | 3,847 | CMTRX00000328 | Haspinov Paydown | RCT000000363 | Haspinov | $127,000.00 | |
| 9/29/2005 | 3,848 | CMTRX00000329 | Beau Rivage | RCT000000364 | Beau Rivage | $3,125.00 | |
| 9/29/2005 | 3,849 | PMTRX00000950 | Cash | PPE9/26THRU9/30/05 | Rodney Balinski | | $750.00 |
| 9/29/2005 | 3,885 | CMTRX00000335 | Return of Deposit | RCT000000370 | Stewart Title of Ca | $25,000.00 | |
| 9/30/2005 | 3,851 | PMCHK00000308 | Cash | 2953 | Bureau of Indian Affairs | | $3,333.33 |
| 9/30/2005 | 3,852 | PMCHK00000309 | Cash | 2954 | Banc of America Leasing-A | | $3,319.15 |
| 9/30/2005 | 3,853 | PMCHK00000309 | Cash | 2955 | CIT Technology Fin Serv Ir | | $76.73 |
| 9/30/2005 | 3,854 | PMCHK00000309 | Cash | 2956 | Key Equipment Finance | | $1,319.15 |
| 9/30/2005 | 3,855 | PMCHK00000309 | Cash | 2957 | GE Capital | | $4,476.15 |
| 9/30/2005 | 3,856 | PMCHK00000309 | Cash | 2958 | Hewlett-Packard Financial | | $5,154.01 |
| 9/30/2005 | 3,857 | PMCHK00000309 | Cash | 2959 | National City Commercial ( | | $3,496.02 |
| 9/30/2005 | 3,858 | PMCHK00000309 | Cash | 2960 | Technology Investment Pa | | $2,454.87 |
| 9/30/2005 | 3,859 | PMCHK00000309 | Cash | 2961 | Toshiba Financial Services | | $2,604.57 |
| 9/30/2005 | 3,861 | PMCHK00000310 | Cash | 2962 | Beadle, McBride & Reeves | | $9,330.00 |
| 9/30/2005 | 3,862 | PMCHK00000310 | Cash | 2963 | Hewlett-Packard Financial | | $5,160.30 |
| 9/30/2005 | 3,863 | PMVPY00000058 | Cash | 2962 | Beadle, McBride & Reeves | $9,330.00 | |
| 9/30/2005 | 3,864 | PMVPY00000058 | Cash | 2963 | Hewlett-Packard Financial | $5,160.30 | |
| 9/30/2005 | 3,865 | PMCHK00000311 | Cash | 2963 | Hewlett-Packard Financial | | $5,160.30 |
| 9/30/2005 | 3,866 | CMTRX00000330 | Brentwood 128 Comm | RCT000000365 | Brentwood 128, LLC | $7,000.00 | |
| 9/30/2005 | 3,867 | PMTRX00000952 | Cash | WIRE OUT 9/30/05 | Twelve Horses | | $120,000.00 |
| Entries: 69 | | | | Net Change | Ending Balance | | |
| | | | September    Subtotals: | $165,095.00 | $346,161.31 | $2,655,198.41 | $2,490,103.41 |
| 10/3/2005 | 3,873 | CMTRX00000331 | S Real | RCT000000366 | S Reale | $101,666.66 | |
| 10/3/2005 | 3,874 | PMTRX00000953 | Cash | WIRE OUT 10/3/05 | Amesburyport Corp | | $20,500.00 |
| 10/3/2005 | 3,875 | PMTRX00000953 | Cash | WIRE OUT 10/3/05 | Lawyers Title | | $31,500.00 |
| 10/3/2005 | 3,876 | CMTRX00000332 | Fiesta Int and GE Rebate | RCT000000367 | Interest & Rebate | $60,648.34 | |
| 10/4/2005 | 3,879 | CMTRX00000333 | GE Capital | RCT000000368 | GE Capital | $16.78 | |
| 10/4/2005 | 3,884 | CMTRX00000334 | Distribution fr Willowbrook | RCT000000369 | Willowbrook | $1,302,126.00 | |
| 10/6/2005 | 3,887 | PMTRX00000956 | Cash | WIRE OUT 10/6/05 | HFAH Clear Lake LLC | | $500,000.00 |
| 10/6/2005 | 3,888 | PMTRX00000956 | Cash | WIRE OUT 10/06/05 | Random Development | | $250,000.00 |
| 10/6/2005 | 3,889 | PMTRX00000956 | Cash | WIRE OUT 10/06/05 | Phillips USA, LLC | | $200,000.00 |
| 10/6/2005 | 3,890 | PMTRX00000957 | Cash | WIRE OUT 10/06/05 | Vegas Hot Spots | | $30,000.00 |
| 10/7/2005 | 3,892 | PMTRX00000958 | Cash | PPE10/3THRU10/07/0 | Rodney Balinski | | $750.00 |
| 10/7/2005 | 3,897 | PMCHK00000312 | Cash | 2965 | Law Offices of Jeffrey E Fr | | $5,000.00 |
| 10/10/2005 | 3,898 | PMCHK00000313 | Cash | 2966 | Vegas Hot Spots | | $6,333.33 |
| 10/11/2005 | 3,901 | CMTRX00000337 | LA Times & GE Capital | RCT000000372 | CM & GE Capital | $6,334.29 | |
| 10/11/2005 | 3,903 | CMTRX00000338 | Aware Distribution | RCT000000373 | Aware | $8,300,000.00 | |
| 10/12/2005 | 3,904 | PMCHK00000314 | Cash | 2967 | Torninanc & Company, L.L | | $5,000.00 |
| 10/12/2005 | 3,907 | PMTRX00000960 | Cash | WIRE OUT 10/12/05 | USA CM Collection Trust | | $5,966,879.00 |
| 10/12/2005 | 3,908 | PMTRX00000960 | Cash | WIRE OUT 10/12/05 | USA Diversified Trust Deer | | $918,563.02 |
| 10/12/2005 | 3,909 | PMTRX00000960 | Cash | WIRE OUT 10/12/05 | Tree Moss Partners | | $325,000.00 |
| 10/12/2005 | 3,910 | PMTRX00000960 | Cash | WIRE OUT 10/12/05 | USA Investors VI LLC. | | $70,000.00 |
| 10/12/2005 | 3,911 | CMTRX00000339 | Bundy Canyon Refunc | RCT000000374 | Chicago Title Co | $25,000.00 | |
| 10/13/2005 | 3,912 | PMTRX00000961 | Cash | FILING FEE INV.11 | Secretary of State | | $300.00 |
| 10/13/2005 | 3,913 | CMTRX00000340 | Beau Rivage Interest | RCT000000375 | Collections Trust | $60.85 | |
| 10/14/2005 | 3,917 | PMTRX00000962 | Cash | WIRE OUT 10/14/05 | Random Development | | $250,000.00 |
| 10/14/2005 | 3,918 | PMTRX00000962 | Cash | WIRE OUT 10/14/05 | USA Investors VI LLC. | | $800,000.00 |
| 10/14/2005 | 3,919 | PMTRX00000962 | Cash | WIRE OUT 10/14/05 | Twelve Horses | | $100,000.00 |
| 10/14/2005 | 3,920 | PMTRX00000963 | Cash | WIRE OUT 10/14/05 | Orange Coast Title Compa | | $250,000.00 |
| 10/14/2005 | 3,921 | PMTRX00000964 | Cash | 98-0439920 10/05 | Franchise Tax Board | | $800.00 |
| 10/14/2005 | 3,922 | PMTRX00000964 | Cash | 98-0381947 10/05 | Franchise Tax Board | | $900.00 |
| 10/17/2005 | 3,926 | PMTRX00000965 | Cash | ANNUAL LIST 2005 | Secretary of State | | $125.00 |
| 10/17/2005 | 3,927 | PMTRX00000966 | Cash | RORIPAUGH REIMBU | Builders Capital | | $10,000.00 |
| 10/17/2005 | 3,931 | PMTRX00000967 | Cash | PPE10/10THRU10/14/ | Rodney Balinski | | $750.00 |
| 10/18/2005 | 3,933 | CMTRX00000341 | DTDF Interest | RCT000000376 | DTDF | $382.49 | |

918-0057107

UASCM_BLANCHARD_USACM05921

| System: | 1/11/2006 | 12:19:44 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2005 | | | Page: | 8 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 1/11/2006 | | | USA Investment Partners | | | User ID: | slsook |

| Date | Entry | Document | Type | Reference | Payee/Description | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 10/18/2005 | 3,937 | PMTRX00000968 | Cash | WIRE OUT 10/18/05 | HFA-North Yonkers | | $150,000.00 |
| 10/18/2005 | 3,938 | PMTRX00000969 | Cash | 9466772 | Bryan Cave, LLP | | $55,347.54 |
| 10/18/2005 | 3,965 | CMTRX00000343 | Wire Transfer | RCT000000380 | JMK Investments | $400,000.00 | |
| 10/19/2005 | 3,946 | PMCHK00000315 | Cash | 2975 | Bankers Leasing Company | | $1,688.32 |
| 10/19/2005 | 3,947 | PMCHK00000315 | Cash | 2976 | Beadle, McBride & Reeves | | $9,330.00 |
| 10/19/2005 | 3,948 | PMCHK00000315 | Cash | 2977 | GE Capital | | $4,818.10 |
| 10/19/2005 | 3,949 | PMCHK00000315 | Cash | 2978 | Key Equipment Finance | | $1,199.23 |
| 10/19/2005 | 3,950 | PMCHK00000315 | Cash | 2979 | Madin Leasing | | $1,281.08 |
| 10/19/2005 | 3,951 | PMCHK00000315 | Cash | 2980 | Toshiba Financial Services | | $2,604.47 |
| 10/20/2005 | 3,955 | PMTRX00000971 | Cash | PPE10/17THRU10/21/0 | Rodney Balinski | | $750.00 |
| 10/20/2005 | 3,958 | PMTRX00000972 | Cash | WIRE OUT 10/20/05 | Fidelity National Title | | $250,000.00 |
| 10/25/2005 | 3,959 | CMTRX00000342 | Brentwood 128 Commissio | RCT000000377 | Brentwood 128 LLC | $7,500.00 | |
| 10/25/2005 | 3,960 | PMTRX00000973 | Cash | 1980.027 | Berens, Kozub, Lord & Klob | | $4,000.00 |
| 10/25/2005 | 3,961 | PMTRX00000973 | Cash | 10/24/05 | J.M.K. Investments, LTD. | | $160,000.00 |
| 10/25/2005 | 3,962 | PMTRX00000973 | Cash | PRINCIPLE 10/25/05 | Sal Reale | | $150,000.00 |
| 10/25/2005 | 3,963 | CMTRX00000343 | Deposit | RCT000000378 | JMK Investments | $2,850,000.00 | |
| 10/25/2005 | 3,964 | CMTRX00000343 | Deposit | RCT000000379 | JMK Investments | $150,000.00 | |
| 10/26/2005 | 3,979 | PMTRX00000975 | Wire Out 10/26/05 Clr Lake | WIRE OUT 10/26/05 | HFAH Clear Lake LLC | | $600,000.00 |
| 10/26/2005 | 3,980 | PMTRX00000976 | Wire Out 10/26/05 N Yonk | WIRE OUT 10/26/05 | One Point Street, Inc. | | $325,000.00 |
| 10/26/2005 | 3,981 | PMTRX00000977 | Wire Out 10/26/05 Monaco | WIRE OUT 10/26/05 | HFAH - Monaco, LLC | | $400,000.00 |
| 10/27/2005 | 3,982 | CMTRX00000344 | JMK Investments | RCT000000381 | JMK Investments | $100,000.00 | |
| 10/27/2005 | 3,984 | PMTRX00000978 | Cash | WIRE OUT 10/27/05 | HFAH - Monaco, LLC | | $1,700,000.00 |
| 10/27/2005 | 3,985 | PMTRX00000978 | Cash | WIRE OUT 10/27/05 | HFAH Clear Lake LLC | | $300,000.00 |
| 10/28/2005 | 3,986 | PMTRX00000979 | Cash | PPE10/24THRU10/28/0 | Rodney Balinski | | $750.00 |
| 10/31/2005 | 3,987 | CMTRX00000345 | Wire Transfer | RCT000000382 | CM | $250,000.00 | |
| 10/31/2005 | 3,988 | PMTRX00000980 | Cash | WIRE OUT 10/31/05 | Fidelity National Title | | $91,500.00 |
| 10/31/2005 | 3,989 | PMTRX00000981 | Cash | WIRE OUT 10/31/05 | Twelve Horses | | $120,000.00 |
| Entries: | 60 | | | | Net Change | Ending Balance | |
| | | | October | Subtotals: | ($216,734.69) | $129,426.62 | $13,553,734.41 | $13,770,469.10 |
| 11/1/2005 | 3,990 | CMTRX00000346 | 1/2 Happy Valley Rent | RCT000000383 | S Reale | $1,666.66 | |
| 11/1/2005 | 3,991 | PMTRX00000982 | Cash | ASGMT HFA NORTH Y | Steven M Smith TTEE Livi | | $50,000.00 |
| 11/2/2005 | 3,996 | PMTRX00000985 | Cash | INT. 10/25/10/31/05 | Simon Family Trust | | $1,866.67 |
| 11/2/2005 | 3,997 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Steven Portnoff | | $2,333.33 |
| 11/2/2005 | 3,998 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | JWB Investments, Inc Pens | | $350.00 |
| 11/2/2005 | 3,999 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Brouwers Family L.P. | | $350.00 |
| 11/2/2005 | 4,000 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Larry C Johns & Mary L. Jc | | $466.67 |
| 11/2/2005 | 4,001 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Paul Bloch Living Trust | | $2,333.33 |
| 11/2/2005 | 4,002 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Founders Developments, I | | $1,166.67 |
| 11/2/2005 | 4,003 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Robert M. Portnoff & Sarah | | $466.67 |
| 11/2/2005 | 4,004 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Randle P. Phelps, TTEE, M | | $700.00 |
| 11/2/2005 | 4,005 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Aurora Investments, LP | | $4,666.67 |
| 11/2/2005 | 4,006 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | Steven & Linda Janovitch | | $466.67 |
| 11/2/2005 | 4,007 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | First Saving Bank FBO Val | | $233.33 |
| 11/2/2005 | 4,008 | PMTRX00000985 | Cash | INT. 10/25-10/31/05 | The Marvin & Valliere Mey | | $233.33 |
| 11/2/2005 | 4,009 | PMTRX00000986 | Cash | INT. 10/25-10/31/05 | Larry J. Middleton | | $116.67 |
| 11/2/2005 | 4,010 | PMTRX00000986 | Cash | INT. 10/25-10/31/05 | Jennifer Middleton | | $116.67 |
| 11/3/2005 | 4,011 | PMCHK00000316 | Cash | 3002 | Bureau of Indian Affairs | | $3,333.33 |
| 11/3/2005 | 4,012 | PMTRX00000987 | Cash | PPE10/31THRU11/04/0 | Rodney Balinski | | $750.00 |
| 11/3/2005 | 4,164 | PMVPY00000061 | Cash | 2485 | Rodney Balinski | $750.00 | |
| 11/4/2005 | 4,018 | CMTRX00000347 | Brentwood 128 Commissio | RCT000000384 | Brentwood 128, LLC | $7,500.00 | |
| 11/4/2005 | 4,019 | PMTRX00000988 | Cash | MOJAVE ADV.11/04/0 | Secretary of State | | $200.00 |
| 11/4/2005 | 4,020 | CMTRX00000348 | Funding | RCT000000385 | JMK Investments | $500,000.00 | |
| 11/4/2005 | 4,021 | PMTRX00000989 | Cash | WIRE OUT 11/4/05 | Vegas Hot Spots | | $35,000.00 |
| 11/4/2005 | 4,025 | PMTRX00000991 | Cash | M1 SETTLEMENT 11/0 | Vegas Hot Spots | | $7,000.00 |
| 11/4/2005 | 4,026 | CMTRX00000349 | Wire Transfer | RCT000000386 | CM | $1,500,000.00 | |
| 11/7/2005 | 4,027 | CMTRX00000350 | M1 Settlement | RCT000000387 | CM | $7,000.00 | |
| 11/7/2005 | 4,029 | PMTRX00000992 | Cash | WIRE OUT 11/4/05 | USA Investors VI LLC. | | $100,000.00 |
| 11/7/2005 | 4,030 | PMTRX00000992 | Cash | WIRE OUT 11/04/05 | Random Development | | $200,000.00 |
| 11/7/2005 | 4,031 | PMCHK00000317 | Cash | 3005 | Vegas Hot Spots | | $6,333.33 |
| 11/7/2005 | 4,033 | CMTRX00000351 | Nov Int | RCT000000388 | Collections Trust | $603.11 | |
| 11/8/2005 | 4,035 | CMTRX00000353 | LA Times Payment | RCT000000390 | Commercial Mortgage | $6,333.33 | |
| 11/8/2005 | 4,036 | PMCHK00000318 | Cash | 3006 | Tominanc & Company, L.L | | $5,000.00 |
| 11/9/2005 | 4,037 | PMTRX00000993 | Cash | WIRE OUT 11/9/05 | USA Investors VI LLC. | | $250,000.00 |
| 11/9/2005 | 4,038 | PMTRX00000993 | Cash | WIRE OUT 11/9/05 | Tree Moss Partners | | $330,000.00 |
| 11/11/2005 | 4,048 | PMCHK00000319 | Cash | 3007 | Rodney Balinski | | $750.00 |
| 11/11/2005 | 4,049 | PMCHK00000319 | Cash | 3008 | Banc of America Leasing-A | | $3,677.27 |
| 11/11/2005 | 4,050 | PMCHK00000319 | Cash | 3009 | Deluxe Business Checks & | | $448.95 |
| 11/11/2005 | 4,051 | PMCHK00000319 | Cash | 3010 | Bankers Leasing Company | | $1,688.32 |
| 11/11/2005 | 4,052 | PMCHK00000319 | Cash | 3011 | GE Capital | | $4,493.45 |
| 11/11/2005 | 4,053 | PMCHK00000319 | Cash | 3012 | Hewlett-Packard Financial | | $5,251.02 |
| 11/11/2005 | 4,054 | PMCHK00000319 | Cash | 3013 | National City Commercial C | | $2,374.53 |
| 11/11/2005 | 4,055 | PMCHK00000319 | Cash | 3014 | Technology Investment Pa | | $2,454.87 |
| 11/11/2005 | 4,056 | PMTRX00000997 | Cash | WIRE OUT 11/11/05 | USA Diversified Trust Dee | | $949,181.79 |
| 11/14/2005 | 4,057 | CMTRX00000354 | DTDF Interest | RCT000000391 | DTDF | $382.98 | |
| 11/15/2005 | 4,058 | PMTRX00000998 | Cash | WIRE OUT 11/15/05 | Twelve Horses | | $90,000.00 |
| 11/16/2005 | 4,060 | PMTRX00001000 | Cash | PPE11/14THRU11/18/0 | Rodney Balinski | | $750.00 |
| 11/17/2005 | 4,061 | PMTRX00001001 | Cash | WIRE OUT 11/17/05 | USA Investors VI LLC. | | $50,000.00 |
| 11/18/2005 | 4,070 | PMTRX00001005 | Cash | WIRE OUT 11/18/05 | Vegas Hot Spots | | $25,000.00 |
| 11/22/2005 | 4,078 | CMTRX00000355 | Wire Transfer | RCT000000392 | CM | $300,000.00 | |
| 11/22/2005 | 4,080 | PMTRX00001007 | Cash | WIRE OUT 11/22/05 | USA Investors VI LLC. | | $150,000.00 |

918-0057108

UASCM_BLANCHARD_USACM05922

| System:<br>User Date: | 1/11/2006<br>1/11/2006 | 12:19:44 PM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2005<br>USA Investment Partners | | Page:<br>User ID: | 9<br>silsook | |
|---|---|---|---|---|---|---|---|---|
| 11/22/2005 | 4,081 | PMTRX00001007 | Cash | WIRE OUT 11/22/05 | Philips USA, LLC | | | $150,000.00 |
| 11/23/2005 | 4,082 | PMTRX00001008 | Cash | PPE11/21THRU11/25/ | Rodney Balinski | | | $750.00 |
| 11/29/2005 | 4,086 | PMCHK00000320 | Cash | 3017 | Beadle, McBride & Reeves | | $9,575.00 | |
| 11/29/2005 | 4,087 | PMVPY00000059 | Cash | 3017 | Beadle, McBride & Reeves | | $9,575.00 | |
| 11/29/2005 | 4,090 | PMCHK00000321 | Cash | 3018 | Beadle, McBride & Reeves | | | $9,630.00 |
| 11/30/2005 | 4,093 | CMTRX00000356 | Brentwood 128 Commissio | RCT000000393 | Brentwood 128 LLC | | $15,000.00 | |
| 11/30/2005 | 4,094 | CMTRX00000357 | Eagle Ranch Distribution | RCT000000394 | Eagle Ranch | | $47,932.00 | |
| 11/30/2005 | 4,095 | CMTRX00000358 | TD Distribution | RCT000000395 | Tanamera Development | | $70,000.00 | |
| 11/30/2005 | 4,096 | CMTRX00000359 | Pioneer 550 Paydown | RCT000000396 | TD | | $5,459.42 | |
| 11/30/2005 | 4,103 | CMTRX00000363 | Wire Transfer | RCT000000400 | CM | | $100,000.00 | |
| Entries: 91 | | | | | Net Change | Ending Balance | | |
| | | | November    Subtotals: | | $122,703.88 | $252,130.48 | $2,572,202.50 | $2,448,498.64 |
| 12/1/2005 | 4,097 | CMTRX00000360 | 1/2 Happy Valley Rent | RCT000000397 | S Reale | | $1,666.66 | |
| 12/1/2005 | 4,098 | PMTRX00001012 | Cash | WIRE OUT 12/1/05 | Twelve Horses | | | $120,000.00 |
| 12/1/2005 | 4,099 | PMTRX00001013 | Cash | RENT DEC 2005 PSL5 | Bureau of Indian Affairs | | | $3,333.33 |
| 12/2/2005 | 4,101 | CMTRX00000361 | Bank Transaction Entry | RCT000000398 | CM | | $100,000.00 | |
| 12/2/2005 | 4,102 | CMTRX00000362 | Reverse Wire | WOL000000399 | CM | | | $100,000.00 |
| 12/2/2005 | 4,104 | PMTRX00001014 | Cash | WIRE OUT 12/02/05 | USA Investors VI LLC. | | | $50,000.00 |
| 12/2/2005 | 4,105 | PMTRX00001015 | Cash | PPE11/28THRU12/2/0 | Rodney Balinski | | | $750.00 |
| 12/5/2005 | 4,108 | CMTRX00000364 | TD Distribution | RCT000000401 | TD | | $280,000.00 | |
| 12/5/2005 | 4,109 | CMTRX00000365 | Pioneer 550 Paydown | RCT000000402 | TD | | $3,094.11 | |
| 12/5/2005 | 4,111 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Roni Amid | | | $5,000.00 |
| 12/5/2005 | 4,112 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Paul Bloch Living Trust | | | $10,000.00 |
| 12/5/2005 | 4,113 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | JWB Investments, Inc Pen | | | $1,500.00 |
| 12/5/2005 | 4,114 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Brouwers Family L.P. | | | $1,500.00 |
| 12/5/2005 | 4,115 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Aurora Investments, LP | | | $20,000.00 |
| 12/5/2005 | 4,116 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Francis Family Trust dtd 11 | | | $2,000.00 |
| 12/5/2005 | 4,117 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Steven & Linda Janovitch | | | $2,000.00 |
| 12/5/2005 | 4,118 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Larry C Johns & Mary L. Jc | | | $2,000.00 |
| 12/5/2005 | 4,119 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Alabruj Limited Partnership | | | $10,000.00 |
| 12/5/2005 | 4,120 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | First Saving Bank FBO Val | | | $1,000.00 |
| 12/5/2005 | 4,121 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Jennifer Middleton | | | $500.00 |
| 12/5/2005 | 4,122 | PMTRX00001017 | Cash | INT.11/1-11/30/05 | Larry J. Middleton | | | $500.00 |
| 12/5/2005 | 4,123 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | The Marvin & Valleri May | | | $1,000.00 |
| 12/5/2005 | 4,124 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Morningside Homes, Inc. | | | $3,000.00 |
| 12/5/2005 | 4,125 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Robert M. Portnoff & Sarah | | | $2,000.00 |
| 12/5/2005 | 4,126 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Steven Portnoff | | | $2,000.00 |
| 12/5/2005 | 4,127 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Steven Portnoff | | | $10,000.00 |
| 12/5/2005 | 4,128 | PMTRX00001017 | Cash | INT. 11/1-11/30/05 | Simon Family Trust | | | $8,000.00 |
| 12/5/2005 | 4,129 | PMVPY00000060 | Cash | 2982 | Steven Portnoff | | $2,000.00 | |
| 12/6/2005 | 4,137 | PMCHK00000322 | Cash | 3038 | Vegas Hot Spots | | | $6,333.33 |
| 12/6/2005 | 4,138 | PMCHK00000322 | Cash | 3039 | Vegas Hot Spots | | | $7,000.00 |
| 12/6/2005 | 4,142 | CMTRX00000367 | LA Times & M1 | RCT000000404 | CM | | $13,333.33 | |
| 12/7/2005 | 4,143 | PMTRX00001018 | Cash | WIRE OUT 12/7/05 | Tree Moss Partners | | | $225,000.00 |
| 12/7/2005 | 4,146 | PMCHK00000323 | Cash | 3040 | GE Capital | | | $4,478.15 |
| 12/7/2005 | 4,147 | PMCHK00000323 | Cash | 3041 | Banc of America Leasing-/ | | | $3,319.15 |
| 12/7/2005 | 4,148 | PMCHK00000323 | Cash | 3042 | Bankers Leasing Company | | | $1,668.32 |
| 12/7/2005 | 4,149 | PMCHK00000323 | Cash | 3043 | CIT Technology Fin Serv Ir | | | $1,019.44 |
| 12/7/2005 | 4,150 | PMCHK00000323 | Cash | 3044 | Hewlett-Packard Financial | | | $5,076.74 |
| 12/7/2005 | 4,151 | PMCHK00000323 | Cash | 3045 | National City Commercial C | | | $2,374.63 |
| 12/7/2005 | 4,152 | PMCHK00000323 | Cash | 3046 | Key Equipment Finance | | | $1,199.23 |
| 12/7/2005 | 4,153 | PMCHK00000323 | Cash | 3047 | Marlin Leasing | | | $1,473.25 |
| 12/7/2005 | 4,154 | PMCHK00000323 | Cash | 3048 | Technology Investment Pa | | | $2,454.87 |
| 12/7/2005 | 4,155 | PMCHK00000323 | Cash | 3049 | Toshiba Financial Services | | | $2,378.54 |
| 12/8/2005 | 4,160 | PMCHK00000324 | Cash | 3050 | Law Offices of Jeffrey E Fr | | | $10,612.50 |
| 12/8/2005 | 4,161 | CMTRX00000368 | Interest | RCT000000406 | Collections Trust | | $1,103.86 | |
| 12/8/2005 | 4,162 | CMTRX00000369 | S Reale 1/2 Fromberg Fee | RCT000000406 | S Reale | | $5,306.25 | |
| 12/12/2005 | 4,167 | PMTRX00001020 | Cash | PPE12/5THRU12/9/05 | Rodney Balinski | | | $750.00 |
| 12/12/2005 | 4,168 | PMCHK00000325 | Cash | 3052 | Tominanc & Company, L.L | | | $5,000.00 |
| 12/13/2005 | 4,169 | CMTRX00000370 | 1/2 Fromberg Legal Fees | RCT000000407 | S Reale | | $11,771.67 | |
| 12/13/2005 | 4,171 | PMTRX00001021 | Cash | 10701 | Law Offices of Jeffrey E Fr | | | $23,543.33 |
| 12/15/2005 | 4,175 | PMTRX00001022 | Cash | PPE12/12THRU12/16/ | Rodney Balinski | | | $750.00 |
| 12/16/2005 | 4,176 | CMTRX00000371 | Wire Transfer | RCT000000408 | CM | | $925,000.00 | |
| 12/16/2005 | 4,177 | PMTRX00001023 | Cash | PPE12/12-12/16/05AD | Rodney Balinski | | | $500.00 |
| 12/16/2005 | 4,178 | PMTRX00001024 | Cash | WIRE OUT 12/16/05 | USA Diversified Trust Dee | | | $920,000.00 |
| 12/19/2005 | 4,179 | CMTRX00000372 | DTDF | RCT000000409 | DTDF | | $640.09 | |
| 12/19/2005 | 4,180 | CMTRX00000373 | Brentwood 128 Commissio | RCT000000410 | Brentwood 128 | | $19,000.00 | |
| 12/22/2005 | 4,181 | CMTRX00000374 | Wire Transfer | RCT000000411 | CM | | $200,000.00 | |
| 12/22/2005 | 4,182 | PMTRX00001025 | Cash | REQUEST 12/22/05 | Rodney Balinski | | | $5,000.00 |
| 12/22/2005 | 4,183 | PMTRX00001025 | Cash | PPE12/19THRU12/23/ | Rodney Balinski | | | $1,250.00 |
| 12/22/2005 | 4,184 | PMTRX00001026 | Cash | WIRE OUT 12/22/05 | Twelve Horses North amer | | | $90,000.00 |
| 12/22/2005 | 4,185 | CMTRX00000375 | Wire Transfer | RCT000000412 | CM | | $350,000.00 | |
| 12/23/2005 | 4,186 | PMTRX00001027 | Wire Out 12/23/05 | WIRE OUT 12/23/05 | USA Commercial Mortgag | | | $350,000.00 |
| 12/23/2005 | 4,187 | PMVPY00000062 | Cash | CASH | USA Commercial Mortgag | | $350,000.00 | |
| 12/23/2005 | 4,188 | PMPAY00000006 | Sec State Inv II | 3058 | Secretary of State | | | $300.00 |
| 12/23/2005 | 4,189 | PMWR00000091 | Cash | 3058 | Secretary of State | | $300.00 | |
| 12/23/2005 | 4,190 | PMTRX00001028 | Inv II filing fee | SEC STATE | Secretary of State | | | $300.00 |
| 12/23/2005 | 4,191 | PMTRX00001029 | Wire Out 12/23/2005 | WIRE OUT 12/23/05 | USA Investors VI LLC. | | | $350,000.00 |
| 12/28/2005 | 4,192 | CMTRX00000376 | Lucid Sale Proceeds | RCT000000413 | Lucid Land Development | | $870,357.00 | |
| 12/29/2005 | 4,201 | PMTRX00001031 | Cash | WIRE OUT 12/29/05 | USA Commercial Mortgag | | | $600,000.00 |

918-0057109

UASCM_BLANCHARD_USACM05923