**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| 1989 DUESING FAMILY TRUST DATED 1/31/89 | c/o DUESING, STEVEN & DEBORAH TTEES 1701 GOLDEN OAK DR LAS VEGAS NV 89117-1453 | 10725-01460 | 175,719.00 | 35,117.06 | 0.00 | 140,601.94 |
| 1989 KOHLER LIVING | TRUST DATED 6/13/89 C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES SAN MATEO CA 94403-3865 | s31569 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| 1989 KOHLER LIVING | TRUST DATED 6/13/89 C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES SAN MATEO CA 94403-3865 | s35614 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1989 KOHLER LIVING | TRUST DATED 6/13/89 C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES SAN MATEO CA 94403-3865 | s31568 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1994 MILLER FAMILY TRUST | C/O HAROLD B MILLER TRUSTEE 8800 KINGSMILL DR LAS VEGAS NV 89134-8618 | s31582 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN | REVOCABLE TRUST DATED 11/8/95 C/O MARKUS FRIEDLIN & ANTOINETTE FRIEDLIN TTEES  5 ATHERTON CA 94027-3020 | s32037 | 43,509.22 | 43,509.22 | 0.00 | 0.00 |
| 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN | REVOCABLE TRUST DATE 4/11/95 C/O BARBARA M CHYLAK TRUSTEE  3100 WINDSOR DR ALAMEDA CA 94501 | s30920 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1996 KNOBEL TRUST DTD 9/5/96 | C/O ANNA S KNOBEL TRUSTEE  8919 CHALLIS HILL LN CHARLOTTE NC  28226-2687 | 10725-01682 | 348,006.20 | 0.00 | 0.00 | 348,006.20 |
| 1996 SCAFIDI CHILDRENS | TRUST DATED 6/27/96 C/O KATHLEEN F DELLARUSSO TRUSTEE  2897 RIO VISTA MINDEN NV 89423-7845 | s31866 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1997 MAZZA FAMILY | TRUST DATED 7/23/97 C/O TOM MAZZA & MARIE MAZZA TRUSTEES  634 MARRACCO SPARKS NV 89434-4032 | s35656 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | MICHAEL T MCGRATH TTEE  66 SCHANDA DR NEWMARKET NH  03857-2151 | 10725-02289 | 537,321.46 | 0.00 | 78,000.00 | 459,321.46 |
| 2001 MICHAEL T MCGRATH REVOC TR DTD 12/11/01 | MICHAEL T MCGRATH TTEE  66 SCHANDA DR NEWMARKET NH  03857-2151 | 10725-02503 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| 2001 STEINMETZ FAMILY TRUST | C/O NICHOLAS A STEINMETZ & CYNTHIA STEINMETZ TRE 1770 CARNELIAN CT LINCOLN CA 95648 | s32169 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| 42145 TRUST | RICHARD C MACDONALD  510 WEST PLUMB LNSTE B RENO NV  89509 | 10725-01329 | Unliquidated | 0.00 | In Full | 0.00 |
| 42145 TRUST | C/O RICHARD C MACDONALD TRUSTEE 1730 W HORIZON RIDGE PKWY HENDERSON NV  89012-1001 | 10725-01079 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| 92173 FAMILY TRUST | C/O RICHARD C & CLAIRE MACDONALD TTEES  1730 W HORIZON RIDGE PKWY HENDERSON NV  89012-1001 | 10725-01080 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| 92173 TRUST 1 | RICHARD C MACDONALD TTEE  C/O JEFFREY L HARTMAN ESQ  510 WEST PLUMB LN, STE RENO NV  89509 | 10725-01328 | Unliquidated | 0.00 | In Full | 0.00 |
| A A SALAZAR MULTI SERVICES INC | C/O ANNABELLE P ARCILLA PRESIDENT 2961 E SERENE AVE HENDERSON NV 89074-6507 | s30802 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| A ROBERT DE HART TRUST C DATED 1/21/93 | C/O RENA F DE HART TRUSTEE 10405 SHOALHAVEN DR LAS VEGAS NV 89134 | s32314 | 820.77 | 820.77 | 0.00 | 0.00 |
| A WILLIAM CEGLIA | 3720 POCO LENA CT  WASHOE VALLEY NV 89704-9646 | s30803 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| A-1 SECURITY | 917 SOUTH FIRST  LAS VEGAS NV  89101 | 10725-00096 | 3,997.77 | 0.00 | 3,997.77 | 0.00 |
| A-1 SECURITY LTD | 917 S 1ST ST  LAS VEGAS NV  89101 | 10725-00432 | 3,997.77 | 3,997.77 | 0.00 | 0.00 |
| AARON HAWLEY | 4075 LOSEE RD  NORTH LAS VEGAS NV 89030-3301 | s30804 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ABRAMS LIVING TRUST DTD 10/23/96 | C/O ANNE E ABRAMS TRUSTEE  10490 WILSHIRE BLVD APT 703 LOS ANGELES CA 90024-4657 | 10725-01711 | 1,699.89 | 0.00 | 0.00 | 1,699.89 |
| ABRAMS LIVING TRUST DTD 10/23/96 | C/O ANNE E ABRAMS TRUSTEE  10490 WILSHIRE BLVD APT 703 LOS ANGELES CA 90024-4657 | s30871 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES 1707 GREENBRIAR RD GLENDALE CA 91207-1053 | s30845 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| ABYANE FAMILY TRUST DATED 2/7/92 | C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES 1707 GREENBRIAR RD GLENDALE CA 91207-1053 | s30844 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACE PEST CONTROL | PO BOX 30848  LAS VEGAS NV 89173-0848 | s237 | 190.00 | 190.00 | 0.00 | 0.00 |
| ACOSTA, CELSO | 9061 BLACK ELK AVE   LAS VEGAS NV 89143-1180 | 10725-00611 | 52,906.93 | 0.00 | 0.00 | 52,906.93 |
| ACOSTA, CELSO | 9061 BLACK ELK AVE   LAS VEGAS NV 89143-1180 | 10725-00609 | 51,661.05 | 0.00 | 0.00 | 51,661.05 |
| ACOSTA, CELSO | 9061 BLACK ELK AVE   LAS VEGAS NV 89143-1180 | 10725-00610 | 26,554.58 | 0.00 | 0.00 | 26,554.58 |
| ACOSTA, RUTH | 2546 GENERAL ARMISTEAD AVE NORRISTOWN PA  19403 | 10725-02445 | 56,467.05 | 0.00 | 0.00 | 56,467.05 |
| ACOSTA, RUTH | 2546 GENERAL ARMISTEAD AVE NORRISTOWN PA  19403 | 10725-01317 | 7,740.31 | 0.00 | 7,740.31 | 0.00 |
| ACOSTA, RUTH | 2546 GENERAL ARMISTEAD AVE NORRISTOWN PA  19403 | 10725-02444 | 2,718.99 | 0.00 | 0.00 | 2,718.99 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ACRES CORPORATION DEFINED BENEFIT PENSION PLAN | C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE NV 89450-3651 | s35517 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| ACRES CORPORATION PSP | A REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE NV 89450 | 10725-01765 | 78,000.00 | 0.00 | 78,000.00 | 0.00 |
| ACRES CORPORATION PSP | ANNEMARIE REHBERGER PO BOX 3651 INCLINE VILLAGE NV 89450 | 10725-01764 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ACRES CORPORATION PSP | ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE NV 89450 | 10725-01766 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ACRES CORPORATION PSP | ANNEMARIE REHBERGER PO BOX 3651 INCLINE VILLAGE NV 89450 | 10725-01767 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ACRES CORPORATION PSP | ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE NV 89450 | 10725-01768 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ACRES PROFIT SHARING PLAN | C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE NV 89450-3651 | 10725-00360 | 22,113.00 | 22,113.00 | 0.00 | 0.00 |
| ACS NEVADA INC | 7990 CASTLE PINES AVE LAS VEGAS NV 89113-1207 | s30809 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| ACS NEVADA INC | 7990 CASTLE PINES AVE LAS VEGAS NV 89113-1207 | 10725-01373 | 15,000.00 | 0.00 | 0.00 | 15,000.00 |
| ACS NEVADA INC | 7990 CASTLE PINES AVE LAS VEGAS NV 89113-1207 | s30810 | 949.31 | 949.31 | 0.00 | 0.00 |
| ACS PROPERTIES | PETER MERRIFIELD 4417 48TH AVE S ST PETERSBURG FL 33701 | 10725-00209 | 406,019.44 | 0.00 | 101,600.00 | 304,419.44 |
| ACTION SPORTS ALLIANCE USA INC | 311 W THIRD ST STE C CARSON CITY NV 89703-4215 | 10725-00420 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| ACTION SPORTS ALLIANCE USA INC | 311 W THIRD ST STE C CARSON CITY NV 89703-4215 | 10725-00424 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| ADAMS, BRIAN M | 525 S 6TH ST LAS VEGAS NV 89101 | 10725-01202 | 325,000.00 | 0.00 | 325,000.00 | 0.00 |
| ADAMS, ELLEN B | C/O SCOTT D FLEMING ESQ HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUG LAS VEGAS NV 89169 | 10725-00810 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| ADAMS, ELLEN B | C/O SCOTT D FLEMING ESQ HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUG LAS VEGAS NV 89169 | 10725-01290 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| ADAMS, HERMAN & BRIAN M & ANTHONY G | 1341 CASHMAN DR LAS VEGAS NV 89102 | 10725-01274 | 2,088,250.00 | 2,462.30 | 1,842,537.70 | 243,250.00 |
| ADAMS, HERMAN M BRIAN M & ANTHONY G | 1341 CASHMAN DR LAS VEGAS NV 89102-2001 | 10725-01226 | 3,625,000.00 | 0.00 | 3,625,000.00 | 0.00 |
| ADAMS, HERMAN M BRIAN M & ANTHONY G | 1341 CASHMAN DR LAS VEGAS NV 89102 | 10725-01220 | 4,543.39 | 0.00 | 4,543.39 | 0.00 |
| ADAMS, KAREN | 15026 STARBUCK ST WHITTIER CA 90603 | 10725-01075 | 53,900.08 | 0.00 | 53,900.08 | 0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ADAMS, KAREN | 15026 STARBUCK ST   WHITTIER CA  90603-2251 | 10725-01076 | 53,900.08 | 0.00 | 0.00 | 53,900.08 |
| ADAMS, MICHAEL | 1730 WINTER MOON CT   RENO NV  89523 | 10725-00881 | 100,675.82 | 0.00 | 0.00 | 100,675.82 |
| ADAMS, MICHAEL | 1730 WINTER MOON CT   RENO NV  89523 | 10725-00879 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ADAMS, RICHARD G | 6990 E THIRSTY CACTUS LN   SCOTTSDALE AZ  85262 | 10725-01351 | 54,293.90 | 11,538.46 | 0.00 | 42,755.44 |
| ADAMS, RICHARD G | 6990 E THIRSTY CACTUS LN   SCOTTSDALE AZ  85262 | 10725-01342 | 26,280.40 | 0.00 | 0.00 | 26,280.40 |
| ADATH ISRAEL SYNAGOGUE | 1882 COLVIN AVE  SAINT PAUL MN 55116-2712 | s35438 | 516.67 | 516.67 | 0.00 | 0.00 |
| ADDES IRA, KENNETH | 100 W BROADWAY  APT 7V LONG BEACH NY  11561 | 10725-01623 | 380,878.66 | 0.00 | 0.00 | 380,878.66 |
| ADDES IRA, KENNETH | 100 W BROADWAY  APT 7V LONG BEACH NY  11561-4019 | 10725-01620 | 113,416.64 | 1,262.72 | 112,153.92 | 0.00 |
| ADDES TRUST | c/o KENNETH & VICTORIA ADDES TTEES 100 W BROADWAY APT 7V LONG BEACH NY 11561-4019 | 10725-01621 | 86,511.56 | 24,571.96 | 61,939.60 | 0.00 |
| ADDES TRUST | KENNETH & VICTORIA ADDES TTEES  100 W BROADWAY APT 7V LONG BEACH NY 11561-4019 | 10725-01622 | 54,774.54 | 0.00 | 0.00 | 54,774.54 |
| ADDES TRUST | KENNETH & VICTORIA ADDES TTEES  100 W BROADWAY APT 7V LONG BEACH NY 11561-4019 | s31879 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADDES, KENNETH | 100 W BROADWAY  APT 7V LONG BEACH NY  11561 | 10725-01619 | 394,523.01 | 0.00 | 50,000.00 | 344,523.01 |
| ADDY, RONALD M & PRISCILLA K | PO BOX 9550   BEND OR  97708-9550 | 10725-02236 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| ADDY, RONALD M & PRISCILLA K | PO BOX 9550   BEND OR  97708 | 10725-02234 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ADDY, RONALD M & PRISCILLA K | PO BOX 9550   BEND OR  97708 | 10725-02235 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS | 2916 GILLIS WAY  CARSON CITY NV 89701-6001 | s30811 | 1,139.16 | 1,139.16 | 0.00 | 0.00 |
| ADER FAMILY TRUST | C/O HARVEY D ADER & MARJORIE ADER TRUSTEES 404 CROSS ST HENDERSON NV 89015-7817 | s35462 | 26.46 | 26.46 | 0.00 | 0.00 |
| ADP INC | DESERT MOUNTAIN REGION PO BOX 78415 PHOENIX AZ 85062-8415 | s238 | 364.21 | 364.21 | 0.00 | 0.00 |
| ADRIAN P WALTON & AMY J WALTON | 31 COTTONWOOD DR  CARLINVILLE IL 62626-9226 | s30818 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| ADVANCED INFORMATION SYSTEMS | 4270 CAMERON ST STE 1  LAS VEGAS NV 89103-3769 | s239 | 54,442.50 | 54,442.50 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ADVISOR FINANCIAL ALLIANCE | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00920 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| ADVISOR FINANCIAL ALLIANCE | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01058 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| AEGIS LOCKING SYSTEMS | 809 LANGTRY DR  LAS VEGAS NV 89107-2020 | s240 | 6,013.91 | 6,013.91 | 0.00 | 0.00 |
| AHA FAMILY LIMITED PARTNERSHIP | 18321 VENTURA BLVD STE 920  TARZANA CA 91356-4255 | s30819 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| AICCO INC | DEPARTMENT 7615  LOS ANGELES CA 90084-7615 | s241 | 175.49 | 175.49 | 0.00 | 0.00 |
| AIG LIMITED | 9904 VILLA GRANITO LN   GRANITE BAY CA 95746-6481 | 10725-00408 | 27,922.09 | 27,922.09 | 0.00 | 0.00 |
| AIG LIMITED A NEVADA LIMITED PARTNERSHIP | 9904 VILLA GRANITO LN   GRANITE BAY CA 95746-6481 | 10725-01903 | 813,297.52 | 28,932.58 | 450,929.44 | 333,435.50 |
| ALAMO FAMILY TRUST DTD 12/30/86 | C/O ANTONIO C ALAMO TRUSTEE  85 VENTANA CANYON DR LAS VEGAS NV 89113 | 10725-00650 | 1,500,000.00 | 0.00 | 600,000.00 | 900,000.00 |
| ALAN B FRIEDMAN | PO BOX 1713  BODEGA BAY CA 94923-1713 | s30826 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | ALAN & PATTY DONDERO TTEES  1930 Village Center Circle, 3-273 LAS VEGAS NV 89134 | 10725-01471 | 130,800.00 | 0.00 | 70,000.00 | 60,800.00 |
| ALAN G & PATTY J DONDERO 1992 REVOCABLE TRUST | ALAN & PATTY DONDERO TTEES  1930 Village Center Circle, 3-273 LAS VEGAS NV 89134 | s35509 | 1,120.00 | 1,120.00 | 0.00 | 0.00 |
| ALAN L PEPPER & TOBI PEPPER | 5429 OAK PARK AVE  ENCINO CA 91316-2629 | s35449 | 538.19 | 538.19 | 0.00 | 0.00 |
| ALAN ROBINSON & GAIL ROBINSON | 4919 N MILDRED ST  TACOMA WA 98407-1329 | s30830 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| ALAN ROBINSON & GAIL ROBINSON | 4919 N MILDRED ST  TACOMA WA 98407-1329 | s30832 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| ALAN ROBINSON & GAIL ROBINSON | 4919 N MILDRED ST  TACOMA WA 98407-1329 | s30831 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| AL-AWAR LIVING TRUST DTD 04/05/01 | ADIB M & ELLEN A AL-AWAR TTEES  1330 BURRO CT GARDNERVILLE NV  89410-6634 | 10725-00417 | 89,928.06 | 89,928.06 | 0.00 | 0.00 |
| AL-AWAR LIVING TRUST DTD 4/05/01 | ADIB M & ELLEN A AL-AWAR TTEES  1330 BURRO CT GARDNERVILLE NV  89410 | 10725-02366 | 3,615,913.62 | 0.00 | 1,274,069.36 | 2,341,844.26 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| AL-AWAR LIVING TRUST DTD 4/5/01 | ADIB M & ELLEN A AL-AWAR TTEES  1330 BURRO CT GARDNERVILLE NV  89410-6634 | 10725-01741 | 73,717.00 | 73,717.00 | 0.00 | 0.00 |
| ALBERT J MINECONZO LIVING | TRUST DATED 11/4/97 C/O ALBERT J MINECONZO TRUSTEE  2184 EAGLE WATCH D HENDERSON NV 89012-2504 | s30835 | 15,050.17 | 15,050.17 | 0.00 | 0.00 |
| ALBERT J MINECONZO LIVING | TRUST DATED 11/4/97 C/O ALBERT J MINECONZO TRUSTEE  2184 EAGLE WATCH D HENDERSON NV 89012-2504 | s30834 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALBERT V SINISCAL LIVING TRUST | C/O ALBERT V SINISCAL TRUSTEE 93 QUAIL RUN RD HENDERSON NV 89014-2161 | s30836 | 4,547.15 | 4,547.15 | 0.00 | 0.00 |
| ALBERT WINEMILLER INC | PO BOX 66157  HOUSTON TX 77266-6157 | s30837 | 23,076.92 | 23,076.92 | 0.00 | 0.00 |
| ALBIOL, MARCIA | PO BOX 221356 CARMEL CA  93922 | 10725-02539 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ALBIOL, MARCIA C & HENRY | PO BOX 221356   CARMEL CA  93922-1356 | 10725-02538 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| ALBIOL, MARCIA C & HENRY | PO BOX 221356   CARMEL CA  93922-1356 | 10725-02537 | 50,000.00 | 12,285.97 | 37,714.03 | 0.00 |
| ALBRIGHT PERSING & ASSOC PROFIT SHARING PLAN | DEANE ALBRIGHT & CASEY PERSING TTEES  1025 RIDGEVIEW DR #300 RENO NV 89519 | 10725-01149 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| ALDERSON IRA, HARVEY | 4941 HARRIS AVE   LAS VEGAS NV  89110-2448 | 10725-01110 | 30,000.00 | 0.00 | 0.00 | 30,000.00 |
| ALDERSON, HARVEY | 4941 HARRIS AVE   LAS VEGAS NV  89110-2448 | 10725-01109 | 29,522.36 | 29,522.36 | 0.00 | 0.00 |
| ALDRICH IRA, GEORGETTE | 2117 LAS FLORES ST   LAS VEGAS NV 89102-3813 | 10725-01490 | 54,441.06 | 0.00 | 54,441.06 | 0.00 |
| ALDRICH IRA, GEORGETTE | 2117 LAS FLORES ST   LAS VEGAS NV 89102-3813 | 10725-02459 | 48,536.33 | 0.00 | 0.00 | 48,536.33 |
| ALEXANDER IND & AS TRUSTEES, STANLEY & FLORENCE | P.O. BOX 95144  LONGWOOD, FL  32779 | 10725-01408 | 400,000.00 | 0.00 | 0.00 | 400,000.00 |
| ALEXANDER MATHES | 4710 NW 46TH TER  TAMARAC FL 33319-3768 | s30840 | 949.31 | 949.31 | 0.00 | 0.00 |
| ALEXANDER MATHES | 4710 NW 46TH TER  TAMARAC FL 33319-3768 | s30841 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALEXANDRA KINGZETT | 310 FOOTHILL RD  GARDNERVILLE NV 89460-6525 | s35601 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALFRED C TAYLOR & RACHEL B TAYLOR | TRUST DATED 10/5/93 C/O ALFRED C TAYLOR & RACHEL B TAYLOR TRUSTEES 54 LAS VEGAS NV 89130-2029 | s30842 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| ALFRED J ROBERTSON & SUE E ROBERTSON | 2515 109TH AVE SE  BELLEVUE WA 98004-7331 | s30843 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| ALI PIRANI AND ANISHA PIRANI | 13174 N 100TH PL  SCOTTSDALE AZ 85260-7203 | s30846 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ALI PIRANI AND ANISHA PIRANI | 13174 N 100TH PL  SCOTTSDALE AZ 85260-7203 | s35504 | 726.58 | 726.58 | 0.00 | 0.00 |
| Alice Humphry & Valarie Jaeger | 3825 Champagne Wood Dr. NORTH LAS VEGAS NV  89031-2056 | 10725-02451 | 84,726.00 | 0.00 | 0.00 | 84,726.00 |
| ALICE HUMPHRY & VALERIE JAEGER | 3825 CHAMPAGNE WOOD DR   NORTH LAS VEGAS NV  89031-2056 | 10725-00587 | 84,726.00 | 0.00 | 84,726.00 | 0.00 |
| ALICE HUMPHRY & VALERIE JAEGER | 2000 LAGUNA STREET  PAHRUMP NV 89048 | s30848 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLDREDGE, MICHAEL M & ELLEN M | 3270 SOCRATES DR  RENO NV  89512-4507 | 10725-00697 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ALLEN K FORBES | 335 BRANDE WAY  CARSON CITY NV 89704-8511 | s30849 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92  ALLEN & DOROTHY NIRENSTEIN TTEES  403 WOODLAND RD KENTFIELD CA 94904-2635 | 10725-02411 | 805,639.26 | 32,352.86 | 0.00 | 773,286.40 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES  403 WOODLAND RD KENTFIELD CA 94904-2635 | 10725-02413 | 204,305.56 | 0.00 | 0.00 | 204,305.56 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES  403 WOODLAND RD KENTFIELD CA 94904-2635 | 10725-02415 | 185,400.00 | 0.00 | 185,400.00 | 0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES  403 WOODLAND RD KENTFIELD CA 94904-2695 | 10725-02412 | 113,299.98 | 0.00 | 113,299.98 | 0.00 |
| ALLEN M & DOROTHY H NIRENSTEIN 1992 REV TRUST | DTD 3/4/92 ALLEN & DOROTHY NIRENSTEIN TTEES  403 WOODLAND RD KENTFIELD CA 94904-2635 | 10725-02414 | 101,180.56 | 0.00 | 0.00 | 101,180.56 |
| ALLEN M & DOROTHY H NIRENSTEIN REVOCABLE TRUST | C/O ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND RD KENTFIELD CA  94904-2635 | 10725-01900 | 37,005.78 | 0.00 | 37,005.78 | 0.00 |
| ALLERGY CONSULTANTS MEDICAL GROUP INC | C/O DIONISIO FERNANDES TRUSTEE, 401 K PROFIT SHARI  4001 OAK MANOR CT HAYWARD CA  94542-1445 | 10725-00527 | 58,071.84 | 0.00 | 58,071.84 | 0.00 |
| ALLISON, KAREN R | 2656 SEA SHORE DR  LAS VEGAS NV 89128 | 10725-02171 | 182,786.00 | 0.00 | 182,786.00 | 0.00 |
| ALTA FUNDING INC | C/O SANDRA CASTRO PO BOX 13293 SOUTH LAKE TAHOE CA 96151 | s30855 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALTENBURG, FRED G | 2220 SCHROEDER WAY   SPARKS NV  89431-2168 | 10725-02440 | 51,491.00 | 98.02 | 0.00 | 51,392.98 |
| ALTERIO AG BANKS LIVING TRUST DATED 2/13/96 | C/O ALTERIO AG BANKS TRUSTEE 6180 VIA REAL  UNIT 117 CARPINTERIA CA 93013-2864 | s30856 | 0.00 | 0.00 | 0.00 | 0.00 |

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|--------------|----------------|-------------------|-------------------------|
| ALTHEA F SHEF LIVING | TRUST DATED 5/1/03 C/O ALTHEA F SHEF TRUSTEE  56 CALLE CADIZ UNIT G LAGUNA WOODS CA 92637-3939 | s30857 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ALTMAN LIVING TRUST DATED 11/4/04 | C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES  PO BOX 4134 INCLINE VILLAGE NV  89450-4134 | 10725-02493 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| ALVES  FAMILY TRUST DTD 10/27/89 | ARNOLD R & AGNES J ALVES TTEES  9904 VILLA GRANITO LN GRANITE BAY CA  95746-6481 | 10725-01904 | 303,616.62 | 1,262.72 | 0.00 | 302,353.90 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | C/O JUNE COOK TRUSTEE 7228 ESTRELLA DE MAR RD CARLSBAD CA 92009-6721 | s31853 | 631.36 | 631.36 | 0.00 | 0.00 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 | C/O JUNE COOK TRUSTEE 7228 ESTRELLA DE MAR RD CARLSBAD CA 92009-6721 | s35578 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | TRUST DATED 7/26/01 C/O LELAND K SWANSON TRUSTEE  212 GREENBRIAR LN BUFFALO MN 55313-9329 | s31934 | 39,315.13 | 39,315.13 | 0.00 | 0.00 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING | TRUST DATED 7/26/01 C/O LELAND K SWANSON TRUSTEE  212 GREENBRIAR LN BUFFALO MN 55313-9329 | s31933 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| ALVINA AGATHA SEDLAK LIVING TRUST DTD 6/23/04 | ALVINA AGATHA SEDLAK TRUSTEE  7840 E CAMELBACK RD UNIT 203 SCOTTSDALE AZ 85251-2250 | 10725-01303 | 54,166.72 | 0.00 | 0.00 | 54,166.72 |
| AMANDA STEVENS IRA | 256 REDWING VILLAGE CT  HENDERSON NV 89012-3288 | s31342 | 1,339.87 | 1,339.87 | 0.00 | 0.00 |
| AMBERWAY EQUITIES LLC | 14400 MORNING MOUNTAIN WAY ALPHARETTA GA  30004-4521 | 10725-00594 | 100,000.00 | 0.00 | 50,000.00 | 50,000.00 |
| AMELIA MOSCIANESE | 1306 W SHELLFISH DR  GILBERT AZ 85233-7434 | s30858 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMERICAN EXPRESS BANK FSB | C/O BECKET & LEE LLP  PO BOX 3001 MALVERN PA  19355-0701 | 10725-00008 | 14,700.00 | 0.00 | 14,700.00 | 0.00 |
| AMERICAN EXPRESS BANK FSB | C/O BECKET & LEE LLP  PO BOX 3001 MALVERN PA  19355-0701 | 10725-00008-2 | 14,346.90 | 14,346.90 | 0.00 | 0.00 |
| AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG | 3951 BLACOW CT  PLEASANTON CA 94566-4771 | s35532 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANDERSON FMLY TRUST DTD 7/21/92 | GARY B & BARBARA L ANDERSON TTEE  PO BOX 699 CARNELIAN BAY CA  96104 | 10725-02301 | 1,000,000.00 | 0.00 | 0.00 | 1,000,000.00 |
| ANDERSON IRA, LARRY | 13250 MAHOGANY DR   RENO NV  89511 | 10725-00133 | 300,000.00 | 0.00 | 0.00 | 300,000.00 |
| ANDERSON TRUSTEE, LARRY | 13250 MAHOGANY DR   RENO NV  89511 | 10725-00131 | 50,000.00 | 12,285.97 | 37,714.03 | 0.00 |
| ANDERSON, LARRY & NANCY | 13250 MAHOGANY DR   RENO NV  89511 | 10725-00132 | 125,000.00 | 0.00 | 125,000.00 | 0.00 |
| ANDRADE, ALBERT DANIEL | PO BOX 2122   OAKDALE CA  95361-5122 | 10725-01189 | 100,912.00 | 0.00 | 100,912.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ANDRADE, ALBERT DANIEL | PO BOX 2122   OAKDALE CA  95361-5122 | 10725-01399 | 100,912.00 | 0.00 | 0.00 | 100,912.00 |
| ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP | C/O ANDRA MANCUSO GENERAL PARTNER PO BOX 981840 PARK CITY UT  84098-1840 | 10725-00533 | 250,000.00 | 3,156.80 | 246,843.20 | 0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | PO BOX 10031  ZEPHYR COVE NV 89448-2031 | s30861 | 57,859.96 | 57,859.96 | 0.00 | 0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | PO BOX 10031  ZEPHYR COVE NV 89448-2031 | s30860 | 23,076.92 | 23,076.92 | 0.00 | 0.00 |
| ANDREW DAUSCHER & ELLEN DAUSCHER | PO BOX 10031  ZEPHYR COVE NV 89448-2031 | s30862 | 196.06 | 196.06 | 0.00 | 0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LIVING TRUST DATED 11/22/91 C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES  79 BOULDER CITY NV 89005-3528 | s30864 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LIVING TRUST DATED 11/22/91 C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES  79 BOULDER CITY NV 89005-3528 | s30867 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LIVING TRUST DATED 11/22/91 C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES  79 BOULDER CITY NV 89005-3528 | s30866 | 631.36 | 631.36 | 0.00 | 0.00 |
| ANDREW R PETERSON & SHARON PETERSON 1991 | LIVING TRUST DATED 11/22/91 C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES  79 BOULDER CITY NV 89005-3528 | s30865 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANGELI, EMILIO J & CHRISTINE E | 345 LUKE MEADOW LN  CARY, NC 27519 | 10725-00304 | 23,574.24 | 0.00 | 0.00 | 23,574.24 |
| ANGIE YI | 12532 OAK KNOLL RD APT A14  POWAY CA 92064-8403 | s30869 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANGLIN, PATRICK J | JANET L CHUBB ESQ  JONES VARGAS PO BOX 281 RENO NV  89504-0281 | 10725-01664 | 187,005.78 | 12,285.97 | 24,719.78 | 150,000.03 |
| ANITA WATSON LIVING TRUST DTD 4/8/03 | c/o ANITA WATSON TTEE  5309 PARSONAGE CT VIRGINIA BEACH VA  23455-7101 | 10725-01311 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ANN E BRANT SURVIVORS TRUST DTD 5/22/87 | C/O RAYMOND F BRANT TRUSTEE  PO BOX 728 DIABLO CA  94528 | 10725-02066 | 202,886.16 | 0.00 | 0.00 | 202,886.16 |
| ANN R DERY AND JAMES D DERY | 10 LONGMEADOW LN  BEACHWOOD OH 44122 | s35490 | 1,089.87 | 1,089.87 | 0.00 | 0.00 |
| ANN R DERY AND JAMES D DERY | 10 LONGMEADOW LN  BEACHWOOD OH 44122 | s31684 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANN ULFELDER & LEONARD ULFELDER | 630 BLUE SPRUCE DR  DANVILLE CA 94506-4523 | s30870 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ANN ULFELDER & LEONARD ULFELDER | 630 BLUE SPRUCE DR  DANVILLE CA 94506-4523 | s35557 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNE F DI SALVO | PO BOX 18220  RENO NV  89511-0220 | s30872 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNE FLANNERY | 723 HILLVIEW DR  ARLINGTON TX 76011-2371 | s30873 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ANNE FLANNERY | 723 HILLVIEW DR  ARLINGTON TX 76011-2371 | s30875 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| ANNE FLANNERY | 723 HILLVIEW DR  ARLINGTON TX 76011-2371 | s30874 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNEE OF PARIS COIFFURES INC | 8057 LANDS END AVE   LAS VEGAS NV 89117-7635 | 10725-01406 | 136,116.00 | 136,116.00 | 0.00 | 0.00 |
| ANNIN FAMILY TRUST | ELIZABETH J ANNIN TTEE 2918 SYCAMORE AVENUE LA CRESCENTA CA 91214 | s31302 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ANTHONY & ALICIA PASQUALOTTO 1997 TRUST | ANTHONY & ALICIA PASQUALOTTO TRUST 5775 DUNEVILLE ST LAS VEGAS NV  89118-2726 | 10725-01398 | 296,359.65 | 24,571.96 | 71,787.69 | 200,000.00 |
| ANTHONY CHRISTIAN IRA | 9030 W SAHARA AVE #233  LAS VEGAS NV 89117 | s31343 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANTHONY J ZERBO | 780 SARATOGA AVE #S107  SAN JOSE CA 95129 | s30881 | 0.00 | 0.00 | 0.00 | 0.00 |
| APG TRUST DATED 7/5/00 | C/O ALEX G GASSIOT TTEE  3710 CLOVER WAY RENO NV  89509 | 10725-00153 | 250,260.00 | 0.00 | 150,000.00 | 100,260.00 |
| APG TRUST DTD 7/5/00 | C/O ALEX G GASSIOT TTEE  3710 CLOVER WAY RENO NV  89509 | 10725-00204 | 121,281.04 | 0.00 | 0.00 | 121,281.04 |
| APIGIAN JT TEN, LARRY & LEONA | 172 WOODLAND RD   GOLDENDALE WA 98620 | 10725-01962 | 356,300.72 | 41,569.40 | 0.00 | 314,731.32 |
| APIGIAN, LARRY & LEONA | 172 WOODLAND RD   GOLDENDALE WA 98620-2613 | 10725-02025 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| APRIL CORLEY TRUST DATED 4/25/05 | C/O APRIL MCORLEY TRUSTEE 1362 W 17TH ST SAN PEDRO CA 90732-4006 | s30887 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| APRIL CORLEY TRUST DATED 4/25/05 | C/O APRIL MCORLEY TRUSTEE 1362 W 17TH ST SAN PEDRO CA 90732-4006 | s35478 | 1,200.35 | 1,200.35 | 0.00 | 0.00 |
| APRIL L PLACE | 496 BROCKWAY RD  HOPKINTON NH 03229-2012 | s30886 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| AQUINO, JOHN P & LISA | 2950 CABRILLO ST  SAN FRANCISCO CA 94121-3532 | 10725-02373 | 50,000.00 | 10,033.44 | 0.00 | 39,966.56 |
| AQUINO, JOHN P & LISA | 2950 CABRILLO  SAN FRANCISCO CA 94121-3532 | 10725-02371 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| AQUINO, JOHN P & LISA | 2950 CABRILLO   SAN FRANCISCO CA 94121-3532 | 10725-02372 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ARADA INVESTMENTS LLC | 7121 N PLACITA SIN CODICIA  TUCSON AZ 85718-1252 | s35602 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARBOGAST, SUZANNE  & THOMPSON, GREGORY R  JT TEN | 1005  W BUFFINGTON ST   UPLAND CA 91784 | 10725-02131 | 101,413.70 | 0.00 | 101,413.70 | 0.00 |
| ARBOGAST, SUZANNE L | 1005 W BUFFINGLON ST   UPLAND CA 91784 | 10725-02130 | 459,589.58 | 12,285.97 | 316,088.01 | 131,215.60 |
| ARCHER, GUY | 1725 FAIRFIELD AVE   RENO NV 89509-3221 | 10725-00831 | 37,005.78 | 12,285.97 | 24,719.81 | 0.00 |
| ARCHER, GUY | 1725 FAIRFIELD AVE   RENO NV 89509-3221 | 10725-00832 | 29,521.73 | 29,521.73 | 0.00 | 0.00 |
| ARCHER, SHERRY | 2944 PIERCE ST   SAN FRANCISCO CA 94123 | 10725-01916 | 51,896.51 | 0.00 | 51,896.51 | 0.00 |
| ARDEN P SCOTT | 12995 THOMAS CREEK RD  RENO NV 89511-8662 | s35558 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARECHIGA, ALBERT | 4800 MARCONI AVE  #137 CARMICHAEL CA 95608 | 10725-00266 | 75,000.00 | 0.00 | 75,000.00 | 0.00 |
| ARENDS FAMILY TRUST | JOAN ARENDS AS TRUSTEE  2310 AQUA HILL RD FALLBROOK CA  92026 | 10725-01278 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| ARGIER, JOSEPH | 2166 MONTANA PINE DR   HENDERSON NV 89052 | 10725-01142 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| ARGIER, JOSEPH J & JANICE G | 2166 MONTANA PINE DR   HENDERSON NV 89052-5800 | 10725-01143 | 100,000.00 | 1,262.72 | 98,737.28 | 0.00 |
| ARIZONA BUSINESS MAGAZINE | 3101 N CENTRAL AVE STE 1070 PHOENIX AZ 85012 | s243 | 1,507.50 | 1,507.50 | 0.00 | 0.00 |
| ARLINE L CRONK & EDWARD H DAVIES LIVING | TRUST DATED 6/27/03 C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES  163 FERNLEY NV 89408-9264 | s30890 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARLINE L CRONK & EDWARD H DAVIES LIVING | HANS & HENDRIKA ARNOLD TTEES 7844 TIBURON CT SPARKS NV 89436 | s30891 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARNOLD FAMILY TRUST | HANS & HENDRIKA ARNOLD TTEES  7844 TIBURON CT SPARKS NV  89436 | 10725-01446 | Unliquidated | 0.00 | In Full | 0.00 |
| ARNOLD FAMILY TRUST DTD 12/27/95 | c/o  HANS & HENDRIKA P ARNOLD TTEES 7844 TIBURON CT SPARKS NV  89436-7494 | 10725-01442 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON | 2828 N HOUGHTON RD  TUCSON AZ 85749-9007 | s30893 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARNOLD, ED IRA THROUGH FIRST NORTHERN BANK | c/o ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | 10725-01654 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| ARONSON, LAWRENCE J & HENRIETTA | 21150 POINT PL  APT 606 AVENTURA FL 33180-4034 | 10728-00050 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| ARTHUR A SNEDEKER | 2425 W 11TH ST  CLEVELAND OH 44113-4401 | s30894 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ARTHUR E & THELMA KEBBLE FAMILY TRUST DTD 5/19/95 | C/O ARTHUR E & THELMA M KEBBLE TTEES 9512 SALEM HILLS CT LAS VEGAS NV 89134-7883 | 10725-01177 | 327,563.97 | 0.00 | 53,100.63 | 274,463.34 |
| ARTHUR G GRANT & JEAN M GRANT | 1136 RALSTON DR  LAS VEGAS NV 89106-2008 | s30896 | 43,577.32 | 43,577.32 | 0.00 | 0.00 |
| ARTHUR J NOEL | 3400 CABANA DR #1068 LAS VEGAS NV 89122 | s30899 | 0.00 | 0.00 | 0.00 | 0.00 |
| ARTHUR POLACHECK AND GLORIANNE POLACHECK | 2056 WOODLAKE CIR  DEERFIELD BEACH FL 33442-3726 | s30901 | 115,384.62 | 115,384.62 | 0.00 | 0.00 |
| ARTHUR V ADAMS TRUST DATED 9/12/97 | C/O ARTHUR V ADAMS TRUSTEE 9519 CARTERWOOD RD RICHMOND VA 23229-7656 | s30903 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ARTHUR WILSON & MARIA WILSON | 4800 MORGAN MILL RD  CARSON CITY NV 89701-2969 | s30904 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON NV 89012-3434 | s35547 | 17,358.69 | 17,358.69 | 0.00 | 0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON NV 89012-3434 | s31584 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON NV 89012-3434 | s35446 | 3,712.03 | 3,712.03 | 0.00 | 0.00 |
| ART-KAY FAMILY TRUST | C/O HAROLD L MILLER TRUSTEE 55 S VALLE VERDE DR STE 235 HENDERSON NV 89012-3434 | s31583 | 631.36 | 631.36 | 0.00 | 0.00 |
| ASCOM HASLER/GE CAP PROG | PO BOX 802585  CHICAGO IL 60680-2585 | s244 | 192.78 | 192.78 | 0.00 | 0.00 |
| ASSELIN, ROBERT | 10305 BIG HORN DR  RENO NV  89506 | 10725-01733 | 110,000.00 | 0.00 | 110,000.00 | 0.00 |
| ASSURED DOCUMENT DESTRUCTION INC | 8050 ARVILLE ST STE 105  LAS VEGAS NV 89139-7149 | s245 | 70.00 | 70.00 | 0.00 | 0.00 |
| AT&T | PO BOX 78225  PHOENIX AZ 85062-8225 | s246 | 58.52 | 58.52 | 0.00 | 0.00 |
| AUDREY M WHIGHTSIL REVOCABLE LIVING TRUST | ANDREY M WHIGHTSIL TRUSTEE  2850 S JONES BLVD STE 1 LAS VEGAS, NV 89146 | 10725-01974 | 131,502.38 | 0.00 | 0.00 | 131,502.38 |
| AUFFERT, EUGENE & MARIA TERESA | 534 LAMBETH CT  HENDERSON NV  89014-3863 | 10725-01611 | 55,000.00 | 0.00 | 55,000.00 | 0.00 |
| AUGUST J AMARAL INC | 9644 ROLLING ROCK WAY  RENO NV 89521 | s30907 | 115,730.21 | 115,730.21 | 0.00 | 0.00 |
| AUGUST J AMARAL INC | 9644 ROLLING ROCK WAY  RENO NV 89521 | s30908 | 40,133.78 | 40,133.78 | 0.00 | 0.00 |
| AUGUST J AMARAL INC | 9644 ROLLING ROCK WAY  RENO NV 89521 | s30909 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| AUGUSTINE TUFFANELLI FAMILY | TRUST DATED 7/26/94  C/O DENNIS LEE TRUSTEE 2260 MOHIGAN WAY LAS VEGAS NV  89109-3374 | 10725-02572 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| AUGUSTINE TUFFANELLI FAMILY | TRUST DATED 7/26/94 C/O DENNIS LEE TRUSTEE 2260 MOHIGAN WAY LAS VEGAS NV 89109-3374 | s35496 | 726.58 | 726.58 | 0.00 | 0.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | AUGUSTINE TUFFANELLI TTEE c/o THOMAS R BROOKSBANK  689 SIERRA ROSE DR STE A2 RENO NV  89511 | 10725-00089 | 250,000.00 | 12,285.97 | 87,714.03 | 150,000.00 |
| AUGUSTINE TUFFANELLI FAMILY TRUST | AUGUSTINE TUFFANELLI TTEE c/o THOMAS R BROOKSBANK  689 SIERRA ROSE DR STE A2 RENO NV  89511 | 10725-00090 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| AURORA INVESTMENTS LP | 2710 HARBOR HILLS LN   LAS VEGAS NV 89117 | 10725-00185 | 1,017,916.67 | 0.00 | 0.00 | 1,017,916.67 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | C/O KATHLEEN K BORKOSKI TTEE  1110 ELO RD MCCALL ID  83638-5125 | 10725-01486 | 15,358.36 | 15,358.36 | 0.00 | 0.00 |
| AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 | C/O KATHLEEN K BORKOSKI TTEE  1110 ELO RD MCCALL ID  83638-5125 | 10725-01485 | 2,193.43 | 2,193.43 | 0.00 | 0.00 |
| AUSTIN, KYONG | 5155 W TROPICANA #2117   LAS VEGAS NV 89103 | 10725-02576 | 61,293.43 | 0.00 | 61,293.43 | 0.00 |
| AVANZINO, CYNTHIA | 14519 SE 13TH PL   BELLEVUE WA  98007 | 10725-01355 | 7,512.00 | 0.00 | 7,512.00 | 0.00 |
| AVERETT, GEORGE MICHAEL & CLAIRE H | 760 LITTLE SWEDEN RD   HEBER CITY UT 84032-3503 | 10725-01101 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| AYERS, C DONALD | PO BOX 1769  MAMMOTH LAKES CA  93546 | 10725-02160 | 130,313.62 | 12,285.97 | 22,942.05 | 95,085.60 |
| AYERS, C DONALD | PO BOX 605  ISLAMORADA FL  33036-0605 | 10725-00760 | 12,951.80 | 0.00 | 12,951.80 | 0.00 |
| AYERS, C DONALD | PO BOX 1769  MAMMOTH LAKES CA  93546 | 10725-01491 | 12,951.80 | 0.00 | 12,951.80 | 0.00 |
| AYERS, C DONALD | PO BOX 605  ISLAMORADA FL  33036-0605 | 10725-00716 | 98.02 | 98.02 | 0.00 | 0.00 |
| AYLENE GERINGER & MARK ZIPKIN | 4321 CHERRY HILLS LN   TARZANA CA 91356-5406 | 10725-01626 | 20,425.79 | 0.00 | 0.00 | 20,425.79 |
| B & W PRECAST CONSTRUCTION INC | 2511 HARMONY GROVE RD  ESCONDIDO CA 92029-2804 | s35472 | 5,677.78 | 5,677.78 | 0.00 | 0.00 |
| B & W PRECAST CONSTRUCTION INC | 2511 HARMONY GROVE RD  ESCONDIDO CA 92029-2804 | s30911 | 2,525.44 | 2,525.44 | 0.00 | 0.00 |
| B A TOWLE & DEBORAH R TOWLE | 1120 DONNER PASS RD #142  TRUCKEE CA 96161 | s30912 | 0.00 | 0.00 | 0.00 | 0.00 |
| BACKES FAMILY TRUST DATED 8/8/88 | C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES 1570 E LEVEL ST COVINA CA 91724-3566 | s32233 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAGINSKI, MICHAEL | 12881 KNOTT ST  # 205 GARDEN GROVE CA 92841 | 10725-01150 | 864,849.00 | 0.00 | 864,849.00 | 0.00 |
| BAKAS-HALLIDAY, IONA | PO BOX 39147  FT LAUDERDALE FL  33339 | 10725-00453 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BAKER, SIGFRIED | 8057 LANDS END   LAS VEGAS NV  89117 | 10725-01628 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BAKER, SIGFRIED | 8057 LANDS END   LAS VEGAS NV  89117 | 10725-01629 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BANK OF AMERICA | BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983 PO BOX 21983 GREENSBORO NC 27420-1983 | s19799 | 100,000.00 | 100,000.00 | 0.00 | 0.00 |
| BANK OF AMERICA | PO BOX 30750  LOS ANGELES CA 90030-0750 | s247 | 809.30 | 809.30 | 0.00 | 0.00 |
| BANKERS LIFE | CASH RECEIPTS PO BOX 7740 URBANDALE IA 50323-7740 | s281 | 731.64 | 731.64 | 0.00 | 0.00 |
| BANOS, KAMI & WILLIE | 7431 DORIE DR   WEST HILLS CA  91307-5277 | 10725-02400 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BANOS, MIRTHA | 7431 DORIE DR   WEST HILLS CA  91307 | 10725-02399 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |
| BANOS, WILLIAM | 7431 DORIE DR   WEST HILLS CA  91307 | 10725-02392 | 400,000.00 | 0.00 | 400,000.00 | 0.00 |
| BANOS, WILLIAM A & ANGEL J | 7431 DORIE DR   WEST HILLS CA  91307-5277 | 10725-02397 | 564,000.00 | 0.00 | 384,000.00 | 180,000.00 |
| BARASHY, NIMROD | 2868 REDWOOD ST   LAS VEGAS NV  89146 | 10725-00979 | 101,041.67 | 0.00 | 0.00 | 101,041.67 |
| BARBARA A CECIL | 899 TIMBERLAKE DR   ASHLAND OR  97520-9090 | 10725-02486 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BARBARA A CECIL | 899 TIMBERLAKE DR   ASHLAND OR 97520-9090 | s35499 | 726.58 | 726.58 | 0.00 | 0.00 |
| BARBARA A CECIL IRA | 899 TIMBERLAKE DR   ASHLAND OR  97520-9090 | 10725-02491 | 18,060.20 | 18,060.20 | 0.00 | 0.00 |
| BARBARA C SMITH | 1104 LITTLE HARBOR DR   DEERFIELD BEACH FL 33441-3601 | s30915 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF 607 MYSTIC LANE FOSTER CITY CA 94404 | s30924 | 49,883.31 | 49,883.31 | 0.00 | 0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF 607 MYSTIC LANE FOSTER CITY CA 94404 | s30926 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF 607 MYSTIC LANE FOSTER CITY CA 94404 | s30925 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF 607 MYSTIC LANE FOSTER CITY CA 94404 | s30923 | 694.50 | 694.50 | 0.00 | 0.00 |
| BARBARA FAY MCCLAFLIN | REVOCABLE LIVING TRUST AGREEMENT OF C/O LESLIE WOOLF  607 MYSTIC LN FOSTER CITY CA 94404 | s30922 | 0.00 | 0.00 | 0.00 | 0.00 |
| BARBARA J KEWELL | TRUST DATED 7/18/89 C/O FREDERICK W KEWELL II TRUSTEE  5426 HIDDEN VAL RENO NV 89502-9571 | s35570 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| BARBARA J KEWELL | TRUST DATED 7/18/89 C/O FREDERICK W KEWELL II TRUSTEE  5426 HIDDEN VAL RENO NV 89502-9571 | s31483 | 0.00 | 0.00 | 0.00 | 0.00 |
| BARBARA KEWELL J TRUST DATED 7/18/89 | FREDERICK W KEWELL TTEE  5426 HIDDEN VALLEY CT RENO NV  89502-9571 | 10725-01452 | 50,439.42 | 631.36 | 49,808.06 | 0.00 |
| BARBARA L JACOBS | 300 JOHN THOMAS LN  RENO NV 89506-3509 | s30919 | 28,930.01 | 28,930.01 | 0.00 | 0.00 |
| BARBARA M SANCHEZ 2002 REVOCABLE LIVING | C/O BARBARA M SANCHEZ TRUSTEE  PO BOX 90528 SANTA BARBARA CA  93190-0528 | 10725-00466 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| BARBARA REISS MILLER REVOCABLE LIVING | TRUST DATED 2/4/03 C/O BARBARA REISS MILLER TRUSTEE  2652 CROWN RIDGE LAS VEGAS NV 89134-8329 | s30927 | 14,743.16 | 14,743.16 | 0.00 | 0.00 |
| BARBELLA FAMILY | TRUST DATED 6/20/80 C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE SAN JOSE CA 95120-4714 | s30883 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BARBELLA FAMILY | TRUST DATED 6/20/80 C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE SAN JOSE CA 95120-4714 | s35503 | 726.58 | 726.58 | 0.00 | 0.00 |
| BARBER FAMILY TRUST DATED 4/24/98 | C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES 9104 BLAZING FIRE CT LAS VEGAS NV 89117-7037 | s31747 | 947.04 | 947.04 | 0.00 | 0.00 |
| BARCIA, DANIEL | 1600 PICKET CT  RENO NV  89521 | 10725-02207 | 225,000.00 | 0.00 | 50,000.00 | 175,000.00 |
| BARCIA, DANIEL | 1600 PICKET CT  RENO NV  89521 | 10725-02206 | 14,309.00 | 14,309.00 | 0.00 | 0.00 |
| BARCIA, DANIEL | 1600 PICKET CT  RENO NV  89521 | 10725-00770 | 13,961.00 | 0.00 | 13,961.00 | 0.00 |
| BARNHART FAMILY | TRUST DATED 10/2/92 C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES LAS VEGAS NV 89135-2823 | s31690 | 0.00 | 0.00 | 0.00 | 0.00 |
| BARON FAMILY TRUST DATED 2-9-05 | C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES 1183 W 1380 N PROVO UT 84604-2367 | s31060 | 757.63 | 757.63 | 0.00 | 0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST  LAS VEGAS NV 89146 | 10725-00315 | 186,017.76 | 0.00 | 50,000.00 | 136,017.76 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST  LAS VEGAS NV 89146 | 10725-00316 | 168,017.76 | 0.00 | 50,000.00 | 118,017.76 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST  LAS VEGAS NV 89146-6223 | 10725-01802 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST  LAS VEGAS NV 89146-6223 | 10725-01803 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST  LAS VEGAS NV 89146-6223 | 10725-01801 | 41,666.67 | 41,666.67 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST   LAS VEGAS NV 89146-6223 | 10725-01800 | 25,000.00 | 5,769.23 | 0.00 | 19,230.77 |
| BARROSO, PEDRO | 3231 CAMBRIDGESHIRE ST   LAS VEGAS NV 89146-6223 | 10725-01799 | 1,351.09 | 1,351.09 | 0.00 | 0.00 |
| BARRY D MCWATERS | East Wind Carpets 208 Cazares Circle SONOMA CA 95476 | s30929 | 1,518.85 | 1,518.85 | 0.00 | 0.00 |
| BARRY GAMBARANA | 2761 CARNATION LN  HENDERSON NV 89074-2402 | s30930 | 83,138.91 | 83,138.91 | 0.00 | 0.00 |
| BARRY GAMBARANA | 2761 CARNATION LN  HENDERSON NV 89074-2402 | s30931 | 631.36 | 631.36 | 0.00 | 0.00 |
| BARTHOLOMEW FAMILY TRUST | LARRY B & KAREN S BARTHOLOMEW TTEES  PO BOX 521 AMERICAN FORK UT 84003-0521 | 10725-00599 | 83,333.33 | 83,333.33 | 0.00 | 0.00 |
| BARTHOLOMEW FAMILY TRUST DTD 7/1/99 | c/o LARRY B & KAREN S BARTHOLOMEW PO BOX 521 AMERICAN FORK UT 84003-0521 | 10725-00579 | 83,333.33 | 0.00 | 0.00 | 83,333.33 |
| BARTKOWSKI FAMILY TRUST | CLARK & JEAN  P.O. BOX 1180 DARBY MT 59829 | 10725-01431 | 40,000.00 | 0.00 | 0.00 | 40,000.00 |
| BARTON REVOCABLE TRUST | C/O BRUCE N BARTON TRUSTEE 350 KACHINA CIR LAS VEGAS NV 89123-2200 | s30969 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BARTON REVOCABLE TRUST | C/O BRUCE N BARTON TRUSTEE 350 KACHINA CIR LAS VEGAS NV 89123-2200 | s30968 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| BARZAN FAMILY TRUST DTD 5/23/90 | JOHN C & ROSEMARIE A BARZAN TTEES 1409 MORADA DR MODESTO CA  95350-0655 | 10725-02228 | 253,643.04 | 0.00 | 0.00 | 253,643.04 |
| BARZAN, RICHARD D & LELIA J | 7231 LANGWORTH RD   OAKDALE CA 95361 | 10725-02227 | 1,325,629.78 | 49,143.90 | 352,804.10 | 923,681.78 |
| BASKIN, STEWART | 2625 N GREEN VALLEY PKWY  STE 125 HENDERSON NV  89014 | 10725-01792 | 3,500.00 | 3,500.00 | 0.00 | 0.00 |
| BASKO REVOCABLE TRUST UTD 7/21/93 | C/O JOSEPH BASKO TRUSTEE 1827 BATON ROUGE ST HENDERSON NV 89052-6834 | s31816 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BATHISH, JOSEPH | 800 OCEAN DR 1102   JUNO BEACH FL 33408 | 10725-00529 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BAUER IRA, JOHN | 40808 N RIVER BEND RD   ANTHEM AZ 85086-2946 | 10725-01243 | 500,000.00 | 282,007.98 | 0.00 | 217,992.02 |
| BAUER, TIMOTHY & ANGELA | c/o DONNA M OSBORN ESQ, MARQUIS & AURBACH  10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00585 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| BAY AREA CAPITAL LLC | 1050 WILLAGILLESPIE RD STE 4  EUGENE OR 97401-6718 | s30934 | 631.36 | 631.36 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BDW 1987 TRUST DATED 9/29/87 | C/O BRUCE D WALLACE TRUSTEE 4895 GOLDEN SPRINGS DR RENO NV 89509-5940 | s30967 | 57,863.24 | 57,863.24 | 0.00 | 0.00 |
| BDW 1987 TRUST DATED 9/29/87 | C/O BRUCE D WALLACE TRUSTEE 4895 GOLDEN SPRINGS DR RENO NV 89509-5940 | s35561 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEA FAMILY INC | 82 INNISBROOK AVE  LAS VEGAS NV  89113 1242 | 10725-02542 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BEADLE MCBRIDE & REEVES LLP | 2285 RENAISSANCE DR  STE E LAS VEGAS NV  89119-6170 | 10725-00367 | 10,183.64 | 10,183.64 | 0.00 | 0.00 |
| BEADLE MCBRIDE & REEVES LLP | 2285 RENAISSANCE DR  STE E LAS VEGAS NV  89119-6170 | s248 | 1,345.00 | 1,345.00 | 0.00 | 0.00 |
| BEAULIEU , JACK JREVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE  2502 PALMA VISTA AVE LAS VEGAS NV  89121 | 10725-01586 | 112,500.00 | 0.00 | 0.00 | 112,500.00 |
| BEAULIEU, JACK J  REVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE  2502 PALMA VISTA AVE LAS VEGAS NV  89121 | 10725-01585 | 37,500.00 | 0.00 | 0.00 | 37,500.00 |
| BEAULIEU, JACK J  REVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE  2502 PALMA VISTA AVE LAS VEGAS NV  89121 | 10725-01587 | 20,000.00 | 0.00 | 0.00 | 20,000.00 |
| BEAULIEU, JACK J  REVOCABLE LIVING TRUST DTD 9/1/9 | JACK J BEAULIEU TRUSTEE  2502 PALMA VISTA AVE LAS VEGAS NV  89121 | 10725-01588 | 37,500.00 | 0.00 | 0.00 | 37,500.00 |
| BEAUX PONTAK AND DENISE PONTAK | 249 N BRAND BLVD # 494  GLENDALE CA 91203-2609 | s35483 | 666.67 | 666.67 | 0.00 | 0.00 |
| BECKMAN, GARY | 6756 QUINELLA DR  LAS VEGAS NV 89103-4356 | 10725-02410 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BELACIO, RAYMOND | 1533 SHADY REST DR  HENDERSON NV 89013 | 10725-00240 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO NV 89509-4782 | s32251 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO NV 89509-4782 | s32253 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO NV 89509-4782 | s32250 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| BELLAS 1996 FAMILY TRUST | C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO NV 89509-4782 | s32252 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BELMONTE FAMILY TRUST | C/O FRANK J BELMONTE TRUSTEE 3 DEERWOOD E IRVINE CA 92604-3093 | s31467 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEN LOFGREN & DANA LOFGREN | 28292 PINEBROOK  MISSION VIEJO CA 92692-3008 | s30936 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BENDER FAMILY TRUST BY-PASS | TRUST DATED 7/30/92 C/O HARRIET BENDER TRUSTEE  5461A PASEO DEL LAGO E LAGUNA WOODS CA 92637-7320 | s31586 | 0.00 | 0.00 | 0.00 | 0.00 |
| BENDER FAMILY TRUST BY-PASS TST DTD 7/30/92 | C/O HARRIET BENDER TTEE  5461A PASEO DEL LAGO E LAGUNA WOODS CA  92637 | 10725-02577 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST | C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS CA 92637-7320 | s31585 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| BENEDICT & ROSELYN URBAN FAMILY TRT DTD 2/ 3/04 | BENEDICT & ROSELYN URBAN TTEES  2691 EVERGREEN OAKS DR HENDERSON NV 89052-7060 | 10725-01670 | 8,215.28 | 0.00 | 0.00 | 8,215.28 |
| BENEFIT OF KANTOR NEPHROLOGY CONS LTD 401K PSP | GARY L KANTOR TTE c/o MICHAEL M SCHMAHLMCGUIREWOOD  77 W WACKER DR, SUITE 4100 CHICAGO IL  60601 | 10725-02311 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| BENINCASA JR, JASPER | 9359 ROPING COWBOY AVE   LAS VEGAS NV  89178-6251 | 10725-00977 | 2,753.62 | 2,753.62 | 0.00 | 0.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | C/O BENJAMIN & ALEATH NICOSIA TTEES 15775 W VERDE LN GOODYEAR AZ  85338-8124 | 10725-00710 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | C/O BENJAMIN & ALEATH NICOSIA TTEES 15775 W VERDE LN GOODYEAR AZ  85338-8124 | 10725-00707 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY TRUST DTD 5/10/02 | BENJAMIN & ALEATH NICOSIA TTEES  15775 W VERDE LN GOODYEAR AZ  85338-8124 | 10725-00704 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BENJAMIN, PHILIP & MAUREEN | PO BOX 376   INDIAN SPRINGS NV  89018-0376 | 10725-01956 | 55,381.90 | 0.00 | 55,381.90 | 0.00 |
| BENJAMIN, PHILIP & MAUREEN | PO BOX 376   INDIAN SPRINGS NV  89018-0376 | 10725-02320 | 55,381.90 | 0.00 | 0.00 | 55,381.90 |
| BENNETT, ALAN | 14225 S WISPERWOOD DR   RENO NV 89511 | 10725-00933 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| BENNETT, ALAN | 14225 S WISPERWOOD DR   RENO NV 89511 | 10725-00932 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BENNETT, DIANE | 1019 CROOKED CREEK DR   LOS ALTOS CA 94024 | 10725-01540 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BENNETT, DUSK & ALAN | 8640 GULANA AVE  #J2004 PLAYA DEL REY CA  90293-7320 | 10725-00934 | 20,000.00 | 759.45 | 0.00 | 19,240.55 |
| BENNIE N REVELLO IRA | 9728 TERRACE GREEN AVE  LAS VEGAS NV 89117-0690 | s31432 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| BENNIE N REVELLO IRA | 9728 TERRACE GREEN AVE  LAS VEGAS NV 89117-0690 | s31433 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BENZ FAMILY TRUST DTD 7/1/95 | BERNARD D & MARGARET W BENZ TTEES 1265 OLD FOOTHILL RD GARDNERVILLE NV 89460 | 10725-02167 | 81,366.44 | 10,033.44 | 0.00 | 71,333.00 |
| BERKOWITZ, DAVID M | 827 UNION PACIFIC BLVD PMB 71-404 LAREDO TX 78045 | 10725-01797 | 37,353.00 | 0.00 | 37,353.00 | 0.00 |
| BERNARD & LINDA MARIE SANDLER REVOCABLE INTERVIVOS | TURST DTD 9/13/91 C/O PETER SUSI 99 LA VUELTA SANTA BARBARA CA 93108 | 10725-00264 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BERNARD COHEN TRUST DATED 3/24/88 | C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES 4533 WHITE CEDAR LN DELRAY BEACH FL 33445-7036 | s30945 | 631.36 | 631.36 | 0.00 | 0.00 |
| BERNARD GREENBLATT | LIVING TRUST UA DATED 7/15/96 C/O BERNARD GREENBLATT TRUSTEE 880 BUFFWOOD AVE LAS VEGAS NV 89123-0562 | s35559 | 0.00 | 0.00 | 0.00 | 0.00 |
| BERNARD GREENBLATT | LIVING TRUST UA DATED 7/15/96 C/O BERNARD GREENBLATT TRUSTEE 880 BUFFWOOD AVE LAS VEGAS NV 89123-0562 | s30947 | 0.00 | 0.00 | 0.00 | 0.00 |
| BERNARD KAPLAN TRUST UTD 4/11/91 | C/O BERNARD KAPLAN TRUSTEE 7648 GRANVILLE DR TAMARAC FL 33321-8753 | s35445 | 256.29 | 256.29 | 0.00 | 0.00 |
| BERNARD KAPLAN TRUST UTD 4/11/91 | C/O BERNARD KAPLAN TRUSTEE 7648 GRANVILLE DR TAMARAC FL 33321-8753 | s30948 | 0.00 | 0.00 | 0.00 | 0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE SAN DIMAS CA 91773-4238 | s30942 | 32,683.00 | 32,683.00 | 0.00 | 0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE SAN DIMAS CA 91773-4238 | s30943 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE SAN DIMAS CA 91773-4238 | s30940 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE SAN DIMAS CA 91773-4238 | s30941 | 3,410.39 | 3,410.39 | 0.00 | 0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE SAN DIMAS CA 91773-4238 | s30944 | 947.04 | 947.04 | 0.00 | 0.00 |
| BERNARD KLOENNE LIVING | TRUST DATED 10/10/86 C/O BERNARD A KLOENNE TRUSTEE 1646 AVENIDA VERDE SAN DIMAS CA 91773-4238 | s30939 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BERNARD SINDLER IRA | 2112 PLAZA DEL FUENTES  LAS VEGAS NV 89102-3912 | s31345 | 0.00 | 0.00 | 0.00 | 0.00 |
| BERNARDO G GREGORIO & CORAZON S M GREGORIO | 7195 IRON OAK AVE  LAS VEGAS NV 89113-3058 | s30949 | 61,332.26 | 61,332.26 | 0.00 | 0.00 |
| BERRY JT WROS, DONALD L & SHANON L | 408 WASATCH CT  FERNLEY NV  89408 | 10725-00438 | Unliquidated | 0.00 | In Full | 0.00 |
| BERRY, DONALD | 408 WASATCH CIR  FERNLEY NV 89408 | 10725-00273 | Unliquidated | 0.00 | In Full | 0.00 |
| BERRY, WILLIAM | 5725 DAYBREAK DR APT D   MIRA LOMA CA 91752 | 10725-01358 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| BERRY, WILLIAM CHAD | 5725 DAYBREAK DR  APT D MIRA LOMA CA 91752-5687 | 10725-01360 | 200,000.00 | 0.00 | 100,000.00 | 100,000.00 |
| BERT E ARNLUND | CHARITABLE REMAINDER UNITRUST DATED 12/31/01  C/O BERT E ARNLUND TRUSTEE  82 INNISBROOK AVE LAS VEGAS NV  89113-1242 | 10725-02520 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BERTHA M STRAUSS | 2099 WESTGLEN CT  RENO NV 89523-3222 | s35535 | 1,444.11 | 1,444.11 | 0.00 | 0.00 |
| BERTHELOT LIVING TRUST DTD 4/9/03 | JEAN JACQUES BERTHELOT TTEE  9328 SIENNA VISTA DR LAS VEGAS NV  89117-7034 | 10725-01138 | 26,500.00 | 0.00 | 0.00 | 26,500.00 |
| BERYL WINER FAMILY TRUST | C/O BERYL WINER TRUSTEE  776 BIRDBAY WAY VENICE FL  34285-6142 | 10725-00541 | 60,000.00 | 0.00 | 60,000.00 | 0.00 |
| BERYL WINER FAMILY TRUST | C/O BERYL WINER  776 BIRDBAY WAY VENICE FL  34285 | 10725-00540 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BETTENCOURT FAMILY TRUST | WILLIAM & JOAN BETTENCOURT, TTEES 52 WILLIAMS DR MORAGA CA 94556 | s32764 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BETTENCOURT FAMILY TRUST | WILLIAM & JOAN BETTENCOURT, TTEES 52 WILLIAMS DR MORAGA CA 94556 | s31431 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| BETTER BUSINESS BUREAU OF S NV | 2301 PALOMINO LN  LAS VEGAS NV 89107-4503 | 10725-00339 | 850.00 | 850.00 | 0.00 | 0.00 |
| BETTERIDGE, DAVID | 977 W HANO CIR  IVINS UT  84738 | 10725-01672 | 6,067.03 | 6,067.03 | 0.00 | 0.00 |
| BETTY A FRALEY | 3175 SOLAR BLVD UNIT 18  BILLINGS MT 59102-6803 | s30952 | 631.36 | 631.36 | 0.00 | 0.00 |
| BETTY BISHOFBERGER | 2176 TIGER WILLOW DR  HENDERSON NV 89012-6125 | s35477 | 209.83 | 209.83 | 0.00 | 0.00 |
| BETTY R MORRIS IRA | 18532 SPICER LAKE CT  RENO NV 89506-6007 | s32579 | 0.00 | 0.00 | 0.00 | 0.00 |
| BETZ FAMILY TRUST | JAY BETZ & JOY BETZ TTEES 16716 OTTER RD GRASS VALLEY CA 95949-9776 | s31737 | 0.00 | 0.00 | 0.00 | 0.00 |
| BETZ FAMILY TRUST | JAY BETZ & JOY BETZ TTEES 16716 OTTER RD GRASS VALLEY CA 95949-9776 | s31738 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BEULAH J JOHNSON LIVING TRUST DTD 5/31/01 | C/O BEULAH J JOHNSON TRUSTEE  8122 W FLAMINGO RD   UNIT 160 LAS VEGAS NV 89147-4210 | 10725-00369 | Unliquidated | 0.00 | In Full | 0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 1553 SPRINGWATER DR   OREM UT  84058-5868 | 10725-00963 | 57,000.00 | 719.50 | 56,280.50 | 0.00 |
| BEVAN, DONALD G & BETTE COLEEN | 1553 SPRINGWATER DR   OREM UT  84058-5868 | 10725-00962 | 43,000.00 | 0.00 | 43,000.00 | 0.00 |
| BEVERLY J HAYES & CHARLES HAYES | 6760 KILLDEER LN  CRESTON CA 93432-9723 | s30956 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| BEVERLY J HAYES & CHARLES HAYES | 6760 KILLDEER LN  CRESTON CA 93432-9723 | s30955 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| BEVERLY STILES REVOCABLE TRUST DATED 8/10/05 | P.O. BOX 1507  ALBANY, OR  97321 | 10725-00856 | 12,500.00 | 0.00 | 12,500.00 | 0.00 |
| BILLIE R CISLAGHI TRUST | C/O BILLIE R CISLAGHI TTEE 2600 LANGFORD DRIVE HENDERSON NV 89052 | s35560 | 0.00 | 0.00 | 0.00 | 0.00 |
| BILLY D DENNY AND DONNA R DENNY 2000 | REVOCABLE TRUST DATED 1/26/00 C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES  8209 FAIR OAKS CA 95628-2731 | s30957 | 4,927.54 | 4,927.54 | 0.00 | 0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR   HENDERSON NV  89052 | 10725-00171 | 101,791.67 | 0.00 | 101,791.67 | 0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR   HENDERSON NV 89052-7700 | 10725-00213 | 101,791.67 | 0.00 | 0.00 | 101,791.67 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR   HENDERSON NV  89052 | 10725-00156 | 101,493.06 | 0.00 | 101,493.06 | 0.00 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR   HENDERSON NV  89052 | 10725-00191 | 101,493.06 | 0.00 | 0.00 | 101,493.06 |
| BILLY SHOPE JR FAMILY LP | 2833 MARYLAND HILLS DR  HENDERSON NV 89052 | s30958 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| BINFORD MEDICAL DEVELOPERS LLC | 5200 E 64TH ST   INDIANAPOLIS IN  46220-4708 | 10725-00784 | 3,502,383.00 | 0.00 | 3,502,383.00 | 0.00 |
| BINFORD MEDICAL DEVELOPERS LLC | 5200 E 64TH ST   INDIANAPOLIS IN  46220-4708 | 10725-00784-2 | 3,502,383.00 | 0.00 | 0.00 | 3,502,383.00 |
| BIRGEN CHARITABLE | TRUST DATED 8/1/90 C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES LAS VEGAS NV 89134-8935 | s32706 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| BIRGEN CHARITABLE | TRUST DATED 8/1/90 C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES LAS VEGAS NV 89134-8935 | s32707 | 0.00 | 0.00 | 0.00 | 0.00 |
| BIRGEN FAMILY TRUST | C/O VIRGIL LEO BIRGEN & LA DONNA FRANCES BIRGEN TRUSTEES  2837 BLUFF POI LAS VEGAS NV 89134-8935 | s32708 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| BIRGEN FAMILY TRUST | C/O VIRGIL LEO BIRGEN & LA DONNA FRANCES BIRGEN TRUSTEES  2837 BLUFF POI LAS VEGAS NV 89134-8935 | s32709 | 0.00 | 0.00 | 0.00 | 0.00 |
| BISHOFBERGER CHAR REM TRUST UAD 11/3/94 | C/O THOMAS E BISHOFBERGER & BETTY BISHOFBERGER TRUSTEES  2176 TIGER WILLOW D HENDERSON NV 89012-6125 | s32633 | 0.00 | 0.00 | 0.00 | 0.00 |
| BISHOFBERGER RESTATED | FAMILY TRUST U/A 9/8/95 C/O THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER T HENDERSON NV 89012-6125 | s32635 | 0.00 | 0.00 | 0.00 | 0.00 |
| BISHOFBERGER, BETTY | 2176 TIGER WILLOW DR  HENDERSON NV 89012-6125 | 10725-02408 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| BISHOFBERGER, BROOKS | 1727 GOLDEN HORIZON DR  LAS VEGAS NV  89123-2433 | 10725-02148 | 54,458.35 | 0.00 | 0.00 | 54,458.35 |
| BISHOFBERGER, THOMAS | 2176 TIGER WILLOW  HENDERSON NV 89012 | 10725-02196 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| BISHOFBERGER, THOMAS & BETTY TTEE BISHOFBERGER CHA | UAD 11/3/94 2176 TIGER WILLOW HENDERSON NV  89012 | 10725-02197 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| BISHOP, VALON | PO BOX 50041  RENO NV  89513 | 10725-01671 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| BISHOP, VALON | PO BOX 50041  RENO NV  89513 | 10725-01745 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BLAIR, LLOYD | 1931 QUAIL CREEK CT  RENO NV  89519 | 10725-00489 | 960,946.48 | 0.00 | 960,946.48 | 0.00 |
| BLOCK H&W/WR OF S, JEROME L & CHARMA N | 201 S. 18TH ST APT 2119  PHILADELPHIA PA  19103 | 10725-01561 | 123,350.53 | 0.00 | 0.00 | 123,350.53 |
| BLOOD FAMILY TRUST DATED 5/18/99 | C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES 140 BROWNSTONE DR MOORESVILLE NC 28117-3717 | s32488 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT | C/O ROBERT O`CONNOR SR ADMINISTRATOR PO Box 1567 Elizabeth City NC 27906 | s32410 | 15,000.00 | 15,000.00 | 0.00 | 0.00 |
| BOERIO, CHARLES | 1717 DAMON RD  CARSON CITY NV  89701 | 10725-01357 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BOERIO, CHARLES J & PATRICIA N | 1717 DAMON RD  CARSON CITY NV  89701-4875 | 10725-01356 | 2,702.18 | 2,702.18 | 0.00 | 0.00 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE  LAS VEGAS NV  89104 | 10725-01251 | 50,505.56 | 0.00 | 0.00 | 50,505.56 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE  LAS VEGAS NV  89104 | 10725-01241 | 50,466.67 | 0.00 | 0.00 | 50,466.67 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE  LAS VEGAS NV  89104 | 10725-01250 | 50,466.67 | 0.00 | 0.00 | 50,466.67 |
| BOLDING, WILLIAM & CAROLYN | 3961 ARIZONA AVE  LAS VEGAS NV  89104 | 10725-01275 | 48,047.32 | 0.00 | 48,047.32 | 0.00 |
| BOLINO FAMILY REVOCABLE TRUST DATED 3/6/95 | 17412 SERENE DR.  MORGAN HILL, CA 95037 | 10725-00857 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BONALDI-RAUSCH, ETHEL C | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134-5245 | 10725-00721 | 27,473.00 | 0.00 | 0.00 | 27,473.00 |
| BONFIGLIO & ASSOCIATES LTD PENSION PLANSHIP | 8635 WEST SAHARA AVE  PMB 220 LAS VEGAS NV  89117 | 10725-01860 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| BONFIGLIO FAMILY LIMITED PARTNERSHIP | 8635 WEST SAHARA AVE  PMB 220 LAS VEGAS NV  89117 | s35525 | 0.00 | 0.00 | 0.00 | 0.00 |
| BONNEMA, CHRIS | PO BOX 877   TEMPLETON CA  93465 | 10725-00763 | 86,608.00 | 0.00 | 0.00 | 86,608.00 |
| BONNEMA, GARY | PO BOX 8649   HORSESHOE BAY TX  78657 | 10725-00694 | 50,516.67 | 0.00 | 50,516.67 | 0.00 |
| BONNEMA, GARY | PO BOX 8649   HORSESHOE BAY TX  78657 | 10725-01474 | 50,516.67 | 0.00 | 0.00 | 50,516.67 |
| BOONE, WILLIAM | 3908 BELLINGHAM DR   RENO NV  89511 | 10725-00415 | 93,417.37 | 0.00 | 93,417.37 | 0.00 |
| BOREN LIVING TRUST DATED 6/21/04 | RICHARD D & CONNIE L BOREN TTEES 7491 SW 86TH WAY GAINESVILLE FL  32608-8431 | s32327 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOREN LIVING TRUST DTD 6/21/04 | RICHARD D & CONNIE L BOREN TTEES 7491 SW 86TH WAY GAINESVILLE FL  32608-8431 | 10725-00485 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BORKOSKI, JOHN S & KATHLEEN | 1110 ELO RD   MCCALL ID  83638-5125 | 10725-01484 | 30,716.72 | 30,716.72 | 0.00 | 0.00 |
| BOSWORTH 1988 TRUST | P.O. BOX 7804 INCLINE VILLAGE, NV  89452 | 10725-01411 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| BOYCE 1989 TRUST DTD 6/12/89 | C/O KATHLEEN A BOYCE TRUSTEE  3270 Piazzo Circle RENO, NV  89502 | 10725-02343 | Unliquidated | 0.00 | In Full | 0.00 |
| BOYCE 1989 TRUST DTD 6/12/89 | C/O KATHLEEN A BOYCE TRUSTEE  3270 Piazzo Circle RENO, NV  89502 | 10725-02323 | 304,300.00 | 0.00 | 0.00 | 304,300.00 |
| BOYCE II, WILLIAM | 3448 MONTE CARLO DR   LAS VEGAS NV 89121 | 10725-01439 | 18,315.59 | 0.00 | 0.00 | 18,315.59 |
| BOYCE, KATHLEEN | 3270 PIAZZO CIRCLE   RENO NV  89502 | 10725-02344 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| BRAD HERING | 62929 GOLDEN ST  JOSHUA TREE CA 92252-3813 | s30959 | 0.00 | 0.00 | 0.00 | 0.00 |
| BRADEN G DEAN | 71 E SILVERADO RANCH BLVD  LAS VEGAS NV 89123-3418 | s30960 | 0.00 | 0.00 | 0.00 | 0.00 |
| BRADFORD H SMITH & MAGGIE SMITH | PO BOX 1455  FELTON CA 95018-1455 | s30961 | 631.36 | 631.36 | 0.00 | 0.00 |
| BRADISH FAMILY TRUST DATED 12/13/89 | C/O GERALD W BRADISH TRUSTEE PO BOX 667 WINSTON OR 97496-0667 | s31530 | 0.00 | 0.00 | 0.00 | 0.00 |
| BRAIDA IRA, MICHAEL S | 1168 DOVER LN   FOSTER CITY CA  94404-3609 | 10725-00607 | 100,967.00 | 12,285.97 | 38,681.03 | 50,000.00 |
| BRANDON ARNER CANGELOSI & DONNA M CANGELOSI | 5860 LAUSANNE DR  RENO NV 89511-5034 | s35471 | 1,283.33 | 1,283.33 | 0.00 | 0.00 |
| BRANT C LYALL AND KATHY J LYALL | 1956 TWIN SUN CIR  WALLED LAKE MI 48390-4404 | s35484 | 333.33 | 333.33 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BRANT TRUST DATED 12/22/92, RAYMOND F & ANN L | C/O RAYMOND F BRANT TRUSTEE  PO BOX 728 DIABLO CA  94528 | 10725-02065 | 103,124.98 | 0.00 | 0.00 | 103,124.98 |
| BRAUER IRA, NANCY | 2222 ALBION ST   DENVER CO  80207-3708 | 10725-01155 | 90,998.45 | 12,285.97 | 28,712.48 | 50,000.00 |
| BRAUER, NANCY | 2222 ALBION ST   DENVER CO  80207 | 10725-01227 | 75,000.00 | 0.00 | 50,000.00 | 25,000.00 |
| BREHM, JUNE F | 103 MONTESOL DR  HENDERSON NV 89012-5204 | 10725-02536 | 60,000.00 | 41,569.41 | 0.00 | 18,430.59 |
| BREHMER, HANNAH | 188 BEACON HILL DR  ASHLAND OR  97520 | 10725-01445 | 298,569.00 | 13,043.48 | 0.00 | 285,525.52 |
| BRENDA J HIGH IRA | 2884 E POINT DR  CHESAPEAKE VA 23321-4125 | s31434 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| BRENNAN, GARY | 3496 PUEBLO WAY   LAS VEGAS NV  89109-3337 | 10725-00804 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| BRENNAN, GARY | 3496 PUEBLO WAY   LAS VEGAS NV  89109 | 10725-00803 | 234,000.00 | 0.00 | 0.00 | 234,000.00 |
| BRESSON, JEROME | PO BOX 186   NARBETH PA  19072 | 10725-00574 | 2,330.00 | 2,330.00 | 0.00 | 0.00 |
| BRIAN H BUSSE & DAWN BUSSE | 37 WILLOW WISP TER  HENDERSON NV 89074-1724 | s30963 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| BRIAN R STANGE & AMY M STANGE TTEES | THE STANGE TRUST DTD 8-8-02 804 VALLEY WEST CIR BISHOP CA 93514 | s30964 | 0.00 | 0.00 | 0.00 | 0.00 |
| BRICE, CHARLES | 785 WINCHESTER DR   RENO NV  89506 | 10725-00439 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BRIDGES FAMILY TRUST | C/O MICHAEL T BRIDGES TRUSTEE 4235 CITRUS CIR YORBA LINDA CA 92886-2201 | s32114 | 49,143.90 | 49,143.90 | 0.00 | 0.00 |
| BRIDGET STEWART | 7407 S CATAWBA WAY  AURORA CO 80016-5213 | s30965 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| BRIDGETT A MILANO | 1040 COUNTY HIGHWAY 126  AMSTERDAM NY 12010-6288 | s35466 | 22.22 | 22.22 | 0.00 | 0.00 |
| BRINES REVOC FAM TRUST DTD 11/5/94, MICHAEL & CIND | MICHAEL R & CINDY G BRINES TTEES  4935 EL SERENO AVE LA CRESCENTA CA  91214-3018 | 10725-02431 | 771,119.58 | 858.65 | 235,141.35 | 535,119.58 |
| BRINES REVOCABLE FAMILY TRUST, MICHAEL R & CINDY G | U/A DTD 11/5/94, C/O MICHAEL R & CINDY G BRINES TT  4935 EL SERENO LA CRESCENTA CA 91214-3018 | 10725-01918 | 771,119.58 | 0.00 | 236,000.00 | 535,119.58 |
| BRINES, MICHAEL R & CINDY G REVOCABLE FAMILY TRUST | U/A DTD 11/5/94  MICHAEL R & CINDY G BRINES TTEES 4935 EL SERENO AV LA CRESCENTA CA  91214-3018 | 10725-01569 | 59,953.00 | 0.00 | 0.00 | 59,953.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO  8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | 10725-01848 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | C/O JAMES R BONFIGLIO  8635 W SAHARA LAS VEGAS NV  89117-5858 | 10725-01849 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | C/O JAMES & DONNA BONFIGLIO GENERAL PARTNERS  8635 W SAHARA LAS VEGAS NV  89117-5858 | 10725-01852 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO  8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | 10725-01853 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO  8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | 10725-01854 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | C/O JAMES & DONNA BONFIGLIO GENERAL PARTNERS  8635 W SAHARA LAS VEGAS NV  89117-5858 | 10725-01855 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO  8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | 10725-01856 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO  8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | 10725-01858 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO  8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | 10725-01859 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO 8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | s31702 | 83,138.90 | 83,138.90 | 0.00 | 0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | C/O JAMES R BONFIGLIO  8635 W SAHARA LAS VEGAS NV  89117-5858 | 10725-01850 | 75,464.72 | 24,571.96 | 50,892.76 | 0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | C/O JAMES & DONNA M BONFIGLIO GENERAL PARTNERS  8635 W SAHARA LAS VEGAS NV  89117-5858 | 10725-01851 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO 8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | s31703 | 43,577.32 | 43,577.32 | 0.00 | 0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO 8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | s31706 | 34,717.39 | 34,717.39 | 0.00 | 0.00 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP | ATTN  JAMES R BONFIGLIO  8635 WEST SAHARA AVE PMB 220 LAS VEGAS NV 89117 | 10725-01857 | 2,056.93 | 2,056.93 | 0.00 | 0.00 |
| BROCK FAMILY TRUST DATED 5/25/95 | C/O PENNY L BROCK TRUSTEE  355 MUGO PINE CIR RENO NV  89511-8799 | 10725-02072 | 40,705.07 | 98.02 | 0.00 | 40,607.05 |
| BROCK FAMILY TRUST DATED 5/25/95 | C/O PENNY L BROCK TRUSTEE  355 MUGO PINE CIR RENO NV  89511-8799 | 10725-02073 | 35,954.62 | 12,285.97 | 23,668.65 | 0.00 |

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BROCK FAMILY TRUST DATED 5/25/95 | C/O PENNY L BROCK TRUSTEE  355 MUGO PINE CIR RENO NV  89511-8799 | 10725-02074 | 29,522.36 | 29,522.36 | 0.00 | 0.00 |
| BROCK, PENNY | 355 MUGO PINE CIR  RENO NV  89511 | 10725-02077 | 62,010.00 | 0.00 | 62,010.00 | 0.00 |
| BROCK, PENNY | 355 MUGO PINE CIR  RENO NV  89511 | 10725-02075 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BROCK, PENNY | 355 MUGO PINE CIR  RENO NV  89511 | 10725-02076 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| BROKOP, CHARLES E | 13835 N TATUM BLVD STE 9419  PHOENIX AZ  85032-5581 | 10725-02535 | 22,894.49 | 0.00 | 0.00 | 22,894.49 |
| BROOKS BISHOFBERGER | 1727 GOLDEN HORIZON DR  LAS VEGAS NV  89123-2433 | s30966 | 0.00 | 0.00 | 0.00 | 0.00 |
| BROOKS LIVING TRUST DTD 6/30/97 | C/O HOWARD D & DOREEN C BROOKS TTEES  1894 US HIGHWAY 50 E STE 4-344 CARSON CITY NV  89701-3202 | 10725-01050 | 300,000.00 | 0.00 | 100,000.00 | 200,000.00 |
| BROOKS, ROBERT E | 1405 14TH AVE SW  MINOT ND  58701-5781 | 10725-00549 | 148,104.63 | 12,285.97 | 27,818.66 | 108,000.00 |
| BROOKS, ROBERT E & CANDITH | 1405 14TH AVE SW  MINOT ND  58701-5781 | 10725-00519 | 54,000.00 | 631.36 | 53,368.64 | 0.00 |
| BROUWERS FAMILY TRUST | TRUSTEE  8040 VISTA TWILIGHT DR LAS VEGAS NV  89123 | 10725-00187 | 50,895.83 | 0.00 | 0.00 | 50,895.83 |
| BROUWERS FAMILY TRUST | 8040 VISTA TWILIGHT DR  LAS VEGAS NV 89123 | 10725-00169 | 50,746.53 | 0.00 | 50,746.53 | 0.00 |
| BROUWERS FAMILY TRUST | 8040 VISTA TWILIGHT DR  LAS VEGAS NV 89123 | 10725-00195 | 50,746.53 | 0.00 | 0.00 | 50,746.53 |
| BROWN, JACECK | 2391 NW IRVING ST  PORTLAND OR  97210 | 10725-00358 | 13,510.92 | 13,510.92 | 0.00 | 0.00 |
| BROWNE 1990 FAMILY | TRUST DATED 6/11/90 C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES 70 RENO NV 89509-1156 | s32421 | 0.00 | 0.00 | 0.00 | 0.00 |
| BRUCE E & ROSEMARY D SONNENBERG | 252 CHESTNUT RIDGE CIR  HENDERSON NV 89012-2028 | s30972 | 43,577.32 | 43,577.32 | 0.00 | 0.00 |
| BRUCE E & ROSEMARY D SONNENBERG | 252 CHESTNUT RIDGE CIR  HENDERSON NV 89012-2028 | s30971 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| BRUCE LIVING TRUST DATED 9/27/01 | C/O DON BRUCE & KIM BRUCE TRUSTEES 1761 MONTELENA CT CARSON CITY NV 89703-8375 | s35428 | 226.04 | 226.04 | 0.00 | 0.00 |
| BRUCE LIVING TRUST DTD 9/27/01 | C/O DON & KIM BRUCE TTEES  1761 MONTELENA CT CARSON CITY NV  89703-8375 | 10725-01343 | 25,381.95 | 0.00 | 0.00 | 25,381.95 |
| BRUCE R LEMAR | 3702 GRASSTREE COURT  BLOOMINGTON IN 47401 | s30970 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BRUGGEMANS, PAUL | 385 W TAHQUITZ CANYON WAY   PALM SPRINGS CA  92262-5647 | 10725-02100 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| BRUGGEMANS, PAUL | 385 W TAHQUITZ CANYON WAY   PALM SPRINGS CA  92262-5647 | 10725-02102 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| BRUGGEMANS, PAUL | 385 WEST TAHQUITZ CANYON WAY   PALM SPRINGS CA  92262 | 10725-02101 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| BRUNO, VINCENT | 4961 E PATTERSON AVE   LAS VEGAS NV 89104 | 10725-00299 | 50,487.00 | 0.00 | 0.00 | 50,487.00 |
| BRYAN K HALL | 300 W BEECH ST UNIT 1506  SAN DIEGO CA 92101-8450 | s30973 | 631.36 | 631.36 | 0.00 | 0.00 |
| BRYAN, ROGER | ROGER MARVIN & ANN T BRYAN FMLY TRUST DTD 8/19/92  1644 N PALO VERDE DR ST GEORGE UT  84770 | 10725-00546 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| BRYCE F BELL | 2570 S DAYTON WAY # 106  DENVER CO 80231-3944 | s30974 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUCKWALD REVOCABLE TRUST DTD 2/11/92 | C/O NEIL G BUCKWALD TRUSTEE  5000 N VALADEZ ST LAS VEGAS NV  89149-5247 | 10728-00052 | 50,807.00 | 0.00 | 0.00 | 50,807.00 |
| BUCKWALD, NEIL | 5000 NORTH VALDEZ ST   LAS VEGAS NV 89149 | 10725-00298 | 50,806.00 | 0.00 | 0.00 | 50,806.00 |
| BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956) | C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES 9811 W CHARLESTON BLVD STE 2429 LAS VEGAS NV 89117-7528 | s31542 | 1,136.45 | 1,136.45 | 0.00 | 0.00 |
| BUNCH, DEL & ERNESTINE | 1909 RED ROBIN CT   LAS VEGAS NV  89134-6157 | 10725-01099 | 11,358,662.28 | 11,358,662.28 | 0.00 | 0.00 |
| BUNN, FRANK | 8279 PALMADA   LAS VEGAS NV  89123 | 10725-01263 | 31,591.69 | 0.00 | 31,591.69 | 0.00 |
| BUNNY VREELAND | 2334 EAGLE CREEK LN  OXNARD CA 93036 | s30975 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BUNNY VREELAND | 2334 EAGLE CREEK LN  OXNARD CA 93036 | s35603 | 0.00 | 0.00 | 0.00 | 0.00 |
| BURDIGE, CYNTHIA TRUST | 100 NW 82 AVE  STE 305 PLANTATION FL 33324 | 10725-00938 | 427,692.00 | 0.00 | 427,692.00 | 0.00 |
| BURGARELLO INC PROFIT SHARING PLAN | C/O RONALD A JOHNSON TTEE  50 SNIDER WAY SPARKS NV  89431-6308 | 10725-02128 | 405,600.00 | 0.00 | 405,600.00 | 0.00 |
| BURGARELLO INC PROFIT SHARING PLAN | RONALD A JOHNSON TTEE  50 SNIDER WAY SPARKS NV  89431-6308 | 10725-02263 | 405,600.00 | 0.00 | 400,000.00 | 5,600.00 |
| BURGER 1981 TRUST | C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES 2790 S TORREY PINES DR LAS VEGAS NV 89146-5141 | s31223 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| BURRELLES LUCE | 75 E NORTHFIELD RD   LIVINGSTON NJ 07039-4532 | 10725-01333 | 664.24 | 664.24 | 0.00 | 0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ  HARDY LAW GROUP 96-98 WINTER ST RENO NV  89503-5605 | 10725-00029 | 64,440.40 | 34,717.39 | 29,723.01 | 0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ  HARDY LAW GROUP 96-98 WINTER ST RENO NV  89503-5605 | 10725-00027 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ  HARDY LAW GROUP 96-98 WINTER ST RENO NV  89503-5605 | 10725-00028 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ  HARDY LAW GROUP 96-98 WINTER ST RENO NV  89503-5605 | 10725-00030 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| BURRUS, TIMOTHY F & JOANN ORTIZ-BURRUS | DEL HARDY ESQ  HARDY LAW GROUP 96-98 WINTER ST RENO NV  89503-5605 | 10725-00031 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| BURT FAMILY TRUST #1 & 2 | DONALD BURT & CONNIE CEJMER TRUSTEE  PO BOX 2018 QUARTZITE AZ 85345 | 10725-01674 | 213,338.00 | 0.00 | 213,338.00 | 0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D  LONGBOAT KEY FL 34228-3908 | s30980 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D  LONGBOAT KEY FL 34228-3908 | s30978 | 2,525.44 | 2,525.44 | 0.00 | 0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D  LONGBOAT KEY FL 34228-3908 | s30979 | 0.00 | 0.00 | 0.00 | 0.00 |
| BURTON M SACK | 415 L AMBIANCE DR PH-D  LONGBOAT KEY FL 34228-3908 | s30981 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSINESS REAL ESTATE WEEKLY | PO BOX 15216  SCOTTSDALE AZ 85267-5216 | s250 | 1,350.00 | 1,350.00 | 0.00 | 0.00 |
| BYRAN J MCWATERS & LISA J MCWATERS | PO BOX 148  FERNDALE CA 95536-0148 | s30982 | 0.00 | 0.00 | 0.00 | 0.00 |
| BYRNE E FALKE LIVING | TRUST DATED 6/3/03 C/O BYRNE E FALKE JR TRUSTEE  PO BOX 5676 INCLINE VILLAGE NV 89450-5676 | s30984 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| BYRNE E FALKE LIVING | TRUST DATED 6/3/03 C/O BYRNE E FALKE JR TRUSTEE  PO BOX 5676 INCLINE VILLAGE NV 89450-5676 | s30983 | 0.00 | 0.00 | 0.00 | 0.00 |
| BYRNE FALKE LIVING TRUST | C/O BYRNE E FALKE SR TRUSTEE PO BOX 3774 INCLINE VILLAGE NV 89450-3774 | s30985 | 0.00 | 0.00 | 0.00 | 0.00 |
| BYRNE FALKE LIVING TRUST | C/O BYRNE E FALKE SR TRUSTEE PO BOX 3774 INCLINE VILLAGE NV 89450-3774 | s30990 | 0.00 | 0.00 | 0.00 | 0.00 |
| C D R ENTERPRISES | 2574 S CHERRY AVE  FRESNO CA 93706-5008 | s30992 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| C D R ENTERPRISES | 2574 S CHERRY AVE  FRESNO CA 93706-5008 | s35427 | 1,685.68 | 1,685.68 | 0.00 | 0.00 |
| C. ZRUDSKY INC. | Attn: Coleen Zrudsky  5731 S. Youngfield Street LITTLETON CO  80127 | 10725-00292 | 54,355.00 | 0.00 | 54,355.00 | 0.00 |
| C. ZRUDSKY INC. | Attn: Coleen Zrudsky  5731 S. Youngfield Street LITTLETON CO  80127 | 10725-00293 | 53,762.00 | 0.00 | 0.00 | 53,762.00 |
| CADIEUX, CLARA M & RICHARD L | 6801 W. POLY WEBB ROAD APT 225 ARLINGTON, TX  76016 | 10725-02545 | 37,005.78 | 12,285.97 | 24,719.81 | 0.00 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CADWALLADER 2001 TRUST | C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES  14305 WINTU WAY REDDING CA 96003-9462 | s31153 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| CADWALLADER 2001 TRUST | C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES  14305 WINTU WAY REDDING CA 96003-9462 | s31152 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| CADWALLADER 2001 TRUST | C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES  14305 WINTU WAY REDDING CA 96003-9462 | s31151 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAFERRO LIVING TRUST DATED 12/22/03 | 3524 W EUCLID AVE  SPOKANE WA 99205-3952 | s35623 | 0.00 | 0.00 | 0.00 | 0.00 |
| CALE FAMILY TRUST DTD 11/16/88 | C/O KEITH J CALE TTEE  6070 INGLESTON DR UNIT 1111 SPARKS NV  89436-7082 | 10725-00325 | 103,204.00 | 0.00 | 0.00 | 103,204.00 |
| CALHOUN, ANITA J | 2026 BEL AIR AVE   SAN JOSE CA  95128-1409 | 10725-01021 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CALHOUN, ORVIN | 2026 BEL AIR AVE   SAN JOSE CA  95128 | 10725-01022 | 104,946.77 | 0.00 | 0.00 | 104,946.77 |
| CALLAHAN & MARADON JT TENENTS, VALERIE & CHARLES | 12585 CREEK CREST DR   RENO NV  89511 | 10725-02061 | 589,738.84 | 98.02 | 0.00 | 589,640.82 |
| CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | 440 CORTE SUR STE 200  NOVATO CA 94949-5926 | s32168 | 631.36 | 631.36 | 0.00 | 0.00 |
| CAMERON SURVIVORS TRUST DTD 12/22/97 | FTBO HIS CHILDREN JOHN CAMERON & KATHERINE CAMERON-HOFFMAN C/O RALPH LAGUNA HILLS CA 92653-5209 | s32286 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| CAMPTON MD, DENNIS | 5741 KEN S PLACE   PAHRUMP NV  89060 | 10725-01074 | 145,600.87 | 0.00 | 145,600.87 | 0.00 |
| CANEPA DEFINED BEN PENSION PLN, SCOTT K | C/O LAUREL E DAVIS  LIONEL SAWYER & COLLINS  300 SOUTH FOURTH STSTE 1 LAS VEGAS NV  89101 | 10725-02014 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| CANEPA IRA, LOUIS J | C/O LAUREL E DAVIS  LIONEL SAWYER & COLLINS  300 SOUTH FOURTH STSTE 1 LAS VEGAS NV  89101 | 10725-02017 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| CANGELOSI TRUSTEE, MARGARET M | 614 HILLSIDE CROSSING   POMPTON PLAINS NJ  07444 | 10725-01930 | 223,534.24 | 0.00 | 223,534.24 | 0.00 |
| CANGELOSI TRUSTEE, MARGARET M | 614 HILLSIDE CROSSING   POMPTON PLAINS NJ  07444 | 10725-02381 | 223,534.24 | 0.00 | 223,534.24 | 0.00 |
| CANGELOSI,   DONNA M & BRANDON ARNER | 5860 LAUSANNE DR  RENO NV  89511-5034 | 10725-01717-2 | 203,887.68 | 0.00 | 0.00 | 203,887.68 |
| CANGELOSI,   DONNA M & BRANDON ARNER | 5860 LAUSANNE DR  RENO NV  89511-5034 | 10725-01717 | 110,000.00 | 0.00 | 110,000.00 | 0.00 |
| CANGELOSI, JOHN R & MARGARET M | 614 HILSIDE CROSSING   POMPTON PLAINS NJ  07444 | 10725-01866 | 283,958.36 | 0.00 | 283,958.36 | 0.00 |
| CAPITAL MORTGAGE INVESTORS INC | c/o Jeffrey S Berlowitz, Esq  4000 Hollywood Blvd, Suite 375-S HOLLYWOOD FL  33021 | 10725-01163 | Unliquidated | 0.00 | 0.00 | Unliquidated |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CAPITAL MORTGAGE INVESTORS INC | 2999 NE 191ST ST STE 905   AVENTURA FL 33180-3115 | 10725-01168 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| CAPITAL MORTGAGE INVESTORS INC | C/O JEFFREY S BERLOWITZ ESQ 4000 HOLLYWOOD BLVD STE 375 S HOLLYWOOD FL 33021 | s35506 | 726.58 | 726.58 | 0.00 | 0.00 |
| CAPONE, PETER W  & DEIDRE D | PO BOX 1470   GARDNERVILLE NV 89410-1470 | 10725-02528 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| CAPONE, PETER W & DEIDRE D | PO BOX 1470   GARDNERVILLE NV 89410-1470 | 10725-02422 | Unliquidated | 0.00 | In Full | 0.00 |
| CAPSTONE ASSET MANAGEMENT | 1390 FRANK HILL RD  ASHLAND OR 97520-9615 | s30998 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARANO, MARIE K | 2780 LAKESIDE DR   RENO NV 89509-4218 | 10725-01098 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CARDWELL CHARITABLE TRUST | C/O MICHAEL J DAWSON ESQ 515 SOUTH THIRD ST LAS VEGAS NV  89101 | 10725-01407 | 1,549,493.61 | 0.00 | 589,000.00 | 960,493.61 |
| CARDWELL FAMILY TRUST | C/O MICHAEL J DAWSON, ESQ  515 SOUTH THIRD STREET LAS VEGAS NV  89101 | 10725-01397 | 3,331,718.07 | 0.00 | 3,331,718.07 | 0.00 |
| CARDWELL FAMILY TRUST | C/O MICHAEL J. DAWSON, ESQ.  515 SOUTH THIRD STREET LAS VEGAS NV  89101 | 10725-01396 | 3,229,496.02 | 0.00 | 3,229,496.02 | 0.00 |
| CARDWELL FAMILY TRUST | C/O MICHAEL J DAWSON ESQ  515 SOUTH THIRD ST LAS VEGAS NV  89101 | 10725-01401 | 3,226,795.82 | 105,414.89 | 1,114,585.11 | 2,006,795.82 |
| CARDWELL FAMILY TRUST | C/O MICHAEL J. DAWSON, ESQ.  515 SOUTH THIRD STREET LAS VEGAS NV  89101 | s31669 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARDWELL, JAMES B | C/O MICHAEL J DAWSON ESQ  515 SOUTH THIRD ST LAS VEGAS NV  89101 | 10725-01403 | 10.00 | 10.00 | 0.00 | 0.00 |
| CARDWELL, REBBA JO | C/O MICHAEL J DAWSON ESQ  515 SOUTH THIRD ST LAS VEGAS NV  89101 | 10725-01402 | 100,010.00 | 0.00 | 100,010.00 | 0.00 |
| CARL C HAGEN | PO BOX 1267  FALLON NV 89407-1267 | s31002 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| CARL C HAGEN | PO BOX 1267  FALLON NV 89407-1267 | s35604 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARLTON JT TEN, MICHAEL W & HELEN I | 416 N 10TH ST   BIYTHE CA  92225-1835 | 10725-01991 | 7,397.51 | 0.00 | 0.00 | 7,397.51 |
| CARLTON, DANIEL | 4697 HOOKTREE RD   TWENTYNINE PALMS CA  92277 | 10725-01985 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| CARLTON, DANIEL | 4697 HOOKTREE RD   TWENTYNINE PALMS CA  92277 | 10725-01987 | 55,000.00 | 0.00 | 55,000.00 | 0.00 |
| CARLTON, DANIEL | 4697 HOOKTREE RD   TWENTYNINE PALMS CA  92277 | 10725-01988 | 55,000.00 | 0.00 | 55,000.00 | 0.00 |
| CARLTON, DANIEL | 4697 HOOKTREE RD   TWENTYNINE PALMS CA  92277 | 10725-01989 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CARLTON, DANIEL | 4697 Hooktree Road   TWENTYNINE PALMS CA  92277 | 10725-01983 | 17,260.85 | 0.00 | 0.00 | 17,260.85 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CARLTON, DANIEL | 4697 HOOKTREE RD   TWENTYNINE PALMS CA  92277 | 10725-01990 | 3,698.75 | 0.00 | 0.00 | 3,698.75 |
| CARLTON, DANIEL & ZORA N | 390 CORVAIR DR   LAKE HAVASU CITY AZ 86406-7074 | 10725-00487 | 3,672.54 | 0.00 | 0.00 | 3,672.54 |
| CARLTON, MICHAEL W & HELEN I | 416 N 10TH ST   BLYTHE CA  92225-1835 | 10728-00067 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| CARMEN KOZLOWSKI | TRUST DATED 5/12/94 C/O CARMEN KOZLOWSKI TRUSTEE  5566 HWY 116 FORESTVILLE CA 95436-9697 | s31004 | 631.36 | 631.36 | 0.00 | 0.00 |
| CARMEN KOZLOWSKI | TRUST DATED 5/12/94 C/O CARMEN KOZLOWSKI TRUSTEE 5566 HWY 116 FORESTVILLE CA 95436-9697 | s35476 | 466.67 | 466.67 | 0.00 | 0.00 |
| CAROL A FISCHER | TRUST DATED 8/5/05 C/O CAROL A FISCHER TRUSTEE  6070 EAGLE MEADOWS CT RENO NV 89509-8327 | s31006 | 631.36 | 631.36 | 0.00 | 0.00 |
| CAROL EDWARD ASSOCIATES | PO BOX 8543   INCLINE VILLAGE NV 89452-8543 | 10725-00482 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| CAROL J PRUNER TRUST | C/O CAROL J PRUNER TRUSTEE 7350 SILVER LAKE RD APT 9-B RENO NV 89506-3169 | s31009 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | C/O CAROL MORTENSE TTEE  4847 DAMON CIR SALT LAKE CITY UT  84117 | 10725-02051 | 345,750.98 | 0.00 | 100,000.00 | 245,750.98 |
| CAROL MORTENSEN FAMILY TRUST DTD 9/9/90 | C/O CAROL MORTENSEN TRUSTEE  4847 DAMON CIR SALT LAKE CITY UT  84117-5854 | 10725-02052 | 57,865.16 | 28,932.58 | 0.00 | 28,932.58 |
| CAROLINE GERWIN FAMILY TRUST DTD 11/2/95 | C/O CAROLINE M GERWIN TRUSTEE  4775 SUMMIT RIDGE DR APT 1101 RENO NV 89523-7917 | 10725-00389 | 330,000.00 | 0.00 | 0.00 | 330,000.00 |
| CAROLLO JT TEN, ROBERT & BEVERLEY | BEVERLY CAROLLO  c/o MORSE & MOWBRAY, 300 SOUTH FOURTH ST, STE 1400 LAS VEGAS NV  89101 | 10725-00098 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CAROLLO, ROBERT & BEVERLEY | 5607 GATEWAY RD   LAS VEGAS NV  89120 | 10725-00098-3 | 196,094.65 | 0.00 | 196,094.65 | 0.00 |
| CAROLYN RAND SAMUELSON REVOCABLE | TRUST DATED 11/2/95 C/O CAROLYN RAND SAMUELSON TRUSTEE  3933 OCEAN DR OXNARD CA 93035-3937 | s31011 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAROLYN RAND SAMUELSON REVOCABLE | TRUST DATED 11/2/95 C/O CAROLYN RAND SAMUELSON TRUSTEE  3933 OCEAN DR OXNARD CA 93035-3937 | s31012 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARPENTER, MICHAEL R & ANNE M | 687 W ELLA DR   CORRALES NM  87048-7248 | 10725-01090 | 126,121.77 | 0.00 | 54,452.53 | 71,669.24 |
| CARRIER FAMILY TRUST | DON F & SARA L CARRIER TTEES  3175 GREENSBURG CIR RENO NV  89509 | 10725-00205 | 50,000.00 | 12,285.97 | 37,714.03 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CARRIER FAMILY TRUST DATED 8/9/91 | C/O DON F CARRIER & SARA L CARRIER TRUSTEES  3175 GREENSBURG CIR RENO NV  89509-6889 | 10725-00127 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CARRIER FAMILY TRUST DATED 8/9/91 | DON F & SARA L CARRIER TTEES  3175 GREENSBURG CIR RENO NV  89509 | 10725-00207 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS NV 89145-2924 | s31259 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS NV 89145-2924 | s31257 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARSON FAMILY TRUST DATED 11-19-04 | C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES 7820 SETTLERS RIDGE LN LAS VEGAS NV 89145-2924 | s31258 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARSON, DOUGLAS | HC 34  BOX 34153  ELY NV  89301 | 10725-01095 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CARSON, LAURIE | JEFFREY L HARTMAN ESQ  510 WEST PLUMB LNSTE B RENO NV  89509 | 10725-01325 | Unliquidated | 0.00 | In Full | 0.00 |
| CARSON, LINDA | PO BOX 8927  ASPEN CO  81612 | 10725-00461 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CARSTEN, LINDA F | 2330 OVERLOOK CT  RENO NV  89509-5070 | 10725-02562 | 28,804.73 | 28,804.73 | 0.00 | 0.00 |
| CARTER FAMILY TRUST DTD 6/17/96 | C/O JERRY W & NANCY L CARTER TTEES 4543 NORTHWIND CT SPARKS NV  89436-4657 | 10725-01094 | 75,000.00 | 0.00 | 50,000.00 | 25,000.00 |
| CARTER L GRENZ | 925 MARION COUNTY 7002  FLIPPIN AR 72634-9559 | s31013 | 4,927.54 | 4,927.54 | 0.00 | 0.00 |
| CARTER TRUSTEE, WILLIAM DANIEL | 8710 54TH AVE EAST  BRADENTON FL 34211 | 10725-01104 | 107,998.21 | 0.00 | 107,998.21 | 0.00 |
| CARTER, WILLIAM DANIEL TTEE | 8710 54TH AVE E  BRADENTON FL 34211-3704 | 10725-01299 | 107,998.34 | 36,857.92 | 75,896.08 | 0.00 |
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | JOSEPHINE CASEBOLT TTEE  201 ADA AVE APT 46 MOUNTAIN VIEW CA  94043-4943 | 10725-02146 | 252,188.76 | 0.00 | 174,011.56 | 78,177.20 |
| CASEBOLT REVOCABLE TRUST DTD 2/30/94 | C/O JOSEPHINE CASEBOLT TRUSTEE  201 ADA AVEAPT 46 MOUNTAIN VIEW CA  94043-4943 | 10725-02145 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| CASEY FAMILY TRUST | C/O RICHARD F & KATHRYN A CASEY TTEES  PO BOX 1578 LOS GATOS CA  95031-1578 | 10725-01233 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| CASEY III IRA, RICHARD F | PO BOX 1578  LOS GATOS CA  95031-1578 | 10725-01235 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CASEY, RICHARD | STERLING TRUST COMPANY CUSTODIAN FBO  PO BOX 2526 WACO TX  76702-2526 | 10725-01473 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CASTILLO, TITO | 13390 PARKSIDE TER   COOPER CITY FL 33330 | 10725-01555 | 423,845.13 | 0.00 | 117,464.15 | 306,380.98 |
| CASTILLO, TITO A & JAIRO A | 13390 PARKSIDE TER   COOPER CITY FL 33330-2642 | 10725-01553 | 17,406.14 | 17,406.14 | 0.00 | 0.00 |
| CASTILLO, TITO A & JAIRO A | 13390 PARKSIDE TER   COOPER CITY FL 33330-2642 | 10725-01552 | 196.05 | 196.05 | 0.00 | 0.00 |
| CATALYST FUNDING CORPORATION | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00919 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| CATALYST FUNDING CORPORATION | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01057 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| CATHERINE B STRETMATER REVOCABLE TRUST DTD 6/5/89 | C/O CATHERINE B STRETMATER TTEE 12000 N 90TH ST UNIT 2006 SCOTTSDALE AZ  85260-8631 | 10725-00619 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CATHERINE GARLAND | 318 MCSKIMMING RD  ASPEN CO 81611-2217 | s31016 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| CDW COMPUTER CENTERS INC | RECEIVABLE MANAGEMENT SERVICES PHYLLIS A HAYES PO BOX 5126 TIMONIUM MD  21094-5126 | 10725-00003 | 1,381.30 | 1,381.30 | 0.00 | 0.00 |
| CDW DIRECT LLC | PO BOX 75723  CHICAGO IL 60675-5723 | s251 | 1,381.30 | 1,381.30 | 0.00 | 0.00 |
| CENTER STATE BEVERAGE INC | PO BOX 877   TEMPLETON CA  93465-0877 | 10728-00079 | 86,608.00 | 0.00 | 0.00 | 86,608.00 |
| CENTRAL TELEPHONE CO NEVADA DIVISION | M/S  PO BOX 7971 SHAWNEE MISSION KS 66207-0971 | 10725-00079 | 1,054.12 | 1,054.12 | 0.00 | 0.00 |
| CHAI 18 TRUST | C/O SAM & SIMHA BARASHY TTEES  7447 TAMARID AVE LAS VEGAS NV  89147-4380 | 10725-00980 | 101,041.67 | 0.00 | 0.00 | 101,041.67 |
| CHAI MILLER LLC | PO BOX 81191   LAS VEGAS NV  89180-1191 | 10725-00989 | 559,927.00 | 0.00 | 0.00 | 559,927.00 |
| CHAI MILLER LLC | PO BOX 81191   LAS VEGAS NV  89180-1191 | 10725-00986 | 558,063.48 | 0.00 | 0.00 | 558,063.48 |
| CHAI MILLER LLC | PO BOX 81191   LAS VEGAS NV  89180-1191 | 10725-00987 | 459,407.54 | 0.00 | 0.00 | 459,407.54 |
| CHAI MILLER LLC | PO BOX 81191   LAS VEGAS NV  89180-1191 | 10725-00985 | 357,291.66 | 0.00 | 0.00 | 357,291.66 |
| CHAI MILLER LLC | PO BOX 81191   LAS VEGAS NV  89180-1191 | 10725-00984 | 78,000.00 | 0.00 | 78,000.00 | 0.00 |
| CHARLES & SANDRA MASTERS FAMILY TRUST DTD 10/9/92 | C/O SANDRA O MASTERS TRUSTEE  18124 WEDGE PKWY #550 RENO NV  89511-8134 | 10725-00227 | 425,000.00 | 0.00 | 125,000.00 | 300,000.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CHARLES A JENSEN & FRANCES JENSEN | 2277 BUCKINGHAM CT  HENDERSON NV 89074-5315 | s31019 | 2,525.44 | 2,525.44 | 0.00 | 0.00 |
| CHARLES B ANDERSON TRUST | JONES VARGAS, ATTN: Janet L Chubb, ESQ PO Box 281 RENO NV  89504 | 10725-02215 | 185,281.09 | 175,763.44 | 6,523.08 | 2,994.57 |
| CHARLES B ANDERSON TRUST | JONES VARGAS, ATTN: Janet L Chubb, ESQ PO Box 281 RENO NV  89504 | s31022 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | C/O CHARLES B DUNN IV TRUSTEE  17042 NORLENE WAY GRASS VALLEY CA  95949-7161 | 10725-02112 | Unliquidated | 0.00 | In Full | 0.00 |
| CHARLES B DUNN IV TRUST DTD 8/12/05 | C/O CHARLES B DUNN IV TRUSTEE  17042 NORLENE WAY GRASS VALLEY CA  95949-7161 | 10725-02113 | 690,996.08 | 98.02 | 200,000.00 | 490,898.06 |
| CHARLES BOMBARD 1999 TRUST DTD 12/3/99 | C/O CHARLES BOMBARD TTEE  1076 MULLEN AVE LAS VEGAS NV  89044-9544 | 10725-00769 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CHARLES D CUNNINGHAM IRA | C/O FIRST TRUST CO OF ONAGA CUST 1964 OLIVER SPRINGS ST HENDERSON NV 89052-8502 | s31435 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARLES DUKE & APRIL M CUMMINS | c/o DAVID A COLVIN ESQ  MARQUIS & AURBACH,  10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00782 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CHARLES E BOROM & LANNA G BOROM | 6106 SISTER ELSIE DR  TUJUNGA CA 91042-2543 | s31028 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| CHARLES E BROKOP | 13835 N TATUM BLVD STE 9419  PHOENIX AZ 85032-5581 | s31029 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| CHARLES E BROKOP | 13835 N TATUM BLVD STE 9419  PHOENIX AZ 85032-5581 | s31030 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARLES HARPER & EVANGELINE HARPER | 360 BRET HARTE AVE  RENO NV 89509-2612 | s31032 | 631.36 | 631.36 | 0.00 | 0.00 |
| CHARLES HENRY SMALL REVOCABLE LIVING TRUST | CHARLES H SMALL TTEE  2850 S JONES BLVD STE 1 LAS VEGAS, NV  89147 | 10725-01973 | 272,896.04 | 12,285.97 | 63,178.75 | 197,431.32 |
| CHARLES J ABDO MD CHARTERED PST | C/O CHARLES J ABDO MD TRUSTEE 2812 ASHBY AVE LAS VEGAS NV 89102-1902 | s31033 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARLES R & JEAN MARADEN FAM TR  DTD 12/16/03 | CHARLES & JEAN MARADEN TTEES  12585 CREEK CREST DR RENO NV  89511 | 10725-02060 | 202,622.46 | 0.00 | 100,000.00 | 102,622.46 |
| CHARLES R BROOKS AND WENDY S BROOKS | 1115 KENTFIELD DR  SALINAS CA 93901-1085 | s31036 | 631.36 | 631.36 | 0.00 | 0.00 |
| CHARLES ROBERT & GENEVA COWMAN JT REVOCABLE | INTER VIVOS TRUST  ROBERT ALAN & TERRY LEE COWMAN 1525 WINTERWOOD AVE SPARKS NV  89434-6730 | 10725-01724 | 13,451.36 | 0.00 | 0.00 | 13,451.36 |
| CHARLES S BOGGS LIVING TRUST DTD 8/27/98 | CHARLES S BOGGS TTEE  406 PEARL ST BOULDER CO  80302-4931 | 10725-02109 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CHARLES S CROPLEY & CHRISTINE WRZENSKI | 21286 BERTRAM RD  SAN JOSE CA 95120-4318 | s31037 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARLES T HAMM & SANDRA L HAMM | PO BOX 14098  SOUTH LAKE TAHOE CA 96151-4098 | s31038 | 34,719.04 | 34,719.04 | 0.00 | 0.00 |
| CHARLES T MAZZA | 634 MARRACCO DR  SPARKS NV 89434-4032 | s35605 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARLES W BOWMAN | 10881 VALLEY DR  PLYMOUTH CA 95669-9523 | s31040 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARLOTTE SNOPKO MARITAL | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV  89509 | s31470 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV  89509 | 10725-01759 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV  89509 | 10725-01758 | 175,000.00 | 0.00 | 0.00 | 175,000.00 |
| CHARLOTTE SNOPKO MARITAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE  STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LANE RENO, NV  89509 | 10725-00861 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV  89509 | 10725-01760 | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8/31/04 | FRANK SNOPKO TTEE  STEPHEN R HARRIS ESQ BELDING HARRIS & PETRONI LTD 417 W PLUMB LANE RENO, NV  89509 | 10725-00864 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| CHAVEZ, ROLAND | 5 FALKNER DR  LADERA RANCH CA  92694 | 10725-01195 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| CHAVEZ, ROLAND | 5 FALKNER DR  LADERA RANCH CA  92694-0924 | 10725-02432 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CHEGWIN 1989 REVOCABLE TRUST DTD 4/18/89 | C/O DENNIS M & VICKI L CHEGWIN TTEES 78530 ARAPAHOE INDIAN WELLS CA  92210-9151 | 10725-01907 | 52,500.00 | 0.00 | 0.00 | 52,500.00 |
| CHELEW, PAUL | 2855 TELEGRAPH AVE  STE 601 BERKELEY CA  94705 | 10725-01225 | 120,000.00 | 0.00 | 0.00 | 120,000.00 |
| CHESLEY R DAVIES MD CHTD PSP | C/O CHESLEY R DAVIES TRUSTEE 1086 STONE ARCHES DR HENDERSON NV 89052-5781 | s31041 | 83,138.91 | 83,138.91 | 0.00 | 0.00 |
| CHET M BARDO AND VALERIE MACIEJOWSKA | PO BOX 371105  MONTARA CA 94037-1105 | s35606 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CHIAPPE FAMILY TRUST DTD 1/22/96 | ELIO A & GERALDINE N CHIAPPE TTEES  PO BOX 7288 CARMEL CA  93921-7288 | 10725-01444 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| CHIAPPE FAMILY TRUST DTD 1/22/96 | c/o ELIO A & GERALDINE N CHIAPPE TTEES PO BOX 7288 CARMEL CA  93921-7288 | 10725-01443 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES  118 Bee Creek Court GEORGETOWN TX  78633 | 10725-00160 | 75,000.00 | 0.00 | 75,000.00 | 0.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES  118 Bee Creek Court GEORGETOWN TX  78633 | 10725-00157 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES  118 Bee Creek Court GEORGETOWN TX  78633 | 10725-00159 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES  118 Bee Creek Court GEORGETOWN TX  78633 | 10725-00161 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES  118 Bee Creek Court GEORGETOWN TX  78633 | 10725-00158 | 40,000.00 | 0.00 | 0.00 | 40,000.00 |
| CHIAPPETTA TRUST DATED 4/1/03 | C/O PAT AND JOANN CHIAPPETTA TRUSTEES  118 Bee Creek Court GEORGETOWN TX  78633 | 10725-00162 | 30,000.00 | 11,538.46 | 0.00 | 18,461.54 |
| CHICAGO TITLE | 3455 CLIFF SHADOWS PKWY STE 110  LAS VEGAS NV 89129-1076 | s252 | 83.00 | 83.00 | 0.00 | 0.00 |
| CHICAGO TITLE AND TRUST COMPANY | 1725 S NAPERVILLE RD  WHEATON IL 60187-8155 | s253 | 94,500.00 | 94,500.00 | 0.00 | 0.00 |
| CHICAGO TITLE COMPANY | ADDRESS UNAVAILABLE AT TIME OF FILING | s381 | 1,064.00 | 1,064.00 | 0.00 | 0.00 |
| CHICAGO TITLE-LAS VEGS | 3980 HOWARD HUGHES PKWY STE 100 LAS VEGAS NV 89109-0993 | s254 | 41.00 | 41.00 | 0.00 | 0.00 |
| CHOI, ALICE | 1804 PASEO OVERLOOK CT  LAS VEGAS NV  89128-8275 | 10725-01346 | 3,296.00 | 3,296.00 | 0.00 | 0.00 |
| CHRIS HENDRICKSON | PO BOX 6802  INCLINE VILLAGE NV 89450-6802 | s31044 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| CHRISTENSEN, LISA | 33252 ASTORIA ST  DANA POINT CA  92629 | 10725-01135 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| CHRISTIAN HANSEN | 1466 WESTWIND RD  LAS VEGAS NV 89146-1332 | s31046 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| CHRISTINA KOKKINOS | 2059 32ND ST  ASTORIA NY 11105-2054 | s31047 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHRISTINE A PETERSON TRUST | CHRISTINE A PETERSON TRUSTEE  1829 GLENVIEW DR LAS VEGAS NV  89134-6101 | 10725-01108 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CHRISTINE E MILLER REVOCABLE TRUST DTD 3/5/07 | CHRISTINE E MILLER TEE  7527 E PASARO DR SCOTTSDALE AZ  85262 | 10725-02120 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE | 685 MOONLIGHT MESA DR  HENDERSON NV 89015-1882 | s31053 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHUN LIVING TRUST DATED 2/17/98 | C/O VERNON K CHUN & KERRI J CHUN TRUSTEES 9 AUBURN CREST CT CHICO CA 95973-8231 | s32703 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARNESS | PO BOX 513935  LOS ANGELES CA  90051 | 10725-01649 | 125,000.00 | 30,762.22 | 69,237.78 | 25,000.00 |
| CIADELLA LIVING TRUST DATED 2/8/99 | C/O CARL CIADELLA TRUSTEE 10012 CRESCENT MESA LN. LAS VEGAS NV 89145 | s32570 | 1,894.08 | 1,894.08 | 0.00 | 0.00 |
| CIADELLA LIVING TRUST DTD 2/8/99 | C/O CARL CIADELLA TRUSTEE  10012 CRESCENT MESA LN. LAS VEGAS NV 89144-4419 | 10725-01040 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |
| CIADELLA LIVING TRUST DTD 2/8/99 | C/O CARL CIADELLA TRUSTEE  10012 CRESCENT MESA LN. LAS VEGAS NV 89144-4419 | 10725-02450 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| CIARDELLA, CATHI | C/O CURTIS TINGLEY, ROPERS MAJESKI KOHN & BENTLEY  80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00929 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| CIARDELLA, CATHI | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01067 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| CIBB INC PENSION PLAN | RONALD A JOHNSON TTEE  50 SNIDER WAY SPARKS NV  89431 | 10725-02129 | 405,600.00 | 0.00 | 405,600.00 | 0.00 |
| CIBB INC PENSION PLAN | RONALD A JOHNSON TTEE  50 SNIDER WAY SPARKS NV  89431 | 10725-02261 | 405,600.00 | 631.36 | 199,368.64 | 205,600.00 |
| CIELEN, JAMES | 2880 BICENTENNIAL PKWY STE 100-223 HENDERSON NV 89044 | 10725-01579 | 43,750.00 | 0.00 | 0.00 | 43,750.00 |
| CIELEN, JAMES | 2880 BICENTENNIAL PKWY STE 100-223 HENDERSON NV 89044 | 10725-01580 | 31,250.00 | 5,769.23 | 0.00 | 25,480.77 |
| CIT TECHNOLOGY FIN SERV INC | BANKRUPTCY PROCESSING SOLUTIONS 800 E SONTERRA BLVD STE 240 SAN ANTONIO TX  78258 | s255 | 740.44 | 740.44 | 0.00 | 0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | BANKRUPTCY PROCESSING SOLUTIONS 800 E SONTERRA BLVD STE 240 SAN ANTONIO TX  78258 | 10725-00035 | 15,312.66 | 15,312.66 | 0.00 | 0.00 |
| CIT TECHNOLOGY FINANCING SERVICES INC | BANKRUPTCY PROCESSING SOLUTIONS 800 E SONTERRA BLVD STE 240 SAN ANTONIO TX  78258 | 10725-00037 | 14,251.21 | 14,251.21 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CITIBANK NV-CREDIT LINE | PO BOX 26901  SAN FRANCISCO CA 94126-0901 | s19801 | 50,000.00 | 50,000.00 | 0.00 | 0.00 |
| CITIBANK USA NA | ASSOC/TEXACO PAYMENT CENTER  4740 121ST ST URBANDALE IA  50323-2402 | 10725-00006 | 94.75 | 94.75 | 0.00 | 0.00 |
| CITIBANK USA NA DBA DELL | PO BOX 9025  DES MOINES IA  50368 | 10725-00190 | 1,958.93 | 1,958.93 | 0.00 | 0.00 |
| CITICORP VENDOR FINANCE INC | JEFFREY G SLOANE ESQ  KRAVITZ SCHNITZER SLOANE JOHNSON & EBERHARDY 1389 HENDERSON NV  89014 | s256 | 156.12 | 156.12 | 0.00 | 0.00 |
| CITICORP VENDOR FINANCE INC FKA EAB LEASING CORP | JEFFREY G SLOANE ESQ  KRAVITZ SCHNITZER SLOANE JOHNSON & EBERHARDY 1389 HENDERSON NV  89014 | 10725-00644 | 12,019.12 | 12,019.12 | 0.00 | 0.00 |
| CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05 | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DEN & HOW 3930 HOWARD HUGHES PKWY, LAS VEGAS NV  89169 | 10725-02193 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| CK KHURY & IRENE K BASS FAMILY TRUST DTD 5/10/05 | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD   3930 HOWARD HUG LAS VEGAS NV  89169 | 10725-01951 | 400,000.00 | 0.00 | 0.00 | 400,000.00 |
| CLAIR W POTTER TRUST | C/O CLAIR W POTTER TRUSTEE 2643 RICHMAR DR BEAVERCREEK OH 45434-6446 | s31057 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PARKWAY  LAS VEGAS NV  89155 | 10725-02449 | Unliquidated | 0.00 | In Full | 0.00 |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY PO BOX 551810 3RD FLR LAS VEGAS NV 89155-1810 | s257 | 150.00 | 150.00 | 0.00 | 0.00 |
| CLARK IRA, CURTIS | 1ST SAVINGS BANK c/f CURTIS CLARK - IRA 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | 10725-02442 | 64,791.00 | 0.00 | 0.00 | 64,791.00 |
| CLARK IRA, CURTIS | 1ST SAVINGS BANK c/f CURTIS CLARK - IRA 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | 10725-00589 | 55,785.00 | 0.00 | 55,785.00 | 0.00 |
| CLARK, DONALD | 305 W MOANA LN  RENO NV  89509 | 10725-01601 | 775,918.76 | 0.00 | 355,790.33 | 420,128.43 |
| CLARK, DONALD | 305 W MOANA LN  RENO NV  89509 | 10725-01818 | 24,571.96 | 0.00 | 24,571.96 | 0.00 |
| CLARK, HAROLD | 555 TWINING FLATS RD  ASPEN CO  81611 | 10725-00778 | 54,329.00 | 0.00 | 0.00 | 54,329.00 |
| CLARK, JOHNNY | C/O WILLIAM L MCGIMSEY ESQ  3017 W. CHARLESTON BLVD. #30  LAS VEGAS NV 89102 | 10725-00852 | 99,467.90 | 0.00 | 99,467.90 | 0.00 |
| CLARK, JOHNNY | C/O WILLIAM L MCGIMSEY ESQ  3017 W. CHARLESTON BLVD. #30  LAS VEGAS NV 89102 | 10725-01304 | 99,467.90 | 0.00 | 99,467.90 | 0.00 |
| CLARK, ROSANNE L | 2350 HIGH TERRANCE DR  RENO NV  89509 | 10725-02290 | 305,494.48 | 41,569.40 | 100,000.00 | 163,925.08 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CLAS G KARLBERG & ULLA G KARLBERG | PO BOX 7388  INCLINE VILLAGE NV 89452-7388 | s31062 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| CLAS G KARLBERG & ULLA G KARLBERG | PO BOX 7388  INCLINE VILLAGE NV 89452-7388 | s31061 | 631.36 | 631.36 | 0.00 | 0.00 |
| CLAUDIA THOMAS | PO BOX 125  CRYSTAL BAY NV 89402-0125 | s258 | 43.42 | 43.42 | 0.00 | 0.00 |
| CLAWITER ASSOCIATES LLC | 1620 COLCHESTER ST   DANVILLE CA 94506 | 10725-01437 | 253,805.00 | 28,932.58 | 0.00 | 224,872.42 |
| CLAWITER ASSOCIATES LLC | 1620 COLCHESTER ST  DANVILLE CA 94506 | s35418 | 527.43 | 527.43 | 0.00 | 0.00 |
| CLAYTON, SHANE W & JENNIFER C | DAVID A COLVIN & DONNA M OSBORN MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-01861 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CLEARY FAMILY REVOCABLE LIVING TRUST | C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES 9705 SHADOWSTONE CT RENO NV 89521-6125 | s32268 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLENDENING FAMILY TRUST DTD 10/8/2004 | JOHN P & DOREEN CLENDENING TTEES 1250 DAVIDSON WAY RENO NV  89509-3141 | 10725-01025 | 50,520.83 | 0.00 | 0.00 | 50,520.83 |
| CLENDENING, JOHN P & DOREEN S | 1250 DAVIDSON WAY   RENO NV  89509-3141 | 10725-01024 | 65,671.67 | 0.00 | 0.00 | 65,671.67 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | 9601 LAZY RIVER DR  LAS VEGAS NV 89117-0663 | s31064 | 6,820.82 | 6,820.82 | 0.00 | 0.00 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | 9601 LAZY RIVER DR  LAS VEGAS NV 89117-0663 | s31065 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| CLIFTON FAMILY TRUST | C/O HELEN CLIFTON TRUSTEE  10812 WINDROSE POINT AVE LAS VEGAS NV 89144-5424 | 10725-00715 | 815.70 | 0.00 | 815.70 | 0.00 |
| CLIFTON FAMILY TRUST | C/O HELEN CLIFTON TRUSTEE  10812 WINDROSE POINT AVE LAS VEGAS NV 89144-5424 | s31595 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLIFTON H SPINDLE & VERNA R SPINDLE | 1332 E LONE OAK RD  VALLEY VIEW TX 76272-7339 | s31066 | 947.04 | 947.04 | 0.00 | 0.00 |
| CLIFTON, HELEN | 10812 WINDROSE POINT  LAS VEGAS NV 89144 | 10725-00759 | 27,473.00 | 0.00 | 27,473.00 | 0.00 |
| CLIMO FAMILY TRUST DATED 2/6/92 | C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES 985 BERNICE CT SPARKS NV 89436-0647 | s31679 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| CLINTON APPELT | 11830 PEPPER WAY  RENO NV 89506-7902 | s31067 | 535.07 | 535.07 | 0.00 | 0.00 |
| CNA INSURANCE | DEPARTMENT LA 21245  PASADENA CA 91185-1245 | s259 | 133.25 | 133.25 | 0.00 | 0.00 |
| COFFEE CAT COFFEE SERVICE | 600 MCCORMICK ST  SAN LEANDRO CA 94577-1110 | s260 | 202.05 | 202.05 | 0.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| COFFING, TERRY | 10001 PARK RUN DR   LAS VEGAS NV 89145-8857 | 10725-00234 | 51,743.00 | 0.00 | 51,743.00 | 0.00 |
| COHAN, GEORGE | 2048 FOXFIRE CT   HENDERSON NV  89012 | 10725-00531 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| COHEN IRA, NELSON L | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUG LAS VEGAS NV 89169 | 10725-01216 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| COHEN LIVING TRUST DTD 3/6/90 | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUG LAS VEGAS NV  89169 | 10725-00811 | 404,317.00 | 0.00 | 205,000.00 | 199,317.00 |
| COHEN LIVING TRUST DTD 3/6/90 | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUG LAS VEGAS NV  89169 | 10725-01218 | 404,317.00 | 0.00 | 205,000.00 | 199,317.00 |
| COHEN, ALLEN | 12 STARBROOK DR   HENDERSON NV 89052 | 10725-01207 | 100,411.00 | 0.00 | 0.00 | 100,411.00 |
| COHEN, NELSON L | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUG LAS VEGAS NV  89169 | 10725-00818 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| COHN FAMILY LIVING TRUST DATED 1/15/96 | JERRY COHN & GLORIA L COHN TTEES  301 BRYANT STREET #103 SAN FRANCISCO CA 94107 | 10725-02456 | 200.10 | 0.00 | 200.10 | 0.00 |
| COHN FAMILY LIVING TRUST DATED 1/15/96 | C/O HELEN CLIFTON TRUSTEE  10812 WINDROSE POINT AVE LAS VEGAS NV 89144-5424 | s31754 | 0.00 | 0.00 | 0.00 | 0.00 |
| COHUNE, L KANANI | 3530 HACKBERRY ST   SILVER SPRINGS NV 89429 | 10725-01112 | 51,617.88 | 0.00 | 0.00 | 51,617.88 |
| COLAGROSS, CURTIS | 16227 PASQUALE RD   NEVADA CITY CA 95959 | 10725-00416 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | LARRY E & LORETTA A COLBORN TTEES 1127 BROKEN WAGON TRAIL DEWEY AZ 86327 | 10725-00431 | Unliquidated | 0.00 | In Full | 0.00 |
| COLBORN REVOCABLE LIVING TRUST DTD 8/6/90 | LARRY E & LORETTA A COLBORN TTEES 1127 BROKEN WAGON TRAIL DEWEY AZ 86327 | 10725-02190 | 488,408.12 | 98.02 | 100,000.00 | 388,310.10 |
| COLEMAN IRA, MARY | 108 LOW ST   NEWBURYPORT MA  01950-3517 | 10725-00306 | Unliquidated | 0.00 | In Full | 0.00 |
| COLEMAN IRA, MARY | 108 LOW ST   NEWBURYPORT MA  01950-3517 | 10725-00307 | Unliquidated | 0.00 | In Full | 0.00 |
| COLEMAN, JOY | FKA JOY C WILLIAMS  6014 BLUE MIST LN DALLAS TX  75248-2820 | 10725-00958 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| COLEMAN, MARY | FIRST SAVINGS BANK CUSTODIAN  108 LOW ST NEWBURPORT MA  01950 | 10725-00309 | 39,226.14 | 0.00 | 39,226.14 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| COLEMAN, MARY | FIRST SAVINGS BANK CUSTODIAN  108 LOW ST NEWBURPORT MA  01950 | 10725-00308 | 27,473.40 | 0.00 | 27,473.40 | 0.00 |
| COLHOUER, RAYMOND | FOR THE BENEFIT OF GUNNER A COLHOUER  4328 THRESHOLD CT NORTH LAS VEGAS NV  89032-1143 | 10725-01382 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| COLLINS FAMILY TRUST DATED 1/29/93 | C/O SHIRLEY M COLLINS TRUSTEE  1975 SNOWBERRY CT CARLSBAD CA  92009-8408 | 10725-02038 | 1,760,380.48 | 18,428.96 | 494,768.12 | 1,247,183.40 |
| COLLINS FAMILY TRUST DATED 1/29/93 | C/O SHIRLEY M COLLINS TRUSTEE  1975 SNOWBERRY CT CARLSBAD CA  92009-8408 | s32539 | 0.00 | 0.00 | 0.00 | 0.00 |
| COLLINS, SHIRLEY | 1975 SNOWBERRY CT   CARLSBAD CA 92009 | 10725-01798 | 27,473.39 | 0.00 | 0.00 | 27,473.39 |
| COLT GATEWAY LLC | c/o HOMES FOR AMERICA HOLDINGS  86 MAIN ST SECOND FL YONKERS NY  10701-2738 | 10725-01313 | 15,195,931.00 | 0.00 | 15,195,931.00 | 0.00 |
| COLVIN, DAVID A ESQ | MARQUIS & AURBACH  10001 PARK RUN DRIVE LAS VEGAS NV  89145 | 10725-01089 | 133,872.12 | 0.00 | 101,085.42 | 32,786.70 |
| COMMERCIAL CONSULTING SERVICES | 3137 WESTWOOD DR  LAS VEGAS NV 89109-1024 | s261 | 3,029.35 | 3,029.35 | 0.00 | 0.00 |
| COMMERCIAL MARKETING GROUP | 6130 W FLAMINGO RD  LAS VEGAS NV 89103-2280 | s262 | 35.00 | 35.00 | 0.00 | 0.00 |
| COMMUNITY BANK OF NEVADA | SUMMERLIN OFFICES  7676 W LAKE MEAD BLVD LAS VEGAS NV  89128-6642 | 10725-00516 | 461,170.32 | 0.00 | 0.00 | 461,170.32 |
| COMTECH21 | PO BOX 9658  MANCHESTER NH 03108-9658 | s263 | 365.19 | 365.19 | 0.00 | 0.00 |
| CONNELL, HOWARD & LORENE | 1001 JENNIS SILVER ST   LAS VEGAS NV 89145-8684 | 10725-01577 | 464.63 | 464.63 | 0.00 | 0.00 |
| CONSTANTINE PATARIASTRUST DTD 9/04/2004 | C/O CONSTANTINE PATARIAS TRUSTEE 4545 DUNDEE DR LOS ANGELES CA 90027-1213 | s31069 | 0.00 | 0.00 | 0.00 | 0.00 |
| COOK JT TEN, ALDON G & DEEDRA | 259 HAMMOCK TERRACE VENICE, FL  34293-1012 | 10725-02173 | 285,580.12 | 31,804.72 | 0.00 | 253,775.40 |
| COPPER SAGE COMMERCIAL CENTER LLC | ATTN  ROBERT A RUSSELL  PO BOX 28216 SCOTTSDALE AZ  85255 | 10725-00792 | 3,500,000.00 | 0.00 | 3,500,000.00 | 0.00 |
| COPPER SAGE COMMERCIAL CENTER LLC | ATTN  ROBERT A RUSSELL  PO BOX 28216 SCOTTSDALE AZ  85255 | 10725-00792-2 | 3,500,000.00 | 0.00 | 3,500,000.00 | 0.00 |
| COPPLE, LOIS | 3660 GRAND AVE  DES MOINES IA  50312 | 10725-00425 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| CORISON, JAMES | 1427 KEARNEY STREET  ST. HELENA, CA 94574 | 10725-00092 | 1,023,000.00 | 0.00 | 125,000.00 | 898,000.00 |
| CORNERSTONE CAPITAL INVESTMENTS, INC. | 6050 GLOWING COTTAGE CT  LAS VEGAS NV 89139-6427 | s35563 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| CORNERSTONE CAPITAL INVESTMENTS, INC. | 6050 GLOWING COTTAGE CT  LAS VEGAS NV 89139-6427 | s31070 | 0.00 | 0.00 | 0.00 | 0.00 |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | ATTN  LEGAL DEPARTMENT  ONE ENVIRONMENTAL WAY BROOMFIELD CO 80021 | 10725-00050 | 399.70 | 399.70 | 0.00 | 0.00 |
| COSTA, ROSE M | 101 SAN CARLOS AVE  SAUSALITO CA 94965-2018 | 10725-01103 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| COSTANZA 1987 DECENDENT`S TRUST | C/O SAM COSTANZA TRUSTEE  9809 CANTEBURY ROSE LN LAS VEGAS NV 89134-5913 | 10725-01808 | 575,000.00 | 0.00 | 575,000.00 | 0.00 |
| COSTANZA, SAM | 9809 CANTEBURY ROSE LN  LAS VEGAS NV  89134 | 10725-01809 | 405,500.00 | 0.00 | 405,500.00 | 0.00 |
| COTTRELL, KEVON | PO BOX 716  EL GRANADA CA  94018 | 10725-01625 | 27,473.39 | 0.00 | 0.00 | 27,473.39 |
| COWAN, MELANIE | 10794 GRANDE PALLADIUM WAY BOYNTON BEACH FL  33436 | 10725-00212 | 100,000.00 | 0.00 | 50,000.00 | 50,000.00 |
| COWMAN, ROBERT A & SANDRA L | 1525 WINTERWOOD AVE  SPARKS NV 89434-6730 | 10725-01725 | 162,950.00 | 0.00 | 75,000.00 | 87,950.00 |
| COX COMMUNICATIONS | PO BOX 6059  CYPRESS CA 90630-0059 | s265 | 233.06 | 233.06 | 0.00 | 0.00 |
| COXEY LIVING TRUST DTD 12/3/98 | KENNETH D & VALERIE COXEY TTEES 1945 HIDDEN MEADOWS DR RENO NV  89502-8762 | 10725-00150 | 252,519.44 | 0.00 | 252,519.44 | 0.00 |
| COXEY LIVING TRUST DTD 12/3/98 | KENNETH D & VALERIE COXEY TRUSTEE 1945 HIDDEN MEADOWS DR RENO NV 89502-8762 | 10725-02229 | 101,688.88 | 0.00 | 0.00 | 101,688.88 |
| COXEY LIVING TRUST DTD 12/3/98 | KENNETH D & VALERIE COXEY TRUSTEES 1945 HIDDEN MEADOWS DR RENO NV 89502 | 10725-02199 | 50,733.30 | 0.00 | 50,733.30 | 0.00 |
| CRAIG FAMILY TRUST DTD 8/10/00 | HOWARD L & FRANKYE D CRAIG TTEES 1735 CAUGHLILN CREEK RD RENO NV 89519 | 10725-01728 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| CRAIG FAMILY TRUST DTD 8/10/00 | HOWARD L CRAIG TRUSTEE  1735 CAUGHLIN CREEK RD RENO NV  89519 | 10725-01729 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CRAIG L ROMMEL & ANN MARIE ROMMEL | 8 FRESIAN  COTO DE CAZA CA 92679-4838 | s31071 | 0.00 | 0.00 | 0.00 | 0.00 |
| CRAIG ZAGER SEP IRA | PO BOX 10051  ZEPHYR COVE NV  89448-2051 | 10728-00132 | 65,000.00 | 0.00 | 65,000.00 | 0.00 |
| CRANER FAMILY TRUST | UNDER AGREEMENT DATED 2/23/99 C/O GARETH A R CRANER TRUSTEE  PO BOX 1284 MINDEN NV 89423-1284 | s31496 | 28,930.01 | 28,930.01 | 0.00 | 0.00 |
| CRANER FAMILY TRUST | UNDER AGREEMENT DATED 2/23/99 C/O GARETH A R CRANER TRUSTEE  PO BOX 1284 MINDEN NV 89423-1284 | s31497 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| CREATING MOVING EXPERIENCES | 503 KIEL ST   HENDERSON NV  89015-4729 | 10725-00641 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| CRITTENDEN, JOAN M | 3355 S. TEN SLEEP DR #10  JACKSON, WY 83001 | 10725-01203 | 73,241.93 | 26,038.04 | 47,203.89 | 0.00 |
| Cronk, Arlene | c/o Michael Lehners, Esq.  429 Marsh Ave RENO NV  89509 | 10726-00010 | 272,206.96 | 0.00 | 166,048.66 | 106,158.30 |
| CROSS, GORDON  IRA | 5009 FOREST OAKS DR  LAS VEGAS NV 89149-5709 | 10725-02553 | 16,484.03 | 0.00 | 0.00 | 16,484.03 |
| CRUISE, RICHARD & MARGARET | 8021 DIVERNON AVE  LAS VEGAS NV 89149-4942 | 10725-00381 | 2,702.18 | 2,702.18 | 0.00 | 0.00 |
| CRYSTAL SPRINGS | PO BOX 933  RENO NV 89504-0933 | s266 | 34.41 | 34.41 | 0.00 | 0.00 |
| CUNNINGHAM IRA, CHARLES D | C/O FIRST TRUST CO OF ONAGA CUST 1964 OLIVER SPRINGS ST HENDERSON NV 89052-8502 | 10725-00555 | 28,389.17 | 0.00 | 0.00 | 28,389.17 |
| CUNNINGHAM, CHARLES D & SUSAN M | 1964 OLIVER SPRINGS ST   HENDERSON NV  89052-8502 | 10725-00554 | 80,000.00 | 0.00 | 0.00 | 80,000.00 |
| CUNNINGHAM, JOHN | 1899 REDWOOD VALLEY ST  HENDERSON NV 89052 | 10725-01264 | 1,513.22 | 1,513.22 | 0.00 | 0.00 |
| CYNTHIA ANN PARDEE | TRUST DATED 6/20/03  C/O CYNTHIA ANN PARDEE TRUSTEE  3395 DOVE CANYON D OXNARD CA  93036-6325 | 10725-02488 | 631.36 | 631.36 | 0.00 | 0.00 |
| CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00 | C/O CYNTHIA D BURDIGE TRUSTEE  100 NW 82ND AVE STE 305 PLANTATION FL 33324-1835 | 10725-00937 | 427,692.00 | 0.00 | 427,692.00 | 0.00 |
| CYNTHIA G DAVIS LIVING TRUST | C/O CYNTHIA G DAVIS TRUSTEE  2465 TELLURIDE DR RENO NV  89511-9155 | 10725-01919 | 202,986.12 | 0.00 | 100,000.00 | 102,986.12 |
| CYNTHIA MILANOWSKI TRUST | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & PLEDNAK LTD 7371 PRAIRIE FALCON RD STE LAS VEGAS NV  89128 | 10725-01984 | 26,891.23 | 0.00 | 26,891.23 | 0.00 |
| CYNTHIA MILANOWSKI TRUST | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK L  7371 PRARIE FALCON RD STE120 LAS VEGAS NV  89128 | 10725-02317 | 26,891.23 | 0.00 | 26,813.05 | 78.18 |
| Cynthia Milanowski Trust | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK L  7371 PRARIE FALCON RD STE120 LAS VEGAS NV  89128 | s31078 | 26,038.04 | 0.00 | 0.00 | 26,038.04 |
| Cynthia Milanowski Trust | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK L  7371 PRARIE FALCON RD STE120 LAS VEGAS NV  89128 | s31077 | 842.93 | 0.00 | 0.00 | 842.93 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| D & K PARTNERS INC | 7293 W MARIPOSA GRANDE LN  PEORIA AZ 85383-3246 | s31079 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| D G MENCHETTI LTD PENSION PLAN | C/O D G MENCHETTI TRUSTEE  PO BOX 7100 INCLINE VILLAGE NV  89452-7100 | 10725-02307 | 280,000.00 | 0.00 | 400,000.00 | 0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES 6124 GREENBROOK DR. RENO NV 89511-8528 | s31084 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | 6124 GREENBROOK DR. RENO NV 89511-8528 | s31082 | 98.02 | 98.02 | 0.00 | 0.00 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES 6124 GREENBROOK DR. RENO NV 89511-8528 | s31083 | 0.00 | 0.00 | 0.00 | 0.00 |
| D NATHAN MEEHAN | 4201 FM 1960 WEST STE 500 HOUSTON TX 77068 | s31086 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| D NATHAN MEEHAN | 4201 FM 1960 WEST STE 500 HOUSTON TX 77068 | s31085 | 631.36 | 631.36 | 0.00 | 0.00 |
| D&P CURTIS TRUST DATED 7/27/01 | PATRICIA M & DAN L CURTIS TTEES  404 CLUB CT LAS VEGAS NV  89144-0838 | 10725-00720 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| D&P CURTIS TRUST DTD 7/27/01 | PATRICIA M & DAN L CURTIS TTEES  404 CLUB CT LAS VEGAS NV  89144 | 10725-00765 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| D`ELIA, HUMBERTO | 72 PARADISE PKWY   HENDERSON NV 89074-6200 | 10725-00951 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| DA LOMAX MP AREA 2 LLC | 2715 EVERGREEN OAKS  HENDERSON NV 89052 | s30889 | 631.36 | 631.36 | 0.00 | 0.00 |
| DALE WESTERHOUT IRA | C/O IRA SERVICES/FIRST REGIONAL BANK 1 CHARMAINE CT NOVATO CA 94949-6608 | s31633 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DALEY, WILLIAM | 162 OBED POINT  CORSSVILLE TN  38571 | 10725-00448 | 134,179.22 | 0.00 | 134,179.22 | 0.00 |
| DALTON TRUST DTD 1/7/94 | C/O BERT A STEVENSON TRUSTEE  500 N ESTRELLA PKWYSTE B2 405 GOODYEAR AZ 85338-4135 | 10725-01892 | Unliquidated | 2,956.52 | 0.00 | Unliquidated |
| DAN NELSON & TERI NELSON | 172 W 1720 N  OREM UT 84057-8552 | s31093 | 0.00 | 0.00 | 0.00 | 0.00 |
| DANA MCDANIEL KANNE SEPARATE PROPERTY | TRUST DATED 4/27/99 C/O DANA MCDANIEL KANNE TRUSTEE  1704 WINCANTON DR LAS VEGAS NV 89134-6183 | s31094 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8/9/89 | DANIEL N & VIRGINIA P SALERNO TTEES PO BOX 7869 INCLINE VILLAGE NV  89452-7869 | 10725-00274 | 212,026.22 | 98.02 | 57,272.44 | 154,655.76 |
| DANIEL D NEWMAN TRUST DATED 11/1/92 | C/O DANIEL D NEWMAN TRUSTEE  125 ELYSIAN DR SEDONA AZ 86336-6836 | 10725-00566 | 29,109.79 | 29,109.79 | 0.00 | 0.00 |
| DANIEL D NEWMAN TRUST DTD 11/1/92 | C/O DANIEL D NEWMAN TRUSTEE  125 ELYSIAN DR SEDONA AZ  86336 | 10725-02030 | 1,428,037.34 | 17,056.86 | 340,000.00 | 1,070,980.48 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DANIEL JENKINS AND LORI J JENKINS | 1071 S CARSON ST  CARSON CITY NV 89701 5209 | s31100 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| DANIEL K & BARBARA J FIX FAMILY TRUST | 113 PEBBLE BEACH DR  TROPHY CLUB TX 76262 | s31101 | 631.36 | 631.36 | 0.00 | 0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | MARK A & CATHY A DANIEL TTEES  20 REDONDA IRVINE CA  92620-1954 | 10725-02267 | 1,119,987.66 | 0.00 | 450,929.44 | 669,058.22 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | MARK A & CATHY A DANIEL TTEES  20 REDONDA IRVINE CA  92620-1954 | 10725-02265 | 43,584.43 | 43,584.43 | 0.00 | 0.00 |
| DANIEL LIVING TRUST AS AMENDED DTD 1/9/98 | c/o MARK A & CATHY A DANIEL TTEES  20 REDONDA IRVINE CA  92620 | 10725-02266 | 25,903.59 | 25,903.59 | 0.00 | 0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 4697 HOOKTREE RD TWENTYNINE PALMS CA  92277-6723 | 10728-00044 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 4697 HOOKTREE RD TWENTYNINE PALMS CA  92277-6723 | 10728-00045 | 55,000.00 | 0.00 | 55,000.00 | 0.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 4697 HOOKTREE RD TWENTYNINE PALMS CA  92277-6723 | 10728-00046 | 55,000.00 | 0.00 | 0.00 | 55,000.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 4697 HOOKTREE RD TWENTYNINE PALMS CA  92277-6723 | 10728-00049 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| DANIEL O & TAKEKO CARLTON REVOC TRUST DTD 4/30/97 | C/O DANIEL & TAKEKO CARLTON TTEE 4697 HOOKTREE RD TWENTYNINE PALMS CA  92277-6723 | 10728-00043 | 17,260.84 | 0.00 | 0.00 | 17,260.84 |
| DANIEL O CONNER | 5231 SUZY SALY PLACE  LAS VEGAS NV 89122 | s31347 | 0.00 | 0.00 | 0.00 | 0.00 |
| DANIEL OBERLANDER | 5532 SPEARFISH LAKE CT   LAS VEGAS NV 89148-7645 | s267 | 1,482.56 | 1,482.56 | 0.00 | 0.00 |
| DANIEL T DRUBIN & LAURA DRUBIN | 1363 W STONY RUN PL  ORO VALLEY AZ 85755-8581 | s31107 | 631.36 | 631.36 | 0.00 | 0.00 |
| DANIEL T DRUBIN & LAURA DRUBIN | 1363 W STONY RUN PL  ORO VALLEY AZ 85755-8581 | s35564 | 0.00 | 0.00 | 0.00 | 0.00 |
| DANIEL T DRUBIN IRA | 1363 W STONY RUN PL  ORO VALLEY AZ 85755-8581 | s31348 | 631.36 | 631.36 | 0.00 | 0.00 |
| DANIEL, DEBORAH A | 249 S VISTA DEL MONTE   ANAHEIM CA 92807 | 10725-02035 | 404,753.90 | 0.00 | 200,000.00 | 204,753.90 |
| DANIEL, GREGORY SCOTT | 20 REDONDA   IRVINE CA  92620 | 10725-02164 | 101,493.04 | 0.00 | 0.00 | 101,493.04 |
| DAR LIVING TRUST DTD 2/12/03 | DARLENE HAMMOND TTEE  308 LA RUE CT LAS VEGAS NV  89145 | 10725-02045 | 329,377.00 | 0.00 | 0.00 | 329,377.00 |
| DARASKEVIUS, JOSEPH & ARDEE | 4191 Comstock Dr.  Lake Havasu City, AZ 86406 | 10725-00816 | 275,000.00 | 0.00 | 275,000.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DARASKEVIUS, JOSEPH & ARDEE | 4191 Comstock Dr.  Lake Havasu City, AZ 86406 | 10725-00865 | 275,000.00 | 949.31 | 150,000.00 | 124,050.69 |
| DARNOLD, PATRICIA  IRA | 2061 SAPPHIRE VALLEY AVE   HENDERSON NV  89074-1533 | 10725-02526 | 83,301.50 | 0.00 | 0.00 | 83,301.50 |
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | DARYL L & YVONNE M BLANCK TTEES  1243 COUNTRY CLUB DR LAUGHLIN NV  89029-1547 | 10725-00602 | 21,396.39 | 0.00 | 0.00 | 21,396.39 |
| DARYL & YVONNE BLANCK TRUST DATED 3/23/94 | DARYL L & YVONNE M BLANCK TTEES  1243 COUNTRY CLUB DR LAUGHLIN NV  89029-1547 | 10725-00601 | 13,737.00 | 0.00 | 0.00 | 13,737.00 |
| DARYL BLANCK & YVONNE BLANCK | TRUST DATED 3/23/94 C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES  124 LAUGHLIN NV 89029-1547 | s31110 | 0.01 | 0.01 | 0.00 | 0.00 |
| DARYL BLANCK & YVONNE BLANCK | TRUST DATED 3/23/94 C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES  124 LAUGHLIN NV 89029-1547 | s31111 | 0.00 | 0.00 | 0.00 | 0.00 |
| DARYL BLANCK & YVONNE BLANCK | TRUST DATED 3/23/94 C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES  124 LAUGHLIN NV 89029-1547 | s31112 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVENPORT, FRANK | 3372 NAROD ST  LAS VEGAS NV  89121-4218 | 10725-00475 | 5,404.37 | 0.00 | 5,404.37 | 0.00 |
| DAVENPORT, FRANK | 3372 NAROD ST  LAS VEGAS NV  89121-4218 | 10725-02546 | 5,404.37 | 5,404.37 | 0.00 | 0.00 |
| DAVENPORT, FRANK | 3372 NAROD ST  LAS VEGAS NV  89121-4218 | 10725-00474 | 742.26 | 0.00 | 0.00 | 742.26 |
| DAVID & SUE HAYS REVOCABLE FAMILY TRUST | DAVID & SUE HAYS TTEE  361 E DELMAR DR HENDERSON NV  89015 | 10725-01295 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| DAVID A GEAN REVOCABLE TRUST DTD 4/3/92 | C/O MARSHA KENDALL TRUSTEE  6615 E PACIFIC COAST HWY #260 LONG BEACH CA 90803-4228 | 10725-02006 | 511,785.96 | 43,577.32 | 0.00 | 468,208.64 |
| DAVID A SACK IRREVOCABLE | TRUST DATED 3/28/94 C/O BURTON M SACK TRUSTEE  415 L AMBIANCE DR # PH-LONGBOAT KEY FL 34228-3908 | s30976 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | 542 SOCORRO CT  RENO NV 89511 | s31114 | 97,906.16 | 97,906.16 | 0.00 | 0.00 |
| DAVID A SOUZA & ELIZABETH M SOUZA | 542 SOCORRO CT  RENO NV 89511 | s31113 | 14,046.82 | 14,046.82 | 0.00 | 0.00 |
| DAVID BERKOWITZ | 827 UNION PACIFIC BLVD, PMB 71-404 LAREDO TX 78045-9452 | s19931 | 27,483.72 | 27,483.72 | 0.00 | 0.00 |
| DAVID BERKOWITZ | 827 UNION PACIFIC BLVD PMB 71-404 LAREDO TX 78045-9452 | s31349 | 12,285.97 | 0.00 | 0.00 | 12,285.97 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DAVID BERKOWITZ | 827 UNION PACIFIC BLVD, PMB 71-404 LAREDO TX 78045-9452 | s403 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| DAVID C COULSON IRA | 2050 BLUE SPRUCE RD  RENO NV 89511-8784 | s31436 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| DAVID C JESSE | 113 PLYMOUTH AVE  SAN CARLOS CA 94070-1622 | s31115 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DAVID E FISCHER | 2857 PARADISE RD UNIT 1004  LAS VEGAS NV 89109-5294 | s31118 | 1,578.40 | 1,578.40 | 0.00 | 0.00 |
| DAVID E GACKENBACH REVOCABLE TRUST | C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON  7 WEST FIGUEROA ST, 2nd Floor SANTA BARBARA CA  93101 | 10725-00260 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI | PO BOX 946  CRYSTAL BAY NV 89402-0946 | s31119 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| DAVID G BREMNER LIVING | TRUST DATED 8/18/94 C/O DAVID G BREMNER TRUSTEE 2870 NW KLINE ST ROSEBURG OR 97470-5501 | s35431 | 411.26 | 411.26 | 0.00 | 0.00 |
| DAVID G LIVINGSTON & ERLINDA M LIVINGSTON | 1673 KEY COLONY DR  LAS VEGAS NV 89156-6980 | s31122 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVID J ALBIOL | PO BOX 22007  CARMEL CA 93922-0007 | s31124 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| DAVID J ALBIOL | PO BOX 22007  CARMEL CA 93922-0007 | s31123 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVID JOHNSON & SUE JOHNSON | 7503 N MOORE RD  LITTLETON CO 80125-9501 | s31126 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DAVID KENNEDY WINGO | 8003 S 19TH WAY  PHOENIX AZ 85042-6839 | s31127 | 631.36 | 631.36 | 0.00 | 0.00 |
| DAVID L GROSS FAMILY TRUST DTD 12/4/94 | C/O DAVID L GROSS TRUSTEE  895 ON THE GREEN BILOXI MS  39532-3229 | 10725-00314 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| DAVID M & ANN D EASTMAN FAMILY LIVING TRUST | DAVID M & ANN D EASTMAN TTEES  474 BEARDSLEY CIR HENDERSON NV  89052-2647 | 10725-00385 | 15,834.00 | 15,834.00 | 0.00 | 0.00 |
| DAVID M & MARCY P EDWARDS FAMILY TRUST | C/O DAVID M EDWARDS AND MARCY P EDWARDS TRUSTEES  9528 YUCCA BLOSSOM DR LAS VEGAS NV  89134-8937 | 10725-02531 | 50,000.00 | 631.36 | 49,368.64 | 0.00 |
| DAVID M EBY AND PATRICIA D EBY | 3358 OLD HIGHWAY 191  ISLAND PARK ID 83429-5125 | s31134 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| DAVID M GREENBLATT | 880 BUFFWOOD AVE  LAS VEGAS NV 89123-0562 | s31136 | 14,743.16 | 14,743.16 | 0.00 | 0.00 |
| DAVID M GREENBLATT | 880 BUFFWOOD AVE  LAS VEGAS NV 89123-0562 | s35494 | 871.90 | 871.90 | 0.00 | 0.00 |
| DAVID P BETTERIDGE | 977 W HANO CIR  IVINS UT 84738 | s31140 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| DAVID P BETTERIDGE | 977 W HANO CIR  IVINS UT 84738 | s35443 | 6,556.99 | 6,556.99 | 0.00 | 0.00 |
| DAVID P BETTERIDGE | 977 W HANO CIR  IVINS UT 84738 | s31144 | 1,818.85 | 1,818.85 | 0.00 | 0.00 |
| DAVID P BETTERIDGE | 977 W HANO CIR  IVINS UT 84738 | s31143 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| DAVID P BETTERIDGE | 977 W HANO CIR  IVINS UT 84738 | s35487 | 726.58 | 726.58 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DAVID P BETTERIDGE | 977 W HANO CIR  IVINS UT 84738 | s31141 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVID P BETTERIDGE | 977 W HANO CIR  IVINS UT 84738 | s31142 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVID P ULRICH | 8015 208TH STREET CT E  SPANAWAY WA 98387-5345 | s31145 | 631.36 | 631.36 | 0.00 | 0.00 |
| DAVID REICHEL | 21191 JASMINES WAY # 111  LAKE FOREST CA 92630-7608 | s31147 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVID ROSNER REVOCABLE | TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE  71 TRINIDAD DR TIBURON CA 94920-1077 | s31150 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| DAVID ROSNER REVOCABLE | TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE  71 TRINIDAD DR TIBURON CA 94920-1077 | s31148 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| DAVID ROSNER REVOCABLE | TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE  71 TRINIDAD DR TIBURON CA 94920-1077 | s31149 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVID ROSNER REVOCABLE TRUST DTD 1/5/05 | DAVID ROSNER TRUSTEE  71 TRINIDAD DR TIBURON CA  94920 | 10725-01046 | 8,215.00 | 0.00 | 0.00 | 8,215.00 |
| DAVID W SEXTON & PAMELA K SEXTON | 21929 N 79TH PL  SCOTTSDALE AZ  85255 | s31154 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVID W SEXTON & PAMELA K SEXTON | 21929 N 79TH PL  SCOTTSDALE AZ  85255 | s31155 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVID W TOLL | PO BOX F  VIRGINIA CITY NV 89440-0150 | s31156 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DAVID W TOLL | PO BOX F  VIRGINIA CITY NV 89440-0150 | s35607 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701  15 WHITEWATER DR CORONA DEL MAR CA 92625 | s32051 | 43,577.32 | 43,577.32 | 0.00 | 0.00 |
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701  15 WHITEWATER DR CORONA DEL MAR CA 92625 | s32048 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701  15 WHITEWATER DR CORONA DEL MAR CA 92625 | s32049 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| DAVIS FAMILY 2000 TRUST | C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701  15 WHITEWATER DR CORONA DEL MAR CA 92625 | s32050 | 4,547.15 | 4,547.15 | 0.00 | 0.00 |
| DAVIS FAMILY TRUST | C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES  3100 ASHBY AVE LAS VEGAS NV  89102-1908 | 10725-02334 | 1,500,000.00 | 12,285.97 | 33,598.13 | 1,454,115.90 |

259478.1