**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DAVIS INVESTMENTS | 20 LEROY TERRACE   NEW HAVEN CT 06512 | 10725-02333 | 2,000,000.00 | 12,285.97 | 633,598.13 | 1,354,115.90 |
| DAVIS IRA, JOSEPH | 3100 ASHBY AVE   LAS VEGAS NV 89102 | 10725-02332 | 12,000.00 | 0.00 | 0.00 | 12,000.00 |
| DAVIS IRA, PAT | 743 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01424 | 14,334.47 | 14,334.47 | 0.00 | 0.00 |
| DAVIS IRA, PAT | 745 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01426 | 1,359.49 | 0.00 | 0.00 | 1,359.49 |
| DAVIS IRA, PAT | 744 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01425 | 145.99 | 145.99 | 0.00 | 0.00 |
| DAVIS IRA, PATRICK & SUSAN | 6816 CITRINE DR   737 BANNERMAN LANE FORT MILL, SC  29715 | 10725-01416 | 75,500.00 | 0.00 | 0.00 | 75,500.00 |
| DAVIS IRA, SUSAN | 747 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01428 | 543.80 | 0.00 | 0.00 | 543.80 |
| DAVIS IRA, SUSAN | 746 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01427 | 58.39 | 58.39 | 0.00 | 0.00 |
| DAVIS JOINT TENANTS, PATICK & SUSAN | W/RIGHT OF SURVIVORSHIP 737 BANNERMAN LANE   FORT MILL, SC  29715 | 10725-01417 | 62,500.00 | 0.00 | 0.00 | 62,500.00 |
| DAVIS YODER TRUST DATED 2/16/00 | C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES 12291 PROSSER DAM RD TRUCKEE CA 96161 | s32400 | 43,398.79 | 43,398.79 | 0.00 | 0.00 |
| DAVIS YODER TRUST DTD 12/16/00 | ROBERT J YODER & NANCY R DAVIS TTEES 12291 PROSSER DAM RD TRUCKEE CA 96161 | 10725-02084 | 1,221.64 | 0.00 | 0.00 | 1,221.64 |
| DAVIS, PATRICK & SUSAN | 737 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01418 | 291.90 | 0.00 | 0.00 | 291.90 |
| DAVIS, TODD | 360 W 55TH ST  APT 1G NEW YORK NY 10019 | 10725-02330 | 1,150,000.00 | 24,571.96 | 67,196.24 | 1,058,231.80 |
| DAVIS, TODD | 360 W 55TH ST  APT 1G NEW YORK NY 10019 | 10725-01481 | 21,820.22 | 21,820.22 | 0.00 | 0.00 |
| DAVIS-CANEPA, SHAWNTELLE | C/O LAUREL E DAVIS  LIONEL SAWYER & COLLINS  300 SOUTH FOURTH STSTE 1 LAS VEGAS NV  89101 | 10725-02012 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| DCGT FBO CLAUDE M PENCHINA ROTH IRA | 74 RUE DE SEVRES   PARIS  75007, FRANCE | 10725-01546 | 51,692.44 | 0.00 | 0.00 | 51,692.44 |
| DE RUFF 1988 TRUST DATED 4/25/88 | C/O ROBERT L DE RUFF TRUSTEE 8175 S VIRGINIA ST STE 850 PMB 221 RENO NV 89511-8981 | s35650 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES  8730 PETITE CREEK DR ORANGEVALE CA  95662-2148 | 10725-02499 | Unliquidated | 0.00 | In Full | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE CA 95662-2148 | s32352 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE CA 95662-2148 | s32350 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DEAN FAMILY TRUST DATED 12/26/84 | C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE CA 95662-2148 | s32351 | 98.02 | 98.02 | 0.00 | 0.00 |
| DEANNA STEIN | 1426 HOMETOWN AVE  HENDERSON NV 89074-8705 | s31161 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | DEALING W/SOLE & SEPARATE PROPERTY 12452 CAROL PL GRANADA HILLS CA 91344-1310 | s35415 | 96.88 | 96.88 | 0.00 | 0.00 |
| DEBBIE L SNIDER A MARRIED WOMAN | DEALING W/SOLE & SEPARATE PROPERTY 12452 CAROL PL GRANADA HILLS CA 91344-1310 | s35420 | 65.62 | 65.62 | 0.00 | 0.00 |
| DEBORAH F EIFERT AND KIMBERLY M KULASA | 3889 EAGLE POINT DR  BEAVERCREEK OH 45430-2084 | s31162 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| DEBORAH H NOGAIM | 1149 PINCAY DR  HENDERSON NV 89015-2957 | s31163 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | M&RM LLC A NV LTD LIABILITY CO  1565 HOTEL CIR S STE 310 SAN DIEGO CA  92108 | 10725-01946 | 108,961.19 | 108,961.19 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | GARY E. TOPP  1565 HOTEL CIR S STE 310 SAN DIEGO CA  92108 | 10725-01940 | 41,666.67 | 41,666.67 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | SAPOURN LEGACY LLC A FL LIMITED  1565 HOTEL CIR S STE 310 SAN DIEGO CA  92108 | 10725-01948 | 38,855.38 | 38,855.38 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | CHRISTOPHER & PATRICIA DICKINSON 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | 10725-01938 | 25,903.59 | 25,903.59 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | JOHN D & JILL A ELSCHORN JT TEN  1565 HOTEL CIR S STE 310 SAN DIEGO CA  92108 | 10725-01942 | 25,903.59 | 25,903.59 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | HYWARD1985  LIVING TRUST DTD 7/6/85 JOYCE A HYWARD TTEE 1565 HOTEL CIR S STE 310 SAN DIEGO CA  92108 | 10725-01943 | 25,903.59 | 25,903.59 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | TAYLOR SAMUEL TTEE OF  THE SAMUELS 1999 TRUST 1565 HOTEL CIR S STE 310 SAN DIEGO CA  92108 | 10725-01950 | 25,903.59 | 25,903.59 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | TAYLOR SAMUEL TTEE OF THE SAMUELS 1999 TRUST 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | 10725-01949 | 21,792.24 | 21,792.24 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | PETER & FABIOLA BOLINO TTEES OF THE ROBINO FAMILY TR DATED 3/6/95 1565 HOTEL CIR S ST, STE 310 SAN DIEGO CA 92108 | 10725-01947 | 19,427.69 | 19,427.69 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | BARBARA J VIVERO REVOCABLE TRUST, Barbara J Vivero 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | 10725-01937 | 12,951.80 | 12,917.33 | 1,180.67 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | FIRST SAVINGS BANK CUSTODIAN TANA STIGILE IRA 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | 10725-01939 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | JAMIE A MAGRISI & PHILIP DICKINSON, JOINT TENANTS W/ RIGHT OF SURVIORSHIP 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | 10725-01941 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | LARRY D & MARJEAN SARGENT JT TEN 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | 10725-01944 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| DEBT ACQUISITION CO OF AMERICA V LLC ASSIGNEE | LORI & WILLIAM DIETZMAN JT TEN 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | 10725-01945 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 316 S BROADWAY #B REDONDO BEACH CA 90277-3709 | 10725-00780 | 43,017.52 | 43,017.52 | 0.00 | 0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 316 S BROADWAY #B REDONDO BEACH CA 90277-3709 | 10725-00779 | 37,037.93 | 37,037.93 | 0.00 | 0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 316 S BROADWAY #B REDONDO BEACH CA 90277-3709 | 10725-00783 | 31,762.23 | 31,762.23 | 0.00 | 0.00 |
| DEBT ACQUISITION COMP OF AMERICA V LLC | 316 S BROADWAY #B REDONDO BEACH CA 90277-3709 | 10725-00781 | 25,107.97 | 25,107.97 | 0.00 | 0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | 316 S BROADWAY #B REDONDO BEACH CA 90277-3709 | 10725-00904 | 20,067.97 | 20,067.97 | 0.00 | 0.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | s19652 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | s19655 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | s19656 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | s19657 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 | s19658 | 3,256.50 | 0.00 | 0.00 | 3,256.50 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO CA 92108 | s32609 | 1,898.62 | 1,898.62 | 0.00 | 0.00 |
| DEGRAVINA, LOUIS | 1138 W SEA FOG DR   GILBERT AZ 85233-7544 | 10725-02182 | 27,356.75 | 27,356.75 | 0.00 | 0.00 |
| DEHART/HOOKS LP | 10405 SHOALHAVEN DR.  LAS VEGAS NV 89134 | s31166 | 40,505.61 | 40,505.61 | 0.00 | 0.00 |
| DEHART/HOOKS LP | 10405 SHOALHAVEN DR.  LAS VEGAS NV 89134 | s31165 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| DEHART/HOOKS LP | 10405 SHOALHAVE DRIVE  LAS VEGAS NV 89134 | s31164 | 0.00 | 0.00 | 0.00 | 0.00 |
| DELBERT C CASE | PO BOX 4639  INCLINE VILLAGE NV 89450-4639 | s31167 | 0.00 | 0.00 | 0.00 | 0.00 |
| DELL COMMERCIAL CREDIT | DEPT 50 - 0059286370 PO BOX 689020 DES MOINES IA 50368-9020 | s268 | 1,958.93 | 1,958.93 | 0.00 | 0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00042 | 120,000.00 | 0.00 | 120,000.00 | 0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00041 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00053 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00039 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| DELLER, ROSS | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-00040 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | PO BOX 742572  CINCINNATI OH 45274-2572 | s269 | 70.18 | 70.18 | 0.00 | 0.00 |
| DELWIN C HOLT | 6606 EVERGREEN AVE  OAKLAND CA 94611-1516 | s31174 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| DELWIN C HOLT | 6606 EVERGREEN AVE  OAKLAND CA 94611-1516 | s31175 | 631.36 | 631.36 | 0.00 | 0.00 |
| DENISE A MURPHY | 410 E 17TH AVE  ESCONDIDO CA 92025-6231 | s31176 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | DENISE F FAGER TTEE  23741 Brisbane Bay Dana Point, CA  9269 | 10725-02355 | 1,327,564.06 | 0.00 | 200,000.00 | 1,127,564.06 |
| DENISE F FAGER REVOCABLE TRUST UAD 2/28/03 | DENISE F FAGER TTEE  23741 Brisbane Bay Dana Point, CA  9269 | 10725-02356 | 1,327,564.06 | 141,004.03 | 200,000.00 | 986,560.03 |
| DENISE L BARZAN & BARBARA SNELSON | 2508 VAN HOEKS CIR  MODESTO CA 95356-0367 | s31179 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DENNIS A DEVITO | 17071 W DIXIE HWY  MIAMI FL 33160-3773 | s31180 | 24,571.95 | 24,571.95 | 0.00 | 0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE  20155 PORTO VITA WAY APT AVENTURA FL 33180-3259 | s31186 | 40,133.78 | 40,133.78 | 0.00 | 0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE  20155 PORTO VITA WAY APT AVENTURA FL 33180-3259 | s31183 | 23,097.64 | 23,097.64 | 0.00 | 0.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE  20155 PORTO VITA WAY APT AVENTURA FL 33180-3259 | s31184 | 6,405.80 | 6,405.80 | 0.00 | 0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE  20155 PORTO VITA WAY APT AVENTURA FL 33180-3259 | s31188 | 4,473.11 | 4,473.11 | 0.00 | 0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE  20155 PORTO VITA WAY APT AVENTURA FL 33180-3259 | s31187 | 1,010.18 | 1,010.18 | 0.00 | 0.00 |
| DENNIS FLIER INC DEFINED BENEFIT | TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE  20155 PORTO VITA WAY APT AVENTURA FL 33180-3259 | s31185 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENNIS FLIER IRA | 20155 PORTO VITA WAY APT 1803 AVENTURA FL 33180-3259 | s31350 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENNIS G CAMPTON MD PSP DTD 3/16/72 | C/O DENNIS G CAMPTON TRUSTEE  5741 KENS PL PAHRUMP NV 89060-1751 | 10725-01030 | 59,209.25 | 19,657.56 | 39,551.69 | 0.00 |
| DENNIS J DALTON IRA | PO BOX 402  HATCH UT 84735-0402 | s31351 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENNIS M KEEGAN AND GWEN M KEEGAN | 5024 GARLENDA DR  EL DORADO HILLS CA 95762-5456 | s31193 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DENNIS W BOEGEL AND CYNTHIA REED | 113 SILVER ASPEN CT  GALT CA 95632-2440 | s31199 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPARTMENT OF TAXATION | 1550 E COLLEGE PKWY STE 115  CARSON CITY NV 89706-7937 | s410 | 40,941.67 | 40,941.67 | 0.00 | 0.00 |
| DEPARTMENT OF TAXATION | 1550 E COLLEGE PKWY STE 115  CARSON CITY NV 89706-7937 | s411 | 4,715.18 | 4,715.18 | 0.00 | 0.00 |
| DEPARTMENT OF TAXATION | 1550 E COLLEGE PKWY STE 115  CARSON CITY NV 89706-7937 | s412 | 169.56 | 169.56 | 0.00 | 0.00 |
| DERRICK SPATORICO & LAURIE SPATORICO | 47 VINEYARD HL  FAIRPORT NY 14450-4617 | 10725-02515 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| DERRICK SPATORICO & LAURIE SPATORICO | 47 VINEYARD HL  FAIRPORT NY 14450-4617 | s31200 | 0.00 | 0.00 | 0.00 | 0.00 |
| DERY TENANTS IN COMMON, ANN R & JAMES D | 10 LONGMEADOW LN  BEACHWOOD OH 44122 | 10725-02062 | 303,615.18 | 0.00 | 0.00 | 303,615.18 |
| DERY, JAMES D & ANN R | HUSBAND & WIFE  10 LONGMEADOW LN BEACHWOOD OH  44122 | 10725-02063 | 2,793,347.72 | 172,701.21 | 793,505.44 | 1,827,141.07 |
| DESERT COMMERCIAL SWEEPING INC | CHRISTOPHER D JAIME ESQ  PO BOX 30000 MAUPIN COX & LEGOY RENO NV  89520 | 10725-00518 | 70,000.00 | 0.00 | 70,000.00 | 0.00 |
| DESERT COMMERCIAL SWEEPING INC | C/O CHRISTOPHER D JAIME ESQ  MAUPIN COX & LEGOY PO BOX 30000 RENO NV 89520 | 10725-00661 | 70,000.00 | 0.00 | 70,000.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DESERT COMMERCIAL SWEEPING INC | CHRISTOPHER D JAIME ESQ  PO BOX 30000 MAUPIN COX & LEGOY RENO NV  89520 | 10725-02024 | 70,000.00 | 0.00 | 70,000.00 | 0.00 |
| DEULL, NORMA M | 140 RIVERSIDE DR #8A   NEW YORK NY 10024 | 10725-01562 | 37,561.00 | 12,285.97 | 25,275.03 | 0.00 |
| DEUTSCHER, DWAYNE H & MICHELLE T | 5430 FENTON WAY   GRANITE BAY CA 95746 | 10725-02029 | 426,139.54 | 0.00 | 426,139.54 | 0.00 |
| DEVELOPERS CAPITAL FUNDING | DOUG ESTEVES  4500 S LAKESHORE DR STE 322 TEMPE AZ  85282-7190 | 10725-00217 | 87,500.00 | 0.00 | 0.00 | 87,500.00 |
| DEVELOPERS CAPITAL FUNDING CORP | 4500 S LAKESHORE DR  STE 322 TEMPE AZ 85282-7190 | 10725-00224 | 282,750.00 | 0.00 | 0.00 | 282,750.00 |
| DEVELOPERS CAPITAL FUNDING CORP | 4500 S LAKESHORE DR  STE 322 TEMPE AZ 85282-7190 | s270 | 282,750.00 | 0.00 | 0.00 | 282,750.00 |
| DEVERA CLINE IRA | 1860 PAPAGO LN  LAS VEGAS NV 89109-3373 | s31437 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEVIN LEE | 8222 VISTA COLORADO ST  LAS VEGAS NV 89123-4309 | s271 | 332.33 | 332.33 | 0.00 | 0.00 |
| DEWHURST FAMILY TRUST | PO BOX 6836   INCLINE VILLAGE NV  89450 | 10725-02300 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| DI JORIO, RICHARD | 856 NONIE ST   SANTA ROSA CA  95403 | 10725-01475 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| DI MEO FAMILY TRUST DATED 8/15/00 | C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES 4924 SAN SEBASTIAN AVE LAS VEGAS NV 89121-6822 | s30880 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| DI SALVO, ANNE F | PO BOX 18220  RENO NV  89511-0220 | 10725-00896 | 23,810.26 | 0.00 | 0.00 | 23,810.26 |
| DIANA A OLDHAM | PO BOX 15175  FRITZ CREEK AK 99603 | s31201 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| DIANE S AVANZINO | 1116 CATHEDRAL RIDGE ST  HENDERSON NV 89052-3157 | s31208 | 43,567.54 | 43,567.54 | 0.00 | 0.00 |
| DICKINSON, PHILLIP W | 3725 DORRINGTON DR   LAS VEGAS NV 89129-7053 | 10725-01793 | 1,573.62 | 1,573.62 | 0.00 | 0.00 |
| DIGRAZIA DMD PSP, PETER M | c/o CHRISTOPHER D JAIME ESQ  PO BOX 30000 RENO NV  89520 | 10725-00102 | 52,583.35 | 0.00 | 0.00 | 52,583.35 |
| DINA LADD | 355 MOGUL MOUNTAIN DR  RENO NV 89523-9622 | s31211 | 0.00 | 0.00 | 0.00 | 0.00 |
| DINO SARNO & DONNA SARNO | 4054 ELLENITA AVE  TARZANA CA 91356-5416 | s31212 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| DIXIE B GROSS REVOCABLE TRUST | C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, CANADA BC V9G1G2 | s31214 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| DIXIE B GROSS REVOCABLE TRUST | C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, CANADA BC V9G1G2 | s31213 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| DNS SECOND FAMILY LIMITED PARTNERSHIP | PO BOX 7869  INCLINE VILLAGE NV 89452-7869 | s31215 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DOBYNE IRA, LEAH K | 3416 CANTURA BLUFF AVE   NORTH LAS VEGAS NV  89031-3577 | 10725-01920 | 115,700.00 | 0.00 | 0.00 | 115,700.00 |
| DOBYNE LIVING TRUST | ROBERT S & LEAH K DOBYNE TTEES  3416 CANTURA BLUFF AVE NORTH LAS VEGAS NV  89031-3577 | 10725-01921 | 474,358.44 | 0.00 | 0.00 | 474,358.44 |
| DOERR FAMILY TRUST DATED 9/12/02 | FRANZ W & LINDA PATRUCCO DOERR TRUSTEE  690 WEST RIVERVIEW CIR RENO NV  89509-1130 | 10725-02115 | 659,484.08 | 0.00 | 659,484.08 | 0.00 |
| DOERR FAMILY TRUST DTD 9/12/02 | FRANZ J DOERR SHELTER TRUST OF LINDA PATRUCCO DOERR TRUSTEE 690 WEST RIVERVIEW CI RENO NV  89509-1130 | 10725-02114 | 659,484.08 | 0.00 | 659,484.08 | 0.00 |
| DOERR FAMILY TRUST DTD 9/12/02 | LINDA PATRUCCO DOERR TTEE  690 WEST RIVERVIEW CIR RENO NV  89509-1130 | 10725-02116 | 659,484.08 | 0.00 | 659,484.08 | 0.00 |
| DOERR, SHIRLEY | 5200 SUMMIT RIDGE DR  APT 511 RENO NV 89523-9021 | 10725-01153 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| DOLORES A PETRO | 14242 RIVERSIDE DR UNIT 103  SHERMAN OAKS CA 91423-2336 | s31216 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| DOLORES LARRAGUETA | 1250 CREEK HAVEN CIR  RENO NV 89509 | s35565 | 0.00 | 0.00 | 0.00 | 0.00 |
| DON & HELEN HELLINGS FAMILY TRUST | C/O DON HELLINGS TRUSTEE 331 GLENNORA WAY BUELLTON CA 93427-9622 | s31220 | 34,719.04 | 34,719.04 | 0.00 | 0.00 |
| DON P MARSHALL TRUST DATED 7/18/95 | C/O DON P MARSHALL TRUSTEE  221 CHIQUITA RD HEALDSBURG CA  95448-9055 | 10725-02482 | 145,788.99 | 0.00 | 0.00 | 145,788.99 |
| DON P MARSHALL TRUST DATED 7/18/95 | C/O DON P MARSHALL TRUSTEE  221 CHIQUITA RD HEALDSBURG CA  95448-9055 | s31221 | 0.00 | 0.00 | 0.00 | 0.00 |
| DON P MARSHALL TRUST DTD 7/18/95 | C/O DON P MARSHALL TRUSTEE  221 CHIQUITA RD HEALDSBURG CA  95448-9055 | 10725-01044 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| DONAHUE, MICHAEL | 1795 NEWHALL AVE  CAMBRIA CA  93428-5507 | 10725-00297 | 250,000.00 | 0.00 | 100,000.00 | 150,000.00 |
| DONALD & BEVERLY W SWEZEY 2001 TRUST 2/20/01 | DONALD & BEVERLY W SWEZEY TTEE  3666 CHEROKEE DR CARSON CITY NV  89705-6813 | 10725-02295 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| DONALD A HERRMANN & NANCY E HERRMANN | 15212 STINSON DR  GRASS VALLEY CA 95949-6717 | s31222 | 98.02 | 98.02 | 0.00 | 0.00 |
| DONALD C DUNBAR IRA | 18124 WEDGE PKWY # 153  RENO NV 89511-8134 | s31352 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DONALD E & JAYLYLE REDMON FAMILY TRST DTD 10/31/95 | DONALD E & JAYLYLE REDMON TTEES 51 SANLO LN MOUNTAIN HOME AR 72653-6333 | 10725-00473 | 161,662.50 | 0.00 | 0.00 | 161,662.50 |
| DONALD E SHOUP & SHARON K SHOUP | 417 WEST ST WELLSVILLE MO 63384-1145 | s31225 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| DONALD E SHOUP & SHARON K SHOUP | 417 WEST ST WELLSVILLE MO 63384-1145 | s31224 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| DONALD E SHOUP & SHARON K SHOUP | 417 WEST ST WELLSVILLE MO 63384-1145 | s31226 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONALD G BEVAN AND BETTE COLEEN BEVAN | 1553 SPRINGWATER DR OREM UT 84058-5868 | s31230 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI | HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 15710 DAWSON CREEK DR MONUMENT CO 80132-6013 | s31231 | 694.50 | 694.50 | 0.00 | 0.00 |
| DONALD H PINSKER | 8650 WEST VERDE WAY LAS VEGAS NV 89149-4145 | s31233 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONALD H PINSKER | 8650 W VERDE WAY LAS VEGAS NV 89149-4145 | s35515 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONALD L HESS & KAY J HART JT TEN | 1818 MADERO DR THE VILLAGES FL 32159 | 10725-02093 | 101,552.76 | 0.00 | 0.00 | 101,552.76 |
| DONALD M & JANICE I BERMAN 1996 | DONALD & JANICE BERMAN TTEES 3775 CLOVER WAY RENO NV 89509 | s31237 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONALD M & JANICE I BERMAN TRUST | DONALD & JANICE BERMAN TTEES 3775 CLOVER WAY RENO NV 89509 | 10725-00129 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| DONALD M & JANICE I BERMAN TRUST | DONALD & JANICE BERMAN TTEES 3775 CLOVER WAY RENO NV 89509 | 10725-00130 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| DONALD N MCCORD | 2713 HOPE FOREST DR LAS VEGAS NV 89134-7323 | s31238 | 631.36 | 631.36 | 0.00 | 0.00 |
| DONALD OLSEN IRA | 8728 CASTLE VIEW AVE LAS VEGAS NV 89129 | s31438 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONALD P CLARK FAMILY TRUST | DONALD P CLARK TTEE 305 W MOANA LN STE C RENO NV 89509 | 10725-02393 | 1,118,023.12 | 0.00 | 104,448.86 | 1,013,574.26 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 305 W MOANA LN RENO NV 89509 | 10725-01042 | 74,011.56 | 0.00 | 74,011.56 | 0.00 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 | 305 W MOANA LN RENO NV 89509 | 10725-02556 | 24,971.96 | 24,971.96 | 0.00 | 0.00 |
| DONALD P CLARK FAMILY TRUST DTD 10/25/94 | C/O DONALD P CLARK TRUSTEE 305 W MOANA LN RENO NV 89509-4924 | 10725-00231 | 709,011.56 | 0.00 | 324,011.56 | 385,000.00 |
| DONALD S TOMLIN & DOROTHY R TOMLIN | DONALD S & DOROTHY R TOMLIN TTEE 7145 BEVERLY GLEN AVE LAS VEGAS NV 89110-4228 | s31241 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DONALD S TOMLIN & DOROTHY R TOMLIN | DONALD S & DOROTHY R TOMLIN TTEE 7145 BEVERLY GLEN AVE LAS VEGAS NV 89110-4228 | s31242 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONALD W BREHM | 13505 Holly Dr. TUSTIN CA 92782 | s31244 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONALDSON, ARTHUR T | PO BOX 307 JANESVILLE WI 53547-0307 | 10725-01096 | 2,200,000.00 | 49,143.90 | 2,150,856.10 | 0.00 |
| DONNA DUNN TRUST DTD 8/12/05 | C/O DONNA DUNN TRUSTEE 17042 NORLENE WAY GRASS VALLEY CA 95949-7161 | 10725-02111 | 101,552.78 | 0.00 | 101,552.78 | 0.00 |
| DONNA J BROOKS | 5555 N OCEAN BLVD APT 12 LAUDERDALE BY THE SEA FL 33308-2352 | s31247 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| DONNA J BROOKS | 5555 N OCEAN BLVD APT 12 LAUDERDALE BY THE SEA FL 33308-2352 | s31246 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| DONNA J BROOKS | 5555 N OCEAN BLVD APT 12 LAUDERDALE BY THE SEA FL 33308-2352 | s31245 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-01932 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-01716-2 | 1,537,121.72 | 0.00 | 0.00 | 1,537,121.72 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-01716 | 719,000.00 | 0.00 | 719,000.00 | 0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-01933 | 43,207.77 | 43,207.77 | 0.00 | 0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-02377 | 43,207.07 | 0.00 | 0.00 | 43,207.07 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-01935 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-02379 | 11,538.46 | 0.00 | 0.00 | 11,538.46 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-01934 | 4,078.51 | 0.00 | 0.00 | 4,078.51 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-02378 | 4,078.51 | 0.00 | 0.00 | 4,078.51 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | s31251 | 1,573.62 | 1,573.62 | 0.00 | 0.00 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | 10725-02376 | 145.99 | 0.00 | 0.00 | 145.99 |
| DONNA M CANGELOSI FAMILY TRUST | C/O DONNA M CANGELOSI TRUSTEE 5860 LAUSANNE DR RENO NV 89511-5034 | s31248 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONNOLO FAMILY TRUST DATED 8/24/88 | C/O JOSEPH & LORETTA DONNOLO 3120 HIGHLAND FALLS DR LAS VEGAS NV 89134-7422 | 10725-02457 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| DONNOLO FAMILY TRUST DTD 8/24/88 | JOSEPH & LORETTA DONNOLO TTEES 3120 HIGHLAND FALLS DR LAS VEGAS NV 89134-7422 | 10725-00628 | 1,200,000.00 | 15,152.64 | 1,184,847.36 | 0.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | JOSEPH & LORETTA DONNOLO TTEES 3120 HIGHLAND FALLS DR LAS VEGAS NV 89134-7422 | 10725-00630 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| DONNOLO FAMILY TRUST DTD 8/24/88 | JOSEPH & LORETTA DONNOLO TTEES 3120 HIGHLAND FALLS DR LAS VEGAS NV 89134-7422 | 10725-00629 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| DONNOLO, MARK DANIEL | 6413 HILLSIDE BROOK AVE   LAS VEGAS NV 89130-1836 | 10725-00627 | 600,000.00 | 7,576.32 | 592,423.68 | 0.00 |
| DOROTHY J SHOPE | 2833 MARYLAND HILLS DR  HENDERSON NV 89052-7700 | s31254 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| Doucet,  D. Joseph | Trustee of Doucet Trust  3301 Skyline Blvd. Reno NV  89509-6604 | 10726-00067 | 502,335.71 | 0.00 | 0.00 | 502,335.71 |
| DOUGLAS CARSON TRUST | JEFFREY L HARTMAN ESQ  510 WEST PLUMB LNSTE B RENO NV  89509 | 10725-01320 | Unliquidated | 0.00 | In Full | 0.00 |
| DOUGLAS CARSON TRUST | JEFFREY L HARTMAN ESQ  510 WEST PLUMB LNSTE B RENO NV  89509 | 10725-01326 | Unliquidated | 0.00 | 0.00 | 0.00 |
| DOUGLAS TICHENOR & SUSAN TICHENOR | 6190 N JENSEN ST  LAS VEGAS NV 89149-1323 | s31256 | 0.00 | 0.00 | In Full | 0.00 |
| DOUGLAS, JAMES | C/O CURTIS TINGLEY, ROPERS MAJESKI, KOHN & BENTLEY  80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00926 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| DOUGLAS, JAMES | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01064 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| DOUGLASS, JOHN J | 1951 QUAIL CREEK CT   RENO NV  89509-0671 | 10725-00283 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| DOUTT, DAVID B SR & JOHNINE M | 1121 COLUMBIA   HOUSTON TX  77008 | 10725-01499 | 8,142.30 | 0.00 | 0.00 | 8,142.30 |
| DOWNEY BRAND ATTORNEYS LLP | 427 W PLUMB LN   RENO NV  89509 | s272 | 11,827.56 | 11,827.56 | 0.00 | 0.00 |
| DOWNEY BRAND LLP | 427 W PLUMB LN   RENO NV  89509 | 10725-00859 | 78,433.48 | 77,680.08 | 753.40 | 0.00 |
| DOWNEY, WILLIAM | 3637 LARCH AVE  STE 3 SOUTH TAHOE CA 96150 | 10725-02368 | 800,328.86 | 2,463.77 | 97,536.23 | 700,328.86 |
| DOWNEY, WILLIAM A | 3637 LANCH AVE  #3 SO LAKE TAHOE CA 96150 | 10725-00078 | 291,324.00 | 0.00 | 291,324.00 | 0.00 |
| DOWNEY, WILLIAM A | 3637 LANCH AVE  #3 SO LAKE TAHOE CA 96150 | 10725-00075 | 72,592.68 | 0.00 | 72,592.68 | 0.00 |
| DOWNEY, WILLIAM A | 3637 LANCH AVE  #3 SO LAKE TAHOE CA 96150 | 10725-00074 | 51,866.68 | 0.00 | 51,866.68 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DOWNING, ERNEST W & EVA M | 811 NE 157TH AVE   PORTLAND OR  97230-5428 | 10725-01027 | 150,000.00 | 0.00 | 50,000.00 | 100,000.00 |
| DOYLE FAMILY TRUST 9/23/99 | JEFFREY L HARTMAN ESQ  510 WEST PLUMB LNSTE B RENO NV  89509 | 10725-01327 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| DOYLE FAMILY TRUST DTD 9/23/99 | C/O PATRICK J & JILL M DOYLE TTEES 10770 OSAGE RD RENO NV  89506-8516 | 10725-00671 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| DOYLE FAMILY TRUST DTD 9/23/99 | C/O PATRICK J & JILL M DOYLE TTEES 10770 OSAGE RD RENO NV  89506-8516 | 10725-00669 | 80,000.00 | 0.00 | 0.00 | 80,000.00 |
| DOYLE FAMILY TRUST DTD 9/23/99 | C/O PATRICK J & JILL M DOYLE TTEES 10770 OSAGE RD RENO NV  89506-8516 | 10725-00670 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| DR DAMON PAUL WALTON & REBECCA JEAN WALTON | 19901 TIMBERED ESTATES LN CARLINVILLE IL 62626-3939 | s31260 | 3,010.03 | 3,010.03 | 0.00 | 0.00 |
| DR DAMON PAUL WALTON IRA | 19901 TIMBERED ESTATES LN CARLINVILLE IL 62626-3939 | s31353 | 7,023.41 | 7,023.41 | 0.00 | 0.00 |
| DR FRANK REALE | 6908 EMERALD SPRINGS LN  LAS VEGAS NV 89113 | s31468 | 2,278.31 | 2,278.31 | 0.00 | 0.00 |
| DR JOSELITO TAN BURGOS | 30080 OAK AVE  AITKIN MN 56431-4459 | s31264 | 631.36 | 631.36 | 0.00 | 0.00 |
| DR JOSELITO TAN BURGOS | 30080 OAK AVE  AITKIN MN 56431-4459 | s31263 | 0.00 | 0.00 | 0.00 | 0.00 |
| DR MELODY A PFINGSTEN & CRYSTAL WITTICH | 43613 SOUTHERLAND WAY  FREMONT CA 94539-5933 | 10725-00805 | 110,887.80 | 0.00 | 0.00 | 110,887.80 |
| DREIKOSEN REVOCABLE | TRUST DATED 9/25/97 C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST LAS VEGAS NV 89145-8709 | s32217 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| DRS RAYMOND J CLAY JR & JOAN MARIE CLAY | 2794 VISTA VIEW DR  LEWISVILLE TX 75067-8360 | s31268 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| DRS STANLEY ALEXANDER | AND FLORENCE ALEXANDER ACCT#1 P.O. BOX 95144 LONGWOOD FL 32779 | s31267 | 1,161.70 | 1,161.70 | 0.00 | 0.00 |
| DRUBIN, DANIEL & LAURA | JOE LAXAGUE ESQ  CANE CLARK LLP 3272 E WARM SPRINGS LAS VEGAS NV  89120 | 10725-00858 | 270,000.00 | 0.00 | 270,000.00 | 0.00 |
| DUANE R HAUGARTH & NANCY K HAUGARTH | 20010 N ALTA LOMA DR  SUN CITY WEST AZ 85375-5573 | s31269 | 631.36 | 631.36 | 0.00 | 0.00 |
| DUANE STEWARD AND DIANE J STEWARD | 600 MUIR FIELD CT  MODESTO CA 95356-9553 | s31270 | 9,855.07 | 9,855.07 | 0.00 | 0.00 |
| DUANE U DEVERILL FAMILY TRUST DTD 10/25/90 TRUST 1 | C/O DUANE U DEVERILL TRUSTEE  774 MAYS BLVD STE 10  PMB 186 INCLINE VILLAGE NV  89451-9613 | 10725-00405 | 227,998.41 | 0.00 | 0.00 | 227,998.41 |
| DUBARY, SUZANNE | 9 LEVAN HILLS TRAIL  HENDERSON NV 89052 | 10725-02179 | 103,039.59 | 0.00 | 0.00 | 103,039.59 |
| DUBERG, JOHN H | 4455 VISTA CORONADO DR   CHULA VISTA CA  91910-3234 | 10725-02069 | 87,877.81 | 0.00 | 87,877.81 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| DUBERG, JOHN H | 4455 VISTA CORONADO DR   CHULA VISTA CA  91910-3234 | 10725-02201 | 87,877.81 | 12,285.97 | 75,456.74 | 135.10 |
| DUFFY 1986 TRUST DATED 6/18/86 | C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS NV 89122-6634 | s31695 | 23,076.92 | 23,076.92 | 0.00 | 0.00 |
| DUFFY 1986 TRUST DATED 6/18/86 | C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS NV 89122-6634 | s31694 | 1,898.62 | 1,898.62 | 0.00 | 0.00 |
| DUNBAR RLT DTD 11/21/98 | DONALD C & WANDA DUNBAR TTEES 18124 WEDGE PKWY #153 RENO NV  89511 | 10725-02405 | 1,459,731.24 | 0.00 | 0.00 | 1,459,731.24 |
| DUNHAM TRUST COMPANY | RE: FRED KEWELL IRA  4777 CAUGHLIN PKWY RENO NV  89519 | 10725-01538 | 75,000.00 | 0.00 | 75,000.00 | 0.00 |
| DUNHAM TRUST COMPANY | RE: FRED KEWELL IRA 4777 CAUGHLIN PKWY RENO NV 89519 | s31272 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| DUNHAM TRUST COMPANY TTEE FOR FREDRICK W. KWELL IR | 4777 CAUGHLIN PKWY   RENO NV  89519 | 10725-01539 | 70,000.00 | 0.00 | 0.00 | 70,000.00 |
| DUNKLEE IRA, JOHN C | 700 FLANDERS RD   RENO NV  89511 | 10725-00136 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| DUNKLEE IRA, JOHN C | 700 FLANDERS RD   RENO NV  89511 | 10725-00125 | 54,000.00 | 0.00 | 0.00 | 54,000.00 |
| DUNTON, FORD S | 1119 IRONWOOD PKWY   COEUR D ALENE ID  83814-1412 | 10725-01712 | 54,000.00 | 0.00 | 0.00 | 54,000.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451 | 10725-01457 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451 | 10725-01453 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451 | 10725-01454 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451 | 10725-01455 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451 | 10725-01458 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451-8108 | 10725-00429 | 28,804.73 | 28,804.73 | 0.00 | 0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451-8108 | 10725-01459 | 15,823.00 | 0.00 | 0.00 | 15,823.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451-8108 | 10725-00428 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| DUPIN, WILLIAM & PENNY | 545 COLE CIR   INCLINE VILLAGE NV  89451 | 10725-00430 | 10,238.91 | 0.00 | 0.00 | 10,238.91 |
| DUSK BENNETT & ALAN BENNETT | #J2004 8640 GULANA AVE PLAYA DEL REY CA 90293-7320 | s35450 | 16.21 | 16.21 | 0.00 | 0.00 |
| DUTKIN TRUSTEE, JOHN | C/O GEORGE D FRAME ESQ  601 GREENWAY STE D HENDERSON NV  89002 | 10725-01395 | 56,120.90 | 0.00 | 0.00 | 56,120.90 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| E & M HARDWARE PROFIT SHARING PLAN | C/O JAMES FEENEY TRUSTEE PO BOX 19122 RENO NV 89511-0893 | s31689 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| E C YEGEN | PO BOX 4900  CASPER WY 82604-0900 | s31275 | 57,860.67 | 57,860.67 | 0.00 | 0.00 |
| E C YEGEN | PO BOX 4900  CASPER WY 82604-0900 | s31274 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| E&M HARDWARE PROFIT SHARING PLAN | C/O JAMES FEENEY TRUSTEE  PO BOX 19122 RENO NV  89511-0893 | 10725-02047 | 1,013,495.60 | 0.00 | 1,013,495.60 | 0.00 |
| E&M HARDWARE PROFIT SHARING PLAN | C/O JAMES FEENEY TRUSTEE  PO BOX 19122 RENO NV  89511-0893 | 10725-01680 | 557,184.11 | 0.00 | 557,184.11 | 0.00 |
| EARL HOWSLEY JR | PO BOX 11044  RENO NV 89510-1044 | s31277 | 0.00 | 0.00 | 0.00 | 0.00 |
| EARLENE E FITZNER IRA | 10000 COLUMBIA AVE APT 1237 MUNSTER IN 46321 | s31354 | 0.00 | 0.00 | 0.00 | 0.00 |
| EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN | 313 TORREY PINES DR  DAYTON NV 89403-8763 | s31278 | 0.00 | 0.00 | 0.00 | 0.00 |
| EARP IRA, ROBERT D | 609 N LAUREL ST  EL PASO TX  79903-3401 | 10725-01673 | 49,166.67 | 49,051.90 | 0.00 | 114.77 |
| EARP IRA, ROBERT D | 609 N LAUREL ST  EL PASO TX  79903-3401 | 10725-01727 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| EARP, MARY H | 700 POST OAK CT  EL PASO TX  79932-2512 | 10725-01873 | 23,574.24 | 0.00 | 0.00 | 23,574.24 |
| EARP, ROBERT | 609 N LAUREL  EL PASO TX  79903 | 10725-01902 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| EARP, ROBERT D | 609 N LAUREL ST  EL PASO TX  79903-3401 | 10725-01891 | 23,574.74 | 0.00 | 0.00 | 23,574.74 |
| EARP, ROBERT D | 609 N LAUREL ST  EL PASO TX  79903-3401 | 10725-01822 | 2,753.64 | 2,753.64 | 0.00 | 0.00 |
| EASTLAND FAMILY JOINT LIVING | TRUST DATED 1/18/00 C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES PLACERVILLE CA 95667-9361 | s32734 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| EASTLAND JOINT LIVING TRUST DTD 10/8/01 | C/O THOMAS & CHRISTIANA EASTLAND TTEES  172 BELLE AVE PLEASANT HILL CA 94523-4640 | 10725-01810 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| EASTLAND, THOMAS | 172 BELLE AVE  PLEASANT HILL CA  94523 | 10725-01811 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| EBAUGH, MONICA C | 412 ELK CIR  BASALT CO  81621-8202 | 10725-00700 | 53,272.06 | 0.00 | 0.00 | 53,272.06 |
| EDDIE MAYO & JOCELYNE HELZER JT TEN | 115 SOUTH DEER RUN RD   CARSON CITY NV  89701 | 10725-02233 | 511,906.46 | 14,184.59 | 411,725.59 | 85,996.28 |
| EDEN ,KATHY JOHN & TINA JT WROS | 57 POINTSETTIA DR  ORMOND BEACH FL 32176-3518 | 10725-01560 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| EDEN KATHY JOHN & TINA  JT WROS | 57 POINTSETTIA DR  ORMOND BEACH FL 32176-3518 | 10725-01556 | 30,000.00 | 0.00 | 30,000.00 | 0.00 |
| EDEN KATHY JOHN & TINA JT WROS | 57 POINTSETTIA DR  ORMOND BEACH FL 32176-3518 | 10725-01558 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| EDEN, KATHY JOHN & TINA  JT WROS | 57 POINTSETTIA DR   ORMOND BEACH FL 32176-3518 | 10725-01559 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| EDGAR H WOLF | 3868 CARLTON DR   ATLANTA GA  30341 | s35567 | 0.00 | 0.00 | 0.00 | 0.00 |
| EDMUND G GAYLORD AND BETTY BOESE | 4202 HARBOR BLVD  PORT CHARLOTTE FL 33952-9124 | s31281 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| EDNA P WILSON & SLOAN D WILSON | 78 BUCHANAN ST., #203  SAN FRANCISCO CA 94102 | s31282 | 98.02 | 98.02 | 0.00 | 0.00 |
| EDWARD & LEAH KLINE FAMILY TRUST DTD 7/9/91 | C/O EDWARD & LEAH KLINE TRUSTEES 9932 ARBUCKLE DR LAS VEGAS NV  89134-7530 | 10725-00547 | 105,060.00 | 0.00 | 0.00 | 105,060.00 |
| EDWARD BURGESS IRA | PO BOX 422  ROYAL AR 71968-0422 | s31356 | 774.31 | 774.31 | 0.00 | 0.00 |
| EDWARD BURGESS IRA | PO BOX 422  ROYAL AR 71968-0422 | s31355 | 0.00 | 0.00 | 0.00 | 0.00 |
| EDWARD D EARL | 121 W HIGHLAND DR  HENDERSON NV 89015-7611 | s31286 | 43,395.90 | 43,395.90 | 0.00 | 0.00 |
| EDWARD D EARL | 121 W HIGHLAND DR  HENDERSON NV 89015-7611 | s31285 | 1,573.62 | 1,573.62 | 0.00 | 0.00 |
| EDWARD D EARL | 121 W HIGHLAND DR  HENDERSON NV 89015-7611 | s31284 | 947.04 | 947.04 | 0.00 | 0.00 |
| EDWARD D EARL & MARCI MAXWELL | 121 W HIGHLAND DR  HENDERSON NV 89015-7611 | s31287 | 0.00 | 0.00 | 0.00 | 0.00 |
| EDWARD D EARL AND MARCELINE EARL | 121 W HIGHLAND DR  HENDERSON NV 89015-7611 | s31283 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| EDWARD E EYRE JR 1998 | TRUST DATED 12/31/98 C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES 7 WASHOE VALLEY NV 89704-8501 | s31288 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| EDWARD E EYRE JR 1998 | TRUST DATED 12/31/98 C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES 7 WASHOE VALLEY NV 89704-8501 | s35609 | 0.00 | 0.00 | 0.00 | 0.00 |
| EDWARD G LOUGHLIN | 2636 GOLDEN SANDS DR  LAS VEGAS NV 89128-6805 | s31289 | 0.00 | 0.00 | 0.00 | 0.00 |
| EDWARD G LOUGHLIN & THELMA E GUEVARA | 2636 GOLDEN SANDS DR  LAS VEGAS NV 89128-6805 | 10725-00477 | 104,214.94 | 0.00 | 0.00 | 104,214.94 |
| EDWARD GALVIN IRA | 3970 SADDLEWOOD CT LAS VEGAS NV 89121-4166 | s31357 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| EDWARDS, DAVID | 9528 YUCCA BLOSSOM DR  LAS VEGAS NV 89134 | 10725-01152 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 501 Oakcrest Dr.  Coppell, TX  75019 | 10725-01392 | 51,561.59 | 0.00 | 0.00 | 51,561.59 |
| EDWARDS, JEFFREY L & KATHLEEN M | 501 Oakcrest Dr.  Coppell, TX  75019 | 10725-01391 | 51,277.49 | 0.00 | 51,277.49 | 0.00 |
| EDWARDS, JEFFREY L & KATHLEEN M | 501 Oakcrest Drive  Coppell, TX  75019 | 10725-01393 | 25,039.73 | 12,285.97 | 12,753.76 | 0.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| EDWIN L PEREZ | 806 N HUDSON AVE   LOS ANGELES CA 90038-3610 | s31297 | 0.00 | 0.00 | 0.00 | 0.00 |
| EDWIN L SNELSON & BARBARA SNELSON | 2601 KONYNENBURG LN  MODESTO CA 95356-0325 | s35473 | 505.56 | 505.56 | 0.00 | 0.00 |
| EGILS N GRIEZE | PO BOX 751  CHESTER CA 96020 | s31298 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| EILEEN MARIE LAKIN IRA | 2727 AMY CT  MOUNT SHASTA CA 96067-9737 | s31439 | 0.00 | 0.00 | 0.00 | 0.00 |
| EILEEN V O`SULLIVAN | 730 E PROBERT RD  SHELTON WA 98584-6910 | s31299 | 0.00 | 0.00 | 0.00 | 0.00 |
| ELAN REDDELL REVOCABLE TRUST DTD 8/4/03 | ELAN REDDELL TRUSTEE  6770 HAWAII KAI DR #1006 HONOLULU HI  96825 | 10725-02282 | 659,407.30 | 12,285.97 | 263,178.75 | 383,942.58 |
| ELEANOR L ROGERS 1991 REVOCABLE TRUST DTD 7/3/91 | C/O ELEANOR L ROGERS TTEE  78 SEAL ROCK DR SAN FRANCISCO CA  94121 | 10725-02223 | 608,719.56 | 0.00 | 0.00 | 608,719.56 |
| ELGART REVOCABLE LIVING TRUST DTD 7/8/02 | ELLIS L & SIVIA V ELGART TTEES  4534 WHITE CEDAR LN DELRAY BEACH FL  33445 | 10725-01838 | 1,169.77 | 1,169.77 | 0.00 | 0.00 |
| ELIAS FAMILY TRUST DTD 5/19/04 | C/O DONNA M ELIAS SUCCESSOR TTEE 9900 WILBUR MAY PKWY APT 502 RENO NV 89521-4014 | 10725-00545 | 250,000.00 | 0.00 | 196,094.76 | 53,905.24 |
| ELIZABETH STRYKS SHAW | 1545 BROADWAY APT 308  SAN FRANCISCO CA 94109-2533 | s31303 | 4,846.15 | 4,846.15 | 0.00 | 0.00 |
| ELLEN V DUSTMAN & OLIVER HENRY | 3159 6TH ST  BOULDER CO  80304 | 10725-02154 | 303,169.26 | 0.00 | 0.00 | 303,169.26 |
| ELLEN V DUSTMAN & OLIVER HENRY | 3159 6TH ST  BOULDER CO  80304 | 10725-01906 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| ELLER INC, JONATHAN M | PO BOX 1614  MAMMOTH LAKES CA  93546 | 10725-02081 | 223,152.00 | 0.00 | 223,152.00 | 0.00 |
| ELLER IRA, CAROL A | FIRST SAVING BANK C/F  PO BOX 1614 MAMMOTH LAKES CA  93546 | 10725-02078 | 34,340.00 | 0.00 | 34,340.00 | 0.00 |
| ELLER IRA, JONATHAN M | FIRST SAVINGS BANK C/F JONATHAN M ELLER IRA  PO BOX 1614 MAMMOTH LAKES CA  93546 | 10725-02079 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| ELLER, JONATHAN & CAROL | PO BOX 1614  MAMMOTH LAKES CA  93546 | 10725-02080 | 243,440.00 | 0.00 | 243,440.00 | 0.00 |
| EMERALD 18 TRUST | C/O AVI BARASHI TTEE  PO BOX 81191 LAS VEGAS NV  89180-1191 | 10725-00982 | 101,041.67 | 0.00 | 0.00 | 101,041.67 |
| EMERY LIVING TRUST DATED 6/04/91 | C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES 21460 NATIONAL STREET  PO BOX 155 VOLCANO CA 95689-0155 | s31799 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| EMIL REYNOLDS & ANNA REYNOLDS | 982 E COUNTY ROAD 350 S GREENCASTLE IN  46135-7300 | s31306 | 0.00 | 0.00 | 0.00 | 0.00 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| EMILIO J ANGELI & CHRISTINE E ANGELI | 345 LUKE MEADOW LN  CARY NC 27519 | s31307 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR  ANAHEIM CA  92807 | 10725-00940 | 27,230.31 | 0.00 | 27,230.31 | 0.00 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR  ANAHEIM CA  92807 | 10725-00942 | 4,053.28 | 4,053.28 | 0.00 | 0.00 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR  ANAHEIM CA  92807 | 10725-00941 | 555.75 | 0.00 | 0.00 | 555.75 |
| ENGLISH, RICHARD | 6727 EAST SWARTHMORE DR  ANAHEIM CA  92807 | 10725-00939 | 416.40 | 0.00 | 0.00 | 416.40 |
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | ERIC C DISBROW TTEE  3640 FAIRWAY DR CAMERON PARK CA  95682 | 10725-02363 | 895,134.08 | 0.00 | 895,134.08 | 0.00 |
| ERIC C DISBROW MD INC PROFIT SHARING PLAN | ERIC C DISBROW TTEE  3840 FAIRWAY DR CAMERON PARK CA  95682 | 10725-02364 | 895,134.00 | 29,030.60 | 200,000.00 | 666,103.40 |
| ERIC NOEL CARTAGENA TRUST | C/O ERIC N CARTAGENA TRUSTEE  2066 Flag Avenue South MINNEAPOLIS MN  55426 | 10725-00672 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ERIC NOEL CARTAGENA TRUST | C/O ERIC N CARTAGENA TTEE  2066 FLAG AVENUE SOUTH ST LOUIS PARK MN  55426 | 10725-01372 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ERIC S PERLMAN | PO BOX 8636  TRUCKEE CA 96162-8636 | s31312 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| ERIC S PERLMAN | PO BOX 8636  TRUCKEE CA 96162-8636 | s31311 | 11,127.47 | 11,127.47 | 0.00 | 0.00 |
| ERICKSON, ERIC T and DOLORES Y | 1455 SUPERIOR AVE  #342 NEWPORT BEACH CA  92663-6125 | 10725-00900 | 390,000.00 | 1,364.15 | 200,000.00 | 188,635.85 |
| ERIKA DAVIS | 6201 E LAKE MEAD BLVD # C111  LAS VEGAS NV 89156-6990 | s31314 | 818.45 | 818.45 | 0.00 | 0.00 |
| ERIN SULLIVAN & JEAN SULLIVAN | 30 PALM SPRINGS CT  SPARKS NV 89436-0522 | s31315 | 0.00 | 0.00 | 0.00 | 0.00 |
| ERNEST J MOORE | 2028 I ST  SPARKS NV  89431 | s31316 | 0.00 | 0.00 | 0.00 | 0.00 |
| ERNEST W LIBMAN ET AL TRUST | ERNEST W LIBMAN TTEE  1709 GLENVIEW DR LAS VEGAS NV 89134-6121 | 10725-01114 | 170,000.00 | 0.00 | 0.00 | 170,000.00 |
| ERNEST W LIBMAN ET AL TRUST | ERNEST W LIBMAN TTEE  1709 GLENVIEW DR LAS VEGAS NV 89134-6121 | 10725-01113 | 58,000.00 | 0.00 | 0.00 | 58,000.00 |
| ERNEST W LIBMAN IRA | 1709 GLENVIEW DR  LAS VEGAS NV  89134-6121 | 10725-01111 | 12,821.00 | 0.00 | 0.00 | 12,821.00 |
| ERNEST W LIBMAN IRA | 1709 GLENVIEW DR  LAS VEGAS NV  89134-6121 | s31358 | 0.00 | 0.00 | 0.00 | 0.00 |
| ERNEST W. LIBMAN IRA | 1709 GLENVIEW DR  LAS VEGAS NV  89134-6121 | 10725-02458 | 12,821.00 | 0.00 | 0.00 | 12,821.00 |
| ERVEN J & FRANKIE J NELSON TRUST | ERVEN J & FRANKIE J NELSON TTEES  2023 W ASPIRATION POINT ST GEORGE UT 84790 | 10725-02305 | 900,000.00 | 1,262.72 | 173,737.28 | 725,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ERVEN J NELSON LTD PSP DTD 10/31/72 | C/O ERVEN J NELSON TRUSTEE  2023 W ASPIRATION POINT ST GEORGE UT  84790 | 10725-02304 | 500,000.00 | 4,927.54 | 395,072.46 | 100,000.00 |
| ESPERANCE FAMILY | ROBERT J & MARY A ESPERANCE TTEES 904 DOLCE DR SPARKS NV  89434-6646 | s32396 | 0.00 | 0.00 | 0.00 | 0.00 |
| ESPERANCE FAMILY TRUST DTD 12/9/04 | ROBERT J & MARY A ESPERANCE TTEES 904 DOLCE DR SPARKS NV  89434-6646 | 10725-00265 | 60,000.00 | 0.00 | 60,000.00 | 0.00 |
| ESSAFF FAMILY TRUST DATED 6/18/02 | ROBERT & CINDY H ESSAFF TTEES  2860 HEYBOURNE RD MINDEN NV  89423 | s32383 | 0.00 | 0.00 | 0.00 | 0.00 |
| ESSAFF FAMILY TRUST DTD 6/18/02 | ROBERT & CINDY H ESSAFF TTEES  2860 HEYBOURNE RD MINDEN NV  89423 | 10725-02382 | 3,198,368.02 | 142,033.66 | 1,130,000.00 | 1,926,334.36 |
| ESTEVES, DOUGLAS A | 4500 S LAKESHORE DR  #322 TEMPE AZ 85282 | 10725-00631 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| ESTEVES, DOUGLAS A | 4500 S LAKESHORE DR  #322 TEMPE AZ 85282 | 10725-00251 | 12,937.50 | 12,937.50 | 0.00 | 0.00 |
| ESTEVES, DOUGLAS A | 4500 S LAKESHORE DR  STE 322 TEMPE AZ 85282-7190 | 10725-00223 | 7,291.52 | 7,291.52 | 0.00 | 0.00 |
| ESTEVES, DOUGLAS A | 4500 S LAKESHORE DR  STE 322 TEMPE AZ 85282-7190 | s19640 | 0.00 | 0.00 | 0.00 | 0.00 |
| ETHEL C BONALDI-RAUSCH | 10708 BRINKWOOD AVE  LAS VEGAS NV 89134-5245 | s31321 | 0.00 | 0.00 | 0.00 | 0.00 |
| EUGENE H & NORMA M &STOKES TRUST DTD 5/16/84 | NORMA M KERNER TTEE  15758 SUNSET DR POWAY CA  92064 | 10725-02287 | 101,493.04 | 0.00 | 0.00 | 101,493.04 |
| EUGENE W CADY & SANDRA L CADY | TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES  20 SKY RENO NV 89509-3963 | s31322 | 63,647.39 | 63,647.39 | 0.00 | 0.00 |
| EUGENE W CADY & SANDRA L CADY | TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES  20 SKY RENO NV 89509-3963 | s31325 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| EUGENE W CADY & SANDRA L CADY | TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES  20 SKY RENO NV 89509-3963 | s31324 | 9,855.07 | 9,855.07 | 0.00 | 0.00 |
| EUGENE W CADY & SANDRA L CADY | TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES  20 SKY RENO NV 89509-3963 | s31323 | 0.00 | 0.00 | 0.00 | 0.00 |
| EUGENE W CADY & SANDRA L CADY | TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES  20 SKY RENO NV 89509-3963 | s31326 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVALYN C TAYLOR SEPARATE PROP TRUST DATED 2/17/87 | C/O EVALYN C TAYLOR TRUSTEE  1908 ROLLING DUNES CT LAS VEGAS NV  89117-6916 | 10725-00947 | 249,788.86 | 0.00 | 0.00 | 249,788.86 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| EVALYN C TAYLOR SEPARATE PROPERTY | TRUST DATED 2/17/87 C/O EVALYN C TAYLOR TRUSTEE  1908 ROLLING DUNES CT LAS VEGAS NV 89117-6916 | s31327 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVANS, GARY | 9422 SE VIEW PARK RD   PORT ORCHARD WA  98367 | 10725-00296 | 48,047.32 | 0.00 | 48,047.32 | 0.00 |
| EVANS, RICHARD | 7143 VIA SOLANA   SAN JOSE CA  95135 | 10725-01159 | 37,000.00 | 0.00 | 37,000.00 | 0.00 |
| EVANS, RICHARD Z | 10409 SUMMERSHADE LN   RENO NV  89521-5168 | 10725-01438 | 153,283.00 | 24,571.96 | 49,439.63 | 79,271.41 |
| EVELYN FINNEGAN REVOCABLE | TRUST DATED 6/24/03 C/O EVELYN FINNEGAN TRUSTEE  5525 W 82ND ST BURBANK IL 60459-2008 | s31330 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| EVELYN G CANEPA | TRUST DATED 9/19/00 C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES RENO NV 89509 | s31331 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| EVELYN G CANEPA | TRUST DATED 9/19/00 C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES RENO NV 89509 | s35568 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVELYN G CANEPA TRUST DTD 9/19/00 | C/O LAUREL E DAVIS  LIONEL SAWYER & COLLINS  300 SOUTH FOURTH STSTE 1 LAS VEGAS NV  89101 | 10725-02018 | Unliquidated | 0.00 | 365,000.00 | Unliquidated |
| EVELYN W JENKINS TRUST | C/O DANIEL R JENKINS TRUSTEE 1692 COUNTY RD STE C MINDEN NV 89423-4469 | s31106 | 49,143.90 | 49,143.90 | 0.00 | 0.00 |
| EVERETT H JOHNSTON FAMILY | TRUST DATED 1/24/90 C/O EVERETT H JOHNSTON TRUSTEE  PO BOX 3605 INCLINE VILLAGE NV 89450-3605 | s31333 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | C/O EVERETT H JOHNSTON TRUSTEE  PO BOX 3605 INCLINE VILLAGE NV  89450-3605 | 10725-00500 | 668,305.12 | 0.00 | 200,000.00 | 468,305.12 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | C/O EVERETT H JOHNSTON TRUSTEE  PO BOX 3605 INCLINE VILLAGE NV  89450-3605 | 10725-02561 | 461,684.00 | 0.00 | 0.00 | 461,684.00 |
| EVERETT H JOHNSTON FAMILY TRUST DTD 1/24/90 | C/O EVERETT H JOHNSTON TRUSTEE  PO BOX 3605 INCLINE VILLAGE NV  89450-3605 | 10725-02555 | 423,369.64 | 0.00 | 0.00 | 423,369.64 |
| EVERETT, DAN & SANDRA M | 921 CRYSTAL COURT   FOSTER CITY CA 94404 | 10725-01157 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| EVERETT, DAN & SANDRA M | 921 CRYSTAL COURT   FOSTER CITY CA 94404 | 10725-01276 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| EVERETT, DAN & SANDRA M | 921 CRYSTAL CT   FOSTER CITY CA  94404 | 10725-01387 | 50,000.00 | 631.36 | 49,368.64 | 0.00 |
| EVERETT, DANIEL L & SANDRA M | 921 CRYSTAL CT   FOSTER CITY CA  94404-3517 | 10725-01330 | 1,164.97 | 0.00 | 1,164.97 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| EVERETT, JOHN P | HEART CLINICS NORTHWEST  6002 N MAYFAIR ST 2ND FL SPOKANE WA  99208 | 10725-02184 | 423,138.00 | 0.00 | 240,000.00 | 183,138.00 |
| EVIE DEAN 2000 TRUST DTD 12/12/00 | C/O EVIE DEAN TRUSTEE  29 PHEASANT RIDGE DR HENDERSON NV  89014-2110 | 10725-01206 | 65,336.72 | 32,668.36 | 0.00 | 32,668.36 |
| EVO E & BILLIE D ZEPPONI FAMILY TRUST AGT DT 2/9/9 | C/O EVO & BILLIE ZEPPONI TTEE   14385 W MORNING STA SURPRISE AZ  85374-3816 | 10728-00060 | 3,691.66 | 0.00 | 250.00 | 3,441.66 |
| FAILLA, FRANK | 182 APACHE TEAR CT  LAS VEGAS NV 89123 | 10725-00520 | 72,070.98 | 0.00 | 72,070.98 | 0.00 |
| FALKE, BYRNE | PO BOX 3774  INCLINE VILLAGE NV 89542 | s36666 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| FALKE, BYRNE | PO BOX 3774  INCLINE VILLAGE NV 89542 | s35536 | 54,471.63 | 54,471.63 | 0.00 | 0.00 |
| FALKE, BYRNE | PO BOX 3774  INCLINE VILLAGE NV 89542 | s35548 | 49,883.31 | 49,883.31 | 0.00 | 0.00 |
| FALKE, BYRNE | PO BOX 3774  INCLINE VILLAGE NV 89542 | s35537 | 75.92 | 75.92 | 0.00 | 0.00 |
| FALKENBORG FAMILY LLC | 727 3RD AVE  CHULA VISTA CA  91910-5803 | 10725-02067 | 206,262.89 | 0.00 | 101,723.86 | 104,539.03 |
| FALKENBORG FAMILY LLC | 727 3RD AVE  CHULA VISTA CA  91910-5803 | 10725-02203 | 206,262.89 | 0.00 | 101,723.86 | 104,539.03 |
| FALLON, THOMAS | 6410 NW, 82 AVE  MIAMI, FL  33166 | 10725-01884 | 216,214.60 | 0.00 | 0.00 | 216,214.60 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 92807-2319 | 10725-00018 | 50,972.22 | 0.00 | 50,972.22 | 0.00 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 92807-2319 | 10725-00018-2 | 50,972.22 | 0.00 | 50,972.22 | 0.00 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 92807 | 10725-00017 | 50,933.34 | 0.00 | 50,933.34 | 0.00 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 92807-2319 | 10725-00017-2 | 50,933.34 | 0.00 | 0.00 | 50,933.34 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 92807-2319 | 10725-00019 | 50,933.34 | 0.00 | 50,933.34 | 0.00 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 92807-2319 | 10725-00020 | 50,933.34 | 0.00 | 50,933.34 | 0.00 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 89101 | 10725-00020-2 | 37,860.24 | 10,033.44 | 0.00 | 27,826.80 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 92807 | 10725-00021 | 37,860.24 | 0.00 | 37,860.24 | 0.00 |
| FALVAI, BRENDA | 252 PASEO DE JUAN  ANAHEIM CA 92807 | 10725-00021-2 | 37,860.24 | 12,285.97 | 25,574.27 | 0.00 |
| FANELLI, JOHN & JODI | 47 BARRETT RD  GREENVILLE NH 03048-3305 | 10725-01347 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| FANELLI, JOHN J & GINA A | 27 LARCH ST  FITCHBURG MA  01420-2009 | 10725-01341 | 500,000.00 | 0.00 | 0.00 | 500,000.00 |
| FANELLI, JOHN J & GINA A | 27 LARCH ST  FITCHBURG MA  01420-2009 | 10725-01340 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| FANELLI, JOHN J & GINA A | 27 LARCH ST  FITCHBURG MA  01420-2009 | 10725-01339 | 102,500.00 | 0.00 | 0.00 | 102,500.00 |
| FANELLI, MARK | 244 PROSPECT ST  LEOMINSTER MA 01453 | 10725-01381 | 116,635.00 | 36,857.92 | 79,777.08 | 0.00 |
| FANELLI, MARK | 244 PROSPECT ST  LEOMINSTER MA 01453-3004 | 10725-01380 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| FARADJOLLAH, JACK | 10851 FURLONG DR  SANTA ANA CA  92705 | 10725-00718 | 79,003.38 | 0.00 | 50,000.00 | 29,003.38 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| FARADJOLLAH, JACK & SHARON | 10851 FURLONG DR  SANTA ANA CA 92705-2516 | 10725-02541 | 27,177.05 | 0.00 | 0.00 | 27,177.05 |
| FARRAH FAMILY TRUST | JOSEPH FARRAH TRUSTEE  1410 MURCHISON DR MILLBRAE CA  94030 | 10725-01917 | 5,667.12 | 631.36 | 0.00 | 5,035.76 |
| FARRAH FAMILY TRUST DATED 9/18/03 | C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES 1410 MURCHISON DR MILLBRAE CA  94030-2855 | 10725-02490 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| FARRAH M HOBBS REVOCABLE | TRUST DATED 3/12/04 C/O FARRAH M HOBBS TRUSTEE  3010 PARCHMENT CT LAS VEGAS NV 89117-2557 | s31336 | 631.36 | 631.36 | 0.00 | 0.00 |
| FARRAH M HOBBS REVOCABLE | TRUST DATED 3/12/04 C/O FARRAH M HOBBS TRUSTEE  3010 PARCHMENT CT LAS VEGAS NV 89117-2557 | s31337 | 0.00 | 0.00 | 0.00 | 0.00 |
| FARRAH M HOBBS REVOCABLE TRUST DTD 3/12/04 | C/O FARRAH H HOBBS TRUSTEE  3010 PARCHMENT CT LAS VEGAS NV  89117-2557 | 10725-02347 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| FAVRO TRUST DATED 9/14/00 | C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES 8909 ROCKY SHORE DR LAS VEGAS NV 89117-2378 | s32750 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| FAVRO TRUST DATED 9/14/00 | C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES 8909 ROCKY SHORE DR LAS VEGAS NV 89117-2378 | s32749 | 0.00 | 0.00 | 0.00 | 0.00 |
| FBO RAYMOND E BROWN IRA | 24 DANBURY LN  IRVINE CA 92618-3972 | s31451 | 12,736.47 | 12,736.47 | 0.00 | 0.00 |
| FEDERAL EXPRESS CORPORATION | ATTN REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVE 2ND FL MEMPHIS TN 38132 | 10725-00055 | 14,892.09 | 14,892.09 | 0.00 | 0.00 |
| FEDERAL EXPRESS CORPORATION | ATTN REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVE 2ND FL MEMPHIS TN 38132 | 10725-00038 | 11,602.49 | 0.00 | 11,602.49 | 0.00 |
| FELD, JANE | 1141 GRAND AVE  OROVILLE CA  95965 | 10725-00452 | 48,047.32 | 0.00 | 48,047.32 | 0.00 |
| FELDMAN, BENJAMIN | 1 ST MARYS CT  RANCHO MIRAGE CA 92270 | 10725-00363 | 23,236.98 | 0.00 | 23,236.98 | 0.00 |
| FERGUSON LIVING TRUST DTD 6/28/00 | C/O PATRICIA FERGUSON TTEE  3985 LAKE PLACID DR RENO NV  89511-6780 | 10725-01742 | 150,000.00 | 0.00 | 50,000.00 | 100,000.00 |
| FERNANDES, CHRISTOPHER | 4001 OAK MANOR CT  HAYWARD CA 94542 | 10725-00526 | 93,287.54 | 0.00 | 58,071.84 | 35,215.70 |
| FERNANDES, DIONISIO A & FIOLA | 4001 OAK MANOR CT  HAYWARD CA  94542-1445 | 10725-00523 | 244,646.92 | 0.00 | 151,359.38 | 93,287.54 |
| FERNANDES, JASON D & FIOLA | 4001 OAK MANOR CT  HAYWARD CA  94542-1445 | 10725-00524 | 151,359.38 | 0.00 | 58,071.84 | 93,287.54 |
| FERNANDES, MELISSA | 4001 OAK MANOR CT  HAYWARD CA  94542 | 10725-00525 | 116,143.68 | 0.00 | 0.00 | 116,143.68 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| FERNANDO CUZA & KRISTI CUZA | 426 E MACEWEN DR  OSPREY FL 34229-9235 | s31338 | 50,167.22 | 50,167.22 | 0.00 | 0.00 |
| FERRARO, STANLEY & FLORENCE | 2300 AIRLAND ST  LAS VEGAS NV 89134-5317 | 10725-01734 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| FERTITTA ENTERPRISES INC | 2960 W SAHARA AVE STE 200  LAS VEGAS NV 89102-1709 | 10725-02181 | 12,214,670.00 | 0.00 | 3,367,741.00 | 8,846,929.00 |
| FERTITTA ENTERPRISES INC | 2960 W SAHARA  #200 LAS VEGAS NV 89102 | 10725-01689 | 4,353,000.00 | 0.00 | 0.00 | 4,353,000.00 |
| FERTITTA ENTERPRISES INC | 2960 W SAHARA AVE STE 200  LAS VEGAS NV 89102-1709 | s35668 | 0.00 | 0.00 | 0.00 | 0.00 |
| FETTERLY FAMILY TRUST DTD 6/30/89 | LYNN L & MELODY A FETTERLY  PO BOX 5986 INCLINE VILLAGE NV  89450 | 10725-01675 | 25,000.00 | 25,000.00 | 0.00 | 0.00 |
| FETTERLY IRA, LYNN L | PO BOX 5986  INCLINE VILLAGE NV  89450-5986 | 10725-01676 | 79,000.00 | 0.00 | 0.00 | 79,000.00 |
| FETTERLY IRA, LYNN L | PO BOX 5986  INCLINE VILLAGE NV  89450 | 10725-01309 | 39,009.00 | 0.00 | 0.00 | 39,009.00 |
| FETTERLY, ADAM | PO BOX 5986  INCLINE VILLAGE NV  89450 | 10725-01678 | 40,000.00 | 0.00 | 0.00 | 40,000.00 |
| FIDELITY MANAGEMENT ALLIANCE INC | CURTIS  R TINGLEY/BRUCE PIONTKOWSKI  ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00916 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| FIDELITY MANAGEMENT ALLIANCE INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI  ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01054 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| FIDELITY NATIONAL TITLE CO | 2390 E CAMELBACK RD STE 121  PHOENIX AZ 85016-9031 | s274 | 1,685.50 | 1,685.50 | 0.00 | 0.00 |
| FIDELITY NATIONAL TITLE CO-NTS | 40 N CENTRAL AVE STE 2850  PHOENIX AZ 85004-2363 | s275 | 284.00 | 284.00 | 0.00 | 0.00 |
| FIELDSFEHN & SHERWIN | 11755 WILSHIRE BLVD 15TH FL  LOS ANGELES CA 90025-1506 | s276 | 14,847.94 | 14,847.94 | 0.00 | 0.00 |
| FILKIN, ROY | 2340 WATT ST  RENO NV 89509 | 10725-00682 | 175,000.00 | 0.00 | 175,000.00 | 0.00 |
| FINCH, CONNIE | C/O CURTIS TINGLEY, ROPERS MAJESKI KOHN & BENTLEY  80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00928 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| FINCH, CONNIE | CURTIS TINGLEY/BRUCE PIONTKOWSKI  ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01066 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| Fincher, Natalie | 8747 Martinique Bay Lane  Las Vegas NV 89147 | s35417 | 100.69 | 100.69 | 0.00 | 0.00 |
| FINE IRA, LEWIS H & ARLENE J | C/O FIRST TRUST OF ONAGA KS  PO BOX 487 OAKLEY UT  84055-0487 | 10725-01535 | 151,909.69 | 0.00 | 0.00 | 151,909.69 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| FINE IRA, LEWIS H & ARLENE J | C/O FIRST TRUST OF ONAGA KS  PO BOX 487 OAKLEY UT  84055-0487 | 10725-01533 | 44,253.44 | 0.00 | 0.00 | 44,253.44 |
| FINE, LEWIS H & ARLENE J | C/O FIRST TRUST OF ONAGA KS  PO BOX 487 OAKLEY UT  84055-0487 | 10725-01536 | 248,266.64 | 0.00 | 0.00 | 248,266.64 |
| FINE, LEWIS H & ARLENE J | PO BOX 487   OAKLEY UT  84055-0487 | 10725-01532 | 80,000.00 | 0.00 | 0.00 | 80,000.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 487   OAKLEY UT  84055-0487 | 10725-01534 | 40,089.59 | 0.00 | 40,089.59 | 0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 487   OAKLEY UT  84055-0487 | 10725-02511 | 19,462.74 | 0.00 | 0.00 | 19,462.74 |
| FINE, LEWIS H & ARLENE J | PO BOX 487   OAKLEY UT  84055-0487 | 10725-02543 | 12,952.00 | 12,952.00 | 0.00 | 0.00 |
| FINE, LEWIS H & ARLENE J | PO BOX 487   OAKLEY UT  84055-0487 | 10725-01531 | 6,955.74 | 0.00 | 0.00 | 6,955.74 |
| FINE, LEWIS H & ARLENE J | PO BOX 487   OAKLEY UT  84055-0487 | 10725-01537 | 4,583.35 | 0.00 | 0.00 | 4,583.35 |
| FINNMAN FAMILY TRUST DTD 4/4/94 | MARTHA ANN LUTZ SUCCESSOR TTEE 2712 EASTERN PKWY WINTERPARK FL 32789 | 10725-00790 | 350,000.00 | 0.00 | 100,000.00 | 250,000.00 |
| FIORE PROPERTIES | C/O RODNEY PAYNE 18124 WEDGE PKWY # 449 RENO NV 89511-8134 | s277 | 1,506.85 | 1,506.85 | 0.00 | 0.00 |
| FIRST AMERICAN TITLE COMPANY-GL-CA | 520 N CENTRAL AVE  GLENDALE CA 91203-1926 | s278 | 42.00 | 42.00 | 0.00 | 0.00 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | FIRST AMERICAN TITLE 3960 HOWARD HUGHES PKWY STE 380 LAS VEGAS NV 89109-5973 | s31339 | 12,627.20 | 12,627.20 | 0.00 | 0.00 |
| FIRST AMERICAN TITLE-RIVERSIDE CA | 3625 14TH ST  RIVERSIDE CA 92501-3815 | s279 | 276.00 | 276.00 | 0.00 | 0.00 |
| FIRST INTERSTATE RESOURCE MANAGEMENT INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00915 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| FIRST INTERSTATE RESOURCE MANAGEMENT INC | CURTIS R TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01053 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| FIRST SAVINGS BANK | TRUST DEPARTMENT  2605 E FLAMINGO RD LAS VEGAS NV  89119 | 10725-00163 | 101,493.06 | 0.00 | 101,493.06 | 0.00 |
| FIRST SAVINGS BANK | TRUST DEPARTMENT  2605 E FLAMINGO RD LAS VEGAS NV  89119 | 10725-00193 | 101,493.06 | 0.00 | 0.00 | 101,493.06 |
| FIRST SAVINGS BANK CUSTODIAN OF JOHN W BROUWERS MD | TRUST DEPARTMENT  2605 E FLAMINGO LAS VEGAS NV  89119 | 10725-00175 | 50,895.83 | 0.00 | 0.00 | 50,895.83 |
| FIRST SAVINGS BANK CUSTODIAN OF THE PAUL BLOCH IRA | TRUST DEPARTMENT  2605 E FLAMINGO LAS VEGAS NV  89119 | 10725-00172 | 152,687.50 | 0.00 | 0.00 | 152,687.50 |
| FISCHER FAMILY TRUST DTD 6/9/95 | C/O ALOYS & JOYCE FISCHER TTEES  PO BOX 579901 MODESTO CA  95357-5901 | 10725-01106 | 121,023.33 | 0.00 | 121,023.33 | 0.00 |
| FISCHER FAMILY TRUST DTD 6/9/95 | C/O ALOYS & JOYCE FISCHER TTEES  PO BOX 579901 MODESTO CA  95357-5901 | 10725-02544 | 121,023.33 | 10,033.44 | 0.00 | 110,989.89 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| FISERV TRUST COMPANY TTEE FBO | EDWARD L FELMAN IRA 060000075175  PO BOX 17331 DENVER CO  80217 | 10725-00362 | Unliquidated | 0.00 | In Full | 0.00 |
| FLEET BUSINESS CREDIT LLC AS SECURED PAR | BANC OF AMERICA LEASING SUCCESOR PO BOX 7023 TROY MI  48007-7023 | 10725-00281 | 22,799.54 | 0.00 | 22,799.54 | 0.00 |
| FLEET BUSINESS CREDIT LLC AS SECURED PARTY | BANC OF AMERICA LEASING SUCCESOR PO BOX 7023 TROY MI  48077-7023 | 10725-00282 | 44,041.47 | 0.00 | 44,041.47 | 0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | C/O DENNIS FLIER & CAROL FLIER TRUSTEES 20155 NE 38TH CT APT 1803 AVENTURA FL 33180-3259 | s31181 | 29,486.34 | 29,486.34 | 0.00 | 0.00 |
| FLIER FAMILY TRUST DATED 1/21/98 | C/O DENNIS FLIER & CAROL FLIER TRUSTEES 20155 NE 38TH CT APT 1803 AVENTURA FL 33180-3259 | s31182 | 539.11 | 539.11 | 0.00 | 0.00 |
| FLORENCE BOLATIN LIVING | TRUST DATED 10/28/93 C/O FLORENCE BOLATIN TRUSTEE  2105 DIAMOND BROOK C LAS VEGAS NV 89117-1866 | s31453 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| FLORENCE BOLATIN LIVING | TRUST DATED 10/28/93 C/O FLORENCE BOLATIN TRUSTEE  2105 DIAMOND BROOK C LAS VEGAS NV 89117-1866 | s31452 | 682.05 | 682.05 | 0.00 | 0.00 |
| FLORENCE BOLATIN LIVING TRUST DTD 10/28/93 | C/O FLORENCE BOLATIN TTEE  2105 DIAMOND BROOK CT LAS VEGAS NV  89117-1866 | 10725-01156 | 110,712.00 | 0.00 | 50,000.00 | 60,712.00 |
| FOLENDORF, TAD | PO BOX 1   ANGELS CAMP CA  95222 | 10725-00326 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| FONTANA, STEFFI | 16400 SAYBROOK LN  SPC 111 HUNTINGTON BEACH CA  92649-2268 | 10725-00739 | 54,437.00 | 0.00 | 0.00 | 54,437.00 |
| FORD S DUNTON | 1119 IRONWOOD PKWY  COEUR D ALENE ID 83814-1412 | s31456 | 631.36 | 631.36 | 0.00 | 0.00 |
| FORD S DUNTON | 1119 IRONWOOD PKWY  COEUR D ALENE ID 83814-1412 | s31455 | 0.00 | 0.00 | 0.00 | 0.00 |
| FORD, TOMIE S | 335 DESERT MEADOW CT   RENO NV  89502-8725 | 10725-00583 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| FORT LIVING TRUST DATED 5/17/04 | C/O ROBERT T FORT AND JULIE A FORT TRUSTEES 7931 E CORONADO RD SCOTTSDALE AZ 85257-2248 | s32420 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| FOSSATI, DAVID | C/O MARTIN P MEYERS  1000 SW BROADWAY  #1400 PORTLAND OR  97205 | 10725-00106 | Unliquidated | 0.00 | In Full | 0.00 |
| FOSSATI, DAVID | C/O MARTIN P MEYERS  1000 SW BROADWAY STE 1400 PORTLAND OR 97205 | 10725-00898 | 57,609.00 | 57,609.00 | 0.00 | 0.00 |
| FOXCROFT LIVING | TRUST DATED 1/10/02 C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES  P CARNELIAN BAY CA 96140-0362 | s31477 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| FOXCROFT LIVING TRUST DTD 1/10/02 | FRED J & ROBERTA FOXCROFT TTEES  PO BOX 362 CARNELIAN BAY CA  96140-0362 | 10725-00418 | 553,778.99 | 0.00 | 553,778.99 | 0.00 |
| FOXCROFT LIVING TRUST DTD 1/10/02 | FRED J & ROBERTA FOXCROFT TTEES  PO BOX 362 CARNELIAN BAY CA  96140-0362 | 10725-02467 | 553,778.99 | 10,033.44 | 145,000.00 | 398,745.55 |
| FOXCROFT, DAVID | 2605 E FLAMINGO RD   LAS VEGAS NV 89121 | 10725-00726 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| FR INC DBA BOMBARD ELECTRIC | 3570 W POST RD  LAS VEGAS NV 89118-3866 | s31335 | 4,103.84 | 4,103.84 | 0.00 | 0.00 |
| FRALEY LIMITED PARTNERSHIP | 9030 W SAHARA AVE # 240  LAS VEGAS NV 89117-5744 | s31458 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| FRALEY LIMITED PARTNERSHIP | 9030 W SAHARA AVE # 240  LAS VEGAS NV 89117-5744 | s31457 | 2,525.44 | 2,525.44 | 0.00 | 0.00 |
| FRANCIS FAMILY TRUST DTD 11/10/98 | BRUCE & TAMARA FRANCIS TTEE  2360 E MALLORY CIR MESA AZ  85213 | 10725-00176 | 50,895.83 | 0.00 | 0.00 | 50,895.83 |
| FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE | 685 MOONLIGHT MESA DR  HENDERSON NV 89015-1882 | s31462 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRANK DAVENPORT | 3372 NAROD ST   LAS VEGAS NV  89121-4218 | s31464 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRANK E ENSIGN | PO BOX 61770  BOULDER CITY NV 89006-1770 | s31466 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| FRANK S WASKO REVOCABLE | TRUST DATED 5-21-02 C/O FRANK S WASKO TRUSTEE  6222 W WICKIEUP LN GLENDALE AZ 85308-5207 | s31469 | 30,714.94 | 30,714.94 | 0.00 | 0.00 |
| FRANZ J DOERR SHELTER | TRUST DOERR FAMILY TRUST DATED 9/12/02 C/O LINDA PATRUCCO DOERR TRUSTEE 690 W RIVERVIEW C RENO NV 89509-1130 | s35430 | 1,611.98 | 1,611.98 | 0.00 | 0.00 |
| FRANZ J ZIMMER REV TST DTD 2/5/97 | C/O FRANZ J ZIMMER TTEE  900 SPRING LAKE CT ST AUGUSTINE FL  32080 | 10725-01820 | 25,904.00 | 25,904.00 | 0.00 | 0.00 |
| FRASER , WILLIAM B &  GARRETT, JUDY A | 1250 E AVE J #2  LANCASTER CA  93535 | 10725-01240 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| FRASER ATWATER PROPERTIES LLC | EDWARD FRASER  14220 SORREL LN RENO NV  89511 | 10725-00135 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| FRASER IRA, EDWARD C | 14220 SORREL LN   RENO NV  89511 | 10725-00143 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| FRASER IRA, EDWARD C | 14220 SORREL LN   RENO NV  89511 | 10725-00141 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| FRASER, EDWARD & MARGE | EDWARD & MARGE FRASER TTEES  14220 SORREL LN RENO NV  89511 | 10725-00140 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| FRASER, EDWARD & MARGE | 14220 SORREL LN   RENO NV  89511-6744 | 10725-00104 | 28,000.00 | 0.00 | 28,000.00 | 0.00 |
| FRASER, EDWARD & MARGE TTEES | 14220 SORREL LN   RENO NV  89511 | 10725-00142 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| FRED & KELLEE KEMPF TRUST | C/O MARIUS & MARY A KEMPF TTEEES 2560 FOREST CITY DR HENDERSON NV 89052-6951 | 10725-00433 | 106,000.00 | 0.00 | 106,000.00 | 0.00 |
| FRED & KELLEE KEMPF TRUST | C/O MARIUS & MARY A KEMPF TTEEES 2560 FOREST CITY DR HENDERSON NV 89052-6951 | 10725-02446 | 55,513.00 | 0.00 | 0.00 | 55,513.00 |
| FRED TERIANO | PO BOX 96331 LAS VEGAS NV 89193-6331 | s35569 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRED VOGEL & JANIS MOORE VOGEL | 1710 CEDAR ST  CALISTOGA CA 94515-1510 | s31479 | 0.00 | 0.00 | 0.00 | 0.00 |
| FREDA NEWMAN TRUST DTD 7/26/84 | FREDA NEWMAN TRUSTEE  C/O DANIEL NEWMAN 125 ELYSIAN DR SEDONA AZ 86336 | 10725-02031 | 467,009.44 | 0.00 | 125,464.72 | 341,544.72 |
| FREDA NEWMAN TRUST DTD 7/26/84 | C/O FREDA NEWMAN TRUSTEE  189 INTERNATIONAL BLVD RANCHO MIRAGE CA  92270-1971 | 10725-00364 | 14,684.63 | 14,684.63 | 0.00 | 0.00 |
| FREEDA COHEN TRUST DTD 7/11/04 | FREEDA COHEN TTEE  C/O ROSALIND L STARK 10905 CLARION LN LAS VEGAS NV 89134 | 10725-01995 | 101,432.76 | 0.00 | 0.00 | 101,432.76 |
| FREEDOM PROPERTIES INC | 1820 STAR PINE CT   RENO NV  89523-4807 | 10725-00801 | 450,000.00 | 12,917.33 | 237,082.67 | 200,000.00 |
| FREEDUS JT TEN, ERIC B & LINDA P | 5008 NIGHTHAWK WAY  OCEANSIDE CA 92056 | 10725-02404 | 608,838.00 | 0.00 | 200,000.00 | 408,838.00 |
| FREEDUS, MICHAEL | 2535 LAKE RD  DELANSON NY  12053 | 10725-02143 | 711,624.20 | 58,460.57 | 199,368.64 | 453,794.99 |
| FREEMAN ROSEBROOKS | 2008 MARCONI WAY  SOUTH LAKE TAHOE CA 96150-6635 | s31486 | 1,898.62 | 1,898.62 | 0.00 | 0.00 |
| FREY, LLOYD | 2605 E FLAMINGO RD   LAS VEGAS NV 89121 | 10725-00311 | Unliquidated | 0.00 | In Full | 0.00 |
| FRIEDA MATHES | 4710 NW 46TH TER  TAMARAC FL 33319-3768 | s31487 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRIEDA MOON & SHARON C VAN ERT JOINT | 2504 CALLITA CT   LAS VEGAS NV  89102-2094 | 10725-00014 | 51,076.38 | 0.00 | 51,076.38 | 0.00 |
| FRIEDA MOON & SHARON C VAN ERT JOINT | 2504 CALLITA CT   LAS VEGAS NV  89102-2094 | 10725-00011 | 51,033.34 | 0.00 | 51,033.34 | 0.00 |
| FRIEDA MOON & SHARON C VAN ERT JTWRS | 2504 CALLITA CT   LAS VEGAS NV  89102 | 10725-00014-2 | 51,076.38 | 0.00 | 0.00 | 51,076.38 |
| FRIEDA MOON & SHARON C VAN ERT JTWRS | 2504 CALITA COURT   LAS VEGAS NV  89102 | 10725-00011-2 | 51,033.34 | 0.00 | 0.00 | 51,033.34 |
| FRIEDA MOON FBO SHARON C VAN ERT | 2504 CALITA COURT   LAS VEGAS NV  89102 | 10725-00012-2 | 35,583.34 | 0.00 | 35,583.34 | 0.00 |
| FRIEDA MOON FBO SHARON C VAN ERT | C/O NANCY L ALLF  411 E BONNEVILLE STE 100 LAS VEGAS NV 89101 | 10725-00013-2 | 17,538.18 | 0.00 | 17,538.18 | 0.00 |
| FRIEDA MOON FBO SHARON C. VAN ERT | C/O NANCY L ALLF  411 E BONNEVILLE STE 100 LAS VEGAS NV  89101 | 10725-00012 | 35,583.34 | 0.00 | 35,583.34 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| FRIEDA MOON FBO SHARON C. VANERT | 2504 CALLITA CT   LAS VEGAS NV 89102-2020 | 10725-00013 | 17,538.18 | 0.00 | 17,538.18 | 0.00 |
| FUCHS, STEPHEN J | 117 29TH AVE N   SAINT CLOUD MN 56303-4253 | 10725-00740 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| FUHRIMAN, COURTNEY | 5141 JODI CT   LAS VEGAS NV  89120 | 10725-00562 | Unliquidated | 0.00 | In Full | 0.00 |
| FUHRIMAN, COURTNEY | 5141 JODI CT   LAS VEGAS NV  89120 | 10725-00758 | 48,047.32 | 0.00 | 48,047.32 | 0.00 |
| FULLER, DAVID & MONICA | 955 MULLEN   HENDERSON NV  89044 | 10725-01231 | 215,404.36 | 4,547.22 | 0.00 | 210,857.14 |
| FUSAYO NELSON | 2005 FIFE DR  RENO NV 89512-1914 | s31489 | 2,517.80 | 2,517.80 | 0.00 | 0.00 |
| G & L TRUST DATED 11/25/91 | C/O GARY T CANEPA & LORI R CANEPA TRUSTEES 14170 POWDER RIVER DR RENO NV 89511-6707 | s31512 | 23,076.92 | 23,076.92 | 0.00 | 0.00 |
| G&L NELSON LIMITED PARTNERSHIP | ATTN. GARY NELSON  11205 MESSINA WAY RENO NV  89521 | 10725-02020 | 800,000.00 | 0.00 | 800,000.00 | 0.00 |
| G&L NELSON LIMITED PARTNERSHIP | ATTN. GARY NELSON  11205 MESSINA WAY RENO NV  89521 | 10725-00285 | 514,624.00 | 0.00 | 0.00 | 514,624.00 |
| G&L NELSON LIMITED PARTNERSHIP | ATTN. GARY NELSON  11205 MESSINA WAY RENO NV  89521 | 10725-00284 | 309,259.00 | 0.00 | 0.00 | 309,259.00 |
| G&L TRUST DATED 11/25/91 | C/O LAUREL E DAVIS  LIONEL SAWYER & COLLINS  300 SOUTH FOURTH STSTE 1 LAS VEGAS NV  89101 | 10725-02011 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| GACKENBACH IRA, DAVID E | C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON  12240 N 128TH PLACE SCOTTSDALE AZ 85259 | 10725-00259 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| GACKENBACH IRA, SUSAN | C/O MATT DAWSON  P.O. BOX 5339 SANTA BARBARA CA  93150 | 10725-00258 | 550,000.00 | 0.00 | 550,000.00 | 0.00 |
| GACKENBACH IRA, SUSAN | C/O MATT DAWSON  P.O. BOX 5339 SANTA BARBARA CA  93150 | 10725-00257 | 350,000.00 | 0.00 | 350,000.00 | 0.00 |
| GAETANO AMBROSINO & ORSOLA AMBROSINO | 4872 KNOLLWOOD DR   LAS VEGAS NV 89147-4812 | 10725-02575 | 22,482.01 | 22,482.01 | 0.00 | 0.00 |
| GAIL HODES LIVING | C/O GAIL R HODES TRUSTEE  410 UPPER LAKE ROAD LAKE SHERWOOD, CA  91361 | s31493 | 28,923.81 | 28,923.81 | 0.00 | 0.00 |
| GAIL HODES LIVING TRUST DTD 9/10/03 | C/O GAIL R HODES TRUSTEE  410 UPPER LAKE ROAD LAKE SHERWOOD, CA  91361 | 10725-00901 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| GAIL M HOCK | 2881 SAGITTARIUS DR  RENO NV 89509-3885 | s31492 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| GALE GLADSTONE-KATZ REVOCABLE TRUST | GALE GLADSTONE-KATZ TRUSTEE  1320 NORTH ST #29 SANTA ROSA CA  95404 | 10725-02277 | 1,354,118.10 | 36,857.92 | 289,536.24 | 1,027,723.94 |
| GALE GLADSTONE-KATZ REVOCABLE LIVING | GALE GLADSTONE-KATZ TRUSTEE  1320 NORTH ST #29 SANTA ROSA CA  95404 | s31494 | 0.00 | 0.00 | 0.00 | 0.00 |
| GALLOWAY, ELLYSON J | 7440 S BLACKHAWK ST #12208 ENGLEWOOD CO  80112 | 10725-02310 | 183,896.00 | 0.00 | 0.00 | 183,896.00 |
| GARY DEPPE | 5961 CROSS RD  SEGUIN TX 78155-8132 | s31502 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GARY DEPPE IRA | 5961 CROSS RD  SEGUIN TX 78155-8132 | s32244 | 17,200.36 | 17,200.36 | 0.00 | 0.00 |
| GARY E TUCKER & LINDA L TUCKER | 1932 WINDWARD POINT  BYRON CA 94514 | s35612 | 0.00 | 0.00 | 0.00 | 0.00 |
| GARY HOGAN IRA H01BD | 9900 WILBUR MAY PKWY  APT 1604 RENO NV  89521-4016 | 10725-00426 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| GARY I & BARBARA L MILLER | TRUST DATED 08/13/87 C/O GARY I MILLER & BARBARA L MILLER TRUSTEES  283 LOS ANGELES CA 90064-4012 | s31505 | 0.00 | 0.00 | 0.00 | 0.00 |
| GARY K ASHWORTH & DAN SCHAPIRO | 3232 SHORELINE DR  LAS VEGAS NV 89117-3309 | s31506 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| GARY L  & VIRGINIA L MCDANIEL 1991 LIVING TRUST DT | C/O GARY L & VIRGINIA L MCDANIEL TRUSTEES  2101 LOOKOUT POINT CIR LAS VEGAS NV  89117-5805 | 10725-00294 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| GARY L AND JUDITH W HILGENBERG HWJTWROS | AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1840 CANAL ST AUBURN CA 95603-2818 | s35524 | 0.00 | 0.00 | 0.00 | 0.00 |
| GARY MOBERLY BENEFICIARY | 420 WARREN TER  HINSDALE IL 60521-3243 | s31308 | 902.84 | 902.84 | 0.00 | 0.00 |
| GARY N TAYLOR PSP | C/O GARY N TAYLOR TRUSTEE 532 COLLEGE DR APT 313 HENDERSON NV 89015-7536 | s31510 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| GARY R BARTON & MAVIS J BARTON | 4645 RIO ENCANTADO LN  RENO NV 89502-5343 | s31511 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| GARY TEBBUTT | 3723 VANCOUVER DR  RENO NV 89511-6050 | s31513 | 0.00 | 0.00 | 0.00 | 0.00 |
| GASPARRO, KEELEY N & NICOLAS S | 8919 CHALLIS HILL LN   CHARLOTTE NC 28226-2687 | 10725-01681 | 57,423.52 | 0.00 | 57,423.52 | 0.00 |
| GASSIOT IRA, JOAN B | C/O AMERICAN PENSION SERVICES  11027 S STATE ST SANDY UT  84070 | 10725-00151 | 56,000.00 | 0.00 | 0.00 | 56,000.00 |
| GATES FAMILY TRUST DTD 6/16/00 | ELWYN G & MILDRED ANN GATES TTEES 387 1/2 OCEAN VIEW AVE ENCINITAS CA 92024-2625 | 10725-00336 | 52,500.00 | 0.00 | 0.00 | 52,500.00 |
| GATEWAY STONE ASSOCIATES LLC | 23 CORPORATE PLAZA DR  STE 160 NEWPORT BEACH CA  92660 | 10725-00155 | 3,630,000.00 | 0.00 | 3,630,000.00 | 0.00 |
| GAYLE L ROBINSON | PO BOX 20963  RENO NV 89515-0963 | s35435 | 33.33 | 33.33 | 0.00 | 0.00 |
| GAZELLA TEAGUE LIVING TRUST | GAZELLA TEAGUE TTEE C/O R. SCOTT PALMER OSB#764073  101 E. BROADWAY, SUITE 200 EUGENE OR  97401 | 10725-00199 | 105,787.67 | 0.00 | 105,787.67 | 0.00 |
| GAZELLA TEAGUE LIVING TRUST | GAZELLA TEAGUE TTEE C/O R. SCOTT PALMER OSB#764073  101 E. BROADWAY, SUITE 200 EUGENE OR  97401 | 10725-00199-2 | 52,778.00 | 0.00 | 0.00 | 52,778.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GDSS INVESTORS LLC | 6223 BUFFALO RUN  LITTLETON CO 80125-9047 | s31514 | 6,923.08 | 6,923.08 | 0.00 | 0.00 |
| GEIGER, RUTH AND/OR ROBERT | 1352 MT HOOD ST  LAS VEGAS NV  89110 | 10725-00329 | 75,000.00 | 0.00 | 26,761.76 | 48,238.24 |
| GELLER, ROBERT | 1849 CHERRY KNOLLS ST  HENDERSON NV  89052 | 10725-00300 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| GENE MONTOYA AND ANGELA J HOWARD | 2700 PRISM CAVERN CT  HENDERSON NV 89052-3944 | s31515 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| GENE SMITH & EMILY SMITH PATRICIA GUNN | 419 SHIPLEY DR  YERINGTON NV  89447-2632 | 10725-00584 | 53,715.25 | 0.00 | 0.00 | 53,715.25 |
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ 203 N LASALLE ST, STE 1900 CHICAGO IL  60611 | 10725-00024 | 37,963.77 | 0.00 | 37,963.77 | 0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ 203 N LASALLE ST, STE 1900 CHICAGO IL  60611 | 10725-00023 | 35,570.30 | 0.00 | 35,570.30 | 0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ 203 N LASALLE ST, STE 1900 CHICAGO IL  60611 | 10725-00025 | 17,682.47 | 0.00 | 17,682.47 | 0.00 |
| GENERAL ELECTRIC CAPITAL CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP ATTN ALEX TERRAS ESQ 203 N LASALLE ST, STE 1900 CHICAGO IL  60611 | 10725-00022 | 132.80 | 132.80 | 0.00 | 0.00 |
| GENTLE BAY 1997 TRUST | C/O JACQUES M MASSA TTEE  7 PARADISE VALLEY CT HENDERSON NV  89052-6706 | 10725-02297 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |
| GEORGE ADORNATO AND ARLENE ADORNATO | 3712 LIBERATOR WAY  NORTH LAS VEGAS NV 89031-0149 | s31516 | 631.36 | 631.36 | 0.00 | 0.00 |
| GEORGE C GORMAN | 952 THE ALAMEDA  BERKELEY CA 94707-2308 | s31517 | 0.00 | 0.00 | 0.00 | 0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | 10725-00813 | 12,951.80 | 0.00 | 12,951.80 | 0.00 |
| GEORGE GAGE TRUST DTD 10/8/99 | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | 10725-01215 | 12,951.80 | 12,285.97 | 0.00 | 665.83 |
| GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST | 118 WINDSHIRE DR  SOUTH WINDSOR CT 06074-2138 | s31519 | 1,898.62 | 1,898.62 | 0.00 | 0.00 |
| GEORGE S & NATALIE H COHAN FAMILY TRUST DTD 4/3/03 | C/O GEORGE S COHAN TRUSTEE  2048 FOXFIRE CT HENDERSON NV  89012-2190 | 10725-00530 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| GEORGE W HUBBARD ROTH IRA | 6340 N. CALLE TREGUA SERENA  TUCSON AZ  85750 | 10725-01862 | 156,125.00 | 27,029.14 | 46,595.86 | 82,500.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GEORGES 1987 TRUST DTD 12/23/87 | C/O LEONARD J & JEAN GEORGES CO-TTEES  701 RANCHO CIR LAS VEGAS NV 89107-4619 | 10725-00999 | 200,000.00 | 2,525.44 | 197,474.56 | 0.00 |
| GEORGES 1987 TRUST DTD 12/23/87 | C/O LEONARD J & JEAN GEORGES CO-TTEES  701 RANCHO CIR LAS VEGAS NV 89107-4619 | 10725-00998 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| GEORGETTE ALDRICH IRA | 2117 LAS FLORES ST   LAS VEGAS NV 89102-3813 | s31440 | 0.00 | 0.00 | 0.00 | 0.00 |
| GERALD E COLLIGAN | PO BOX 5781   INCLINE VILLAGE NV 89450-5781 | 10725-02518 | 50,000.00 | 12,285.97 | 37,714.03 | 0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | TRUST DATED 1/15/91  14067 APRICOT HL SARATOGA CA 95070-5614 | 10725-02519 | 50,000.00 | 2,463.77 | 0.00 | 47,536.23 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | TRUST DATED 1/15/91 14067 APRICOT HL SARATOGA CA 95070-5614 | s31528 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | TRUST DATED 1/15/91 14067 APRICOT HL SARATOGA CA 95070-5614 | s31527 | 631.36 | 631.36 | 0.00 | 0.00 |
| GERALD MARTS & LINDA R MARTS | 3181 KIPS KORNER RD   NORCO CA  92860-2518 | s31529 | 0.00 | 0.00 | 0.00 | 0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS UT 84738-6370 | s31204 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS UT 84738-6370 | s35444 | 8,241.23 | 8,241.23 | 0.00 | 0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS UT 84738-6370 | s31205 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS UT 84738-6370 | s31203 | 909.45 | 909.45 | 0.00 | 0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS UT 84738-6370 | s35488 | 726.58 | 726.58 | 0.00 | 0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS UT 84738-6370 | s31202 | 0.00 | 0.00 | 0.00 | 0.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS UT 84738-6370 | s31206 | 0.00 | 0.00 | 0.00 | 0.00 |
| GERMAIN, STANLEY C & DOROTHY | PO BOX 307   MONTROSE CA  91021-0307 | 10725-01890 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| GERMAIN, STANLEY C & DOROTHY | PO BOX 307   MONTROSE CA  91021-0307 | 10725-01908 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| GERRY TOPP | PO BOX 3008 GRASS VALLEY CA  95945 | s31532 | 0.00 | 0.00 | 0.00 | 0.00 |
| GERRY TOPP | PO BOX 3008 GRASS VALLEY CA  95945 | s31533 | 0.00 | 0.00 | 0.00 | 0.00 |
| GERWIN, CAROLINE | 4775 SUMMIT RIDGE DR  APT 1101 RENO NV 89523-7917 | 10725-00390 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| GGRM PENSION PROFIT SHARING PLAN | C/O GABRIEL A MARTINEZ TRUSTEE  601 S 9TH ST LAS VEGAS NV  89101-7012 | 10725-01186 | 142,000.00 | 0.00 | 0.00 | 142,000.00 |
| GGRM PENSION PROFIT SHARING PLAN | C/O GABRIEL A MARTINEZ TTEE 601 S 9TH ST LAS VEGAS NV 89101-7012 | s35461 | 1,488.86 | 1,488.86 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GIANNETTI, RICHARDO | 5295 VIA ANDALUSIA   YORBA LINDA CA 92886 | 10725-01489 | 45,788.99 | 0.00 | 0.00 | 45,788.99 |
| GILBERT JR, ELMER EUGENE | 81590 CHENEL RD   FOLSOM LA 70437-5414 | 10725-01994 | 455,240.56 | 12,285.97 | 163,178.75 | 279,775.84 |
| GILBERT JR, ELMER EUGENE | 81590 CHENEL RD   FOLSOM LA 70437 | 10725-02151 | 12,951.80 | 0.00 | 0.00 | 12,951.80 |
| GILBERT MANUEL LIVING TRUST DTD 1/3/92 | C/O GILBERT MANUEL TTEE  4617 CONSTITUTION AVE NE ALBUQUERQUE NM 87110 | 10725-01914 | 486,748.60 | 10,033.44 | 100,000.00 | 376,715.16 |
| GILBERT, LAUREN J | C/O MICHELE GILBERT CUSTODIAN  3331 S PARK ST LAS VEGAS NV  89117-6722 | 10728-00063 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| GILBERT, LAUREN J & ERIN M | C/O MICHELE GILBERT CUSTODIAN  3331 S PARK ST LAS VEGAS NV  89117-6722 | 10728-00062 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| GINA M GOEHNER | 1509 CLAPTON DR   DELAND FL  32720 | 10725-02494 | 15,971.77 | 15,971.77 | 0.00 | 0.00 |
| GIOVANNI SPINELLI TRUST | C/O MICHELE SPINELLI TRUSTEE 16636 FAIRFAX CT TINLEY PARK IL 60477-2856 | s32121 | 0.00 | 0.00 | 0.00 | 0.00 |
| GISH FAMILY TRUST DTD 6/25/89 | GEORGE J & DEANNA K GISH TTEES  2104 RED DAWN SKY ST LAS VEGAS NV  89134-5538 | 10725-00387 | 54,500.00 | 0.00 | 0.00 | 54,500.00 |
| GLADYS FLANDERS | PO BOX 8926  INCLINE VILLAGE NV 89452-8926 | s35571 | 0.00 | 0.00 | 0.00 | 0.00 |
| GLEN & CARRIE DONAHUE LIVING TRUST DTD 4/30/94 | GLENN M & CARRIE DONAHUE TTEE  39 BRIDGEPORT RD NEWPORT BEACH CA 92657-1015 | 10725-00220 | 1,908.08 | 0.00 | 722.92 | 1,185.16 |
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES 630 W HERMOSA DR FULLERTON CA 92835-1406 | s31536 | 15,050.17 | 15,050.17 | 0.00 | 0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES 630 W HERMOSA DR FULLERTON CA 92835-1406 | s31538 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES 630 W HERMOSA DR FULLERTON CA 92835-1406 | s31539 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| GLEN J BRECHT TRUST DATED 1/24/86 | C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES 630 W HERMOSA DR FULLERTON CA 92835-1406 | s31537 | 947.04 | 947.04 | 0.00 | 0.00 |
| GLENDA LAMBERT SIBLEY IRA | 16326 W WILLOW CREEK   SURPRISE AZ 85374-6432 | 10725-02461 | 36,631.19 | 0.00 | 0.00 | 36,631.19 |
| GLENDA LAMBERT SIBLEY IRA | 16326 W WILLOW CREEK   SURPRISE AZ 85374-6432 | s31441 | 0.00 | 0.00 | 0.00 | 0.00 |
| GLENN B DAVIS | 1110 N HENNESS RD #1856  CASA GRANDE AZ 85222 | s31541 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GLENN B DAVIS | 1110 N HENNESS RD #1856  CASA GRANDE AZ 85222 | s31540 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | 1751 SW 18TH ST  PENDLETON OR 97801-4457 | s31543 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| GLENN W GABOURY AND SHARON M GABOURY | 1751 SW 18TH ST  PENDLETON OR 97801-4457 | s31544 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| GLOBAL PROPERTY NETWORK INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00917 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| GLOBAL PROPERTY NETWORK INC | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01055 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| GLORIA N CHERRINGTON | TRUST DATED 10/13/04 C/O GLORIA N CHERRINGTON TRUSTEE  350 E DESERT INN LAS VEGAS NV 89109-9007 | s31546 | 0.00 | 0.00 | 0.00 | 0.00 |
| GLORIA N CHERRINGTON TRUST DTD 10/13/2004 | GLORIA CHERRINGTON TTEE  350 E DESERT INN RD  APT E204 LAS VEGAS NV 89109-9007 | 10725-00305 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| GLORIA VALAIR | 3524 WEBSTER ST  SAN FRANCISCO CA 94123-1717 | s31550 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| GLORIA VALAIR | 3524 WEBSTER ST  SAN FRANCISCO CA 94123-1717 | s31548 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| GLORIA VALAIR | 3524 WEBSTER ST  SAN FRANCISCO CA 94123-1717 | s31547 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| GLORIA VALAIR | 3524 WEBSTER ST  SAN FRANCISCO CA 94123-1717 | s31549 | 0.00 | 0.00 | 0.00 | 0.00 |
| GLOY, TOM | C/O BEESLEY MATTEONI LTD  CARYN S TIJSSELING ESQ 5011 MEADOWOOD MALL WAY SUI RENO NV  89502 | 10725-00066 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| GLOY, TOM | PO BOX 4497  INCLINE VILLAGE NV  89450 | 10725-00066-2 | 200,000.00 | 23,076.92 | 0.00 | 176,923.08 |
| GODFREY JOINT TENANTS, WILLIAM R & CYNTHIA | 7250 BIRKLAND CT  LAS VEGAS NV  89117 | 10725-01141 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| GODFREY, JOHN A | PINNACLE ENTERTAINMENT INC  3800 HOWARD HUGHES PKWY STE 1800 LAS VEGAS NV 89109-5921 | 10725-01034 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| GOETSCH, DAVID | 1616 JONES ST  MINDEN NV  89423 | 10725-01097 | Unliquidated | 0.00 | In Full | 0.00 |
| GOFORTH, PHILLIP DARIN & FRANCESCA M | 13301 SILVER PEAK PL NE  ALBUQUERQUE NM  87111-8264 | 10728-00054 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| GOLD PLATED LLC | C/O DWIGHT W HAROUFF MANAGER  5680 RUFFIAN ST LAS VEGAS NV  89149-1261 | 10725-01964 | 1,505,718.54 | 0.00 | 600,000.00 | 905,718.54 |

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GOLD PLATED LLC | C/O DWIGHT W HAROUFF MANAGER  5680 RUFFIAN ST LAS VEGAS NV  89149-1261 | s31551 | 0.00 | 0.00 | 0.00 | 0.00 |
| GOLD RUNNER LLC | C/O DAVID KRYNZEL MANAGING PARTNER 6090 ALLRED PLACE #102 HENDERSON NV 89011 | s31552 | 0.00 | 0.00 | 0.00 | 0.00 |
| GOLDEN, JOSEPH | 144 DAWN CT  OLD BRIDGE NJ  08857 | 10725-00365 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| GOLDEN, NANCY | 5524 RAINER ST  VENTURA CA  93003 | 10725-01429 | 65,000.00 | 631.36 | 64,368.64 | 0.00 |
| GOLDENTHAL, JACK & SYLVIA | 20155 NE 38TH CT  APT 1603 AVENTURA FL 33180-3256 | 10725-02272 | Unliquidated | 0.00 | In Full | 0.00 |
| GOLDENTHAL, JACK & SYLVIA | 20155 NE 38TH CT  APT 1603 AVENTURA FL 33180-3256 | 10725-02271 | 1,781.43 | 0.00 | 0.00 | 1,781.43 |
| GOLDMAN FAMILY TRUST DATED 10/29/93 | C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES 1717 MONTANA AVE SANTA MONICA CA 90403-1907 | s32456 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| GOLDSTEIN, BARRY J & PATRICIA B | C/O JEFFREY S BERLOWITZ ESQ  4000 HOLLYWOOD BLVD  STE 375-S HOLLYWOOD FL  33021 | 10725-01167 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| GOLDSTEIN, BARRY J & PATRICIA B | C/O JEFFREY S BERLOWITZ ESQ  4000 HOLLYWOOD BLVD STE 375-S HOLLYWOOD FL  33021 | 10725-01165 | 14,699.00 | 13,233.01 | 1,466.24 | 0.00 |
| GOLDSTEIN, MARILYN | 37 LINWOOD RD SOUTH  PORT WASHINGTON NY  11050 | 10725-00450 | 50,542.70 | 0.00 | 50,542.70 | 0.00 |
| GOODE IRA, JAMES PAUL | C/O FIRST SAVINGS BANK CUSTODIAN  95-977 UKUWAI STREET UNIT 3601 MILILANI HI 96789 | 10725-01972 | 346,669.50 | 0.00 | 0.00 | 346,669.50 |
| GOODE, JAMES PAUL | 95-977 UKUWAI STREET  UNIT 3601 MILILANI HI 96789 | 10725-01971 | 1,417,522.98 | 50,718.67 | 100,000.00 | 1,266,804.31 |
| GOODNESS LIVING TRUST DTD 6/28/00 | C/O RACHELLE A GOODNESS TTEE  3985 LAKE PLACID DR RENO NV  89511-6780 | 10725-01743 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| GOODWIN, MICHAEL | 555 YELLOW PINE RD  RENO NV  89511 | 10725-01677 | 454,405.00 | 0.00 | 454,405.00 | 0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD  RENO NV  89511 | 10725-02340 | Unliquidated | 0.00 | In Full | 0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD  RENO NV  89511-3714 | 10725-02341 | Unliquidated | 0.00 | In Full | 0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD  RENO NV  89511-3714 | 10725-02419 | Unliquidated | 0.00 | In Full | 0.00 |
| GOODWIN, MICHAEL JOHN | 555 YELLOW PINE RD  RENO NV  89511-3714 | 10725-02162 | 1,011,076.40 | 31,396.35 | 197,536.23 | 782,143.82 |
| GOOLD PATTERSON ALES & DAY | 4496 S PECOS RD  LAS VEGAS NV  89121-5030 | 10725-00761 | 79,372.96 | 65,496.10 | 13,876.86 | 0.00 |
| GOOLD PATTERSON ALES & DAY | 4496 S PECOS RD  LAS VEGAS NV 89121-5030 | s282 | 46,462.83 | 46,462.83 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GOOLD PETTERSON ALES & DAY | 4496 S PECOS RD   LAS VEGAS NV  89121-5030 | 10725-00968 | 79,372.96 | 0.00 | 79,372.96 | 0.00 |
| GORDON CROSS IRA | 5009 FOREST OAKS DR  LAS VEGAS NV 89149-5709 | s31360 | 909.45 | 909.45 | 0.00 | 0.00 |
| GORDON CROSS IRA | 5009 FOREST OAKS DR  LAS VEGAS NV 89149-5709 | s31359 | 0.00 | 0.00 | 0.00 | 0.00 |
| GORDON MARX | 2620 WESTERN AVE  LAS VEGAS NV 89109-1112 | s31553 | 11,235.28 | 11,235.28 | 0.00 | 0.00 |
| GORDON, MARX | 2620 WESTERN  AVE  LAS VEGAS NV 89109-1112 | 10725-01709 | 115,000.00 | 0.00 | 115,000.00 | 0.00 |
| GOTCHY, LANCE | 1101 SKYLINE DRIVE  RENO NV 89509 | s35412 | 193.75 | 193.75 | 0.00 | 0.00 |
| GRABLE B RONNING | ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | s35613 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRABLE B RONNING | ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | s35518 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRAF FAMILY TRUST DATED 2/7/77 | C/O GLENN W GRAF TRUSTEE 2613 WHITE PINE DR HENDERSON NV 89074 | s31545 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY   SAN FRANCISCO CA 94116-2613 | 10725-01834 | 62,875.03 | 0.00 | 0.00 | 62,875.03 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY   SAN FRANCISCO CA 94116-2613 | 10725-01835 | 62,875.03 | 0.00 | 0.00 | 62,875.03 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY   SAN FRANCISCO CA 94116-2613 | 10725-01836 | 62,875.03 | 0.00 | 0.00 | 62,875.03 |
| GRAF, PAUL D & MARGARET A | 2530 GREAT HWY   SAN FRANCISCO CA 94116-2613 | 10725-01837 | 19,897.62 | 0.00 | 0.00 | 19,897.62 |
| GRAHAM FAMILY MARITAL TRUST | B DATED 2/13/97 C/O ROBIN B GRAHAM TRUSTEE  1460 TWINRIDGE RD SANTA BARBARA CA 93111-1223 | s32430 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRAHAM FAMILY MARITAL TRUST | B DATED 2/13/97 C/O ROBIN B GRAHAM TRUSTEE  1460 TWINRIDGE RD SANTA BARBARA CA 93111-1223 | s35522 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRAHAM FAMILY MARITAL TRUST | B DATED 2/13/97 C/O ROBIN B GRAHAM TRUSTEE  1460 TWINRIDGE RD SANTA BARBARA CA 93111-1223 | s35527 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRAHAM FAMILY TRUST DTD 10/26/78 | ROBIN B & CELIA ALLEN GRAHAM TTEES 1460 TWINRIDGE RD SANTA BARBARA CA 93111-1223 | 10725-01541 | 503,808.00 | 11,117.79 | 138,882.21 | 353,808.00 |
| GRAHAM FAMILY TRUST DTD 10/26/78 | ROBIN B & CELIA ALLEN GRAHAM TTEES 1460 TWINRIDGE RD SANTA BARBARA CA 93111-1223 | 10725-00496 | 49,672.48 | 36,857.92 | 12,814.56 | 0.00 |
| GRAHAM, DOUGLAS S & VALERIE L | PO BOX 276   CAMBRIA CA  93428-0276 | 10725-01164 | 53,500.00 | 0.00 | 0.00 | 53,500.00 |

259478.1

USACM                                              Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GRAHAM, NANCI | 240 UPPER TERRACE  #3 SAN FRANCISCO CA  94117-4516 | 10725-02183 | 15,823.13 | 0.00 | 15,823.13 | 0.00 |
| GRAHAM, NANCI | 240 UPPER TERRACE  #3 SAN FRANCISCO CA  94117-4516 | 10725-02370 | 15,823.13 | 0.00 | 0.00 | 15,823.13 |
| GRAHAM, WILLIAM | 3124 QUEENSGATE  LN   MODESTO CA 95355 | 10725-00228 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| GRAHAM, WILLIAM L & WILTA L | 3124 QUEENS GATE LN   MODESTO CA 95355-8684 | 10725-00229 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| GRALINSKI, RICHARD | 7825 GEYSER HILL LN   LAS VEGAS NV 89147 | 10725-00249 | 2,702.18 | 2,702.18 | 0.00 | 0.00 |
| GRANT M & J LAUREL BUSHMAN FAMILY TRUST | C/O J LAUREL BUSHMAN TRUSTEE PO BOX 576 OVERTON NV 89040-0576 | s31644 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| GRAY IRA, THOMAS C | 31672 SCENIC DR   LAGUNA BEACH CA 92651-8205 | 10725-00222 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| GRAY, CAROL | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113 | 10725-00925 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| GRAY, CAROL | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113 | 10725-01063 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| GRAY, RUSSELL | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01059 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| GRAY, RUSSELL W | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00921 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| GRAYDON L FLADAGER AND CYNTHIA A FLADAGER | 2235 LONGWOOD DR  RENO NV 89509-5153 | s31561 | 0.00 | 0.00 | 0.00 | 0.00 |
| GREATER AMERICAN WAREHOUSE | 9 CHATEAU WHISTLER CT   LAS VEGAS NV 89148-2727 | 10725-01610 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| GREEN, JOHN R & LORETTA | 1305 TUOLUMNE WAY   OAKLEY CA  94561 | 10725-00696 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| GREENBERG TRAURIG ATTORNEYS AT LAW | 2375 E CAMELBACK RD STE 700  PHOENIX AZ 85016-9000 | s283 | 104.00 | 104.00 | 0.00 | 0.00 |
| GREENWALD LIVING TRUST DATED 5/8/90 | c/o GREENWALD, CLARENCE J & GERTRUDE R  TTEE  1608 CAMINITO ASTERISCO LA JOLLA CA  92037-7136 | 10725-01463 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| GREENWALD PAULY FOSTER & MILLER | 1299 OCEAN AVE STE 400  SANTA MONICA CA 90401-1042 | s284 | 8,580.46 | 8,580.46 | 0.00 | 0.00 |
| GREGORY C BURKETT & KATHY BURKETT | 3000 B MAIN ST  BAKER LA 70714 | s35507 | 952.78 | 952.78 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| GREGORY D YONAI FAMILY TRUST | GREGORY D YONAI TRUSTEE  1982 COUNTRY COVE CT LAS VEGAS NV 89135-1552 | s31564 | 0.00 | 0.00 | 0.00 | 0.00 |
| GREGORY FAMILY TRUST OF 1988 | C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES 6242 COLEY AVE LAS VEGAS NV 89146-5213 | s31893 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| GREGORY FAMILY TRUST OF 1988 | C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES 6242 COLEY AVE LAS VEGAS NV 89146-5213 | s35629 | 0.00 | 0.00 | 0.00 | 0.00 |
| GREGORY FAMILY TRUST UAD 5/25/93 | C/O MARJORIE C GREGORY TRUSTEE 32016 CRYSTALAIRE DR LLANO CA 93544-1203 | s32021 | 1,670.77 | 1,670.77 | 0.00 | 0.00 |
| GREGORY J & SHAUNA M WALCH FAMILY TRST DTD 11/2/04 | C/O GREGORY J WALCH TRUSTEE  344 DOE RUN CIR HENDERSON NV  89012-2704 | 10725-00868 | 500,000.00 | 1,894.08 | 148,105.92 | 350,000.00 |
| GREGORY W STIMPSON & CARRIE M STIMPSON | 2665 FIRENZE DR  SPARKS NV 89434-2135 | s31567 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRIST, INGE | 9041 NEWCOMBE ST  LAS VEGAS NV 89123 | 10725-00551 | 81,727.06 | 21,788.66 | 0.00 | 59,938.40 |
| GROH IRA, ALAN | 12613 ALCACER DEL SOL  SAN DIEGO CA 92128-4428 | 10725-02417 | 152,701.90 | 0.00 | 50,655.75 | 102,046.15 |
| GROSS, MARY MARGARET | 717 MERIALDO LN  LAS VEGAS NV  89145 | 10725-00393 | 50,780.00 | 0.00 | 50,780.00 | 0.00 |
| GRUNDMAN, ERNA | 1608 BROWN ST  CARSON CITY NV  89701 | 10725-01542 | 17,911.11 | 0.00 | 0.00 | 17,911.11 |
| GRUNDMAN, JOANNE | 1608 BROWN ST  CARSON CITY NV  89701 | 10725-01544 | 54,818.09 | 0.00 | 0.00 | 54,818.09 |
| GRUSH, SUSAN C | 24402 LA HERMOSA AVE  LAGUNA NIGUEL CA  92677-2113 | 10725-01041 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| GUIDO MANDARINO POD MARIA ROCCO | 7951 AVALON ISLAND ST  LAS VEGAS NV 89139-6187 | s31570 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| GUIDO MANDARINO POD MARIA ROCCO | 7951 AVALON ISLAND ST  LAS VEGAS NV 89139-6187 | s31571 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUIO, BETTY | 3201 Plumas St. #183  RENO NV  89509 | 10725-00577 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| GUNDERSON, WYNN | 33941 N 67TH ST  SCOTTSDALE AZ 85262 | 10725-02322 | 105,156.00 | 0.00 | 105,156.00 | 0.00 |
| GUNDERSON, WYNN | 33941 N 67TH ST  SCOTTSDALE AZ 85262 | 10725-02448 | 105,156.00 | 0.00 | 105,156.00 | 0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 33941 N 67TH ST  SCOTTSDALE AZ 85262-7250 | 10725-02447-2 | 170,979.00 | 0.00 | 0.00 | 170,979.00 |
| GUNDERSON, WYNN A & LORRAINE J | 33941 N 67TH ST  SCOTTSDALE AZ 85262-7250 | 10725-02448-2 | 170,979.00 | 0.00 | 170,979.00 | 0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 33941 N 67TH ST  SCOTTSDALE AZ 85262-7250 | 10725-02321 | 105,156.00 | 0.00 | 105,156.00 | 0.00 |
| GUNDERSON, WYNN A & LORRAINE J | 33941 N 67TH ST  SCOTTSDALE AZ 85262-7250 | 10725-02447 | 105,156.00 | 0.00 | 105,156.00 | 0.00 |
| GUNNING, TOBY | 7245 BROCKWAY CT  RENO NV  89523 | 10725-02155 | 291,199.86 | 0.00 | 0.00 | 291,199.86 |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| GUNNING, TOBY A | 7245 BROCKWAY CT   RENO NV  89523-3247 | 10725-01608 | 138,320.55 | 0.00 | 138,320.55 | 0.00 |
| GUNTHER, BARBARA L | PO BOX 614   VERDI NV  89439 | 10725-02172 | 50,785.76 | 12,285.97 | 38,499.79 | 0.00 |
| GUPTAIL, PRISCILLA M | PO BOX 9550   BEND OR  97708 | 10725-02237 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| GUPTAIL, PRISCILLA M | PO BOX 9550   BEND OR  97708-9550 | 10725-02239 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| GUPTAIL, PRISCILLA M  & ADDY, PRISCILLA K | PO BOX 9550   BEND OR  97708-9550 | 10725-02238 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| GUY R BLATT & CHERIE A BLATT | 2712 PEPPERWOOD PL  HAYWARD CA 94541-4581 | s31574 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUYER, NANCY | 455 ENTERPRISE CT   BOULDER CITY NV 89005 | 10725-02195 | 54,000.00 | 0.00 | 54,000.00 | 0.00 |
| H GEORGE CABANTING & ANN T CABANTING | 2442 MELODY LN  RENO NV 89512-1435 | s31576 | 0.00 | 0.00 | 0.00 | 0.00 |
| HAINS, KELLEY M & JAMIE K | 5349 MIRA LOMA DR   RENO NV  89502 | 10725-02156 | 120,000.00 | 0.00 | 0.00 | 120,000.00 |
| HALL FINANCIAL GROUP LTD & HALL PHOENIX INWOOD LTD | C/O FRANK J WRIGHT  14755 PRESTON RD #600 DALLAS TX  75254 | 10725-01993 | 581,000.00 | 0.00 | 0.00 | 581,000.00 |
| HALSETH FAMILY TRUST TOTALLY RESTATED 4/21/00 | DANIEL R & SANDRA K HALSETH TTEES  23 MOLAS DR DURANGO CO  81301 | 10725-01936 | Unliquidated | 50,406.62 | 0.00 | Unliquidated |
| HALVORSON,  THOMAS & JOANNE | 3716 N NORMANDIE  SPOKANE WA  99205 | 10725-02552 | 83,335.34 | 41,569.40 | 0.00 | 41,765.94 |
| HAMILTON M HIGH & BRENDA J HIGH | 2884 E POINT DR  CHESAPEAKE VA 23321-4125 | s35523 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| HAMILTON M HIGH & BRENDA J HIGH | 2884 E POINT DR  CHESAPEAKE VA 23321-4125 | s35670 | 631.36 | 631.36 | 0.00 | 0.00 |
| HAMILTON M HIGH IRA | 2884 E POINT DR  CHESAPEAKE VA 23321-4125 | s31442 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| HAMILTON, PAUL | 18 CHALET HILLS TER  HENDERSON NV 89052-6697 | s19641 | 0.00 | 0.00 | 0.00 | 0.00 |
| HAMILTON, PAUL | 18 CHALET HILLS TER  HENDERSON NV 89052-6697 | s19647 | 0.00 | 0.00 | 0.00 | 0.00 |
| HAMM TRUST DATED 3/17/05 | C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES PO BOX 14098 SOUTH LAKE TAHOE CA 96151-4098 | s31039 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| HAMMOND, CHRIS J & TARA M | 10145 SW 151ST PL   BEAVERTON OR 97007 | 10725-00692 | 12,241.80 | 0.00 | 0.00 | 12,241.80 |
| HANDAL, JOHN A | 3575 SISKIYOU CT   HAYWARD CA  94542 | 10725-00955 | 289,167.00 | 0.00 | 0.00 | 289,167.00 |
| HANDAL, JOHN A M | 3575 SISKIYOU CT   HAYWARD CA  94542 | 10725-02286 | 1,422,945.46 | 0.00 | 350,000.00 | 1,072,945.46 |
| HANDAL, JOHN A M | 3575 SISKIYOU CT   HAYWARD CA  94542 | 10725-01465 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| HANDAL, JOHN A M  IRA | FIRST SAVINGS BANK CUSTODIAN FOR 3575 SISKIYOU CT HAYWARD CA  94542 | 10725-02285 | 507,345.84 | 0.00 | 100,000.00 | 407,345.84 |
| HANDELMAN CHARITABLE REMAINDER UNITRUST DTD 5/3/97 | C/O GLORIA W HANDELMAN TTEE  2324 CASERTA CT HENDERSON NV  89074-5316 | 10725-01464 | 501,255.08 | 0.00 | 0.00 | 501,255.08 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|--------------|----------------|-------------------|------------------------|
| HANDELMAN, GLORIA & JIM | 2324 CASERTA CT   HENDERSON NV  89074 | 10725-01468 | 813,000.00 | 0.00 | 0.00 | 813,000.00 |
| HANDELMAN, GLORIA W & JIM | 2324 CASERTA CT   HENDERSON NV  89074-5316 | 10725-01466 | 507,812.49 | 0.00 | 0.00 | 507,812.49 |
| HANDLIN FAMILY TRUST 4/16/04 | C/O SHIRLEY M HANDLIN TRUSTEE  8855 LEROY ST RENO NV  89523-9777 | 10725-00651 | 22,425.00 | 0.00 | 0.00 | 22,425.00 |
| HANEY, GEORGE | 3289 TOPAZ LN   CAMERON PARK CA  95682 | 10725-02418 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HANS J PRAKELT | 2401-A WATERMAN BLVD STE 4-230 FAIRFIELD CA 94534-1800 | s35615 | 0.00 | 0.00 | 0.00 | 0.00 |
| HANSEN FAMILY TRUST DATED 6/6/89 | C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES 13287 RATTLESNAKE RD GRASS VALLEY CA 95945-8814 | s31882 | 0.00 | 0.00 | 0.00 | 0.00 |
| HANSEN FAMILY TRUST DTD 6/6/89 | KENNETH L & DONNA J HANSEN TTEES 13287 RATTLESNAKE RD GRASS VALLEY CA  95945-8814 | 10725-00373 | 240.12 | 0.00 | 240.12 | 0.00 |
| HANSEN IRA, HERBERT | PO BOX 841217   DALLAS TX  75284-1217 | 10725-00490 | 98,574.58 | 0.00 | 98,574.58 | 0.00 |
| HANSEN, EDWIN C & RACHEL M | 2549 SHETTLER RD   MUSKEGON MI  49444-4356 | 10728-00078 | 130,000.00 | 0.00 | 0.00 | 130,000.00 |
| HANSEN, TERRY | PO BOX 458   SPARKS NV  89432 | 10725-01105 | 105,000.00 | 0.00 | 50,000.00 | 55,000.00 |
| HANSLIK, WALDEMAR | TTEE HANSLIK, KATHARINA 2113 RED DAWN SKY ST LAS VEGAS, NV  89134-5540 | 10725-00333 | 70,000.00 | 0.00 | 0.00 | 70,000.00 |
| HANS-UELI SURBER | 2 SATURN ST  SAN FRANCISCO CA 94114-1421 | s31578 | 820.77 | 820.77 | 0.00 | 0.00 |
| HANTGES, ANDREW J | AS TRUSTEE OF ANDREW J HANTGES LIVING TRUST DTD 10 468 MISSION SPRINGS ST HENDERSON NV 89052-2604 | s19648 | 5,351.35 | 0.00 | 0.00 | 5,351.35 |
| HANTGES, ANDREW J | AS TRUSTEE OF ANDREW J HANTGES LIVING TRUST DTD 10/5/04 468 MISSION SPRINGS ST HENDERSON NV 89052-2604 | s19642 | 0.00 | 0.00 | 0.00 | 0.00 |
| HANTGES, THOMAS | 1641 STARLIGHT CANYON AVE  LAS VEGAS NV 89123-6338 | s19633 | 10,000.00 | 10,000.00 | 0.00 | 0.00 |
| HANTGES, THOMAS | 1641 STARLIGHT CANYON AVE  LAS VEGAS NV 89123-6338 | s19649 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| HANTGES, TOM | 1641 STARLIGHT CANYON AVE   LAS VEGAS NV  89183-6338 | 10725-00744 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| HARDING, NEMO & ERIN | 419A ATKINSON DR  APT 504 HONOLULU HI 96814-4711 | 10725-00935 | 21,792.24 | 21,792.24 | 0.00 | 0.00 |
| HARDING, NEMO & ERIN | 419A ATKINSON DR  APT 504 HONOLULU HI 96814-4711 | 10725-00936 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES  2050 LONGLEY LN APT 2008 RENO NV  89502 | 10725-00484 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES  2050 LONGLEY LN APT 2008 RENO NV  89502 | 10725-00612 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES  2050 LONGLEY LN APT 2008 RENO NV  89502 | 10725-00613 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES  2050 LONGLEY LN APT 2008 RENO NV  89502 | 10725-00486 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| HARKINS 2001 REVOCABLE TRUST DTD 8/23/01 | LESLIE & LINDA HARKINS TTEES  2050 LONGLEY LN APT 2008 RENO NV  89502 | 10725-00614 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| HARLEY NICHOLS | 2561 SEASCAPE DR  LAS VEGAS NV 89128-6834 | s409 | 2,162.13 | 0.00 | 0.00 | 2,162.13 |
| HARMS, KURT & SANDRA | 5513 INDIAN HILLS AVE   LAS VEGAS NV 89130-2073 | 10725-00409 | 56,766.70 | 0.00 | 0.00 | 56,766.70 |
| HAROLD & BEVERLY WILLARD 1980 TRUST DTD 12/18/80 | HAROLD & BEVERLY WILLARD TTEES  400 BAVARIAN DR CARSON CITY NV  89705-7008 | 10725-00280 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| HAROLD A THOMPSON & DIANA C THOMPSON | REVOCABLE FAMILY TRUST DATED 7/11/90 C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES SPARKS NV 89434-9659 | s31581 | 0.00 | 0.00 | 0.00 | 0.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | C/O HAROLD EPSTEIN TRUSTEE  40 W 3RD AVE APT 703 SAN MATEO CA  94402-7117 | 10725-00237 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | C/O HAROLD EPSTEIN TRUSTEE  40 W 3RD AVE APT 703 SAN MATEO CA  94402-7117 | 10725-00238 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HAROLD EPSTEIN REVOCABLE LIVING TRUST DTD 2/14/91 | C/O HAROLD EPSTEIN TRUSTEE  40 W 3RD AVE APT 703 SAN MATEO CA  94402-7117 | 10725-00239 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| HAROUFF CHARITABLE REMAINDER TRUST DTD 9/5/96 | DWIGHT W & MARY ANN HAROUFF TTEES 5680 RUFFIAN RD LAS VEGAS NV  89149 | 10725-01963 | 568,181.96 | 0.00 | 100,000.00 | 468,181.96 |
| HAROUFF JT TEN, DWIGHT W & MARY ANN | 5680 RUFFIAN RD   LAS VEGAS NV  89149 | 10725-01965 | 253,732.40 | 0.00 | 0.00 | 253,732.40 |
| HARPER FAMILY TRUST DATED 2/28/84 | C/O T CLAIRE HARPER TRUSTEE 541 W 2ND ST RENO NV 89503-5310 | s32602 | 28,930.01 | 28,930.01 | 0.00 | 0.00 |
| HARPER FAMILY TRUST DATED 2/28/84 | C/O T CLAIRE HARPER TRUSTEE 541 W 2ND ST RENO NV 89503-5310 | s32603 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| HARRIET KUTZMAN IRA | 2529 HIGH RANGE DR  LAS VEGAS NV 89134-7619 | s31361 | 34,719.04 | 34,719.04 | 0.00 | 0.00 |
| HARRINGTON, SUZE | 2131 CONNOR PARK CV   SALT LAKE CITY UT  84109-2468 | 10725-02058 | 609,068.50 | 0.00 | 300,000.00 | 309,068.50 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| HARRISON FAMILY TRUST 7/27/99 | THOMAS & MARGUERITE HARRISON  930 DORCEY DR INCLINE VILLAGE NV  89451 | 10725-02005 | 50,562.50 | 0.00 | 50,562.50 | 0.00 |
| HARRISON FAMILY TRUST DTD 7/27/99 | THOMAS B & MARGUERITE F HARRISON TTEES  930 DORCEY DR INCLINE VILLAGE NV 89451 | 10725-02003 | 614,350.36 | 123,644.52 | 320,000.00 | 170,705.84 |
| HARRISON FAMILY TRUST DTD 7/27/99 | THOMAS B & MARGUERITE F HARRISON TRUSTEE  930 DORCEY DR INCLINE VILLAGE NV  89451-8503 | 10725-02141 | 83,333.33 | 0.00 | 0.00 | 83,333.33 |
| HARRISON FAMILY TRUST DTD 7/27/99 | THOMAS B & MARGUERITE F HARRISON TRUSTEES  930 DORCEY DR INCLINE VILLAGE NV  89451-8503 | 10725-02142 | 40,326.62 | 0.00 | 0.00 | 40,326.62 |
| HARRY B MCHUGH REVOCABLE TRUST DTD 03/12/01 | C/O HARRY B MCHUGH TRUSTEE  525 COURT ST RENO NV  89501-1731 | 10725-00582 | 90,000.00 | 0.00 | 0.00 | 90,000.00 |
| Harry G & Margaret A. Fritz | 29 Buckingham Way   Rancho Mirage CA 92270-1656 | 10725-00312 | 2,953.46 | 2,953.46 | 0.00 | 0.00 |
| HART FAMILY TRUST DTD 8/30/99 | C/O DOLORES M HART TRUSTEE  PO BOX 422 GENOA NV  89411-0442 | 10725-01093 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HART, KAY J | 455 MAGNOLIA AVE   FAIRHOPE AL  36532 | 10725-02049 | 606,211.16 | 631.36 | 98,737.28 | 506,842.52 |
| HARTWELL, HAROLD | 3424 E TONOPAH AVE   N LAS VEGAS NV 89030 | 10725-01045 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| HARVEY A KORNHABER | PO BOX 10376   TRUCKEE CA  96162-0376 | 10725-02157 | 17,742.03 | 17,742.03 | 0.00 | 0.00 |
| HARVEY, ALDERSON | 2605 E FLAMINGO RD   LAS VEGAS NV 89121 | 10725-01107 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HARVEY, RODERICK J SR & PAULINE W | TRUSTEES OF HARVEY FAMILY TRUST, DTD 4/13/97  DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RU LAS VEGAS NV  89145 | 10725-00214 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HARVEY, RODERICK J SR & PAULINE W | TRUSTEES OF HARVEY FAMILY TRUST, DTD 4/13/97  DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RU LAS VEGAS NV  89145 | 10725-00215 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HASPINOV LLC | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD ST LAS VEGAS NV 89128 | 10725-00736-2 | 404,261.60 | 0.00 | 404,261.60 | 0.00 |
| HASPINOV LLC | 4484 S PECOS RD   LAS VEGAS NV  89121 | 10725-00736 | 92,331.08 | 0.00 | 92,331.08 | 0.00 |
| HASPINOV LLC | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD ST LAS VEGAS NV 89128 | s285 | 92,331.08 | 92,331.08 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HAUSLER JR LIVING TRUSR DTD 1/3/92, EDWIN L | C/O EDWIN L HAUSLER TTEE 4617 CONSTITUTION AVE NE ALBUQUERQUE NM 87110 | 10725-01915 | 486,748.60 | 10,033.44 | 100,000.00 | 376,715.16 |
| HAVEKOST, ROGER N | 204 N BLUE RIDGE TRL   HORSESHOE BAY TX 78657-5912 | 10725-01049 | 13,961.00 | 13,961.00 | 0.00 | 0.00 |
| HAVINS, KIMBERLY | 3125 SHADOWLEAF CT   LAS VEGAS NV 89117 | 10725-00564 | 280,000.00 | 0.00 | 280,000.00 | 0.00 |
| HAWLEY FAMILY TRUST DATED 8/15/96 | C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES 4075 LOSEE RD N LAS VEGAS NV 89030-3301 | s32574 | 0.00 | 0.00 | 0.00 | 0.00 |
| HAZEL R COUNCIL | TRUST DATED 9/23/05 C/O MARY COUNCIL MAYFIELD TRUSTEE 1134 LAMESA DR RICHARDSON TX 75080-3729 | s35554 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| HEALD, BRADFORD A | 44219 CORFU CT   PALM DESERT CA 92260-8536 | 10725-00449 | 56,799.94 | 0.00 | 56,799.94 | 0.00 |
| HEATHER WINCHESTER & WILLIAM WINCHESTER | 2215 STOWE DR  RENO NV 89511-9105 | s31594 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| HEDLUND, MICHAEL & CAROL | ALBRIGHT STODDARD WARNICK & ALBRIGHT 801 S RANCHO DR #D-4 LAS VEGAS NV 89106 | 10725-00063 | 262,241.81 | 1,262.72 | 98,737.28 | 162,241.81 |
| HEFFNER FAMILY TRUST DATED 9/10/02 | C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES 1705 CAUGHLIN CREEK RD RENO NV 89509-0687 | s32115 | 392.08 | 392.08 | 0.00 | 0.00 |
| HEFNER, STEPHEN R | 10329 EVENING PROMROSE AVE   LAS VEGAS NV 89135-2801 | 10725-00535 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| HEIN, DENNIS E & MEYER, DON D JTWROS | DON D MEYER 3425 E RUSSELL RD UNIT 247 LAS VEGAS NV 89120 | 10725-02407 | 126,590.00 | 0.00 | 50,000.00 | 76,590.00 |
| HEINBAUGH, JUDITH | PO BOX 8537   INCLINE VILLAGE NV 89452 | 10725-00442 | 175,000.00 | 0.00 | 0.00 | 175,000.00 |
| HELENA A BOVA | 8137 REGIS WAY  LOS ANGELES CA 90045-2618 | s31596 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| HELLER TRUST DTD 4/30/90 | C/O ROBERT E & EDNA W HELLER TTEES 152 AVE DE LA BLEU DE CLAIR SPARKS NV 89434-9558 | 10725-01038 | 53,457.30 | 0.00 | 53,457.30 | 0.00 |
| HELMBERGER, RICHARD A | 3908 Moonshine Falls Ave. , North   LAS VEGAS NV 89085 | 10725-00497 | 183,155.95 | 0.00 | 0.00 | 183,155.95 |
| HELMBERGER, RICHARD A | 3908 Moonshine Falls Ave. , North   LAS VEGAS NV 89085 | 10725-00498 | 1,351.00 | 1,351.00 | 0.00 | 0.00 |
| HELMBERGER, RICHARD A & GENENE M | 3908 Moonshine Falls Ave. , North   LAS VEGAS NV 89085 | 10725-00764 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| HELMS HOMES LLC | TERRY HELMS 809 UPLAND BLVD LAS VEGAS NV 89107-3719 | 10725-02292 | 12,697,934.44 | 0.00 | 0.00 | 12,697,934.44 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HELMS, ROBERT | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00923 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| HELMS, ROBERT | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01061 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| HELZER, JOCELYNE | 115 SOUTH DEER RUN RD   CARSON CITY NV  89701 | 10725-02232 | 49,213.00 | 12,285.97 | 36,927.03 | 0.00 |
| HENDLER, JANE | 5292 SUGAR PINE LOOP ROSEVILLE CA 95747 | 10725-00446 | 71,160.43 | 0.00 | 71,160.43 | 0.00 |
| HENDLER, JANE | 4154 ST CLAIR AVE   STUDIO CITY CA 91604 | 10725-00447 | 71,160.43 | 820.77 | 70,339.66 | 0.00 |
| HENRY & MENGIA OBERMULLER | TRUST DATED 9/14/90 C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST TAHOE CITY CA 96145-1161 | s31600 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| HENRY & MENGIA OBERMULLER | TRUST DATED 9/14/90 C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST TAHOE CITY CA 96145-1161 | s31599 | 0.00 | 0.00 | 0.00 | 0.00 |
| HENRY & MENGIA OBERMULLER | TRUST DATED 9/14/90 C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST TAHOE CITY CA 96145-1161 | s31601 | 0.00 | 0.00 | 0.00 | 0.00 |
| HENRY E PATTISON & RUTH V PATTISON | 5219 W AVENUE L14  QUARTZ HILL CA 93536-3629 | s31597 | 0.00 | 0.00 | 0.00 | 0.00 |
| HENRY HERR GILL & MARY JANE GILL | 1904 SCENIC SUNRISE DR  LAS VEGAS NV 89117-7236 | s31598 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| HENRY L LETZERICH AND NORMA W LETZERICH | 2322 JOSHUA CIR  SANTA CLARA UT 84765-5436 | s31602 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR  OLD BRIDGE NJ 08857-3243 | s31605 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR  OLD BRIDGE NJ 08857-3243 | s31608 | 17,200.36 | 17,200.36 | 0.00 | 0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR  OLD BRIDGE NJ 08857-3243 | s31606 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR  OLD BRIDGE NJ 08857-3243 | s31607 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| HERBERT SLOVIS & JULIE B SLOVIS | 50 NOTTINGHAM DR  OLD BRIDGE NJ 08857-3243 | s31604 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| HERBERT SONNENKLAR & NORMA R SONNENKLAR | 2501 POINCIANA DR  WESTON FL 33327-1415 | s31609 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| HERBERT W MUELLER IRA | 2479 SAN SEBASTIAN LN  LOS OSOS CA 93402-4201 | s31443 | 12,040.13 | 12,040.13 | 0.00 | 0.00 |
| HERD FAMILY TRUST DTD 4/23/99 | C/O ALLEN & MARILYN HERD TTEES  598 ALAWA PL ANGELS CAMP CA  95222-9768 | 10725-02042 | 606,089.02 | 0.00 | 400,000.00 | 206,089.02 |
| HERMAINE & SEYMOUR HINDEN LIVING TRUST DTD 2/22/00 | C/O HERMAINE & SEYMOUR HINDEN TTEES 2721 ORCHID VALLEY DR LAS VEGAS NV 89134-7327 | 10725-00953 | 40,000.00 | 0.00 | 10,000.00 | 30,000.00 |
| HERPST FAMILY TRUST DTD 8/16/90 | C/O ROBERT L HERPST TRUSTEE  1805 ROYAL BIRKDALE DR BOULDER CITY NV 89005-3661 | 10725-00335 | 8,106.55 | 8,106.55 | 0.00 | 0.00 |
| HERTZ, MURRAY | 2013 GROUSE ST  LAS VEGAS NV  89134 | 10725-02362 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| HESS JT TEN, CHRISTINA L & DONALD L | 1818 MADERO DR  THE VILLAGES FL  32159 | 10725-02091 | 50,197.26 | 0.00 | 0.00 | 50,197.26 |
| HESS, DONALD L | 1818 MADERO DR  THE VILLAGES FL  32159 | 10725-02092 | 101,472.60 | 0.00 | 0.00 | 101,472.60 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | PETER J ASHCROFT ESQUIRE, BERNSTEIN LAW FIRM PC  707 GRANT ST, 2200 GULF TOWER PITTSBURGH PA  15219 | 10725-00105 | 34,063.78 | 34,063.78 | 0.00 | 0.00 |
| HEYBOER, JUDY | 1150 HIDDEN OAKS DR  MENLO PARK CA 94025-6043 | 10725-00331 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| HEYBOER, JUDY | 1150 HIDDEN OAKS DR  MENLO PARK CA 94025 | 10725-00330 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| HFAH ASYLUM LLC | c/o HOMES FOR AMERICA HOLDINGS INC 86 MAIN ST SECOND FL YONKERS NY 10701-2738 | 10725-01318 | 6,685,850.00 | 0.00 | 6,685,850.00 | 0.00 |
| HIGGINS, DIANE H | 571 ALDEN  INCLINE VILLAGE NV  89451-8333 | 10725-00755 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| HIGGINS, KEVIN | 10413 MANSION HILLS AVE  LAS VEGAS NV 89144 | 10725-00745 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| HIGGINS, KEVIN | 10413 MANSION HILLS AVE  LAS VEGAS NV 89144 | 10725-00757 | 100,000.00 | 20,066.89 | 0.00 | 79,933.11 |
| HIGGINS, LARRY D | 571 ALDEN  INCLINE VILLAGE NV  89451-8333 | 10725-00959 | 112,633.31 | 0.00 | 0.00 | 112,633.31 |
| HIGH, EDWARD O | 1413 PELICAN BAY TRAIL  WINTER PARK FL  32792 | 10725-02048 | 403,994.76 | 0.00 | 0.00 | 403,994.76 |
| HILL, JAMES E | 7855 N PERSHING AVE  STOCKTON CA 95207-1749 | 10725-00677 | 534.60 | 0.00 | 534.60 | 0.00 |
| HILL, ROBERT W | 4900 SAN TIMOTEO AVE NW ALBUQUERQUE NM  87114-3813 | 10725-00356 | 800.39 | 0.00 | 800.39 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HINE FAMILY TRUST | C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES 13814 CEDAR CREEK AVE BAKERSFIELD CA 93314-8319 | s31052 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| HODES, GAIL LIVING TRUST DTD 9/10/03 | C/O GAIL R HODES TRUSTEE  410 UPPER LAKE ROAD LAKE SHERWOOD, CA  91361 | 10725-01573 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| HOFFMAN FAMILY INVESTMENTS LP | 5764 FLINTCREST DR   BURLINGTON IA 52601-9050 | 10725-01161 | 64,118.31 | 0.00 | 0.00 | 64,118.31 |
| HOFFMAN, WARREN | 5764 FLINTCREST DR   BURLINGTON IA 52601 | 10725-01166 | 64,118.31 | 0.00 | 64,118.31 | 0.00 |
| HOGAN, GARY M | 9900 WILBUR MAY PKWY  APT 1604 RENO NV  89521-4016 | 10725-00427 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HOGGARD, JACK | 7022 RUSHWOOD DR   EL DORADO HILLS CA  95762 | 10725-00244 | 15,000.00 | 0.00 | 15,000.00 | 0.00 |
| HOGLUND IRA, JOHN A | 7574 E GREEN LAKE DR N   SEATTLE WA 98103 | 10725-00086 | 104,166.39 | 0.00 | 0.00 | 104,166.39 |
| HOGLUND IRA, JOHN A | 7574 E GREEN LAKE DR N   SEATTLE WA 98103 | 10725-00081 | 51,058.96 | 0.00 | 0.00 | 51,058.96 |
| HOGLUND IRA, PATRICIA O | 7574 E GREEN LAKE DR N   SEATTLE WA 98103 | 10725-00083 | 51,055.03 | 0.00 | 51,055.03 | 0.00 |
| HOGLUND, JOHN & PATRICIA | 7574 E GREEN LAKE DR N   SEATTLE WA 98103 | 10725-00082 | 51,597.18 | 0.00 | 0.00 | 51,597.18 |
| HOGLUND, JOHN & PATRICIA | 7574 E GREEN LAKE DR N   SEATTLE WA 98103 | 10725-00085 | 51,533.44 | 0.00 | 51,533.44 | 0.00 |
| HOGLUND, JOHN & PATRICIA | 7574 E GREEN LAKE DR N   SEATTLE WA 98103 | 10725-00084 | 50,689.90 | 0.00 | 50,689.90 | 0.00 |
| HOLDER REVOCABLE | TRUST DATED 10/21/91 C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES 526 CARSON CITY NV 89701-6498 | s32285 | 757.63 | 757.63 | 0.00 | 0.00 |
| HOLLIFIELD PR OF THE ESTATE OF JAMES D N, LISA M | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00848-2 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| HOLLY J PICKEREL | 3415 COOPER ST  SAN DIEGO CA 92104-5211 | s31612 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| HOLLY J PICKEREL | 3415 COOPER ST  SAN DIEGO CA 92104-5211 | s31613 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOMFELD II LLC | 2515 N ATLANTIC BLVD   FORT LAUDERDALE FL  33305-1911 | 10725-01687 | 2,861,221.63 | 225,987.39 | 7,188.30 | 2,628,045.94 |
| HOMFELD II LLC | 2515 N ATLANTIC BLVD   FT LAUDERDALE FL  33305 | s31616 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOMFELD II LLC | 2515 N ATLANTIC BLVD   FT LAUDERDALE FL  33305 | s31617 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| HOMFELD II LLC | 2515 N ATLANTIC BLVD   FT LAUDERDALE FL  33305 | s31618 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOMFELD, EDWARD W | 2515 N ATLANTIC BLVD   FT LAUDERDALE FL  33305 | 10725-01688 | 1,195,348.90 | 0.00 | 0.00 | 1,195,348.90 |
| HORGAN, PATRICK J | MAUPIN COX LEGOY, ATTN  C JAIME ESQ PO BOX 30000 RENO NV  89520 | 10725-00286 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| HORGAN, PATRICK J | MAUPIN COX LEGOY, ATTN  C JAIME ESQ PO BOX 30000 RENO NV  89520 | 10725-00287 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| HORGAN, PATRICK J | PO BOX 30000  RENO NV  89520 | 10725-02019 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| HORNBERGER FAMILY | TRUST DATED 1/14/03 C/O RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUST COLUMBIA MO 65201-9254 | s32301 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| HOUGHTON DENTAL CORP PSP | FBO GERALDINE HOUGHTON  2871 PINTA PERRIS CA  92571 | 10725-01257 | 400,000.00 | 0.00 | 200,000.00 | 200,000.00 |
| HOUSTON REVOCABLE FAMILY TRUST, WILLIAN & SUSAN | DTD 12/20/85 C/O SUSAN & WILLIAM HOUSTON TTEES  7737 SPANISH BAY DR LAS VEGAS NV  89113-1396 | 10725-01804 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| HOUSTON, SUSAN | 7737 SPANISH BAY DR   LAS VEGAS NV 89113 | 10725-01805 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| HOWARD KOLODNY TRUST DATED 3/22/99 | C/O HOWARD KOLODNY TRUSTEE 4404 PORTICO PL ENCINO CA 91316-4018 | s31623 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOWARD P WEISS & CURTIS WEISS | 2871 SAN LAGO CT  LAS VEGAS NV 89121-3926 | s31624 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOWARTH, MARJORIE | 30116 Corte San Luis   TEMECULA CA  92591 | 10725-01031 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| HOWIE`S CIGARS LLC | 9900 WILBUR MAY PKWY APT 2702  RENO NV 89521-4027 | s31625 | 1,416.21 | 1,416.21 | 0.00 | 0.00 |
| HP | PO BOX 402582  ATLANTA GA 30384-2582 | s286 | 1,148.72 | 1,148.72 | 0.00 | 0.00 |
| HRUBY, MONICA M | PO BOX 3191  INCLINE VILLAGE NV  89450-3191 | 10725-00342 | 312,400.00 | 0.00 | 312,400.00 | 0.00 |
| HUBBARD TRUST DATED 7/29/1998 | C/O GEORGE W HUBBARD AND CAROL H HUBBARD TRUSTEES  6340 N CALLE TREGUA SERENA TUCSON AZ  85750-0951 | 10725-01863 | 162,500.00 | 631.36 | 39,368.64 | 122,500.00 |
| HUBBARD TRUST DATED 7/29/1998 | C/O GEORGE W HUBBARD AND CAROL H HUBBARD TRUSTEES  6340 N CALLE TREGUA SERENA TUCSON AZ  85750-0951 | s31523 | 0.00 | 0.00 | 0.00 | 0.00 |
| HUFF, CHARLES E & VANA J | 3426 PINO CIR  LAS VEGAS NV  89121-4027 | 10725-01550 | 104,746.00 | 0.00 | 104,746.00 | 0.00 |
| HUFF, GAIL L | 3578 APRIL SPRINGS ST  LAS VEGAS NV 89147-7720 | 10725-00771 | 125.00 | 125.00 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| HUFFMAN FAMILY TRUST DATED 5/28/98 | HILARY A & CYNTHIA L HUFFMAN TTEES 140 GAZELLE RD RENO NV 89511 | 10725-02122 | 202,832.46 | 0.00 | 50,000.00 | 152,832.46 |
| HUFFMAN FAMILY TRUST DATED 5/28/98 | C/O HILARY A HUFFMAN TRUSTEES 140 GAZELLE RD RENO NV 89511-6642 | s31611 | 0.00 | 0.00 | 0.00 | 0.00 |
| HUFFMAN FAMILY TRUST DTD 5/28/98 | HILARY & CYNTHIA HUFFMAN TTEES 140 GAZELLE RD RENO NV 89511-6642 | 10725-01737 | 88,750.00 | 0.00 | 88,750.00 | 0.00 |
| HUISH, JAMIE | 2013 MADAGASCAR LN LAS VEGAS NV 89117 | 10725-01289 | 95,789.00 | 0.00 | 0.00 | 95,789.00 |
| HUISH, JAMIE | 2013 MADAGASCAR LN LAS VEGAS NV 89117 | 10725-01286 | 95,788.99 | 0.00 | 0.00 | 95,788.99 |
| HUISH, JAMIE & MARGO | 2013 MADAGASCAR LN LAS VEGAS NV 89117-5925 | 10725-01287 | 1,359.49 | 0.00 | 0.00 | 1,359.49 |
| HUIYON NEILAN & JENNIFER NEILAN | PO BOX 96001 LAS VEGAS NV 89193-6001 | s31626 | 0.00 | 0.00 | 0.00 | 0.00 |
| HULSE FAMILY TRUST | C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES 355 E 1100 S MAPLETON UT 84664-5012 | s32431 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| HULSE FAMILY TRUST | C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES 355 E 1100 S MAPLETON UT 84664-5012 | 10725-00973 | 11,538.46 | 0.00 | 11,538.46 | 0.00 |
| HUMBLE, DIANNE | 991 HILLTOP DR CARSON CITY NV 89705 | 10725-00837 | 3,500.00 | 3,500.00 | 0.00 | 0.00 |
| HUMBLE, DIANNE | 991 HILLTOP DR CARSON CITY NV 89705-6000 | 10725-00849 | 3,500.00 | 3,500.00 | 0.00 | 0.00 |
| HUMPHREY, TODD | 18665 MEADOWLARK CT PENN VALLEY CA 95946 | 10725-00419 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| HUMPHRY 1999 TRUST | C/O JACK & ALICE HUMPHRY TTEES 3825 CHAMPAGNE WOOD DR NORTH LAS VEGAS NV 89031-2056 | 10725-00588 | 186,631.00 | 0.00 | 0.00 | 186,631.00 |
| Humphry 1999 Trust | c/o Jack & Alice Humphry Trustees 3825 Champagne Wood Dr NORTH LAS VEGAS NV 89031-2056 | 10725-02452 | 186,631.00 | 0.00 | 0.00 | 186,631.00 |
| HUMPHRY 1999 TRUST | C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES 2000 LAGUNA ST. PAHRUMP NV 89048 | s31650 | 0.00 | 0.00 | 0.00 | 0.00 |
| HUPPI TRUST DATED 1/30/92 | C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES 378 ODIN PL PLEASANT HILL CA 94523-1803 | s32432 | 0.00 | 0.00 | 0.00 | 0.00 |
| HURT, PORTER A | BARDELLINI STRAW & CAVIN LLP ATTN C RANDALL BUPP 2000 CROW CANYON PL STE 330 SAN RAMON CA 94583 | 10725-01190 | 200,000.00 | 0.00 | 100,000.00 | 100,000.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| HUTHERT, JAMES | 487 SUDDEN VLY   BELLINGHAM WA 98229 | 10725-00820 | 66,666.60 | 0.00 | 0.00 | 66,666.60 |
| HUTHERT, JAMES F & ELIZABETH A | 487 SUDDEN VLY   BELLINGHAM WA 98229-4809 | 10725-00825 | 58,333.30 | 0.00 | 58,333.30 | 0.00 |
| IAN A FALCONER | VAN STN BENTALL CENTRE PO BOX 48447 VANCOUVER, CANADA BC V7X 1A2 | s31627 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| IAN A FALCONER | VAN STN BENTALL CENTRE PO BOX 48447 VANCOUVER, CANADA BC V7X 1A2 | s31628 | 0.00 | 0.00 | 0.00 | 0.00 |
| IAN YAMANE IRA | 2304 SILVER BLUFF CT  LAS VEGAS NV 89134-6092 | s31362 | 0.00 | 0.00 | 0.00 | 0.00 |
| IDCSERVCO | PO BOX 1925  CULVER CITY CA 90232-1925 | s287 | 108.78 | 108.78 | 0.00 | 0.00 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION  PO BOX 13708 MACON GA  31208-3708 | 10725-00646 | 28,268.84 | 0.00 | 28,268.84 | 0.00 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION  PO BOX 13708 MACON GA  31208 | 10725-00051 | 26,153.84 | 0.00 | 26,153.84 | 0.00 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION  PO BOX 13708 MACON GA  31208-3708 | 10725-02514 | 25,934.84 | 25,934.84 | 0.00 | 0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES 73487 PURSLANE ST PALM DESERT CA 92260-5723 | s32424 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES 73487 PURSLANE ST PALM DESERT CA 92260-5723 | s35448 | 3,884.26 | 3,884.26 | 0.00 | 0.00 |
| INCH FAMILY TRUST DTD 04/19/95 | C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES 73487 PURSLANE ST PALM DESERT CA 92260-5723 | s32423 | 631.36 | 631.36 | 0.00 | 0.00 |
| INDIA C HIGH | 1 BON SECOURS WAY STE 135 PORTSMOUTH VA 23703-4539 | s31629 | 0.00 | 0.00 | 0.00 | 0.00 |
| INDIA C HIGH | 1 BON SECOURS WAY STE 135 PORTSMOUTH VA 23703-4539 | s31630 | 0.00 | 0.00 | 0.00 | 0.00 |
| INGMAN, MARC M | 1923 LA MESA DR   SANTA MONICA CA 90402-2322 | 10725-01911 | 507,500.00 | 0.00 | 0.00 | 507,500.00 |
| INGRID A RUTHERFORD FAMILY TRUST | INGRID A RUTHERFORD TTEE  PO BOX 224 I A R CMR 419 APO AE  09102 | s31632 | 0.00 | 0.00 | 0.00 | 0.00 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | INGRID A RUTHERFORD TTEE  PO BOX 224 I A R CMR 419 APO AE  09102 | 10725-00843 | 135,080.35 | 0.00 | 0.00 | 135,080.35 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | INGRID A RUTHERFORD TTEE  PO BOX 224 I A R CMR 419 APO AE  09102 | 10725-00841 | 50,659.78 | 0.00 | 0.00 | 50,659.78 |
| INGRID A RUTHERFORD FAMILY TRUST DTD 7/8/99 | INGRID A RUTHERFORD TTEE  PO BOX 224 I A R CMR 419 APO AE  09102 | 10725-00842 | 50,198.47 | 0.00 | 0.00 | 50,198.47 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | INSOLVENCY T11-G5  210 E EARLL STOP 5014 PHX PHOENIX AZ  85012 | 10725-00065 | 930,000.00 | 0.00 | 930,000.00 | 0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY  110 CITY PKWY STOP 5028LVG LAS VEGAS NV  89106 | 10725-00103 | 30,800.00 | 0.00 | 30,800.00 | 0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY  110 CITY PKWY, STOP 5028LVG LAS VEGAS NV 89106 | 10725-00088 | 30,000.00 | 0.00 | 30,000.00 | 0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY  110 CITY PKWY STOP 5028LVG LAS VEGAS NV  89106-4604 | 10725-00002 | 13,723.47 | 0.00 | 13,723.47 | 0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY  110 CITY PKWY STOP 5028LVG LAS VEGAS NV  89106-4604 | 10725-00005 | 10,142.65 | 0.00 | 10,142.65 | 0.00 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY  110 CITY PARKWAY STOP 5028LVG LAS VEGAS NV 89106 | 10725-00103-2 | 800.00 | 800.00 | 0.00 | 0.00 |
| IONA PETE BAKAS HALLIDAY | PO BOX 39147  FT LAUDERDALE FL  33339-9147 | 10728-00061 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| IPPOLITO FAMILY | TRUST DATED 8/31/89 C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES SPARKS NV 89436-7690 | s35576 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRENE M MILLER REVOCABLE TRUST DATED 12/14/00 | C/O IRENE M MILLER TRUSTEE 4659 W ALANNA CT FRANKLIN WI 53132 | s35572 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES 4844 E EDEN DR CAVE CREEK AZ 85331-2929 | s31191 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| IRENE R O`HARE TRUST DATED 7/28/88 | C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES 4844 E EDEN DR CAVE CREEK AZ 85331-2929 | s31190 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY NV 89005-2017 | s31635 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY NV 89005-2017 | s31637 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY NV 89005-2017 | s31634 | 631.36 | 631.36 | 0.00 | 0.00 |
| IRIS G CORLEY TRUST DATED 9/19/84 | C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY NV 89005-2017 | s31636 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 601002  LOS ANGELES CA 90060-1002 | s290 | 43.79 | 43.79 | 0.00 | 0.00 |
| IRON MOUNTAIN-OFF-SITE DATA PROTECTION | PO BOX 601018  LOS ANGELES CA 90060-1018 | s289 | 137.67 | 137.67 | 0.00 | 0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | 10024 BUTTON WILLOW DR  LAS VEGAS NV 89134-7620 | s31340 | 16,856.19 | 16,856.19 | 0.00 | 0.00 |
| IRWIN LEVINE IRA C/O POLLYCOMP | 10024 BUTTON WILLOW DR  LAS VEGAS NV 89134-7620 | s31341 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | 25 EASTGATE DR APT A  BOYNTON BEACH FL 33436-6841 | s31639 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | 25 EASTGATE DR APT A  BOYNTON BEACH FL 33436-6841 | s31638 | 631.36 | 631.36 | 0.00 | 0.00 |
| IRWIN, MARTIN | 5221 LINDELL RD M102  LAS VEGAS NV 89118 | 10725-00598 | 24,023.66 | 0.00 | 24,023.66 | 0.00 |
| ISENBERG, EDWIN | 952 LAS LOMAS AVE   PACIFIC PALISADES CA  90272-2430 | 10725-00278 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| IVERSON FAMILY TRUST DATED 5/14/01 | C/O DARIN B IVERSON & TAMARA C IVERSON TTEES 1001 AVENIDA POCO SUITE C-508 SAN CLEMENTE CA 92673 | s31108 | 43,577.32 | 43,577.32 | 0.00 | 0.00 |
| J & S BLISS/HUNEWILL 2004 TRUST | DATED 8/27/04 C/O STANLEY L & JANET BLISS HUNEWILL TTEES  200 HU WELLINGTON NV 89444-9514 | s32564 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JACEK BROWN | 2391 NW IRVING ST  PORTLAND OR 97210 | s31645 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE  3150 E TROPICANA AVE APT 2 LAS VEGAS NV 89121-7323 | s31653 | 32,683.00 | 32,683.00 | 0.00 | 0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE  3150 E TROPICANA AVE APT 2 LAS VEGAS NV 89121-7323 | s31655 | 28,930.66 | 28,930.66 | 0.00 | 0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE  3150 E TROPICANA AVE APT 2 LAS VEGAS NV 89121-7323 | s31651 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE  3150 E TROPICANA AVE APT 2 LAS VEGAS NV 89121-7323 | s31656 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE  3150 E TROPICANA AVE APT 2 LAS VEGAS NV 89121-7323 | s31654 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| JACK & GLADYS POLEN FAMILY | TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE  3150 E TROPICANA AVE APT 2 LAS VEGAS NV 89121-7323 | s31652 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1