**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JACK D LA FLESCH IRA | FIRST SAVINGS BANK CUSTODIAN  6559 Water Crossing Ave LAS VEGAS NV  89131 | 10725-02350 | 100,564.04 | 0.00 | 0.00 | 100,564.04 |
| JACK FARADJOLLAH & SHARON FARADJOLLAH | 10851 FURLONG DR   SANTA ANA CA  92705-2516 | s31647 | 0.00 | 0.00 | 0.00 | 0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | 20155 NE 38TH CT APT 1603   AVENTURA FL 33180-3256 | 10725-02510 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | 20155 NE 38TH CT APT 1603   AVENTURA FL 33180-3256 | s31648 | 0.00 | 0.00 | 0.00 | 0.00 |
| JACK J BEAULIEU REVOCABLE LIVING TRUST DTD 9/1/94 | JACK J BEAULIEU TRUSTEE  2502 PALMA VISTA AVE LAS VEGAS NV  89121 | 10725-01589 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| JACK MENNIS IRA | 4074 LITTLE SPRING DR  ALLISON PARK PA 15101-3136 | s31365 | 49,143.90 | 49,143.90 | 0.00 | 0.00 |
| JACK MENNIS IRA | 4074 LITTLE SPRING DR  ALLISON PARK PA 15101-3136 | s31364 | 43,577.32 | 43,577.32 | 0.00 | 0.00 |
| JACK MENNIS IRA | 4074 LITTLE SPRING DR  ALLISON PARK PA 15101-3136 | s31363 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| JACK R CLARK & LINDA C REID | 9900 WILBUR MAY PKWY  #4701 RENO NV 89521-3089 | s31658 | 0.00 | 0.00 | 0.00 | 0.00 |
| JACK R CLARK & LINDA C REID JT TEN | 9900 WILBUR MAY PKWY  #4701 RENO NV 89521-3089 | 10725-02059 | 1,782,032.06 | 41,215.98 | 461,725.59 | 1,279,090.49 |
| JACK S TIANO ACCOUNTANCY CORP | 116 W EL PORTAL  STE 103 SAN CLEMENTE CA  92672 | 10725-01831 | 53,389.12 | 0.00 | 53,389.12 | 0.00 |
| JACK S TIANO ACCOUNTANCY CORP | 116 W EL PORTAL  STE 103 SAN CLEMENTE CA  92672 | 10725-01832 | 52,673.28 | 10,033.44 | 0.00 | 42,639.84 |
| JACKIE VOHS | 1202 JESSIE RD  HENDERSON NV 89015-9242 | s31661 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| JACOBSON FAMILY | TRUST DATED 2/13/97 C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES SAN DIEGO CA 92128-6301 | s31137 | 0.00 | 0.00 | 0.00 | 0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | 7057 LEXINGTON AVE APT 106  WEST HOLLYWOOD CA 90038-1019 | s31662 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JACQUELINE CORKILL & DAVID CORKILL | 7057 LEXINGTON AVE APT 106  WEST HOLLYWOOD CA 90038-1019 | s31663 | 631.36 | 631.36 | 0.00 | 0.00 |
| JACQUELINE THURMOND & TRACI LANDIG | 1512 MACDONALD RANCH DR HENDERSON NV 89012-7249 | s31664 | 0.00 | 0.00 | 0.00 | 0.00 |
| JACQUES, PAUL & DONNA | 810 SE 7TH ST  A-103   DEERFIELD BEACH FL  33441 | 10725-00036 | 78,074.07 | 0.00 | 78,074.07 | 0.00 |
| JAG BROADCAST VIDEO | 2051 CANAL RD  SPARKS NV 89434-6680 | s291 | 300.00 | 300.00 | 0.00 | 0.00 |
| JAIME KEFALAS TRUST | C/O FRANCIS HOWARD TRUSTEE 7 COMMERCE CENTER DR STE A HENDERSON NV 89014-2064 | s35425 | 538.19 | 538.19 | 0.00 | 0.00 |

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JAMES & SHIRLEY KLEGA | TRUST DATED 06/22/95 C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES  6805 ANT LAS VEGAS NV 89131-3568 | s31696 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| JAMES A CONBOY | 3108 E CLAREMONT AVE.  PHOENIX AZ 85016 | s31665 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | TRUST DATED 9/27/00 C/O JAMES A COY & MARGARET G COY TRUSTEES  3333 RO LAS VEGAS NV 89117-0719 | s31666 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| JAMES A COY & MARGARET G COY REVOCABLE | TRUST DATED 9/27/00 C/O JAMES A COY & MARGARET G COY TRUSTEES  3333 RO LAS VEGAS NV 89117-0719 | s31667 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JAMES B CORISON | C/O JAMES B CORISON TRUSTEE 1427 KEARNEY STREET SAINT HELENA CA 94574 | s31672 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES CAMERON & KIRSTEN CAMERON | 774 MAYS BLVD STE 10 PMB 313  INCLINE VILLAGE NV 89451-9613 | s31675 | 3,797.15 | 3,797.15 | 0.00 | 0.00 |
| JAMES CIELEN | 2880 BICENTENNIAL PWY STE 100-223  LAS VEGAS NV 89044 | s31676 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES CIELEN | 2880 Bicentennial pkwy STE 100-223  LAS VEGAS NV 89044-4476 | s31678 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES E AHERN | 6766 RUNNYMEDE DR  SPARKS NV 89436-8444 | s31685 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES E LOFTON & DENISE G LOFTON | 1573 DIAMOND COUNTRY DR  RENO NV 89521-6152 | s31686 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JAMES E LOFTON & DENISE G LOFTON | 1573 DIAMOND COUNTRY DR  RENO NV 89521-6152 | s35617 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES E REARDON IRA | 120 S MAIN ST  MANSFIELD MA  02048-2529 | s32245 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES GARY MACHETTA TRUST DTD 7/9/02 | C/O JAMES GARY MACHETTA TRUSTEE  PO BOX 2242 DENVER CO  80201-2242 | 10725-00454 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| JAMES H LIDSTER FAMILY | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive  Minden, NV 89423-7812 | s35618 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES H LIDSTER FAMILY | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive  Minden, NV 89423-7812 | s31691 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES H LIDSTER FAMILY | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive  Minden, NV 89423-7812 | s31692 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive  Minden, NV 89423-7815 | 10725-02256 | 1,204,192.58 | 0.00 | 0.00 | 1,204,192.58 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive  Minden, NV 89423-7816 | 10725-02258 | 28,930.01 | 28,930.01 | 0.00 | 0.00 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive  Minden, NV 89423-7813 | 10725-02259 | 1,699.89 | 0.00 | 0.00 | 1,699.89 |
| JAMES H LIDSTER FAMILY TRUST DATD 1/20/92 | JAMES H & PHYLLUS M LIDSTER TTEES 2958 San Mateo Drive  Minden, NV 89423-7812 | 10725-02257 | 1,359.49 | 0.00 | 0.00 | 1,359.49 |
| JAMES L SCHULTE & CYNTHIA L SCHULTE | 162 OBED POINT  CROSSVILLE TN  38571 | 10725-01129 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| JAMES L SCHULTE & CYNTHIA L SCHULTE | 162 OBED POINT  CROSSVILLE TN  38571 | 10725-01131 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| JAMES MICHAEL MOORE & JODY C MOORE | 2009 WILLOW TREE CT  THOUSAND OAKS CA 91362-1347 | s35549 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI | 6529 CREST TOP DR  WEST BLOOMFIELD MI 48322-2655 | s31698 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES P RANDISI AND MARY M RANDISI | 806 CHESTNUT GLEN GARTH  TOWSON MD 21204-3710 | s31699 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES R RAPPAPORT & MARILYN R RAPPAPORT | 3356 NAMBE DR  RENO NV 89511-5382 | s35475 | 700.00 | 700.00 | 0.00 | 0.00 |
| JAMES ROGERS IRA | PENSCO TRUST CO INC CUSTODIAN  78 SEAL ROCK DR SAN FRANCISCO CA  94121 | 10725-02222 | 204,300.00 | 0.00 | 204,300.00 | 0.00 |
| JAMES SUPPLE | PO BOX 29  FALLON NV 89407-0029 | s31712 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JAMES W & KARENE K JELF | 731 S. Houston St.,  ARANSAS PASS TX 78336 | 10725-00595 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| JAMES W FORSYTHE & EARLENE M FORSYTHE | 2660 W LAKE RIDGE SHRS  RENO NV 89509-5780 | s31716 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES W LEHR & JULIE ANNE LEHR | 7006 N. FLEMING STREET  SPOKANE WA 99208-5226 | s35619 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | 915 OCEAN BLVD  CORONADO CA 92118 | s31717 | 147.04 | 147.04 | 0.00 | 0.00 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | 915 OCEAN BLVD  CORONADO CA 92118 | s31718 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMES, DONALD E | 2038 PALM ST SPC 438  LAS VEGAS NV 89104 | 10725-00033 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| JAMIE HUISH & MARGO HUISH | 2013 MADAGASCAR LN  LAS VEGAS NV 89117-5925 | s31720 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAMIE KEFALAS TRUST | C/O FRANCIS HOWARD TRUSTEE  7 COMMERCE CENTER DR STE A HENDERSON NV  89014 | 10725-01870 | 125,000.00 | 631.36 | 49,368.64 | 75,000.00 |

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JAMIE R BIANCHINI ACCOUNT #2 | 2029 OLIVER AVE  SAN DIEGO CA 92109 | s31721 | 631.36 | 631.36 | 0.00 | 0.00 |
| JAN HOUSTON PROPERTIES INC | MONTREUX RE SALES ATT: JAN HOUSTON 16475 BORDEAUX DR RENO NV 89511-9001 | s31723 | 57,862.58 | 57,862.58 | 0.00 | 0.00 |
| JAN HOUSTON PROPERTIES INC | MONTREUX RE SALES ATT: JAN HOUSTON 16475 BORDEAUX DR RENO NV 89511-9001 | s31722 | 631.36 | 631.36 | 0.00 | 0.00 |
| JAN MILLS | 1103 SUNSHINE RUN  ARNOLDS PARK IA 51331-7531 | s31724 | 6,923.08 | 6,923.08 | 0.00 | 0.00 |
| JANE HENDLER | 5292 SUGAR PINE LOOP  ROSEVILLE CA 95747 | s35479 | 606.67 | 606.67 | 0.00 | 0.00 |
| JANET F BOURQUE | 957 LA SENDA  SANTA BARBARA CA 93105-4512 | s35573 | 0.00 | 0.00 | 0.00 | 0.00 |
| JANET K POHL TRUST DATED 6/24/94 | C/O JANET K POHL & RONALD L POHL TRUSTEES 14070 BOXFORD CT CHESTERFIELD MO 63017-3452 | s31726 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JANET P JOHNSON LIVING | CHARLES & JANET JOHNSON TTEES  17 FRONT ST PALM COAST FL  32137-1453 | s35620 | 0.00 | 0.00 | 0.00 | 0.00 |
| JANET P JOHNSON LIVING TRUST DATED 7/14/04 | JANET P & CHARLES E JOHNSON TTEES  17 FRONT ST PALM COAST FL  32137 | 10725-02117 | 936,603.82 | 20,066.89 | 300,000.00 | 616,536.93 |
| JANET P JOHNSON LIVING TRUST DTD 7/15/04 | CHARLES & JANET JOHNSON TTEES  17 FRONT ST PALM COAST FL  32137-1453 | 10725-01631 | 20,477.82 | 0.00 | 20,477.82 | 0.00 |
| JANICE A LUCAS IRA | 1310 SECRET LAKE LOOP   LINCOLN CA 95648-8412 | 10725-02359 | 152,121.34 | 12,285.97 | 63,178.75 | 76,656.62 |
| JANICE FORTUNE LIVING | TRUST DATED 10/8/96 C/O JANICE FORTUNE TRUSTEE  6460 MONTREUX LN RENO NV 89511-5054 | s35621 | 0.00 | 0.00 | 0.00 | 0.00 |
| JANICE JANIS & CHRISTINE BRAGER TENANTS | 406 PEARL ST  BOULDER CO  80302-4931 | 10725-02098 | 49,198.30 | 12,285.97 | 36,912.33 | 0.00 |
| JANICE JANIS LIVING TRUST DTD 2/3/99 | C/O JANICE JANIS TRUSTEE  406 PEARL ST BOULDER CO  80302 | 10725-02108 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| JANICE JANIS LIVING TRUST DTD 2/3/99 | C/O JANICE JANIS TRUSTEE  406 PEARL ST BOULDER CO  80302-4931 | 10725-02110 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| JANIS  LIVING TRUST DTD 2/3/99, JANICE | C/O JANICE JANIS TTEE  406 PEARL ST BOULDER CO  80302-4931 | 10725-02099 | 405,912.48 | 0.00 | 100,000.00 | 305,912.48 |
| JANUS, JEFFREY | C/O LINCOLN TRUST COMPANY TTEE  8013 GLENDALE DR FREDERICK MD  21702-2919 | 10725-02168 | 36,631.20 | 0.00 | 0.00 | 36,631.20 |
| JASON C WEBER | 135 W. Glaucus, Unit B  Leucadia CA 92024 | s35539 | 223.89 | 223.89 | 0.00 | 0.00 |
| JASON C WEBER | 135 W. Glaucus, Unit B  Leucadia CA 92024 | s31733 | 0.00 | 0.00 | 0.00 | 0.00 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JASON KEFALAS TRUST | C/O FRANCIS HOWARD TRUSTEE  7 COMMERCE CENTER DR HENDERSON NV 89014 | 10725-01871 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| JAY A PANDALEON & LEIGH B PANDALEON | 142 BRIGHTON CLOSE  NASHVILLE TN 37205-2501 | s31736 | 631.36 | 631.36 | 0.00 | 0.00 |
| JAY A PANDALEON PROFIT SHARING | TRUST UNDER AGREEMENT DATED 1/1/75 C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES NASHVILLE TN 37205-2501 | s31735 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| JAY A PANDALEON PROFIT SHARING | TRUST UNDER AGREEMENT DATED 1/1/75 C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES NASHVILLE TN 37205-2501 | s35622 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAY E HENMAN RETIREMENT PLAN | C/O JAY E HENMAN TRUSTEE  1023 RIDGEVIEW CT CARSON CITY NV  89705-8054 | 10725-01212 | 747,243.00 | 12,285.97 | 307,957.03 | 427,000.00 |
| JAY E HENMAN RETIREMENT PLAN | C/O JAY E HENMAN TRUSTEE 1023 RIDGEVIEW CT CARSON CITY NV 89705-8054 | s35574 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAY S STEIN CHARITABLE REMAINDER UNITRUST 7/15/02 | C/O CONNIE COBB, CPA  P.O. BOX 5339 SANTA BARBARA CA  93150 | 10725-00263 | 425,000.00 | 0.00 | 425,000.00 | 0.00 |
| JAY S STEIN TRUST 12/12/00 | C/O CONNIE COBB, CPA  P.O. BOX 5339 SANTA BARBARA CA  93150 | 10725-00262 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| JAYEM FAMILY LP | 7 PARADISE VALLEY CT   HENDERSON NV 89052-6706 | 10725-02296 | 265,865.00 | 0.00 | 62,560.75 | 203,304.25 |
| JAYEM FAMILY LP | 7 PARADISE VALLEY CT   HENDERSON NV 89052 | s31740 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JAYEM FAMILY LP | 7 PARADISE VALLEY CT   HENDERSON NV 89052 | s31742 | 4,263.13 | 4,263.13 | 0.00 | 0.00 |
| JAYEM FAMILY LP | 7 PARADISE VALLEY CT   HENDERSON NV 89052-6706 | s31741 | 0.00 | 0.00 | 0.00 | 0.00 |
| JAYEM FAMILY LP (JACQUES M MASSA TTEE) | 7 PARADISE VALLEY CT   HENDERSON NV 89052 | 10725-01551 | 265,865.00 | 0.00 | 0.00 | 265,865.00 |
| JAYEM FAMILY LP JACQUES MASSA GP | 7 PARADISE VALLEY CT   HENDERSON NV 89052-6706 | 10725-02298 | 936,807.81 | 0.00 | 237,005.78 | 699,802.03 |
| JDL TRUST DTD 1/27/04 | JACK D LA FLESCH TTEE  6559 Water Crossing Ave LAS VEGAS NV  89131 | 10725-02352 | 101,493.04 | 0.00 | 101,493.04 | 0.00 |
| JEAN G RICHARDS TRUST DTD 9/30/99 | JEAN G RICHARDS TTEE  1160 MAGNOLIA LN LINCOLN CA  95648 | 10725-02401 | 313,192.06 | 631.36 | 99,368.64 | 213,192.06 |
| JEAN H MURRAY SEPARATE PROPERTY TR DTD 9/12/02 | C/O JEAN H MURRAY TRUSTEE  865 COLOMA DR CARSON CITY NV  89705-7204 | 10725-02034 | 200,016.26 | 0.00 | 0.00 | 200,016.26 |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JEAN H MURRAY SEPARATE PROPERTY TRUST | C/O JEAN H MURRAY TRUSTEE  865 COLOMA DR CARSON CITY NV  89705-7204 | s31745 | 0.00 | 0.00 | 0.00 | 0.00 |
| JEAN V GRECO LIVING | TRUST DATED 1/22/02 C/O JEAN GRECO TRUSTEE  2301 GUNDERSON AVE BERWYN IL 60402-2477 | s31744 | 0.00 | 0.00 | 0.00 | 0.00 |
| JEANETTE D TARANTINO | PO BOX 2076  CARMEL CA 93921-2076 | s31746 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| JEANNINE M GAHRING REVOCABLE TRUST DTD 6/27/97 | C/O JEANNIENE M GAHRING TTEE  17282 CANDLEBERRY IRVINE CA  92612-2310 | 10725-00233 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| JEFF ABODEELY | 1422 RIO VIENTO LANE  FORT WORTH TX 76135 | s31367 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| JEFF P DILLENBURG AND KAREN A DILLENBURG | 0S135 FORBES DR  GENEVA IL 60134-6032 | s35624 | 0.00 | 0.00 | 0.00 | 0.00 |
| JEFFREY JANUS | C/O LINCOLN TRUST COMPANY TTEE  8013 GLENDALE DR FREDERICK MD  21702-2919 | s31956 | 0.00 | 0.00 | 0.00 | 0.00 |
| JEFFREY S JOHNSON | TRUST DATED 1/10/1993 C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE SPARKS NV 89431-6308 | s32446 | 631.36 | 631.36 | 0.00 | 0.00 |
| JEFFREY S JOHNSON | TRUST DATED 1/10/1993 C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE SPARKS NV 89431-6308 | s35433 | 500.00 | 500.00 | 0.00 | 0.00 |
| JENNIE KRYNZEL | 138 MAUVE ST  HENDERSON NV 89012-5483 | s31749 | 0.00 | 0.00 | 0.00 | 0.00 |
| JENNIFER A CHUN | 9 AUBURN CREST CT  CHICO CA 95973-8231 | s31750 | 1,258.85 | 1,258.85 | 0.00 | 0.00 |
| JEROME BRESSON REVOCABLE | TRUST DATED 12/1/89 C/O JEROME BRESSON TRUSTEE PO BOX 186 NARBERTH PA 19072-0186 | s35441 | 1,000.00 | 1,000.00 | 0.00 | 0.00 |
| JEROME MARSHALL & ROCHELLE MARSHALL | 3175 LA MANCHA WAY  HENDERSON NV 89014-3626 | s31752 | 0.00 | 0.00 | 0.00 | 0.00 |
| JERROLD T MARTIN & JAMES T MARTIN | 8423 PASO ROBLES AVE  NORTHRIDGE CA 91325-3425 | s35440 | 2,620.83 | 2,620.83 | 0.00 | 0.00 |
| JERROLD WEINSTEIN SELF DECLARATION | TRUST DATED 06/07/91 C/O JERROLD WEINSTEIN TRUSTEE  10524 BACK PLAINS D LAS VEGAS NV 89134-7410 | s31753 | 0.00 | 0.00 | 0.00 | 0.00 |
| JERRY MOREO | 485 ANNET ST  HENDERSON NV 89052-2615 | s31756 | 43,577.32 | 43,577.32 | 0.00 | 0.00 |
| JERRY MOREO | 485 ANNET ST  HENDERSON NV 89052-2615 | s31755 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S  MINNEAPOLIS MN 55416-3632 | s31757 | 36,857.92 | 36,857.92 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S  MINNEAPOLIS MN 55416-3632 | s35489 | 2,179.74 | 2,179.74 | 0.00 | 0.00 |
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S  MINNEAPOLIS MN 55416-3632 | s31758 | 631.36 | 631.36 | 0.00 | 0.00 |
| JERRY WOLDORSKY | 1415 LAKEVIEW AVE S  MINNEAPOLIS MN 55416-3632 | s35575 | 0.00 | 0.00 | 0.00 | 0.00 |
| JESTER LP | 2024 WINTER WIND ST  LAS VEGAS NV 89134-6697 | s31759 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JILLIAN CAMPBELL & PATSY RIEER JT TEN | 2024 DOUGLAS RD  STOCKTON CA  95207 | 10725-02212 | 78,592.12 | 0.00 | 70,000.00 | 8,592.12 |
| JIMMERSON HANSEN PC | 415 S 6TH ST STE 100  LAS VEGAS NV 89101 6937 | s292 | 482.13 | 482.13 | 0.00 | 0.00 |
| JINGXIU JASON PAN | 4296 DESERT HIGHLANDS DR  SPARKS NV 89436-7653 | s35625 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOAN B GASSIOT TRUST 1987 DTD 8/7/87 | JOAN B GASSIOT  4050 BITTER CREEK CT RENO NV  89509-0609 | 10725-00154 | 152,000.00 | 0.00 | 50,000.00 | 102,000.00 |
| JOAN RYBA | 3509 ROBINHOOD ST  HOUSTON TX 77005-2229 | s31762 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| JOANNE HALVORSON | 3716 N NORMANDIE   SPOKANE WA  99205 | 10725-02551 | 44,964.02 | 21,788.66 | 0.00 | 23,175.36 |
| JOCELYN HELZER & EDDIE MAYO JT TEN | 115 SOUTH DEER RUN RD   CARSON CITY NV  89701 | 10725-02231 | 33,542.26 | 0.00 | 33,542.26 | 0.00 |
| JOCELYNE HELZER IRA, FIRST SAVINGS BANK C/F | 115 SOUTH DEER RUN RD   CARSON CITY NV  89701 | 10725-02230 | 36,538.00 | 0.00 | 0.00 | 36,538.00 |
| JOE BROOKS | ADDRESS UNAVAILABLE AT TIME OF FILING | s293 | 76.79 | 76.79 | 0.00 | 0.00 |
| JOE M SERPA | PO BOX 144  VERDI NV 89439-0144 | s31765 | 40,133.78 | 40,133.78 | 0.00 | 0.00 |
| JOHANNA B KOVACS | PO BOX 275  UPPER LAKE CA 95485-0275 | s31766 | 24,571.95 | 24,571.95 | 0.00 | 0.00 |
| JOHANSEN FAM TR DTD 10/23/87 ADMENDED 6/11/04 | LEIF & ROBERTA JOHANSEN TTEES  PO BOX 2773 TRUCKEE CA 96160-2773 | 10725-01794 | 100,447.47 | 0.00 | 100,447.47 | 0.00 |
| JOHANSEN FAMILY TRST DTED 10/23/87 AMENDED 6/11/04 | C/O LEIF A & ROBERTA K JOHANSEN TRUSTEES  PO BOX 2773 TRUCKEE CA 96160-2773 | 10725-02455 | 100,447.47 | 30,100.33 | 0.00 | 70,347.14 |
| JOHN & JANET MRASZ TRUST DTD 12/2/04 | C/O JOHN T & JANET F MRASZ TTEES 10015 BARLING ST SHADOW HILLS CA 91040-1512 | 10725-00346 | 153,846.15 | 46,153.85 | 0.00 | 107,692.30 |
| JOHN & JANET MRASZ TRUST DTD 12/2/04 | C/O JOHN T & JANET F MRASZ TTEES 10015 BARLING ST SHADOW HILLS CA 91040-1512 | 10725-00344 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| JOHN & JANET MRASZ TRUST DTD 12/2/04 | C/O JOHN T & JANET F MRASZ TTEES 10015 BARLING ST SHADOW HILLS CA 91040-1512 | 10725-00345 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JOHN & JANET MRASZ TRUST DTD 12/2/04 | C/O JOHN T & JANET F MRASZ TTEES 10015 BARLING ST SHADOW HILLS CA 91040-1512 | 10725-00355 | 46,095.47 | 24,571.96 | 21,523.51 | 0.00 |
| JOHN A & APRIL D BLEVINS | 704 FIFE ST  HENDERSON NV 89015-4632 | s31768 | 631.36 | 631.36 | 0.00 | 0.00 |
| JOHN A & APRIL D BLEVINS | 704 FIFE ST  HENDERSON NV 89015-4632 | s31767 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN A GODFREY | PINNACLE ENTERTAINMENT INC 3800 HOWARD HUGHES PKWY STE 1800 LAS VEGAS NV 89109-5921 | s35463 | 466.67 | 466.67 | 0.00 | 0.00 |
| JOHN A M HANDAL | 3575 SISKIYOU CT  HAYWARD CA 94542-2519 | s31769 | 28,930.01 | 28,930.01 | 0.00 | 0.00 |
| JOHN AND KAREN FLEINER | 7825 LAS PLUMAS DR  SPARKS NV 89436 | s35600 | 763.69 | 763.69 | 0.00 | 0.00 |
| JOHN AND KAREN FLEINER | 7825 LAS PLUMAS DR  SPARKS NV 89436 | s35528 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN B & PRISCILLA J JAEGER FAMILY TRUST | JOHN B & PRISCILLA J JAEGER TRUSTEES 2256 HOT OAK RIDGE ST LAS VEGAS NV 89134-5520 | 10725-01305 | 247,050.00 | 24,571.96 | 222,478.04 | 0.00 |
| JOHN BACON & SANDRA BACON | 2001 FALLSBURG WAY  HENDERSON NV 89015-3624 | 10725-02560 | 26,137.97 | 0.00 | 0.00 | 26,137.97 |
| JOHN BACON & SANDRA BACON | 2001 FALLSBURG WAY  HENDERSON NV 89015-3624 | s31771 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN COOKE IRA | 9790 BRIGHTRIDGE DR  RENO NV 89506-5543 | s31370 | 949.31 | 949.31 | 0.00 | 0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | TRUST DATED 3/7/03 C/O JOHN D LANE & LAURA JANE LANE TRUSTEES  9404 O SAN RAMON CA 94583-3943 | s31775 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | TRUST DATED 3/7/03 C/O JOHN D LANE & LAURA JANE LANE TRUSTEES  9404 O SAN RAMON CA 94583-3943 | s31774 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | C/O DAVID MULKEY TRUSTEE  2860 AUGUSTA DR LAS VEGAS NV  89109-1549 | 10725-00695 | Unliquidated | 0.00 | 0.00 | 0.00 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | C/O DAVID MULKEY TRUSTEE 2860 AUGUSTA DR LAS VEGAS NV 89109-1549 | s31139 | 20,886.16 | 20,886.16 | 0.00 | 0.00 |
| JOHN DUTKIN REVOCABLE LIVING | TRUST DATED 1/17/00 C/O JOHN DUTKIN TRUSTEE 4635 ROSE DR EMMAUS PA 18049-5327 | s35424 | 6,582.33 | 6,582.33 | 0.00 | 0.00 |
| JOHN E MCKENNON AND SHARON M MCKENNON | 1017 LONG POINT RD  GRASONVILLE MD 21638-1074 | s31776 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN E MICHELSEN FAMILY TRUST | C/O JOHN F MURTHA ESQ  PO BOX 2311 RENO NV  89505 | 10725-00799 | 236,764.00 | 0.00 | 236,764.00 | 0.00 |
| JOHN E MICHELSEN FAMILY TRUST | JOHN F MURTHA ESQ  PO BOX 2311 RENO NV  89505 | 10725-01314 | 236,764.00 | 22,319.41 | 174,666.03 | 39,778.56 |
| JOHN GOODE | 5150 OAKRIDGE AVE UNIT 126  PAHRUMP NV 89048-8007 | s31780 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |

259478.1

USACM                                                                                    **Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | JOHN J & DIANE M MAGUIRE TTEES  5590 SAN PALAZZO CT LAS VEGAS NV 89141-3913 | 10725-02375 | 202,500.38 | 0.00 | 100,000.00 | 102,500.38 |
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | JOHN J & DIANE M MACGUIRE TTEES  5590 SAN PALAZZO CT LAS VEGAS NV 89141-3913 | 10725-00746 | 53,616.90 | 0.00 | 53,616.90 | 0.00 |
| JOHN J & DIANE M MAGUIRE LIVING TRUST DTD 8/4/00 | JOHN J & DIANE M MAGUIRE TTEES  5590 SAN PALAZZO CT LAS VEGAS NV 89141-3913 | 10725-00747 | 53,616.90 | 0.00 | 53,616.90 | 0.00 |
| JOHN KREBBS & ELIZABETH LUNDY | 7200 HWY 50 E  PO BOX 22030 CARSON CITY NV  89721-2030 | s31783 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN L WADE TRUST DTD 5/8/01 | C/O JOHN L WADE TRUSTEE  881 LAKE COUNTRY DR INCLINE VILLAGE NV  89451-9042 | 10725-02327 | 1,500,000.00 | 24,571.96 | 126,357.48 | 1,349,070.56 |
| JOHN LAFAYETTE & MARINA LAFAYETTE | 3600 RIVIERA AVE  LAS VEGAS NV 89107-2151 | s31786 | 759.45 | 759.45 | 0.00 | 0.00 |
| JOHN LLOYD IRA | 6050 GLOWING COTTAGE CT  LAS VEGAS NV 89139-6427 | s31371 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN MANTER | 1449 TIROL DR  INCLINE VILLAGE NV 89451-7902 | s31790 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN MANTER | 1449 TIROL DR  INCLINE VILLAGE NV 89451-7902 | s31791 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN NIX & LISA NIX | 836 TEMPLE ROCK CT  BOULDER CITY NV 89005 | s35493 | 726.58 | 726.58 | 0.00 | 0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | 1449 TIROL DR  INCLINE VILLAGE NV 89451 | 10725-01976 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| JOHN P & NANCY K MANTER LIVING TRUST | JOHN P & NANCY K MANTER TTEES  1449 TIROL DR INCLINE VILLAGE NV  89451-7902 | 10725-01977 | 1,027.00 | 1,027.00 | 0.00 | 0.00 |
| JOHN P AQUINO AND LISA AQUINO | 2950 CABRILLO ST  SAN FRANCISCO CA 94121-3532 | s35626 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN P ULRICH | 308 NE 17TH AVE APT 1  BOYNTON BEACH FL 33435-2556 | s31797 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN S BRODERS | 1372 PUENTE AVE  SAN DIMAS CA 91773-4447 | s31803 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| JOHN T CHIRGWIN | PO BOX 488  EDGARTOWN MA 02539-0488 | s31804 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | 10725-00347 | 200,000.00 | 46,153.85 | 0.00 | 153,846.15 |
| JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | 10725-00353 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |

259478.1

**USACM**

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | 10725-00349 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | 10725-00348 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | 10725-00350 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | 10725-00352 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | 10725-00354 | 66,136.58 | 0.00 | 66,136.58 | 0.00 |
| JOHN T MRASZ ENT INC DEFINED BENEFIT PLAN DTD 5/86 | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | 10725-00351 | 24,483.61 | 0.00 | 0.00 | 24,483.61 |
| JOHN T MRASZ ENTERPRISES INC | C/O JOHN T & JANET MRASZ TTEES  10015 BARLING ST SHADOW HILLS CA  91040-1512 | s35577 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN W & BARBARA S GAY TRUST DATED 10/17/89 | C/O JOHN W & BARBARA S GAY TTEES  PO BOX 974 54 HOFF RD KENWOOD CA  95452-0974 | 10725-00725 | 50,466.00 | 0.00 | 50,466.00 | 0.00 |
| JOHN W BROUWERS MD SEP IRA | 2333 DOLPHIN CT   HENDERSON NV  89074-5320 | 10725-00806 | 163,611.11 | 0.00 | 0.00 | 163,611.11 |
| JOHN W STEWART | C/O SPORTSMAN`S ROYAL MANOR 5600 Boulder Hwy.  APT 1495 LAS VEGAS NV 89122 | s31808 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN WEAVER & COLLEEN WEAVER | 9225 CORDOBA BLVD   SPARKS NV  89436-7235 | s31809 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHN WILLIS JR | 9157 SHADOW GLEN WAY  FORT MYERS FL 33913 | s31785 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOHNSON FAMILY TRUST DTD 2/17/98 | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00838 | Unliquidated | 0.00 | 0.00 | 0.00 |
| JOHNSON FAMILY TRUST DTD 2/17/98 | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUG LAS VEGAS NV  89169 | 10725-01242 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| JOHNSON JT TEN, CHARLES E & JANET P | 17 FRONT ST  PALM COAST FL 32137-1453 | 10725-01632 | Unliquidated | 0.00 | 0.00 | Unliquidated |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JOHNSON JT TEN, CHARLES E & JANET P | 17 FRONT ST   PALM COAST FL  32137 | 10725-02118 | 203,105.54 | 0.00 | 0.00 | 203,105.54 |
| JOHNSON, MARILYN & RONALD | 1010 LARUE AVE   RENO NV  89509 | 10725-00640 | 38,012.00 | 0.00 | 38,012.00 | 0.00 |
| JOHNSON, PHYLLIS | C/O RON JOHNSON  PO BOX 27 RENO NV 89504 | 10725-02127 | 202,800.00 | 0.00 | 100,000.00 | 102,800.00 |
| JOHNSON, PHYLLIS | C/O RON JOHNSON  PO BOX 27 RENO NV 89504 | 10725-02262 | 202,800.00 | 0.00 | 100,000.00 | 102,800.00 |
| JOHNSON, RONALD A & MARILYN | 50 SNIDER WAY   SPARKS NV  89431-6308 | 10725-02126 | 304,200.00 | 12,285.97 | 187,714.03 | 104,200.00 |
| JOHNSON, TAMARA | 310 PARKHURST DR   CALDWELL ID 83605 | 10725-00277 | 40,000.00 | 0.00 | 0.00 | 40,000.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES  8027 E WILLIAMS DR SCOTTSDALE AZ 85255-4910 | s31171 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES  8027 E WILLIAMS DR SCOTTSDALE AZ 85255-4910 | s31170 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES  8027 E WILLIAMS DR SCOTTSDALE AZ 85255-4910 | s31168 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JOHNSTON ESTATE REVOCABLE TRUST | DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TTEES  8027 E WILLIAMS DR SCOTTSDALE AZ 85255-4910 | s31169 | 631.36 | 631.36 | 0.00 | 0.00 |
| JOHNSTON TRUST DTD 9/7/85 | RODNEY L & DIANE E JOHNSTON TTEES 4326 ARCADIAN DR CASTRO VALLEY CA 94546 | 10725-02354 | 102,082.96 | 0.00 | 0.00 | 102,082.96 |
| JON PAUL JENSEN & TAMARA LEE JENSEN | 3777 N 161ST AVE  GOODYEAR AZ 85338-8049 | s31810 | 1,073.31 | 1,073.31 | 0.00 | 0.00 |
| JONATHAN R IGER | 1708 E SHEENA DR  PHOENIX AZ 85022-4564 | s31811 | 21,905.33 | 21,905.33 | 0.00 | 0.00 |
| JORG U LENK | 10636 BARDILINO ST  LAS VEGAS NV 89141-4266 | s31372 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| JORG U LENK | 10636 BARDILINO ST  LAS VEGAS NV 89141-4266 | s35521 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE | 9030 JUNIPERO AVE   ATASCADERO CA 93422 | s31814 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| JOSEPH C BELLAN & VERNA J BELLAN | REVOCABLE LIVING TRUST DATED 2/4/00 C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES  246 SAN FRANCISCO CA 94116-2437 | s31818 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | REVOCABLE LIVING TRUST DATED 2/4/00 C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES  246 SAN FRANCISCO CA 94116-2437 | s31817 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| JOSEPH C BELLAN & VERNA J BELLAN | REVOCABLE LIVING TRUST DATED 2/4/00 C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES  246 SAN FRANCISCO CA 94116-2437 | s31819 | 631.36 | 631.36 | 0.00 | 0.00 |
| JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN | 1887 WASHINGTON ST N  TWIN FALLS ID 83301-3055 | s31822 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOSEPH J BENOUALID & HELEN L BENOUALID TRUST | C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES 1852 BOGEY WAY HENDERSON NV 89074-1728 | s31827 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| JOSEPH J MACHETTA | C/O JOSEPH J MACETTA TRUSTEE  PO BOX 187 BRUSH CO  80723-0187 | s31828 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOSEPH J MACHETTA TRUST DTD 8/25/04 | C/O JOSEPH J MACETTA TRUSTEE  PO BOX 187 BRUSH CO  80723-0187 | 10725-00376 | 1,359.50 | 0.00 | 0.00 | 1,359.50 |
| JOSEPH MILANOWSKI | 8520 CHIQUITA DR  LAS VEGAS NV 89128 | s19654 | 8,333.34 | 0.00 | 0.00 | 8,333.34 |
| JOSEPH MILANOWSKI | 8520 CHIQUITA DR  LAS VEGAS NV 89128 | s19644 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | REVOCABLE TRUST DATED 7/23/02 C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES HENDERSON NV 89015-6977 | s31831 | 1,591.55 | 1,591.55 | 0.00 | 0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | REVOCABLE TRUST DATED 7/23/02 C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES HENDERSON NV 89015-6977 | s31830 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOSEPH R RINALDI & GLORIA E RINALDI | REVOCABLE TRUST DATED 7/23/02 C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES HENDERSON NV 89015-6977 | s31832 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOSIFKO FAMILY | LIVING TRUST U/T/D 9/21/99 C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES  1 GARDNERVILLE NV 89410-6665 | s32033 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| JOSIFKO FAMILY | LIVING TRUST U/T/D 9/21/99 C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES  1 GARDNERVILLE NV 89410-6665 | s32034 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOY C WILLIAMS | 6014 BLUE MIST LN  DALLAS TX 75248-2820 | s35474 | 933.33 | 933.33 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JOY DORINE TAYLOR | 13658 LA JOLLA CIR UNIT 8 B  LA MIRADA CA 90638-3337 | s31838 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOY INVESTMENT INC A NEVADA CORPORATION | 8080 HARBORVIEW RD   BLAINE WA  98230 | 10725-02124 | 1,818,940.00 | 76,603.26 | 640,179.80 | 1,102,156.94 |
| JOY MERLENE JACKSON LIVING TRUST | 827 UNION PACIFIC BLVD  PMB 71-175 LAREDO TX  78045 | 10725-00070 | 2,913.59 | 2,913.59 | 0.00 | 0.00 |
| JOYCE BOMBARD 2000 TRUST DTD 11/11/00 | C/O JOYCE BOMBARD TRUSTEE  8122 DARK HOLLOW PL LAS VEGAS NV  89117-7618 | 10725-00787 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00908 | Unliquidated | 0.00 | In Full | 0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00893 | 853,678.82 | 0.00 | 215,813.21 | 637,865.61 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00906 | 134,114.58 | 0.00 | 0.00 | 134,114.58 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00905 | 105,750.50 | 0.00 | 0.00 | 105,750.50 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00907 | 101,981.98 | 0.00 | 0.00 | 101,981.98 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00897 | 84,914.53 | 0.00 | 84,914.53 | 0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00912 | 80,478.95 | 0.00 | 80,478.95 | 0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00909 | 53,791.67 | 0.00 | 0.00 | 53,791.67 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00910 | 53,645.83 | 0.00 | 0.00 | 53,645.83 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00902 | 52,915.20 | 11,538.46 | 0.00 | 41,376.74 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00899 | 51,238.60 | 0.00 | 0.00 | 51,238.60 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00911 | 50,865.81 | 0.00 | 0.00 | 50,865.81 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00894 | 50,419.73 | 0.00 | 50,419.73 | 0.00 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | 10725-00895 | 33,561.44 | 0.00 | 0.00 | 33,561.44 |
| JOYCE E SMITH TRUST DATED 11/3/99 | C/O JOYCE E SMITH TRUSTEE  3080 RED SPRINGS DR LAS VEGAS NV  89135-1548 | s31844 | 0.00 | 0.00 | 0.00 | 0.00 |
| JOYCE, DAVID | 7465 SILVER KING DR   SPARKS NV  89436 | 10725-00503 | 125,000.00 | 0.00 | 50,000.00 | 75,000.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| JUDITH A ROBINSON REVOCABLE LIVING | TRUST DATED 4/2/01 C/O JUDITH A ROBINSON TRUSTEE  10830 E OAK CREEK V CORNVILLE AZ 86325-5814 | s31848 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| JUDITH CANDELARIO | 2575 KELLOGG LOOP  LIVERMORE CA 94550-7356 | s31849 | 0.00 | 0.00 | 0.00 | 0.00 |
| JUDITH EATON & DIXIE B GROSS | 1333 KEENE ROAD RTE 3  LADYSMITH, CANADA BC V9G1G2 | s31850 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| JUDITH EATON & DIXIE B GROSS | 1333 KEENE ROAD RTE 3  LADYSMITH, CANADA BC V9G1G2 | s31851 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JUDITH HILGENBERG | TRUST DATED 1/26/06 C/O JUDITH W HILGENBERG TRUSTEE  1840 CANAL ST AUBURN CA 95603-2818 | s31852 | 784.03 | 784.03 | 0.00 | 0.00 |
| JULIE C COIT | PO BOX 86  GENOA NV 89411-0086 | s35628 | 0.00 | 0.00 | 0.00 | 0.00 |
| JUNE F BREHM | 103 MONTESOL DR  HENDERSON NV 89012-5204 | s31854 | 0.00 | 0.00 | 0.00 | 0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | C/O DAVID B BURLINGAME 185 CEDAR PARKWAY OROVILLE CA 95966 | s35533 | 757.63 | 757.63 | 0.00 | 0.00 |
| JUNE Y BURLINGAME (DECEASED) & DAVID B BURLINGAME | C/O DAVID B BURLINGAME 185 CEDAR PARKWAY OROVILLE CA 95966 | s31856 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jung, Margarita | 1405 Vegas Valley #317  LAS VEGAS NV 89109 | 10726-00027 | 91,534.04 | 0.00 | 16,534.04 | 75,000.00 |
| JUNO, SHARON | 27139 STRATFORD GLEN DR.  DAPHNE AL 36526 | 10725-01566 | 17,500.00 | 0.00 | 0.00 | 17,500.00 |
| JWB INVESTMENTS INC PENSION PLAN | 2333 DOLPHIN CT  HENDERSON NV 89052-5320 | 10725-00815 | 108,506.96 | 0.00 | 0.00 | 108,506.96 |
| JWB INVESTMENTS INC PENSION PLAN | 2333 DOLPHIN CT  HENDERSON NV 89052-5320 | 10725-00164 | 101,493.06 | 0.00 | 101,493.06 | 0.00 |
| JWB INVESTMENTS INC PENSION PLAN | 2333 DOLPHIN CT  HENDERSON NV 89074-5320 | 10725-00192 | 101,493.06 | 0.00 | 101,493.06 | 0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE AR 72704-5668 | s31713 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE AR 72704-5668 | s31715 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| JWB TRUST AGREEMENT DATED 8/1/97 | C/O JAMES W BARNES TRUSTEE 2100 N FREEDOM PL FAYETTEVILLE AR 72704-5668 | s31714 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| K VAN UMMERSEN | PO BOX 33  RENO NV 89504-0033 | s31859 | 0.00 | 0.00 | 0.00 | 0.00 |
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | C/O KATHLEEN K BORKOSKI TTEE  1110 ELO RD MCCALL ID  83638-5125 | 10725-01487 | 10,238.91 | 10,238.91 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KALI GENE BORKOSKI TRUST DATED 12/21/89 | C/O KATHLEEN K BORKOSKI TTEE 1110 ELO RD MCCALL ID 83638-5125 | 10725-01488 | 2,193.43 | 2,193.43 | 0.00 | 0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 485 TRUCKEE CA 96160-0485 | 10725-02471 | 14,345.18 | 0.00 | 0.00 | 14,345.18 |
| KANEDA LIVING TRUST DATED 5/30/02 | C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES PO BOX 485 TRUCKEE CA 96160-0485 | 10725-02470 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| KANEDA LIVING TRUST DATED 5/30/02 | C/O K KEN & BRIGITTE AREND KANEDA TTEES PO BOX 485 TRUCKEE CA 96160-0485 | s31857 | 0.00 | 0.00 | 0.00 | 0.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | C/O K KEN & BRIGITTE AREND-KANEDA TTEES PO BOX 485 TRUCKEE CA 96160-0485 | 10725-01609 | 49,768.00 | 0.00 | 0.00 | 49,768.00 |
| KANEDA LIVING TRUST DTD 5/30/02 | C/O K KEN & BRIGITTE AREND KANEDA TTEES PO BOX 485 TRUCKEE CA 96160-0485 | 10725-01817 | 11,126.28 | 0.00 | 11,126.28 | 0.00 |
| KANG, DAVID N | C/O CURTIS TINGLEY, ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA 95113-1201 | 10725-00927 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| KANG, DAVID N | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA 95113-1201 | 10725-01065 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| KANTOR DR, GARY | C/O MICHAEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR #4100 CHICAGO IL 60601 | 10725-01363 | Unliquidated | 0.00 | 0.00 | 0.00 |
| KANTOR FAMILY TRUST DATED 5/6/82 | c/o RONALD A & RUTH E KANTOR TTEES 1921 N BEVERLY DR BEVERLY HILLS CA 90210-1612 | 10725-00593 | 369.00 | 0.00 | 0.00 | 369.00 |
| KANTOR NEPHROLOGY CONSULTANTS | C/O MICHAEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR #4100 CHICAGO IL 60641 | 10725-01362 | Unliquidated | 0.00 | In Full | 0.00 |
| KANTOR, DR GARY L | C/O MICHAEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR. STE 4100 CHICAGO IL 60601 | 10725-02325 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| KANTOR, LYNN M | C/O MICHAEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR #4100 CHICAGO IL 60601 | 10725-01364 | Unliquidated | 0.00 | 0.00 | 0.00 |
| KANTOR, LYNN M FKA LYNN MAGUIRE | C/O MICAHEL M SCHMAHL MCGUIREWOODS LLP 77 W WACKER DR. STE 4100 CHICAGO IL 60601 | 10725-02312 | Unliquidated | 0.00 | 0.00 | Unliquidated |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KAREN L PIDGEON 2006 LIVING TRUST DATED 2/27/06 | C/O KAREN L PIDGEON TTEE  PO BOX 41619 SACRAMENTO CA  95841-1619 | 10725-01477 | 538,643.00 | 0.00 | 100,000.00 | 438,643.00 |
| KAREN PETERSEN TYNDALL | TRUST DATED 3/9/94 C/O KAREN PETERSEN TYNDALL TRUSTEE 1012 GREYSTOKE LAS VEGAS NV 89145-8659 | s35432 | 572.92 | 572.92 | 0.00 | 0.00 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS NV  89145-8659 | 10725-00795 | 1,115,915.59 | 0.00 | 405,792.96 | 710,122.63 |
| KAREN PETERSEN TYNDALL TRUST DTD 3/9/94 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS NV  89145-8659 | 10725-01183 | 1,115,915.59 | 0.00 | 405,792.96 | 710,122.63 |
| KAREN R ALLISON | 2656 SEASHORE DR  LAS VEGAS NV 89128-6813 | s31862 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| KAREN S MOBERLY IRA | 420 WARREN TER  HINSDALE IL 60521-3243 | s31445 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| KARL O SCHELLING | 4848 MCCAIN RD  JACKSON MI 49201-8934 | s31863 | 0.00 | 0.00 | 0.00 | 0.00 |
| KARLIN TRUST DATED 3/3/89 | C/O FRANCIS J KARLIN TRUSTEE  4009 CUTTING HORSE AVE N LAS VEGAS NV 89032-2674 | s31461 | 0.00 | 0.00 | 0.00 | 0.00 |
| KARLIN TRUST DTD 3/3/89 | C/O FRANCIS J KARLIN TRUSTEE  4009 CUTTING HORSE AVE N LAS VEGAS NV 89032-2674 | 10725-00949 | 94,296.97 | 0.00 | 0.00 | 94,296.97 |
| KARR, PHYLLIS  LIVING TRUST DTD 8/8/05 | 825 COOPER BASIN RD   PRESCOTT AZ 86303 | 10725-01575 | 30,000.00 | 0.00 | 15,000.00 | 15,000.00 |
| KARREN, THOMAS | 20483 POWDER MOUNTAIN CT   BEND OR 97702 | 10725-00521 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| KASSEL 1988 TRUST | C/O WILLIAM J KASSEL TRUSTEE  4533 PONY EXPRESS ST NORTH LAS VEGAS NV 89031-0114 | 10725-00338 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| KASSEL, WILLIAM | 4533 PONY EXPRESS ST   N LAS VEGAS NV 89031 | 10725-00337 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| KASSU LLC PSP DATED 1/1/05 | C/O KATHLEEN A BOYCE TRUSTEE 3270 PIAZZO CIR RENO NV 89502 | s31865 | 17,813.78 | 17,813.78 | 0.00 | 0.00 |
| KASSU LLC PSP DTD 1/1/05 | C/O KATHLEEN A BOYCE TRUSTEE  3270 Piazzo Circle RENO, NV  89502 | 10725-02342 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| KASSU LLC PSP DTD 1/1/05 | C/O KATHLEEN A BOYCE TRUSTEE  3270 Piazzo Circle RENO, NV  89502 | 10725-02337 | 1,398.16 | 0.00 | 0.00 | 1,398.16 |
| KATHERINE S PERLMAN | 218 KENNETH DR  APTOS CA 95003-5010 | s31864 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| KATHY A WILSON SEPARATE PROPERTY | TRUST DATED NOVEMBER 18 1994 C/O KATHY A WILSON TRUSTEE  3581 BIRTCHER DR LAS VEGAS NV 89118-3865 | s31871 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| KATHY JOHN & TINA EDEN | 57 POINSETTIA DR  ORMOND BEACH FL 32176-3518 | s31872 | 949.31 | 949.31 | 0.00 | 0.00 |
| KATHY JOHN & TINA EDEN | 57 POINSETTIA DR  ORMOND BEACH FL 32176-3518 | s31873 | 0.00 | 0.00 | 0.00 | 0.00 |
| KATHY JOHN & TINA EDEN JT WROS | 57 POINTSETTIA DR  ORMOND BEACH FL 32176-3518 | 10725-01557 | 32,000.00 | 0.00 | 32,000.00 | 0.00 |
| KATZ, JERRY M | 716 SEA PINES LN  LAS VEGAS NV 89107-2035 | s19634 | 26,720.58 | 26,720.58 | 0.00 | 0.00 |
| KATZ, JERRY M | 716 SEA PINES LN  LAS VEGAS NV 89107-2035 | s19650 | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| KATZMAN FAMILY TRUST DTD 4/3/87 | C/O HAROLD KATZMAN TRUSTEE  5 TORREY PINE DR NEWPORT COAST CA 92657-1539 | 10725-00361 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| KAUFMAN REVOCABLE LIVING TRUST | DATED 4/14/95 C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TTEES SAN FRANCISCO CA 94116-1472 | s31603 | 631.36 | 631.36 | 0.00 | 0.00 |
| KAY M CANTRELL & DONALD L HESS | 1818 MADERO DR  THE VILLAGES FL  32159 | 10725-02095 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| KAY M CANTRELL & DONALD L HESS JT TEN | 1818 MADERO DR  THE VILLAGES FL  32159 | 10725-02094 | 99,103.40 | 0.00 | 99,103.40 | 0.00 |
| KAY M CANTRELL & KAY J HART JT TEN | 455 MAGNOLIA AVE  FAIRHOPE AL  36532 | 10725-02050 | 77,415.06 | 0.00 | 100,000.00 | 0.00 |
| KEFALAS TRUST DTD 7/3/97 | C/O KENNETH & DEBBIE KEFALAS TTEES 2742 CARINA WAY HENDERSON NV  89052-4055 | 10725-01868 | 510,000.00 | 0.00 | 110,000.00 | 400,000.00 |
| KEFALAS, CHRIS & KATHY | 2050 S ROBB WAY  LAKEWOOD CO  80227-1963 | 10725-01867 | 50,000.00 | 10,033.44 | 0.00 | 39,966.56 |
| KEHL DEVELOPMENT CORPORATION | JANET L CHUBB ESQ  PO BOX 281 JONES VARGAS RENO NV  89504-0281 | 10725-01715 | 1,561,365.75 | 0.00 | 661,365.75 | 900,000.00 |
| KEHL, CHRISTINA M | JANET L CHUBB ESQ  PO BOX 281 JONES VARGAS RENO NV  89504-0281 | 10725-01661 | 1,023,023.12 | 173,852.21 | 198,879.22 | 650,291.69 |
| KEHL, KEVIN | JANET L CHUBB ESQ  JONES VARGAS PO BOX 281 RENO NV  89504-0281 | 10725-01657 | 961,017.34 | 38,752.00 | 372,265.34 | 550,000.00 |
| KEHL, KEVIN CUSTODIAN FOR ANDREW R KEHL | JANET L CHUBB ESQ  JONES VARGAS PO BOX 281 RENO NV  89504-0281 | 10725-01659 | 7,401.16 | 7,401.16 | 0.00 | 0.00 |
| KEHL, KRYSTINA L | JANET L CHUBB ESQ  JONES VARGAS PO BOX 281 RENO NV  89504-0281 | 10725-01662 | 500,000.00 | 0.00 | 0.00 | 500,000.00 |
| KEHL, ROBERT A & TINA M | JANET L CHUBB ESQ  JONES VARGAS PO BOX 281 RENO NV  89504-0281 | 10725-01666 | 1,896,046.24 | 98,287.80 | 197,758.44 | 1,600,000.00 |
| KEHL, ROBERT J & RUTH ANN | JANET L CHUBB ESQ  JONES VARGAS PO BOX 281 RENO NV  89504-0281 | 10725-01660 | 12,841,680.13 | 596,590.59 | 2,704,570.10 | 9,540,519.44 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KELLER, LYNNE | 1431 Mallard Drive   CARSON CITY NV   89701 | 10725-00236 | 58,024.13 | 0.00 | 58,024.13 | 0.00 |
| KELLER, PETER | 640 VALENCIA DR   BOULDER CITY NV 89005 | 10725-00827 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| KELLEY FAMILY TRUST UAD 10/10/91 | C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES  633 HAVERKAMP DR GLENDALE CA  91206-3118 | 10725-01529 | 2,702.18 | 2,702.18 | 0.00 | 0.00 |
| KEN WYATT ENTERPRISES INC | PO BOX 370400  LAS VEGAS NV  89137-0400 | 10725-01823 | 63,866.73 | 57,865.12 | 0.00 | 6,001.61 |
| KENNEDY, VALDA | PO BOX 2845   RENO NV  89505 | 10725-00457 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | 525 JONES DR  LAKE HAVASU CITY AZ 86406-7529 | s31880 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| KENNETH G MORGAN TRUSTEE | KENNETH G MORGAN LIVING TRUST  2147 ALISA MARIA WAY LAS VEGAS NV  89104 | 10725-00830 | 26,028.62 | 0.00 | 0.00 | 26,028.62 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES  PO BOX 370400 LAS VEGAS NV  89137-0400 | 10725-01825 | 135,208.35 | 0.00 | 0.00 | 135,208.35 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES  PO BOX 370400 LAS VEGAS NV  89137-0400 | 10725-01602 | 108,166.65 | 0.00 | 0.00 | 108,166.65 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES  PO BOX 370400 LAS VEGAS NV  89137-0400 | 10725-01827 | 108,166.65 | 0.00 | 0.00 | 108,166.65 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES  PO BOX 370400 LAS VEGAS NV  89137-0400 | 10725-01605 | 54,083.35 | 0.00 | 0.00 | 54,083.35 |
| KENNETH H & PHYLLIS P WYATT FAMILY TRUST | KENNETH & PHYLLIS WYATT TTEES  PO BOX 370400 LAS VEGAS NV  89137-0400 | 10725-01826 | 54,083.35 | 0.00 | 0.00 | 54,083.35 |
| KENNETH H WYATT IRA | PO BOX 370400  LAS VEGAS NV  89137-0400 | s35610 | 0.00 | 0.00 | 0.00 | 0.00 |
| KENNETH L SCHUMANN LIVING TRUST DTD 7/19/96 | C/O KENNETH L SCHUMANN TTEE  10 TOWN PLZ #99 DURANGO CO  81301-5104 | 10725-00882 | 125,000.00 | 0.00 | 25,000.00 | 100,000.00 |
| KENNETH R BECKER & JOANNE T BECKER | & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER CO 80209-5114 | s31885 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| KENNETH R BECKER & JOANNE T BECKER | & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER CO 80209-5114 | s31883 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| KENNETH R BECKER & JOANNE T BECKER | & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER CO 80209-5114 | s31884 | 0.00 | 0.00 | 0.00 | 0.00 |
| KENNETH S ECKSTEIN & JUDY A ECKSTEIN | 377 PREWETT DR  FOLSOM CA 95630-6520 | s31886 | 1,578.40 | 1,578.40 | 0.00 | 0.00 |
| KERN, FRANCIS | 1060 COUNTRY RIDGE DR   SPARKS NV 89434 | 10725-00808 | 90,000.00 | 0.00 | 0.00 | 90,000.00 |
| KERNER REVOCABLE TRUST DTD 3/16/81 | MELVIN W KERNER TTEE  15758 SUNSET DR POWAY CA  92064 | 10725-02288 | 101,493.04 | 631.36 | 99,368.64 | 1,493.04 |
| KEVIN KEHL CUSTODIAN FOR SUSAN L KEHL | JANET L CHUBB ESQ  JONES VARGAS  PO BOX 281 RENO NV  89504-0281 | 10725-01658 | 7,401.16 | 7,401.16 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KEVIN TAYLOR IRA | PO BOX 911209  ST GEORGE UT 84791-1209 | s31377 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| KEVIN TAYLOR IRA | PO BOX 911209  ST GEORGE UT 84791-1209 | s31375 | 20,886.16 | 20,886.16 | 0.00 | 0.00 |
| KEVIN TAYLOR IRA | PO BOX 911209  ST GEORGE UT 84791-1209 | s31376 | 0.00 | 0.00 | 0.00 | 0.00 |
| KEVON COTTRELL & KAREN COTTRELL | PO BOX 716  EL GRANADA CA  94018 | s31892 | 0.00 | 0.00 | 0.00 | 0.00 |
| KEWELL LIVING TRUST DATED 7/18/89 | C/O FREDERICK W KEWELL II TRUSTEE 5426 HIDDEN VALLEY CT RENO NV 89502-9571 | s35611 | 0.00 | 0.00 | 0.00 | 0.00 |
| KEY EQUIPMENT FINANCE | 600 TRAVIS  STE 1300 HOUSTON TX  77002 | s294 | 571.74 | 571.74 | 0.00 | 0.00 |
| KEY EQUIPMENT FINANCE INC FKA AMEXBF | 600 TRAVIS  STE 1300 HOUSTON TX  77002 | 10725-01017 | 23,843.31 | 23,843.31 | 0.00 | 0.00 |
| KGG LIVING TRUST DATED 7/29/96 | C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS NV 89102-3976 | s31860 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| KGG LIVING TRUST DATED 7/29/96 | C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS NV 89102-3976 | s31861 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| KIEL, RONALD | 700 MARKER LN  LOVELOCK NV  89419 | 10725-00605 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| KIEL, RONALD | 700 MARKER LN  LOVELOCK NV  89419 | 10725-00606 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| KIESEL, JEFFREY | 809 TALLY HO LN  CHESTER SPRINGS PA 19425 | 10725-01310 | 716.67 | 0.00 | 0.00 | 716.67 |
| KIMBERLY TAYLOR | 17324 ROSELLA DR  EDEN PRAIRIE MN 55346-4282 | s35519 | 0.00 | 0.00 | 0.00 | 0.00 |
| KINDRED FAMILY TRUST DATED 3/17/97 | C/O G R & F A KINDRED TRUSTEES 2155 SKYLINE BLVD RENO NV 89509-5174 | s31490 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES 1203 MARSH AVE RENO NV 89509-2535 | s31159 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| KINDRED FAMILY TRUST DATED 9/19/96 | C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES 1203 MARSH AVE RENO NV 89509-2535 | s31158 | 0.00 | 0.00 | 0.00 | 0.00 |
| KIP E VIRTS & MELISSA A VIRTS | 5925 BAR HARBOUR CT  ELK GROVE CA 95758-4230 | s31894 | 28,874.21 | 28,874.21 | 0.00 | 0.00 |
| KIP E VIRTS & MELISSA A VIRTS | 5925 BAR HARBOUR CT  ELK GROVE CA 95758-4230 | s35630 | 0.00 | 0.00 | 0.00 | 0.00 |
| KIRK CAPRA & MARY CAPRA | HC02 BOX 14404  VIEQUES PR 00765 | s31895 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| KISTINGER, KENNETH & TINA | 839 LYNDON ST  SOUTH PASADENA CA 91030-3712 | 10725-00874 | 4,077.39 | 4,077.39 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KIVEN JOINT TENANTS, NORMAN & CARYN | c/o ANDREW J ABRAMS ESQ, SUGAR FRIEDBERG & FELSENT  30 N LASALLE ST STE 3000 CHICAGO IL  60602 | 10725-01301 | 75,000.00 | 0.00 | 75,000.00 | 0.00 |
| KIVEN, NORMAN | ANDREW J ABRAMS ESQ  SUGAR FRIEDBERG & FEL. LLP 30 N LASALLE ST STE 300 CHICAGO IL  60602 | 10725-01297 | 1,040,000.00 | 0.00 | 0.00 | 1,040,000.00 |
| KIVEN, NORMAN | ANDREW J ABRAMS ESQ  SUGAR FRIEDBERG & FELSENTHAL LLP 30 N LASALLE ST,  CHICAGO  I  60602 | 10725-01478 | 96,496.00 | 0.00 | 0.00 | 96,496.00 |
| KIVEN, NORMAN | ANDREW J ABRAMS ESQ  SUGAR FRIEDBERG & FEL. LLP 30 N LASALLE ST, STE CHICAGO IL  60602 | 10725-01300 | 48,248.00 | 0.00 | 48,248.00 | 0.00 |
| KIWI NEVADA LP | PO BOX 370400  LAS VEGAS NV  89137-0400 | 10725-01603 | 54,183.35 | 0.00 | 0.00 | 54,183.35 |
| KIWI NEVADA LP | PO BOX 370400  LAS VEGAS NV  89137-0400 | 10725-01723 | 40,149.91 | 12,285.97 | 27,863.94 | 0.00 |
| KIWI NEVADA LP | PO BOX 370400  LAS VEGAS NV  89137-0400 | 10725-01732 | 24,318.02 | 24,318.02 | 0.00 | 0.00 |
| KLAY LIVING TRUST DTD 7/11/90 | OTHMAR & CHRISTINE KLAY TTEES  5530 LAUSANNE DR RENO NV  89511 | 10725-02177 | 708,473.90 | 0.00 | 0.00 | 708,473.90 |
| KLINE, EDWARD | 9932 ARBUCKLE DR  LAS VEGAS NV  89134 | 10725-00572 | 105,600.00 | 0.00 | 0.00 | 105,600.00 |
| KLOENNE LIVING TRUST DATED 3/11/87 | C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES PO BOX 661 KAILUA HI 96734-0661 | s31563 | 0.00 | 0.00 | 0.00 | 0.00 |
| KLOEPFER TRUST DATED 11/27/00 | C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES 225 SHADOWMERE WAY APTOS CA 95003-9605 | s31707 | 0.00 | 0.00 | 0.00 | 0.00 |
| KLVX CHANNEL | 4210 CHANNEL 10 DR  LAS VEGAS NV 89119-5413 | s295 | 2,400.00 | 2,400.00 | 0.00 | 0.00 |
| KM FINANCIALS LLC | 4847 DAMON CIR   SALT LAKE CITY UT 84117-5854 | 10725-02053 | 101,767.12 | 0.00 | 0.00 | 101,767.12 |
| KM GROUP A NEVADA GENERAL PARTNERSHIP | AIME KEARNS  5886 N BONITA VISTA ST LAS VEGAS NV  89149 | 10725-01999 | 304,359.34 | 0.00 | 200,000.00 | 104,359.34 |
| KM TRUST | C/O AIMEE E KEARNS TRUSTEE  5886 N BONITA VISTA ST LAS VEGAS NV  89149-3911 | 10725-01997 | 1,535,080.92 | 63,279.31 | 404,809.59 | 1,066,992.02 |
| KM TRUST | C/O AIMEE E KEARNS TRUSTEE  5886 N BONITA VISTA ST LAS VEGAS NV  89149-3911 | s30823 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| KNOBEL II, ROBERT H & MATTHEW S | 225 RIVERTON RD   WEDDINGTON NC 28104-6003 | 10725-01642 | 57,423.52 | 0.00 | 57,423.52 | 0.00 |
| KOERWITZ  FAMILY TRUST DTD 5/13/03 | KENNETH & JAN CASE KOERWITZ TTEES 44 WINFIELD LN WALNUT CREEK CA  94595 | 10725-02046 | 1,528,005.76 | 0.00 | 1,000,000.00 | 528,005.76 |
| KOLBERT FAMILY TRUST DATED 4/3/03 | C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES 11200 BONDSHIRE DR RENO NV 89511-6233 | s31001 | 0.00 | 0.00 | 0.00 | 0.00 |
| KOLBERT, CARL | 11200 BONDSHIRE DR   RENO NV  89511 | 10725-01690 | 49,521.00 | 0.00 | 49,521.00 | 0.00 |
| KOPF, KLAUS & COLETTE | 8096 MERLEWOOD AVE   LAS VEGAS NV 89117-7647 | 10725-00591 | 53,767.00 | 0.00 | 0.00 | 53,767.00 |
| KPT IRREVOCABLE TRUST DTD 7/16/99 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS NV  89145-8659 | 10725-00796 | 202,866.38 | 0.00 | 101,433.19 | 101,433.19 |
| KPT IRREVOCABLE TRUST DTD 7/16/99 | C/O KAREN PETERSEN TYNDALL TTEE 1012 GREYSTOKE ACRES ST LAS VEGAS NV  89145-8659 | 10725-01194 | 202,866.38 | 0.00 | 101,433.19 | 101,433.19 |
| KRAFT, DOROTHEA K | 1010 BARNEGAT LN   MANTOLOKING NJ 08738-1702 | 10725-01483 | 44,954.00 | 44,954.00 | 0.00 | 0.00 |
| KRAFT, DOROTHEA K | 1010 BARNEGAT LN   MANTOLOKING NJ 08738-1702 | 10725-01482 | 28,410.00 | 28,410.00 | 0.00 | 0.00 |
| KRAVITZ FAMILY | REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99 C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES  1922 SUN CITY WEST AZ 85375-4502 | s31130 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| KRAVITZ FAMILY | REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99 C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES  1922 SUN CITY WEST AZ 85375-4502 | s31131 | 17,358.69 | 17,358.69 | 0.00 | 0.00 |
| KRAVITZ FAMILY | REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99 C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES  1922 SUN CITY WEST AZ 85375-4502 | s31129 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| KRAVITZ FAMILY | REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99 C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES  1922 SUN CITY WEST AZ 85375-4502 | s31128 | 631.36 | 631.36 | 0.00 | 0.00 |
| KRAVITZ FAMILY | REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99 C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES  1922 SUN CITY WEST AZ 85375-4502 | s31132 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KREBBS, JOHN & LUNDY, ELIZABETH | 7200 HWY 50 E  PO BOX 22030 CARSON CITY NV  89721-2030 | 10725-02475 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| KREYKES, RONALD & LINDA | 4928 WIND HILL CT W   FORT WORTH TX 76179-6410 | 10725-00654 | Unliquidated | 0.00 | In Full | 0.00 |
| KREYKES, RONALD & LINDA | 4928 WIND HILL CT W   FORT WORTH TX 76179-6410 | 10725-02554 | 49,143.92 | 0.00 | 49,143.92 | 0.00 |
| KRISS, ARTHUR I | 2398 WEST 1050 NORTH   HURRICANE UT 84737 | 10725-01875 | 120,000.00 | 0.00 | 0.00 | 120,000.00 |
| KRISS, ARTHUR I | 2398 WEST 1050 NORTH   HURRICANE UT 84737 | 10725-01874 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| KRISS, ARTHUR I | 2398 WEST 1050 N   HURRICANE UT  84737 | 10725-01876 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| KRISS, ARTHUR I | 2398 WEST 1050 NORTH   HURRICANE UT 84737 | 10725-01877 | 24,483.61 | 0.00 | 0.00 | 24,483.61 |
| KRUSEE CANEPA, SCOTT | C/O LAUREL E DAVIS  LIONEL SAWYER & COLLINS  300 SOUTH FOURTH STSTE 1 LAS VEGAS NV  89101 | 10725-02013 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| KRYNZEL INDIVIDUALLY & AS MANAGING, DAVID B | PARTNER OF GOLD RUNNER LLC  6090 ALLRED PLACE #102 HENDERSON NV 89011 | 10725-02339 | 57,374.31 | 0.00 | 0.00 | 57,374.31 |
| KRYNZEL, DAVID B  INDIVIDUALLY AND | AS MANAGING PARTNER OF GOLD RUNNER, LLC  740 ALDO RAE CT HENDERSON NV  89052 | 10725-02429 | 57,374.31 | 0.00 | 0.00 | 57,374.31 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209   ST GEORGE UT  84791-1209 | 10725-02036 | 25,903.50 | 25,903.50 | 0.00 | 0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209  ST GEORGE UT 84791-1209 | s31898 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209  ST GEORGE UT 84791-1209 | s31899 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209  ST GEORGE UT 84791-1209 | s31902 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| KTAYLORGO INVESTMENTS LTD | PO BOX 911209  ST GEORGE UT 84791-1209 | s31900 | 0.00 | 0.00 | 0.00 | 0.00 |
| KUBLY JTWOS, MARSHALL D & KATHLEEN | 4687 BRADFORD LN  RENO NV  89509 | 10725-00139 | 60,000.00 | 34,719.04 | 0.00 | 25,280.96 |
| KUMMER KAEMPFER BONNER & RENSHAW | 3800 HOWARD HUGHES PKWY  7TH FL LAS VEGAS NV  89109 | s296 | 13,199.76 | 13,199.76 | 0.00 | 0.00 |
| KUMMER KAEMPFER BONNER RENSHAW & FERRARIO | 3800 HOWARD HUGHES PKWY  7TH FL LAS VEGAS NV  89109 | 10725-00032 | 46,119.29 | 0.00 | 46,119.29 | 0.00 |
| KURT HARMS & SANDRA HARMS | 5513 INDIAN HILLS AVE   LAS VEGAS NV 89130-2073 | s35579 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| KWIATKOWSKI REVOCABLE | C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T  15380 HAMILTON STREET OMAHA NE  68154-3714 | s32230 | 0.00 | 0.00 | 0.00 | 0.00 |
| KWIATKOWSKI REVOCABLE TRUST DATED 12/17/04 | C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T  15380 HAMILTON STREET OMAHA NE  68154-3714 | 10725-02480 | 92,386.76 | 0.00 | 61,467.37 | 30,919.39 |
| KWONG, WENDY | 1817 CALIFORNIA ST UNIT # 211   SAN FRANCISCO CA  94109 | 10725-01255 | 1,040.36 | 0.00 | 0.00 | 1,040.36 |
| L AND R SAENZ FAMILY TRUST | C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES  281 ANDOVER RIDGE CT HENDERSON NV  89012-3128 | 10725-01184 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| L AND R SAENZ FAMILY TRUST | C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES  281 ANDOVER RIDGE CT HENDERSON NV  89012-3128 | 10725-01196 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| L EARLE ROMAK IRA | FIRST SAVINGS BANK CUSTODIAN  L EARLE ROMAK IRA PO BOX 6185 INCLINE VILLAGE NV  89450 | 10725-02326 | 2,000,000.00 | 0.00 | 1,400,000.00 | 600,000.00 |
| L EARLE ROMAK IRA | FIRST SAVINGS BANK CUSTODIAN  L EARLE ROMAK IRA PO BOX 6185 INCLINE VILLAGE NV  89450 | s31378 | 0.00 | 0.00 | 0.00 | 0.00 |
| L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST | L RONALD TREPP & JACQUELINE P TREPP TTEES 7218 SANDY ISLE LANE SPRING TX 77389 | s31903 | 22,114.76 | 22,114.76 | 0.00 | 0.00 |
| L V KNIGHT & MARGARET E KNIGHT | 529 SHASTA AVE  OROVILLE CA 95965-4041 | s31904 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LA SALLE BANK | 1350 E TOUHY AVE STE 280W  DES PLAINES IL 60018-3369 | s297 | 2,500.00 | 2,500.00 | 0.00 | 0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES  635 JESSICA DRIVE MEQUITE NV  89027 | 10725-02464 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| LABOSSIERE FAMILY TRUST DATED 3/10/1987 | GERALD A LABOSSIERE & LUCILLE LABOSSIERE TTEES 635 JESSICA DRIVE MEQUITE NV  89027 | s31531 | 757.63 | 757.63 | 0.00 | 0.00 |
| LABOSSIERE FAMILY TRUST DTD 3/20/87 | GERARD A & LUCILLE LABOSSIERE TRUST 635 JESSICA DR MESQUITE NV  89027 | 10725-00219 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| LACERTOSA, ANNA | 49 ELM ST   VALLEY STREAM NY  11580 | 10725-00702 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| LACERTOSA, ANNA & MARIE | 49 ELM ST   VALLEY STREAM NY  11580-5007 | 10725-00701 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| LADD, DINA | 355 MOGUL MTN DRIVE  RENO NV 89523 | s35667 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| LADD, DINA | 355 MOGUL MTN DRIVE   RENO NV  89523 | 10725-01845 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LADD, DINA | 355 MOGUL MOUNTAIN DR   RENO NV 89523-9622 | 10725-01844 | 849.95 | 0.00 | 849.95 | 0.00 |
| LADD, DINA | 355 MOGUL MTN DRIVE  RENO NV 89523 | s35608 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAENA EMMERICH SURVIVORS TRUST DTD 5/18/89 | C/O TODD A HUMPHREY TRUSTEE  18665 MEADOWLARK CT PENN VALLEY CA  95946-9655 | 10725-00440 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| LAFAYETTE, JOSEPH B & CATHERINE D | 9030 JUNIPERO AVE   ATASCADERO CA 93422 | 10725-02189 | 410,371.74 | 28,932.58 | 100,000.00 | 281,439.16 |
| LAGUNA PALOMA INC VIRGINIA SWILLEY PRES | C/O GEORGE SWILLEY  2714 NORTH PEACH HOLLOW CIR PEARLAND TX  77584 | 10725-01497 | 6,464.66 | 0.00 | 0.00 | 6,464.66 |
| LAILA AZIZ | 9785 ICE BOX CANYON CT  LAS VEGAS NV 89117-8438 | s31905 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| LAMMERT KUIPER JR & AUDREY KUIPER | 1120 BROKEN HILLS DR  HENDERSON NV 89015-3049 | s31906 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| LANCE M PATRICK IRA | 4122 E MCLELLAN RD UNIT 3  MESA AZ 85205-3108 | s31379 | 13,023.15 | 13,023.15 | 0.00 | 0.00 |
| LANCE M PATRICK IRA | 4122 E MCLELLAN RD UNIT 3  MESA AZ 85205-3108 | s35553 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| LAND AMERICA | 265 FRANKLIN ST 8TH FL  BOSTON MA 02110-3113 | s298 | 75.00 | 75.00 | 0.00 | 0.00 |
| LAND EXCHANGE ACCOMMODATORS | STE 150  2775 S RAINBOW BLVD LAS VEGAS NV  89146-5192 | 10725-01197 | 304,241.10 | 0.00 | 304,241.10 | 0.00 |
| LAND EXCHANGE ACCOMMODATORS | 2775 S RAINBOW BLVD  STE 150 LAS VEGAS NV  89146-5192 | 10725-01192 | 204,537.67 | 0.00 | 0.00 | 204,537.67 |
| LANDAMERICA | 8928 BRITTANY WAY  TAMPA FL 33619 | s299 | 235.00 | 235.00 | 0.00 | 0.00 |
| LANGE, ROBERT | 7915 HELENA AVE   LAS VEGAS NV  89129 | 10725-01469 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| LANZAS, JOSE | 3345 SPOTTED FAWN DR   ORLANDO FL 32817 | 10725-00931 | 20,000.00 | 0.00 | 0.00 | 20,000.00 |
| LANZAS, JOSE M & GLADYS | 3345 SPOTTED FAWN DR   ORLANDO FL 32817-5006 | 10725-00930 | 95,000.00 | 0.00 | 0.00 | 95,000.00 |
| LARRY E HANAN REVOCABLE | TRUST DATED 5/20/02 C/O LARRY E HANAN TRUSTEE  4410 ENDICOTT PL TAMPA FL 33624-2621 | s31912 | 0.00 | 0.00 | 0.00 | 0.00 |
| LARRY E LAUB IRA | 18532 SPICER LAKE CT  RENO NV 89506-6007 | s32580 | 0.00 | 0.00 | 0.00 | 0.00 |
| LARRY J & ELSIE D NEWMAN TTEES | LARRY J & ELSIE D NEWMAN TTEES  1775 AUTUMN VALLEY WAY RENO NV  89523 | s35631 | 0.00 | 0.00 | 0.00 | 0.00 |
| LARRY J & ELSIE D NEWMAN TTEES | LARRY J & ELSIE D NEWMAN TTEES  1775 AUTUMN VALLEY WAY RENO NV  89523 | s31915 | 0.00 | 0.00 | 0.00 | 0.00 |
| LARRY L & PATSY R RIEGER REVOCABLE TR DTD 8/14/91 | LARRY L & PATSY R RIEGER TTEES  2615 GLEN EAGLES DR RENO NV  89523 | 10725-02210 | 7,033,945.32 | 0.00 | 7,033,945.32 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91 | LARRY L & PATSY R RIEGER TTEES  2615 GLEN EAGLES DR RENO NV  89523 | 10725-01740 | 2,016,829.00 | 0.00 | 0.00 | 2,016,829.00 |
| LARRY L & PATSY R RIEGER REVOCABLE TRT DTD 8/14/91 | LARRY L & PATSY R RIEGER TTEES  2615 GLEN EAGLES DR RENO NV  89523-2080 | 10725-01739 | 292,852.00 | 0.00 | 0.00 | 292,852.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO NV 89523 | s31916 | 166,277.77 | 166,277.77 | 0.00 | 0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO NV 89523 | s31918 | 148,713.32 | 148,713.32 | 0.00 | 0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO NV 89523-2080 | s31920 | 1,578.40 | 1,578.40 | 0.00 | 0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO NV 89523-2080 | s31917 | 0.00 | 0.00 | 0.00 | 0.00 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | LARRY L & PATSY R RIEGER TTEES 2615 GLEN EAGLES DR RENO NV 89523-2080 | s31919 | 0.00 | 0.00 | 0.00 | 0.00 |
| LARRY LAUB & BETTY MORRIS-LAUB | 18532 SPICER LAKE CT  RENO NV 89506-6007 | s31921 | 0.00 | 0.00 | 0.00 | 0.00 |
| LARRY M BROWN & MARIE S BROWN | 7020 EARLDOM AVE  PLAYA DEL REY CA 90293-7722 | s31922 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| LARRY M BROWN & MARIE S BROWN | 7020 EARLDOM AVE  PLAYA DEL REY CA 90293-7722 | s31923 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01774 | 153,785.00 | 0.00 | 0.00 | 153,785.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01777 | 103,030.00 | 0.00 | 103,030.00 | 0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01776 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01769 | 72,247.00 | 0.00 | 0.00 | 72,247.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01772 | 70,866.00 | 0.00 | 0.00 | 70,866.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01770 | 60,787.00 | 0.00 | 0.00 | 60,787.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01771 | 51,463.00 | 0.00 | 0.00 | 51,463.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01773 | 22,894.00 | 22,894.00 | 0.00 | 0.00 |
| LARSON, GARY & DOLORES | 544 ROLLING HILLS DR  MESQUITE NV 89027 | 10725-01775 | 636.00 | 636.00 | 0.00 | 0.00 |
| LAS VEGAS COLOR GRAPHICS INC | 4265 W SUNSET RD  LAS VEGAS NV 89118-3873 | s300 | 4,080.98 | 4,080.98 | 0.00 | 0.00 |
| LAS VEGAS REVIEW JOURNAL | CREDIT OFFICE  PO BOX 70 LAS VEGAS NV 89125-0070 | 10725-00043 | 6,558.12 | 6,558.12 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LAS VEGAS VALLEY WATER DISTRICT | 1001 SOUTH VALLEY VIEW BLVD  LAS VEGAS NV 89153-0001 | s302 | 96.60 | 96.60 | 0.00 | 0.00 |
| LASER PRINTER SPECIALISTS INC | 4625 WYNN RD STE 104  LAS VEGAS NV 89103-5327 | s303 | 69.95 | 69.95 | 0.00 | 0.00 |
| LAURA M COHEN | 3676 MILITARY AVE  LOS ANGELES CA 90034-7006 | s35580 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUREN REALE | 1083 VINE ST #503  HEALDSBURG CA 95448 | s31926 | 1,329.01 | 1,329.01 | 0.00 | 0.00 |
| LAUREN, WHITNEY | 2581 RAMPART TER  RENO NV  89509 | 10725-01705 | 8,756.95 | 0.00 | 8,756.95 | 0.00 |
| LAUREN, WHITNEY | 2581 RAMPART TER  RENO NV  89509 | 10725-01720 | 8,756.95 | 0.00 | 8,756.95 | 0.00 |
| LAURENCE A & SYLVIA J DA COSTA | 1172 DEL MESA CT  MINDEN NV  89423-7816 | 10725-00652 | 51,339.00 | 0.00 | 51,339.00 | 0.00 |
| LAURENCE A & SYLVIA J DA COSTA | 1172 DEL MESA CT  MINDEN NV  89423-7816 | 10725-00653 | 2,558.86 | 2,558.86 | 0.00 | 0.00 |
| LAW OFFICE OF RICHARD MCKNIGHT P C | 330 S 3RD ST STE 900  LAS VEGAS NV 89101-6016 | s304 | 66,448.98 | 66,448.98 | 0.00 | 0.00 |
| LAW OFFICES OF JAMES J LEE | 7674 W LAKE MEAD BLVD #108  LAS VEGAS NV  89128 | 10725-01335 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| LAWRENCE G DOULL II LIVING | TRUST DATED 12/12/95 C/O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES 2 LAS VEGAS NV 89146-5458 | s35465 | 1,400.00 | 1,400.00 | 0.00 | 0.00 |
| LAWRENCE H & LORRAINE K TENGAN REVOCABLE TRUST | LAWRENCE H & LORRAINE K TENGAN  504 EDGEFIELD RIDGE PL HENDERSON NV 89012-4543 | 10725-02174 | 506,524.90 | 0.00 | 0.00 | 506,524.90 |
| LAWRENCE RAUSCH | 10708 BRINKWOOD AVE  LAS VEGAS NV 89134-5245 | s31929 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAWSON, PAULA | PO BOX 18652  RENO NV  89511 | 10725-01115 | 111,214.92 | 0.00 | 0.00 | 111,214.92 |
| LAWSON, PAULA M | PO BOX 18652  RENO NV  89511-0652 | 10725-01117 | 45,110.52 | 45,110.52 | 0.00 | 0.00 |
| LAYNE FAMILY TRUST | BRUCE & SHERRY LAYNE  C/O LAWRENCE D ROUSE ESQ 523 S 8TH ST LAS VEGAS NV 89101 | 10725-00753 | 240,000.00 | 0.00 | 0.00 | 240,000.00 |
| LEAF, MARTIN N | 71 PIERCE RD  PO BOX 142 WINDSOR MA 01270 | 10725-01563 | 37,561.00 | 12,285.97 | 25,275.03 | 0.00 |
| LEBLANC, JEAN JACQUES - IRA | PO BOX 6434  INCLINE VILLAGE NV  89450-6434 | 10725-01146 | 10,238.91 | 0.00 | 10,238.91 | 0.00 |
| LEBLANC, JEAN JACQUES - IRA | PO BOX 6434  INCLINE VILLAGE NV  89450-6434 | 10725-02517 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| LEBLANC, JEAN-JACQUES - IRA | PO BOX 6434  INCLINE VILLAGE NV  89450-6434 | 10725-01145 | 39,761.00 | 0.00 | 0.00 | 39,761.00 |
| LEBLANC, JOAN | PO BOX 6434  INCLINE VILLAGE NV  89450 | 10725-01137 | 136,921.39 | 0.00 | 0.00 | 136,921.39 |
| LEBLANC, JOAN M | PO BOX 6434  INCLINE VILLAGE NV  89450-6434 | 10725-01147 | 47,921.65 | 47,921.65 | 0.00 | 0.00 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LEBLANC, JOAN M | PO BOX 6434   INCLINE VILLAGE NV  89450-6434 | 10725-02516 | 45,458.12 | 0.00 | 45,458.12 | 0.00 |
| LEBO, MATTHEW | 707 PANHANDLE DR  HENDERSON NV 89014-2557 | s310 | 100.22 | 100.22 | 0.00 | 0.00 |
| LEE , JAMES J ESQ | 7674 W LAKE MEAD BLVD  108 LAS VEGAS NV  89128 | 10725-01332 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| LEE 2003 FAMILY TRUST, WILLIAM W & TERESA H | DTD 6/26/03  TERESA H LEE TRUSTEE 9050 DOUBLE R BLVD, APT 421 RENO NV  89521-4850 | 10725-01650 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| LEE BRYANT & PATRICIA BRYANT | 521 W PAINTED TRAILS RD  PAHRUMP NV 89060-1824 | s31931 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| LEE, ALBERT et. al. | c/o BRECK E MILDE ESQ  TERRA LAW LLP, 60 S MARKET ST, STE 200 SAN JOSE CA 95113 | 10725-00097 | 2,000,000.00 | 1,000,000.00 | 1,000,000.00 | 0.00 |
| LEE, DEVIN | 7493 BIG COTTONWOOD CT   LAS VEGAS NV  89123 | 10725-00943 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| LEE, DEVIN | 7493 BIG COTTONWOOD CT   LAS VEGAS NV  89123 | 10725-00944 | 13,875.00 | 13,875.00 | 0.00 | 0.00 |
| LEE, DEVIN J | 8222 VISTA COLORADO ST  LAS VEGAS NV 89123-4309 | s19651 | 8,156.15 | 0.00 | 0.00 | 8,156.15 |
| LEE, DEVIN J | 8222 VISTA COLORADO ST  LAS VEGAS NV 89123-4309 | s19643 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEE, EMILY | 2223 25TH AVE   SAN FRANCISCO CA  94116 | 10725-02388 | 101,432.76 | 0.00 | 0.00 | 101,432.76 |
| LEE, EMILY P | 2223 25TH AVE   SAN FRANCISCO CA  94116-1749 | 10725-01047 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| LEE, RICHARD | 1446 35TH AVE   SAN FRANCISCO CA  94122 | 10725-02387 | 49,226.62 | 0.00 | 49,226.62 | 0.00 |
| LEE, WILLIAM | 9050 DOUBLE R BLVD  UNIT 421 RENO NV 89521 | 10725-01494 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| LEE, WILLIAM | 9050 DOUBLE R BLVD  UNIT 421 RENO NV 89521 | 10725-01647 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| LEE, WILLIAM | 9050 DOUBLE R BLVD  UNIT 421 RENO NV 89521 | 10725-01648 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| LEER, HANS | 2024 GENTRY LN   CARSON CITY NV  89701 | 10725-00167 | 59,104.72 | 28,913.99 | 0.00 | 30,190.73 |
| LEER, HANS J & CAROLYN F | 2024 GENTRY LN   CARSON CITY NV  89701 | 10725-00173 | 30,000.00 | 0.00 | 0.00 | 30,000.00 |
| LEFF-KAPLAN, RENEE | 4330 ROMERO DR   TARZANA CA  91356 | 10725-00618 | 60,000.00 | 0.00 | 60,000.00 | 0.00 |
| LEHART, MILTON | 184 BUCKLAND DR   RENO NV  89511 | 10725-00462 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| LEHRMANN FAMILY | TRUST DATED 4/19/96 C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE COLLEYVILLE TX 76034-3669 | s31909 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LELAND T PEARCE & ISABELLE J PEARCE | 3160 EAGLEWOOD DR  RENO NV 89502-7714 | s31935 | 379.73 | 379.73 | 0.00 | 0.00 |
| LELS-HOHMANN, NIENKE | 2275 BROADWAY STREET SAN FRANCISCO CA  94115 | 10725-00768 | 131,474.82 | 30,643.33 | 50,000.00 | 50,831.49 |
| LENHART, WILLIAM H LIVING TRUST | C/O WILLIAM H LENHART TRUSTEE  1209 WILSHIRE ST LAS VEGAS NV  89146-1429 | 10725-01572 | 243,794.27 | 0.00 | 243,794.27 | 0.00 |
| LEO & MARY LUCAS FAMILY REVOCABLE | TRUST DATED 5/16/96 C/O LEO LUCAS & MARY LUCAS TRUSTEES  6121 EUGENE A LAS VEGAS NV 89108-3308 | s31938 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| LEO & MARY LUCAS FAMILY REVOCABLE | TRUST DATED 5/16/96 C/O LEO LUCAS & MARY LUCAS TRUSTEES 6121 EUGENE AV LAS VEGAS NV 89108-3308 | s35467 | 18.92 | 18.92 | 0.00 | 0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | TRUST DATED 6/30/99 C/O LEON E SINGER & SUZY SINGER TRUSTEES  2601 BYR LAS VEGAS NV 89134-7581 | s31939 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LEON E SINGER & SUZY SINGER REVOCABLE | TRUST DATED 6/30/99 C/O LEON E SINGER & SUZY SINGER TRUSTEES  2601 BYR LAS VEGAS NV 89134-7581 | s31940 | 631.36 | 631.36 | 0.00 | 0.00 |
| LEONA LUBLINER | LIVING TRUST U/A DATED 7/16/96 C/O LEONA LUBLINER TRUSTEE  880 BUFFWOOD AVE LAS VEGAS NV 89123-0562 | s31941 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LEONA LUBLINER | LIVING TRUST U/A DATED 7/16/96 C/O LEONA LUBLINER TRUSTEE  880 BUFFWOOD AVE LAS VEGAS NV 89123-0562 | s35581 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | C/O LEONARD & BARBARA BAKER CO-TRUSTEES  6106 Ohio Drive Plano, TX  75024 | 10725-00976 | 140,000.00 | 0.00 | 0.00 | 140,000.00 |
| LEONARD & BARBARA BAKER REVOCABLE TRUST | C/O LEONARD & BARBARA BAKER CO-TRUSTEES  6106 Ohio Drive Plano, TX  75024 | 10725-01178 | 140,000.00 | 0.00 | 0.00 | 140,000.00 |
| LEONARD NEWMAN TRUST DATED 10/11/05 | C/O LEONARD NEWMAN TRUSTEE 1597 SANTA ANITA DR LAS VEGAS NV 89119-6289 | s31945 | 0.00 | 0.00 | 0.00 | 0.00 |
| LERIN HILLS LTD | 4820 BACON RD    SAN ANTONIO  T  78249-400 | 10725-01279 | 2,054,409.02 | 1,200,000.00 | 854,409.02 | 0.00 |
| LESLEIGH J TOLIN | 5950 CANTERBURY DR APT C210  CULVER CITY CA 90230-6719 | s31947 | 0.00 | 0.00 | 0.00 | 0.00 |
| LESLEY STRICKER | 4 STANLEY ST  PLEASANTVILLE NY 10570-3419 | s31948 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|----------------|-------------------|------------------------|
| LESLIE & LINDA HARKINS | TTEES OF THE HARKINS 2001 REVOKABLE TRSUT 8/23/01  2050 LONGLEY LN APT 2008 RENO NV  89502 | 10725-00481 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| LESLIE S LANES | 1390 FRANK HILL RD  ASHLAND OR 97520-9615 | s31949 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LESTER, ERIC | 500 W GOLDFIELD AVE   YERINGTON NV 89447 | 10725-01436 | 2,558,685.81 | 0.00 | 2,558,685.81 | 0.00 |
| LESTER, ERIC LYNN & CASSIE | 500 W GOLDFIELD AVE   YERINGTON NV 89447-3317 | 10725-01434 | 2,558,685.81 | 0.00 | 2,558,685.81 | 0.00 |
| LEVY, ROBERT | 2115 BENSLEY ST  HENDERSON NV  89044 | 10725-00495 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| LEWIS H FINE & ARLENE J FINE | PO BOX 487  OAKLEY UT 84055-0487 | s31951 | 631.36 | 631.36 | 0.00 | 0.00 |
| LG ELECTRONICS USA INC | EULER HERMES ACI  800 RED BROOK BLVD OWINGS MILLS MD  21117 | 10725-00052 | 21,334.50 | 21,334.50 | 0.00 | 0.00 |
| LHV LIVING TRUST DATED 10/31/01 | C/O LEONARD VANDERGAAG  & HILLEGONDA VANDERGAAG TRUSTEES 7242 EVENING HIL LAS VEGAS NV  89113-3013 | 10725-02525 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LIBERTY BANK | WHITE AND WILLIAMS LLP  ATTN: STEVE OSTROW ESQ  1800 LIBERTY PLACE PHILADELPHIA PA  19103-7395 | 10725-01383 | 4,662,620.45 | 0.00 | 4,662,620.45 | 0.00 |
| LIBERTY RESOURCE MANAGEMENT CORP | 2546 GENERAL ARMISTEAD AVE NORRISTOWN PA 19403-5230 | s31953 | 0.00 | 0.00 | 0.00 | 0.00 |
| LIBRADEAUX LLC | 3455 CLIFF SHADOWS PKWY STE 190  LAS VEGAS NV 89129-1076 | s35485 | 33.33 | 33.33 | 0.00 | 0.00 |
| LIEM FAMILY TRUST | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00839 | 106,164.59 | 0.00 | 50,000.00 | 56,164.59 |
| LIEM FAMILY TRUST | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DEN & HOW  3930 HOWARD HUGHUES PKY LAS VEGAS NV  89169 | 10725-01280 | 106,164.59 | 0.00 | 50,000.00 | 56,164.59 |
| LILY MARKHAM | & IRENE ANNE MARKHAM-TAFOYA JTWROS 7746 FOREDAWN DR LAS VEGAS NV 89123-0756 | s31955 | 1,139.16 | 1,139.16 | 0.00 | 0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01523 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01515 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01518 | 50,000.00 | 11,538.46 | 0.00 | 38,461.54 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01519 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01522 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01516 | 30,000.00 | 0.00 | 30,000.00 | 0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01521 | 30,000.00 | 0.00 | 30,000.00 | 0.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01520 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA JT WROS | 7746 FOREDAWN DR   LAS VEGAS NV 89123-0756 | 10725-01517 | 15,000.00 | 0.00 | 0.00 | 15,000.00 |
| LIM, JAY | 208 CLARENCE WAY   FREMONT CA 94539 | 10725-00094 | 213,816.25 | 0.00 | 213,816.25 | 0.00 |
| LIM, JAY | 208 CLARENCE WAY   FREMONT CA 94539 | 10725-01713 | 24,448.00 | 0.00 | 24,448.00 | 0.00 |
| LIMA, STEPHEN R & PAULETTA C | 460 WHISKEY HILL RD   WATSONVILLE CA 95076-8522 | 10725-00340 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| LINCOLN BENEFIT LIFE | PO BOX 3582  AKRON OH 44309-3582 | s305 | 318.63 | 318.63 | 0.00 | 0.00 |
| LINDA E REYNOLDS | 337 WESTMINSTER AVE  SALT LAKE CITY UT 84115-2227 | s31957 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| LINDA F CARSTEN | 2330 OVERLOOK CT   RENO NV  89509-5070 | s31959 | 0.00 | 0.00 | 0.00 | 0.00 |
| LINDA KIEL | 12001 CLOVER AVE  LOS ANGELES CA 90066-1003 | s31960 | 1,073.31 | 1,073.31 | 0.00 | 0.00 |
| LINDA LEVIN | 8000 CASTLE PINES AVE  LAS VEGAS NV 89113-1203 | s31961 | 14,743.16 | 14,743.16 | 0.00 | 0.00 |
| LINDA M HERDMAN FAMILY | TRUST DATED 12/11/03 C/O LINDA M HERDMAN TRUSTEE  3709 LAKE AVE NEWPORT BEACH CA 92663-3121 | s31962 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LINDA M HERDMAN FAMILY | TRUST DATED 12/11/03 C/O LINDA M HERDMAN TRUSTEE 3709 LAKE AVE NEWPORT BEACH CA 92663-3121 | s35500 | 726.58 | 726.58 | 0.00 | 0.00 |
| LINDA MERIALDO LIVING TRUST DTD 8/6/02 | C/O LINDA MARIALDO TRUSTEE 9550 W. Sahara Ave., Apt. 1044  LAS VEGAS, NV 89117 | 10725-00532 | Unliquidated | 0.00 | In Full | 0.00 |
| LINDA S REED IRA | FIRST SAVINGS BANK CUSTODIAN FOR  259 OVERLOOK DR CADIZ KY  42211 | 10725-02358 | 156,207.34 | 0.00 | 0.00 | 156,207.34 |
| LINDA SAMUELS | 558 TAM O SHANTER  LAS VEGAS NV 89109-1493 | s406 | 3,750.00 | 0.00 | 0.00 | 3,750.00 |
| LINDSAY BARRON | 78 PURCHASE ST APT 4  RYE NY 10580-3028 | s35470 | 505.56 | 505.56 | 0.00 | 0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR  DTD 10/15/80 | MILDRED KESLER TTEE  4847 DAMON CIR SALT LAKE CITY UT  84117 | 10725-02054 | 353,992.56 | 0.00 | 100,000.00 | 253,992.56 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | C/O MILDRED P KESLER TRUSTEE  4847 DAMON CIR SALT LAKE CITY UT  84117-5854 | 10725-02055 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| LINDSEY H KESLER FAM REVOCABLE TR DTD 10/15/80 | C/O MILDRED P KESLER TRUSTEE  4847 DAMON CIR SALT LAKE CITY UT  84117-5854 | 10725-02056 | 196.04 | 98.02 | 0.00 | 98.02 |
| LINDSEY H KESLER JR IRA | FIRST SAVINGS BANK CUSTODIAN  4847 DAMON CIR SALT LAKE CITY UT  84117 | 10725-02057 | 517,569.18 | 0.00 | 310,000.00 | 207,569.18 |
| LINTHICUM REVOCABLE | TRUST DATED 1/14/80 C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU CUPERTINO CA 95014-1245 | s31668 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LISA HOLLIFIELD PERSONAL REP OF J NAFTZINGER EST | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DEN. & HOW.  3930 HOWARD HUGHUES PK LAS VEGAS NV  89169 | 10725-01293 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| LISA M HOLLIFIELD PR OF ESTATE OF JAMES D NAFZIGER | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00848 | Unliquidated | 0.00 | In Full | 0.00 |
| LISA Y DASKAS | 3464 CARAWAY LN  YORBA LINDA CA 92886-6252 | s31963 | 1,898.62 | 1,898.62 | 0.00 | 0.00 |
| LISEK FAMILY TRUST DATED 1/29/92 | C/O DANIEL B LISEK CLAIRE LISEK & GAYLE HARKINS TRUSTEES  729 GARYS WAY CARSON CITY NV 89701-8611 | s31095 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| LIVEOFFICE CORPORATION | ATTN  ADAM BUCKLEY  2780 SKYPARK DR STE 300 TORRANCE CA  90505-7518 | 10725-02420 | 280.00 | 280.00 | 0.00 | 0.00 |
| LK WOLFE FAMILY LP | 5035 LANDYBANK CT  RENO NV 89509-0981 | s31964 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| LK WOLFE FAMILY LP | 5035 LANDYBANK CT  RENO NV 89509-0981 | s31965 | 196.06 | 196.06 | 0.00 | 0.00 |
| LLOYD FREY IRA | 16 MEREDITH DR  NASHUA NH 03063-2002 | s31380 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOADER, NICHOLAS | 101425 OVERSEAS HWY  PMB 706 KEY LARGO FL  33037 | 10725-01607 | 11,538.00 | 11,538.00 | 0.00 | 0.00 |
| LOCOCO, RANDALL & ALLISON | 3001 SAN LUIS CT   FORT COLLINS CO 80525 | 10725-01205 | 100,000.00 | 0.00 | 50,000.00 | 50,000.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | C/O JAMES RONALD LOFTFIELD  & CATHERINE PAULINE LOFTFIELD TEES 1532 BEECH GROV LAS VEGAS NV  89119-0367 | 10725-01344 | 44,191.84 | 38,189.12 | 6,002.72 | 0.00 |
| LOFTFIELD REVOCABLE LIVING TRUST | C/O JAMES RONALD LOFTFIELD  & CATHERINE PAULINE LOFTFIELD TEES 1532 BEECH GROV LAS VEGAS NV  89119-0367 | 10725-01345 | 35,426.83 | 35,426.83 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LOFTFIELD, JAMES | 1532 BEECH GROVE DR   LAS VEGAS NV 89119 | 10725-01336 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |
| LOFTFIELD, JAMES | 1532 BEECH GROVE DR   LAS VEGAS NV 89119 | 10725-01349 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| LOMBARDI, POMPEO | 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO CA 92108 | s19635 | 33,017.52 | 33,017.52 | 0.00 | 0.00 |
| LONDON TRUST DATED 9/20/99 | C/O DENNIS L LONDON TRUSTEE 301 W LESLIE ST TRLR 58 PAHRUMP NV 89060-1118 | s31192 | 909.45 | 909.45 | 0.00 | 0.00 |
| LONG, WILLIAM | 93 BROKEN ROCK DRIVE  HENDERSON NV 89014 | s35544 | 1,643.48 | 1,643.48 | 0.00 | 0.00 |
| LOOB, VICTORIA S | 3613 HILLSDALE CT   LAS VEGAS NV  89108-1163 | 10725-00499 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| LORA & LOYAL CROWNOVER FAMILY TRUST | C/O LOYAL CROWNOVER TRUSTEE  2213 PLAZA DEL PUERTO LAS VEGAS NV 89102-4045 | 10725-00687 | 600,000.00 | 2,525.44 | 0.00 | 597,474.56 |
| LORIN LOUGHLIN & RAND YAZZOLINO | 1259 BAGS BLVD   SONOMA CA  95476 | 10725-02205 | 250,000.00 | 20,066.89 | 0.00 | 229,933.11 |
| LORRAINE MOSCIANESE | 1306 W SHELLFISH DR  GILBERT AZ 85233-7434 | s31973 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| LORRAINE MOSCIANESE | 1306 W SHELLFISH DR  GILBERT AZ 85233-7434 | s31972 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOS VALLES LAND & GOLF LLC | 233 WILSHIRE BLVD  STE 800 SANTA MONICA CA  90401-1207 | 10725-01366 | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |
| LOU CHRISTIAN TRUST | C/O PETER PAPAS & RITA PAPAS TRUSTEES 2060 DIAMOND BAR DR LAS VEGAS NV 89117-1929 | s32256 | 1,518.85 | 1,518.85 | 0.00 | 0.00 |
| LOUGHLIN FAMILY TRUST | c/o Richard J & Roberta L Loughlin Trustees 50 GREENBRIAR CIR NAPA CA  94558-1587 | 10725-01035 | 1,116,400.00 | 0.00 | 300,000.00 | 816,400.00 |
| LOUGHLIN FAMILY TRUST | C/O RICHARD J & ROBERTA L LOUGHLIN TTEES  50 GREENBRIAR CIR NAPA CA 94558-1587 | 10725-01549 | 27,000.00 | 0.00 | 0.00 | 27,000.00 |
| LOUGHLIN, EDWARD | 2636 GOLDEN SANDS DR   LAS VEGAS NV 89128 | 10725-00476 | 18,315.60 | 0.00 | 0.00 | 18,315.60 |
| LOUGHLIN, R | 12286 CLIPPER CREEK RD   NEVADA CITY CA  95959 | 10725-01350 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| LOUIS A AVANZINO | 14519 SE 13TH PL  BELLEVUE WA 98007-5658 | s35582 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOUIS DEGRAVINA | 1138 W SEA FOG DR  GILBERT AZ 85233-7544 | s35497 | 1,453.16 | 1,453.16 | 0.00 | 0.00 |
| LOUIS H & SHIRLEY M TURNER FAM TRST DTD 9/19/97 | LOUIS H & SHIRLEY M TURNER TTEES  9558 MAMMOTH CT RENO NV  89521 | 10725-02219 | 304,359.74 | 0.00 | 100,000.00 | 204,359.74 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | LOUIS H & SHIRLEY M TURNER  9558 MAMMOTH CT RENO NV  89521 | 10725-00110 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | LOUIS TURNER  9558 MAMMOTH CT RENO NV  89521 | 10725-00113 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97 | LOUIS TURNER  9558 MAMMOTH CT RENO NV  89521 | 10725-00189 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| LOUIS J CANEPA | 1395 HILLTOP RD  RENO NV 89509 | s35583 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOUIS JOHN CANEPA REV TR DTD 6/18/98 | C/O LAUREL E DAVIS  LIONEL SAWYER & COLLINS  300 SOUTH FOURTH STSTE 1 LAS VEGAS NV  89101 | 10725-02016 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | LOUISE KOLBERG TRUSTEE  5914 ONONDAGA RD BETHESDA MD  20816 | 10725-02185 | 100,756.00 | 0.00 | 0.00 | 100,756.00 |
| LOUISE ALPORT KOLBERG REVOCABLE TRUST | C/O LOUISE ALPORT KOLBERG TTEE  5914 ONONDAGA RD BETHESDA MD  20816-2036 | 10725-01359 | 52,557.65 | 0.00 | 52,557.65 | 0.00 |
| LOUISE G SHERK MD A MEDICAL CORPORATION | C/O ROBERT DI BIAS & LOUISE G SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | s35592 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00727 | 101,506.85 | 0.00 | 0.00 | 101,506.85 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00735 | 101,446.58 | 0.00 | 0.00 | 101,446.58 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00733 | 60,940.27 | 0.00 | 0.00 | 60,940.27 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00729 | 50,753.42 | 0.00 | 0.00 | 50,753.42 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00732 | 50,753.42 | 0.00 | 0.00 | 50,753.42 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00734 | 50,753.42 | 0.00 | 0.00 | 50,753.42 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE G SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00728 | 50,723.29 | 0.00 | 50,723.29 | 0.00 |
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00731 | 50,723.29 | 0.00 | 0.00 | 50,723.29 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LOUISE G SHERK MD EMPLOYEE BENEFIT PLAN TRUST | C/O ROBERT DI BIAS & LOUISE SHERK TTEES  3830 OCEAN BIRCH DR CORONA DEL MAR CA  92625-1244 | 10725-00730 | 33,546.65 | 0.00 | 33,546.65 | 0.00 |
| LOUISE TEETER IRA ROLLOVER | 4201 VIA MARINA  STE 300 MARINA DEL REY CA  90292-5237 | 10725-02273 | 898,523.18 | 0.00 | 292,066.96 | 606,456.22 |
| LOUISE TEETER IRA ROLLOVER | 4201 VIA MARINA  STE 300 MARINA DEL REY CA  90292-5237 | s31382 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOWE FAMILY TRUST | C/O ROBERT L LOWE & MARY M LOWE TRUSTEES  225 GARFIELD DR HENDERSON NV  89074-1028 | 10725-02567 | 18,315.60 | 0.00 | 0.00 | 18,315.60 |
| LOWE FAMILY TRUST | C/O ROBERT L LOWE & MARY M LOWE TRUSTEES  225 GARFIELD DR HENDERSON NV  89074-1028 | s32405 | 0.00 | 0.00 | 0.00 | 0.00 |
| LUANNE MARIE BAKER | 2700 PRISM CAVERN CT  HENDERSON NV 89052-3944 | s35531 | 0.00 | 0.00 | 0.00 | 0.00 |
| LUCAS W LANDAU | 10582 EAGLE FALLS WAY  RENO NV 89521-4164 | s31980 | 98.02 | 98.02 | 0.00 | 0.00 |
| LUCILLE FARRLOW TRUST 2000 | 7821 SAILBOAT LN  LAS VEGAS NV 89145-5961 | s31981 | 4,176.91 | 4,176.91 | 0.00 | 0.00 |
| LUCINDA MALOTT | 957 LA SENDA  SANTA BARBARA CA 93105-4512 | s35584 | 0.00 | 0.00 | 0.00 | 0.00 |
| LUCRECIA SPARKS LIVING | TRUST DATED 3/29/00 C/O LUCRECIA SPARKS TRUSTEE  868 VEGAS VALLEY DR LAS VEGAS NV 89109-1537 | s31982 | 2,360.39 | 2,360.39 | 0.00 | 0.00 |
| LUKASAVAGE, WILLIAM & JOANNE | 8641 CASTLE HILL AVE  LAS VEGAS NV 89129-7665 | 10725-01806 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| LUKITO, HENDARSIN & SHU S | 3009 BEAVERWOOD LN  SILVER SPRING MD  20906-3011 | 10725-01576 | 55,000.00 | 0.00 | 0.00 | 55,000.00 |
| LUONGO HW JT TEN, JOHN M & GLORIA | WROS PAYABLE ON DEATH TO STEPHANIE LUONGO  965 LEAH CIR RENO NV  89511 | 10725-01992 | 460,121.01 | 28,932.58 | 200,000.00 | 231,188.43 |
| LUONGO, JOHN M & GLORIA | 965 LEAH CIR  RENO NV  89511-8524 | 10725-02158 | 28,804.73 | 0.00 | 0.00 | 28,804.73 |
| LUTHER E TATE | 678 WELLS RD  BOULDER CITY NV 89005-1717 | s31983 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LUTHER E TATE | 678 WELLS RD  BOULDER CITY NV 89005-1717 | s31984 | 0.00 | 0.00 | 0.00 | 0.00 |
| LYNDA GAY ANDERSON | TRUST DATED 7/7/04 C/O LYNDA GAY ANDERSON TRUSTEE  802 SAN REMO WAY BOULDER CITY NV 89005-3526 | s31985 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| LYNDA L PINNELL IRA | 9915 SADDLEBACK DR LAKESIDE CA  92040 | s31384 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| LYNDA L PINNELL LIVING TRUST DTD 7/24/00 | LYNDA L PINNELL TTEE  9915 SADDLEBACK DR LAKESIDE CA  92040 | 10725-02214 | 649,047.68 | 0.00 | 100,000.00 | 549,047.68 |
| LYNDA M SETTLE IRA | 1001 9TH ST  MENA AR 71953-4119 | s31446 | 0.00 | 0.00 | 0.00 | 0.00 |
| LYNN FETTERLY IRA | PO BOX 5986  INCLINE VILLAGE NV 89450-5986 | s35416 | 876.11 | 876.11 | 0.00 | 0.00 |
| LYNN M MAGUIRE | 2816 VISTA DEL SOL AVE  LAS VEGAS NV 89120-3610 | s31987 | 0.00 | 0.00 | 0.00 | 0.00 |
| LYNN WILKELIS & ANN MARSDEN | PO BOX 642   BUELLTON CA  93427-0642 | 10725-00534 | Unliquidated | 0.00 | In Full | 0.00 |
| LYNN WILKELIS & ANN MARSDEN | PO BOX 642   BUELLTON CA  93427-0642 | s31988 | 0.00 | 0.00 | 0.00 | 0.00 |
| LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY | PO BOX 642   BUELLTON CA  93427-0642 | 10725-00544 | 63,000.00 | 0.00 | 63,000.00 | 0.00 |
| M & J CAUCHOIS FAMILY TRUST | DATED 2/25/93 C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES  697 B BOULDER CITY NV 89005-1534 | s32071 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| M & J CAUCHOIS FAMILY TRUST | DATED 2/25/93 C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES  697 B BOULDER CITY NV 89005-1534 | s32070 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| M & J CAUCHOIS FAMILY TRUST | DATED 2/25/93 C/O MAURICE A & JACQUELINE M CAUCHOIS TTEES  697 B BOULDER CITY NV 89005-1534 | s32072 | 0.00 | 0.00 | 0.00 | 0.00 |
| M EVELYN FISHER REVOCABLE TRUST DTD 11/7/05 | C/O M EVELYN FISHER &/OR SUCCESSOR(S) IN TRUST  12051 S CHEROKEE LN TUCSON AZ  85736-1317 | 10725-00578 | 206,132.75 | 43,398.79 | 54,928.52 | 107,805.44 |
| M GLENN DENNISON & SUSAN M DENNISON | 3345 MERIDIAN LN  RENO NV 89509-3841 | s31991 | 83,138.91 | 83,138.91 | 0.00 | 0.00 |
| M GLENN DENNISON & SUSAN M DENNISON | 3345 MERIDIAN LN  RENO NV 89509-3841 | s35634 | 0.00 | 0.00 | 0.00 | 0.00 |
| M L & PAULINE SMITH FAMILY LIVING TRUST | C/O M L & PAULINE SMITH TRUSTEES  3108 N MINERSVILLE HWY CEDAR CITY UT 84720-5407 | 10725-00703 | 3,080.05 | 0.00 | 0.00 | 3,080.05 |
| MACDONALD CENTER | FOR THE ARTS & HUMANITIES  1730 W HORZON RIDGE PKWY HENDERSON NV 89012-1001 | 10725-01081 | 1,525,000.00 | 0.00 | 0.00 | 1,525,000.00 |
| MACDONALD CTR FOR THE ARTS & HUMANITIES | JEFFREY L HARTMAN ESQ  510 WEST PLUMB LNSTE B RENO NV  89509 | 10725-01319 | Unliquidated | 0.00 | In Full | 0.00 |
| MACHETTA, JAMES | PO BOX 2242   DENVER CO  80201 | 10725-00455 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MACHETTA, JOSEPH | PO BOX 187   BRUSH CO  80723 | 10725-00421 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MACHETTA, JOSEPH | PO BOX 187   BRUSH CO  80723-0187 | 10725-00422 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MADALENE LUCA | 1398 MINUET ST  HENDERSON NV 89052-6456 | s31992 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAE MINEO TRUST DATED 3/23/00 | C/O MAE MINEO TRUSTEE 2287 WESTERN OAK DR REDDING CA 96002-5115 | s31994 | 4,927.54 | 4,927.54 | 0.00 | 0.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MAHENDRA C MODY | 100 N ARLINGTON AVE APT 7A  RENO NV 89501-1216 | s31996 | 1,573.62 | 1,573.62 | 0.00 | 0.00 |
| MAHENDRA C MODY | 100 N ARLINGTON AVE APT 7A  RENO NV 89501-1216 | s31995 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAHESHWARI, RABINDER & USHA | JOSHUA D BRYSK  LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON CA  94583 | 10725-00146 | 153,831.94 | 0.00 | 0.00 | 153,831.94 |
| MAKI, MARIE & RAYMOND E | 9024 COLUMBIA ST  SAINT JOHN IN  46373-9345 | 10725-01432 | 25,511.10 | 0.00 | 0.00 | 25,511.10 |
| MAKI, MARIE A & RAYMOND E | 9024 COLUMBIA ST  SAINT JOHN IN  46373-9345 | 10725-01433 | 50,830.55 | 0.00 | 0.00 | 50,830.55 |
| MALDEN VENTURES LTD | 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE NV 89448-2162 | s31999 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| MALDEN VENTURES LTD | 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE NV 89448-2162 | s31998 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| MALDEN VENTURES LTD | 400 DORLA CT STE 171 PO BOX 10162 ZEPHYR COVE NV 89448-2162 | s32000 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | C/O LOU O MALDONADO TRUSTEE 303 E WILDWOOD DR PHOENIX AZ 85048-2015 | s31974 | 23,076.92 | 23,076.92 | 0.00 | 0.00 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | C/O LOU O MALDONADO TRUSTEE 303 E WILDWOOD DR PHOENIX AZ 85048-2015 | s31975 | 0.00 | 0.00 | 0.00 | 0.00 |
| MALLIN FAMILY TRUST DATED 7/12/99 | C/O JOE LAXAGUE, ESQ.  3272 E WARMSPRINGS LAS VEGAS NV  89120 | 10725-00853 | 233,333.33 | 83,138.91 | 0.00 | 150,194.42 |
| MAMUAD, TAMRA | 7935 PLACID ST  LAS VEGAS NV  89123-1848 | 10725-00480 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| MAMULA, MELISSA | 3318 TRICKLING STREAM CIR  LAS VEGAS NV  89117 | 10725-00180 | 25,447.92 | 0.00 | 0.00 | 25,447.92 |
| MANNING, MARTIN L | PO BOX 426  GENOA NV  89411-0426 | 10725-02557 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| MANTAS, LEO G | 7440 S BLACKHAWK ST  #12208 ENGLEWOOD CO  80112-4355 | 10725-02308 | 329,116.00 | 0.00 | 0.00 | 329,116.00 |
| MANTER, JOHN | 1449 TIROL DR  INCLINE VILLAGE NV 89451-7902 | 10725-01980 | 73,262.00 | 0.00 | 0.00 | 73,262.00 |
| MANTER, JOHN | 1449 Tirol Dr  INCLINE VILLAGE NV  89451 | 10725-01975 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MANTER, JOHN | 1449 TIROL DR  INCLINE VILLAGE NV 89451 | 10725-01979 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MANTER, JOHN | 1449 TIROL DR  INCLINE VILLAGE NV 89451-7902 | 10725-01981 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MANTER, JOHN | 1449 TIROL DR  INCLINE VILLAGE NV 89451 | 10725-01978 | 24,800.00 | 0.00 | 24,800.00 | 0.00 |
| MANUEL F RENDON & CONSTANCE M RENDON | 3000 HOMESTEAD PLACE  RENO NV 89509 | s32001 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MANUEL G RICE IRA | 2061 SEA COVE LN  COSTA MESA CA 92627-4033 | s31385 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| MARC A GODDARD AND DAMARA R STONE-GODDARD | PO BOX 2028  TRUCKEE CA 96160-2028 | s32002 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| MARC M INGMAN AN UNMARRIED MAN | 1923 LA MESA DR  SANTA MONICA CA 90402-2322 | s35456 | 677.08 | 677.08 | 0.00 | 0.00 |
| MARCHUK, ALEXANDER W & DOREEN W | 325 MARCHE CHASE DR  APT 138 EUGENE OR  97401-8894 | 10725-00377 | 75,000.00 | 0.00 | 25,000.00 | 50,000.00 |
| MARCI MAXWELL & EDWARD D EARL | 121 W HIGHLAND DR  HENDERSON NV 89015-7611 | s35585 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARCIA J KNOX LIVING TRUST DATED 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89519-8334 | 10725-00722 | 733.48 | 0.00 | 733.48 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89519-8334 | 10725-01635 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509 | 10725-01637 | 75,539.24 | 0.00 | 75,539.24 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-01905 | 75,539.24 | 0.00 | 75,539.24 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-01634 | 55,266.83 | 0.00 | 0.00 | 55,266.83 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARICA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-01636 | 50,733.48 | 0.00 | 50,733.48 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89519 | 10725-00676 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  TRUST DATED 8/16/04 1885 VINTNERS PL RENO NV 89519-4334 | 10725-00756 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-00797 | 46,095.47 | 0.00 | 46,095.47 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-01037 | 46,095.47 | 0.00 | 46,095.47 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-00798 | 27,916.09 | 0.00 | 27,916.09 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-01028 | 27,916.09 | 27,916.09 | 0.00 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-00766 | 1,527.68 | 0.00 | 1,527.68 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89509-8334 | 10725-01029 | 1,527.68 | 0.00 | 1,527.68 | 0.00 |
| MARCIA J KNOX LIVING TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV 89510 | 10725-00699 | 733.48 | 0.00 | 733.48 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV  89519 | 10725-00615 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV  89519 | 10725-00647 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA KNOX TRUSTEE  1885 VINTNERS PL RENO NV  89519 | 10725-00617 | 4,533.35 | 0.00 | 4,533.35 | 0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV  89519 | 10725-00649 | 4,533.35 | 0.00 | 4,533.35 | 0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV  89519 | 10725-00616 | 733.48 | 0.00 | 733.48 | 0.00 |
| MARCIA J KNOX TRUST DTD 8/16/04 | C/O MARCIA J KNOX TRUSTEE  1885 VINTNERS PL RENO NV  89519 | 10725-00648 | 733.48 | 0.00 | 733.48 | 0.00 |
| MARCONI, CAROL A | 3731 SARASOTA SQUARE BLVD  APT 307 SARASOTA FL  34238-5462 | 10725-00542 | 50,724.00 | 0.00 | 50,724.00 | 0.00 |
| MARGARET B MCGIMSEY TRUST | C/O WILLIAM L MCGIMSEY ESQ  3017 W. CHARLESTON BLVD. #30  LAS VEGAS NV 89102 | 10725-00850 | 96,094.75 | 0.00 | 96,094.75 | 0.00 |
| MARGARET B MCGIMSEY TRUST | C/O WILLIAM L MCGIMSEY ESQ  3017 W. CHARLESTON BLVD. #30  LAS VEGAS NV 89102 | 10725-01315 | 96,094.75 | 0.00 | 96,094.75 | 0.00 |
| MARGARET E SCHRYVER | TRUST DATED 12/6/90 C/O MARGARET E SCHRYVER TRUSTEE  41880 CREIGHTON D FALL RIVER MILLS CA 96028-9749 | s32005 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARGE KARNEY | 8445 ALLENWOOD RD  LOS ANGELES CA 90046-1002 | s32006 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARGUERITE F HARRISON IRA | 1ST SAVINGS BANK CUSTODIAN  930 DORCEY DR INCLINE VILLAGE NV  89451 | 10725-02004 | 100,332.00 | 0.00 | 100,332.00 | 0.00 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | C/O MARGUERITE FALKENBORG TRUSTEE 727 3RD AVE CHULA VISTA CA  91910-5803 | 10725-02202 | 794,366.81 | 35,980.11 | 215,777.18 | 542,609.52 |
| MARGUERITE FALKENBORG 2000 TRUST DTD 6/20/00 | C/O MARGUERITE FALKENBORG TTEE  727 3RD AVE CHULA VISTA CA  91910-5803 | 10725-02068 | 794,366.81 | 0.00 | 794,366.81 | 0.00 |
| MARIA ADELAIDE RAYMENT | 7662 VILLA DEL MAR AVE  LAS VEGAS NV 89131-1667 | s32009 | 631.36 | 631.36 | 0.00 | 0.00 |
| MARIA ENAMORADO | 955 TEMPLE VIEW DR  LAS VEGAS NV 89110-2900 | s32010 | 22,735.96 | 22,735.96 | 0.00 | 0.00 |
| MARIA ENAMORADO | 955 TEMPLE VIEW DR  LAS VEGAS NV 89110-2900 | s35439 | 608.46 | 608.46 | 0.00 | 0.00 |
| MARIAN D BARBARIGOS | 2675 DEL NORTE CT  MINDEN NV 89423-8035 | s32011 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MARIE L EHLERS | 7265 SHADYLANE WAY  ROSEVILLE CA 95747-8045 | s32012 | 14,743.16 | 14,743.16 | 0.00 | 0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 821 AVENUE A  APT 11 BOULDER CITY NV 89005 | s32015 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 821 AVENUE A  APT 11 BOULDER CITY NV 89005 | s32016 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 821 AVENUE A  APT 11 BOULDER CITY NV 89005 | s32018 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 821 AVENUE A  APT 11 BOULDER CITY NV 89005 | s32017 | 631.36 | 631.36 | 0.00 | 0.00 |
| MARILYN HILBORN TRUST DATED 11/18/93 | C/O MARILYN HILBORN TRUSTEE 821 AVENUE A  APT 11 BOULDER CITY NV 89005 | s32014 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARILYN JOHNSON LIVING TRUST DTD 10/5/99 | MARILYN JOHNSON TRUSTEE  1010 LARUE AVE RENO NV  89509 | 10725-02125 | 202,800.00 | 0.00 | 100,000.00 | 102,800.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON NV 89016-0522 | s31731 | 23,076.92 | 23,076.92 | 0.00 | 0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON NV 89016-0522 | s31730 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA | C/O JANIS N ROMO THE CUSTODIAN PO BOX 50522 HENDERSON NV 89016-0522 | s31732 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARION C SHARP IRA | 20 LEROY TERRACE  NEW HAVEN CT 06512-3114 | 10725-02328 | 450,000.00 | 0.00 | 0.00 | 450,000.00 |
| MARION C SHARP TRUST | C/O MARION C SHARP TRUSTEE  20 LEROY TER NEW HAVEN CT  06512-3114 | 10725-02329 | 15,000.00 | 947.04 | 0.00 | 14,052.96 |
| MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD | 3632 MADRID ST  LAS VEGAS NV 89121-3415 | s32020 | 757.63 | 757.63 | 0.00 | 0.00 |
| MARJORIE DODGE TAMBELLINI | TRUST DATED 12/08/93 C/O MARJORIE DODGE TAMBELLINI TRUSTEE  1106 VANESS SAN JOSE CA 95126-4257 | s32022 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| MARJORIE Y BERLIN | 3422 Homestead Drive  WANTAGH NY  11793 | 10725-01957 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MARK A SAUCEDA & LISA A SAUCEDA | PO BOX 736  BURBANK CA 91503-0736 | s32025 | 81,011.13 | 81,011.13 | 0.00 | 0.00 |
| MARK COMBS PENSION & PSPS | 4790 CAUGHLIN PKWY  RENO NV  89509-0907 | 10725-00272 | 4,406.02 | 0.00 | 0.00 | 4,406.02 |
| MARK L EAMES & SANDRA K EAMES | 7849 S VALENTIA ST  CENTENNIAL CO 80112-3338 | s32032 | 49,827.77 | 49,827.77 | 0.00 | 0.00 |

259478.1

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MARK L EAMES & SANDRA K EAMES | 7849 S VALENTIA ST  CENTENNIAL CO 80112-3338 | s32028 | 26,038.04 | 26,038.04 | 0.00 | 0.00 |
| MARK L EAMES & SANDRA K EAMES | 7849 S VALENTIA ST  CENTENNIAL CO 80112-3338 | s32031 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| MARK L EAMES & SANDRA K EAMES | 7849 S VALENTIA ST  CENTENNIAL CO 80112-3338 | s35635 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARK L EAMES & SANDRA K EAMES | 7849 S VALENTIA ST  CENTENNIAL CO 80112-3338 | s32029 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARK L EAMES & SANDRA K EAMES | 7849 S VALENTIA ST  CENTENNIAL CO 80112-3338 | s32030 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARK S ACRI & SHERRI L ACRI | 2022 MARCONI WAY  SOUTH LAKE TAHOE CA 96150-6635 | s32035 | 631.36 | 631.36 | 0.00 | 0.00 |
| MARK SCHEINER LIVING TRUST | C/O MARK SCHEINER TRUSTEE  1900 PLANTEA CT LAS VEGAS NV  89117-1983 | 10725-02497 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| MARKUS MUCHENBERGER REVOCABLE | TRUST DATED 11/19/03 C/O MARKUS MUCHENBERGER TRUSTEE  617 EFFORT DR LAS VEGAS NV 89145-4818 | s32038 | 1,573.62 | 1,573.62 | 0.00 | 0.00 |
| MARKWELL FAMILY TRUST | TERRY & CHRISTIANE MARKWELL TTEES 12765 SILVER WOLF RD RENO NV  89511 | 10725-01967 | 710,494.52 | 0.00 | 100,000.00 | 610,494.52 |
| MARKWELL, MONIQUE | 100 NORTH ARLINGTON AVE  #9H RENO NV 89501 | 10725-01968 | 202,384.90 | 0.00 | 0.00 | 202,384.90 |
| MARLIN L & R YVONNE WONDERS | PO BOX 2262  OVERGAARD AZ  85933 | 10725-00742 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MARLIN LEASING | 300 FELLOWSHIP RD   MOUNT LAUREL NJ 08054-1201 | s306 | 613.47 | 613.47 | 0.00 | 0.00 |
| MARLIN LEASING CORPORATION | 300 FELLOWSHIP RD   MOUNT LAUREL NJ 08054 | 10725-00007 | 28,511.66 | 0.00 | 28,511.66 | 0.00 |
| MARLIN LEASING CORPORATION | 300 FELLOWSHIP RD   MOUNT LAUREL NJ 08054-1201 | 10725-00007-2 | 8,511.66 | 8,511.66 | 0.00 | 0.00 |
| MARRON & ASSOCIATES | 111 W OCEAN BLVD STE 1925  LONG BEACH CA 90802-4653 | s307 | 5,885.91 | 5,885.91 | 0.00 | 0.00 |
| MARRS IRA, BOBBIE | 5753 BEDROCK SPRINGS AVE   LAS VEGAS NV 89131-3933 | 10725-00445 | 126,278.90 | 0.00 | 0.00 | 126,278.90 |
| MARRS, BOBBIE | 5753 BEDROCK SPRINGS AVE   LAS VEGAS NV  89131 | 10725-00444 | 131,278.90 | 0.00 | 131,278.90 | 0.00 |
| MARSHAL BRECHT TRUST DTD 2/5/86 | MARSHALL J & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON CA  92835 | 10725-02178 | 3,418,022.00 | 102,815.80 | 696,904.87 | 2,618,301.33 |
| MARSHALL J BRECHT | MARSHALL J & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON CA  92835 | s32044 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARSHALL R ZERBO | 250 W EL CAMINO REAL  APT 5100 SUNNYVALE CA 94087 | s32047 | 0.00 | 0.00 | 0.00 | 0.00 |

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MARSTON FAMILY TRUST DATED 8/13/93 | E GRACE MARSTON TTEE  1184 CAMANO COURT SAN JOSE CA  95122 | 10725-00887 | 53,203.09 | 0.00 | 0.00 | 53,203.09 |
| MARSTON FAMILY TRUST DATED 8/13/93 | E GRACE MARSTON TTEE  1184 CAMANO COURT SAN JOSE CA  95122 | 10725-00891 | 53,090.94 | 0.00 | 0.00 | 53,090.94 |
| MARSTON FAMILY TRUST DATED 8/13/93 | E GRACE MARSTON TTEE  1184 CAMANO COURT SAN JOSE CA  95122 | 10725-00889 | 52,430.56 | 0.00 | 0.00 | 52,430.56 |
| MARSTON FAMILY TRUST DATED 8/13/93 | E GRACE MARSTON TTEE  1184 CAMANO COURT SAN JOSE CA  95122 | 10725-00885 | 51,825.95 | 0.00 | 0.00 | 51,825.95 |
| MARSTON FAMILY TRUST DATED 8/13/93 | E GRACE MARSTON TTEE  1184 CAMANO COURT SAN JOSE CA  95122 | 10725-00880 | 50,307.18 | 0.00 | 50,307.18 | 0.00 |
| MARSTON FAMILY TRUST DATED 8/13/93 | E GRACE MARSTON TTEE  1184 CAMANO COURT SAN JOSE CA  95122 | 10725-00883 | 1,069.98 | 0.00 | 1,069.98 | 0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44  MANCOS CO  81328-9213 | 10725-00872 | 136,119.67 | 0.00 | 0.00 | 136,119.67 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44  MANCOS CO  81328 | 10725-00873 | 102,950.92 | 20,066.89 | 0.00 | 82,884.03 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44  MANCOS CO  81328 | 10725-00876 | 98,627.57 | 1,262.72 | 97,364.85 | 0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44  MANCOS CO  81328 | 10725-00869 | 52,430.56 | 0.00 | 0.00 | 52,430.56 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44  MANCOS CO  81328 | 10725-00870 | 52,298.62 | 0.00 | 0.00 | 52,298.62 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44  MANCOS CO  81328-9213 | 10725-00871 | 51,913.56 | 0.00 | 51,913.56 | 0.00 |
| MARSTON, JOHN M & LINDA S | 12441 ROAD 44  MANCOS CO  81328 | 10725-00878 | 1,104.07 | 0.00 | 1,104.07 | 0.00 |
| MARTIN E BROWN EXEMPT | TRUST DATED 3/21/95 C/O MARTIN E BROWN TRUSTEE  2315 WESTERN OAK DR REDDING CA 96002-5115 | s32052 | 2,525.44 | 2,525.44 | 0.00 | 0.00 |
| MARTIN GITTLEMAN | 3375 E TOMPKINS AVE UNIT 147  LAS VEGAS NV 89121-5780 | s32053 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARTIN IRA, GERALDINE E | 4786 VILLAGE GREEN PKWY  RENO NV 89509-8030 | 10725-00772 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MARTIN L MANNING | PO BOX 426  GENOA NV 89411-0426 | s32054 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | REVOCABLE TRUST AGREEMENT DATED 5/27/03 C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST LAS VEGAS NV 89144-0861 | s32056 | 947.04 | 947.04 | 0.00 | 0.00 |
| MARTIN, GERALDINE | 2605 E FLAMINGO RD  LAS VEGAS NV 89121 | 10725-00773 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MARTIN, JERROLD T & JAMES T | 8423 PASO ROBLES  NORTHRIDGE CA 91325 | 10725-00320 | 2,630.83 | 2,630.83 | 0.00 | 0.00 |
| MARTINEZ FAMILY TRUST DTD 2/24/97 | C/O MARCELLA & ROSS MARTINEZ TTEES 2283 VEGAS VALLEY DR LAS VEGAS NV 89109-1875 | 10725-01180 | 50,500.00 | 0.00 | 0.00 | 50,500.00 |
| MARTINEZ, LEONARD & TARA | 6297 ELVIDO AVE  LAS VEGAS NV  89122-7562 | 10725-01181 | 32,500.00 | 0.00 | 0.00 | 32,500.00 |
| MARTS, GERALD V & LINDA R | 3181 KIPS KORNER RD  NORCO CA 92860-2518 | 10725-02547 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MARVIN & VALLIERA MYERS TRUST | 3655 S DECATUR  #14-169 LAS VEGAS NV 89103 | 10725-00182 | 35,627.08 | 0.00 | 0.00 | 35,627.08 |
| MARY ANN DEAL | 1813 N CALIFORNIA ST  BURBANK CA 91505-1510 | s32057 | 1,147.81 | 1,147.81 | 0.00 | 0.00 |
| MARY ANN DEAL | 1813 N CALIFORNIA ST  BURBANK CA 91505-1510 | s32058 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARY ANN REES IRA | 2304 SUN CLIFFS ST  LAS VEGAS NV 89134-5555 | s31386 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MARY ANN REES IRA | 2304 SUN CLIFFS ST  LAS VEGAS NV 89134-5555 | s31387 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARY COLEMAN | 108 LOW ST  NEWBURPORT MA 01950 | s31389 | 13,023.15 | 13,023.15 | 0.00 | 0.00 |
| MARY COLEMAN | 108 LOW ST  NEWBURPORT MA 01950 | s31388 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARY E DUNLOP 1992 TRUST DTD 7/29/03 | MARY E DUNLOP TRUSTEE  10969 LAS CASITAS ATASCADERO CA  93422 | 10725-00565 | 101,429.17 | 0.00 | 0.00 | 101,429.17 |
| MARY E GROVES TRUST DATED 9/11/03 | C/O MARY E GROVES TRUSTEE 2328 AIRLANDS ST LAS VEGAS NV 89134-5317 | s32060 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARY ELIZABETH FLEMING | HC 79 BOX 1033  CROWLEY LAKE CA 93546-9703 | s35636 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARY F GAMBOSH | 14669 PENMORE LN  CHARLOTTE NC 28269-6237 | s32062 | 631.36 | 631.36 | 0.00 | 0.00 |
| MARY F GAMBOSH | 14669 PENMORE LN  CHARLOTTE NC 28269-6237 | s32061 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARY G CHRIST | B-3 KONA SEA VILLAS 75-6060 KUAKINI HWY KAILUA KONA HI 96740-2284 | s32063 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MARY H CROSS TRUST DTD 12/29/88 | C/O MARY H CROSS TRUSTEE  1474 WESSEX CIR RENO NV  89503-1542 | 10725-00341 | Unliquidated | 0.00 | In Full | 0.00 |
| MARY H EARP | 700 POST OAK CT  EL PASO TX 79932-2512 | s32065 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARY JEAN JELLISON | 1415 LAKEVIEW AVE S  MINNEAPOLIS MN 55416-3632 | s32067 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MARY JELLISON IRA | 1415 LAKEVIEW AVE S  MINNEAPOLIS MN 55416-3632 | s31390 | 757.63 | 757.63 | 0.00 | 0.00 |
| MARY MONICA CADY IRA | 3261 WATERVIEW CT  HAYWARD CA 94542-2124 | 10725-02460 | 125,788.98 | 0.00 | 0.00 | 125,788.98 |
| MARY MONICA CADY IRA | 3261 WATERVIEW CT  HAYWARD CA 94542-2124 | s31391 | 0.00 | 0.00 | 0.00 | 0.00 |
| MASARU KAGAWA & MITZI KAGAWA | 2701 ECHO MESA DR  LAS VEGAS NV 89134-8328 | s32068 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| MASNACK, BRENDA | 9553 E LYNWOOD CIR   MESA AZ  85207 | 10725-00965 | 975,000.00 | 0.00 | 975,000.00 | 0.00 |
| MASSMEDIA LLC | 4065 E POST RD  LAS VEGAS NV 89120-3992 | s308 | 3,285.00 | 3,285.00 | 0.00 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MASSRY, MORRIS | C/O SEGEL GOLDMAN MAZZOTTA & SIEGEL PC  9 WASHIGTON SQ ALBANY NY  12205 | 10725-01898 | 1,802,040.00 | 25,834.68 | 558,238.82 | 1,217,966.50 |
| MATHEWS, MAX | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00846 | 85,000.00 | 0.00 | 85,000.00 | 0.00 |
| MATHEWS, MAX | C/O SCOTT D FLEMING  HALE LANE PEEK DENNISON & HOWARD   3930 HOWARD HUG LAS VEGAS NV  89169 | 10725-01239 | 85,000.00 | 0.00 | 60,000.00 | 25,000.00 |
| MATHIEU, MARIA | 2623 ALBANO VILLA CT   LAS VEGAS NV 89121 | 10725-00560 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) | C/O EVELYN MATONOVICH TRUSTEE LINSCO/PRIVATE LEDGER ACCT # 6906-6529  9785 TOWNE SAN DIEGO CA 92121-1968 | s31332 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| MATS INC | 1864 HIGHWAY 41 SOUTH SE  CALHOUN GA 30701-3683 | s309 | 760.00 | 760.00 | 0.00 | 0.00 |
| MAURER, TODD | 3100 CHINO HILLS PKWY  APT 1411 CHINO HILLS CA  91709 | 10725-00230 | 6,923.08 | 6,923.08 | 0.00 | 0.00 |
| MAURICE FINK TRUST | MAURICE FINK TTEE  3111 BEL AIR DR #15G LAS VEGAS NV  89109 | 10725-00179 | 305,375.00 | 0.00 | 0.00 | 305,375.00 |
| MAURICE FINK TRUST | C/O MAURICE FINK TRUSTEE  3111 BEL AIR DR #15G LAS VEGAS NV  89109 | 10725-00165 | 253,732.64 | 0.00 | 253,732.64 | 0.00 |
| MAURICE FINK TRUST | MAURICE FINK TTEE  3111 BEL AIR DR #15G LAS VEGAS NV  89109 | 10725-00198 | 253,732.64 | 0.00 | 0.00 | 253,732.64 |
| MAUS, VICTOR | 2999 DOUGLAS BLVD #155   ROSELLE CA 95661 | 10725-01385 | 11,997.31 | 0.00 | 11,997.31 | 0.00 |
| MAUS, VICTOR | 2999 DOUGLAS BLVD #155   ROSELLE CA 95661 | 10725-01384 | 11,518.50 | 0.00 | 11,518.50 | 0.00 |
| MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | s32073 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | 10725-00817 | 815.70 | 0.00 | 815.70 | 0.00 |
| MAX MATHEWS, RICHARD G MESSERSMITH, DALE PATTERSON | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD 3930 HOWARD HUGHE LAS VEGAS NV  89169 | 10725-01284 | 815.70 | 0.00 | 0.00 | 815.70 |
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES  8635 W SAHARA AVE #532 LAS VEGAS NV  89117-5858 | 10725-01597 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES 8635 W SAHARA AVE #532 LAS VEGAS NV 89117-5858 | 10725-01596 | 21,788.68 | 21,788.68 | 0.00 | 0.00 |
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES 8635 W SAHARA AVE #532 LAS VEGAS NV 89117-5858 | 10725-01595 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MAYO FAMILY TRUST | C/O MONROE MAYO & LOUISE MAYO TRUSTEES 8635 W SAHARA AVE # 532 LAS VEGAS NV 89117-5858 | 10725-01599 | 11,447.25 | 0.00 | 0.00 | 11,447.25 |
| MAYO FAMILY TRUST | C/O MONROE & LOUISE MAYO TTEES 8635 W SAHARA AVE #532 LAS VEGAS NV 89117-5858 | 10725-01590 | 5,449.49 | 5,449.49 | 0.00 | 0.00 |
| MAYO FAMILY TRUST | C/O MONROE MAYO & LOUISE MAYO TRUSTEES 8635 W SAHARA AVE # 532 LAS VEGAS NV 89117-5858 | s32144 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS NV 89117 | 10725-01593 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS NV 89117 | 10725-01591 | 8,700.00 | 0.00 | 0.00 | 8,700.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS NV 89117 | 10725-01592 | 5,000.00 | 0.00 | 0.00 | 5,000.00 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS NV 89117 | 10725-01594 | 1,612.91 | 0.00 | 0.00 | 1,612.91 |
| MAYO, MONROE | 8635 W SAHARA AVE #532 LAS VEGAS NV 89117 | 10725-01598 | 1,136.81 | 0.00 | 0.00 | 1,136.81 |
| MAZAL YERUSHALMI | 8904 GREENSBORO LN LAS VEGAS NV 89134-0502 | 10725-02568 | 40,174.40 | 0.00 | 40,174.40 | 0.00 |
| MCALLISTER, MARLIN | 2670 MARVIN TRAIL REDDING CA 96001 | 10725-00741 | 20,000.00 | 0.00 | 20,000.00 | 0.00 |
| MCCONNELL FAMILY TRUST DATED 12/3/81 | JAMES & MAUDRENE MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE NV 89451 | s31697 | 31,823.83 | 31,823.83 | 0.00 | 0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES & MAUDRENE MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE NV 89451 | 10725-01614 | 163,950.00 | 0.00 | 0.00 | 163,950.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES M & MAUDRENE F MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE NV 89451 | 10725-01613 | 146,166.73 | 0.00 | 0.00 | 146,166.73 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES M & MAUDRENE F MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE NV 89451 | 10725-01615 | 123,616.62 | 0.00 | 0.00 | 123,616.62 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES M & MAUDRENE F MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE NV 89451 | 10725-01612 | 54,600.00 | 0.00 | 54,600.00 | 0.00 |
| MCCONNELL FAMILY TRUST DTD 12/3/81 | JAMES M & MAUDRENE F MCCONNELL TTEES 970 FAIRWAY BLVD INCLINE VILLAGE NV 89451 | 10725-01667 | 54,500.00 | 0.00 | 54,500.00 | 0.00 |
| MCCONNELL IRA, JAMES M | 970 FAIRWAY BLVD   INCLINE VILLAGE NV 89451 | 10725-01616 | 307,125.01 | 0.00 | 0.00 | 307,125.01 |
| MCCORMICK & SCHMICKS | ADDRESS UNAVAILABLE AT TIME OF FILING | s242 | 1,475.00 | 1,475.00 | 0.00 | 0.00 |
| MCDONALD, ERIN E  REVOCABLE LIVING TRUST | ERIN E MACDONALD TTEE 361 E DELAMAR DR. HENDERSON, NV 89015 | 10725-01296 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| MCDOWELL, CHESTER R | 2715 E EAST AVENUE Q-6  PALMDALE CA 93550-4147 | 10725-00604 | 527,702.18 | 3,161.34 | 298,737.28 | 225,803.56 |
| MCGIMSEY, BRUCE | C/O WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30  LAS VEGAS NV 89102 | 10725-00855 | 86,171.22 | 0.00 | 86,171.22 | 0.00 |
| MCGIMSEY, BRUCE | C/O WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30  LAS VEGAS NV 89102 | 10725-01307 | 86,171.22 | 0.00 | 86,171.22 | 0.00 |
| MCGIMSEY, SHARON OR JERRY | C/O WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30  LAS VEGAS NV 89102 | 10725-00851 | 311,091.58 | 0.00 | 311,091.58 | 0.00 |
| MCGIMSEY, SHARON OR JERRY | C/O WILLIAM L MCGIMSEY ESQ 3017 W. CHARLESTON BLVD. #30  LAS VEGAS NV 89102 | 10725-01306 | 311,091.58 | 0.00 | 311,091.58 | 0.00 |
| MCHUGH, RANDI | 4790 CAUGHLIN PKWY  #239 RENO NV 89509 | 10725-00581 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MCHUGH, WILLIAM | 335 DESERT MEADOW CT   RENO NV 89502 | 10725-00580 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| MCKEE, KEVIN & PAMELA | JANET L CHUBB ESQ  JONES VARGAS PO BOX 281 RENO NV  89504-0281 | 10725-01665 | 500,000.00 | 0.00 | 100,000.00 | 400,000.00 |
| MCKENNON, JOHN E & SHARON M | 1017 LONG POINT RD   GRASONVILLE MD 21638-1074 | 10725-01246 | 1,699.99 | 0.00 | 0.00 | 1,699.99 |
| MCKENNON, MARY | 303 ESPLANADE   NEWPORT BEACH CA 92660 | 10725-00967 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MCKNIGHT, JAMES | 233 BRANCH AVE   FREEPORT NY 11520 | 10725-00674 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MCKNIGHT, JAMES | 233 BRANCH AVE   FREEPORT NY 11520 | 10725-00751 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE   FREEPORT NY 11520 | 10725-01684 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| MCKNIGHT, JAMES E | 233 BRANCH AVE   FREEPORT NY 11520 | 10725-01683 | 50,633.33 | 0.00 | 0.00 | 50,633.33 |
| MCKNIGHT, JAMES E | 233 BRANCH AVE   FREEPORT NY 11520 | 10725-00673 | 633.33 | 0.00 | 633.33 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MCKNIGHT, JAMES E | 233 BRANCH AVE   FREEPORT NY  11520-6007 | 10725-00723 | 633.33 | 0.00 | 633.33 | 0.00 |
| MCMAHON, GARY | 2605 E FLAMINGO RD   LAS VEGAS NV 89121 | 10725-00597 | 55,000.00 | 0.00 | 55,000.00 | 0.00 |
| MCMICHAEL LIVING TRUST DTD 12/16/88 | J RICHARD & KAREN L MCMICHAEL TTEES 13840 18TH AVE SW BURIEN WA  98166-1049 | 10725-00451 | 52,416.00 | 0.00 | 0.00 | 52,416.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE  2605 YOUNGDALE DR LAS VEGAS NV 89134-7874 | s31087 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE  2605 YOUNGDALE DR LAS VEGAS NV 89134-7874 | s31092 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE  2605 YOUNGDALE DR LAS VEGAS NV 89134-7874 | s31089 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE  2605 YOUNGDALE DR LAS VEGAS NV 89134-7874 | s31091 | 631.36 | 631.36 | 0.00 | 0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE  2605 YOUNGDALE DR LAS VEGAS NV 89134-7874 | s31088 | 0.00 | 0.00 | 0.00 | 0.00 |
| MCMULLAN LIVING | TRUST DATED 8/19/94 C/O DALE J MCMULLAN TRUSTEE  2605 YOUNGDALE DR LAS VEGAS NV 89134-7874 | s31090 | 0.00 | 0.00 | 0.00 | 0.00 |
| MCQUERRY FAMILY | 318 SINGING BROOK CIR   SANTA ROSA CA 95409 | s35662 | 0.00 | 0.00 | 0.00 | 0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02240 | 202,022.00 | 0.00 | 0.00 | 202,022.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02244 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM L MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409 | 10725-02251 | 196,316.26 | 0.00 | 0.00 | 196,316.26 |
| MCQUERRY FAMILY TRUST | 318 SINGING BROOK CIR   SANTA ROSA CA 95409 | 10725-02250 | 103,033.92 | 0.00 | 0.00 | 103,033.92 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02245 | 103,031.92 | 0.00 | 0.00 | 103,031.92 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02241 | 102,166.66 | 0.00 | 0.00 | 102,166.66 |
| MCQUERRY FAMILY TRUST | WILLIAM L MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409 | 10725-02249 | 102,094.52 | 0.00 | 102,094.52 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02248 | 101,883.26 | 0.00 | 0.00 | 101,883.26 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02252 | 100,962.34 | 0.00 | 0.00 | 100,962.34 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSE CA  95409-6483 | 10725-02242 | 99,937.78 | 0.00 | 99,937.78 | 0.00 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02247 | 97,985.38 | 0.00 | 0.00 | 97,985.38 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02243 | 96,078.28 | 0.00 | 0.00 | 96,078.28 |
| MCQUERRY FAMILY TRUST | WILLIAM MCQUERRY  318 SINGING BROOK CIR SANTA ROSA CA  95409-6483 | 10725-02246 | 61,705.60 | 0.00 | 0.00 | 61,705.60 |
| MCQUERRY FAMILY TRUST DTD 1/25/80 | C/O WILLIAM L MCQUERRY TRUSTEE  318 SINGING BROOK CIR SANTA ROSA CA 95409-6483 | 10725-01547 | 10,000.00 | 10,000.00 | 0.00 | 0.00 |
| MCSHAFFREY LIVING | TRUST DATED 3/27/81 C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T BIG BEAR LAKE CA 92315-0560 | s31592 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MCSHAFFREY LIVING | TRUST DATED 3/27/81 C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T BIG BEAR LAKE CA 92315-0560 | s31593 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| MCSHAFFREY LIVING | TRUST DATED 3/27/81 C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T BIG BEAR LAKE CA 92315-0560 | s31591 | 631.36 | 631.36 | 0.00 | 0.00 |
| MEDOFF TTEE OF M CRAIG MEHOFF FAM TRUST, M CRAIG | 7815 Rush Rose Road S219 Carlsbad, CA 92028 | 10725-01843 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| MEHLING II, CLIFFORD | 2469 RAM CROSSING WAY   HENDERSON NV  89074 | 10725-00643 | 108,993.45 | 0.00 | 108,993.45 | 0.00 |
| MEHLMAN IRA, MARINA | 2027 HATHAWAY AVE   WESTLAKE VILLAGE CA  91362-5171 | 10725-00596 | 112,088.96 | 0.00 | 0.00 | 112,088.96 |
| MEL HERMAN & EMMA HERMAN | 4590 EUCALYPTUS AVE STE A  CHINO CA 91710-9203 | s32075 | 36,857.92 | 36,857.92 | 0.00 | 0.00 |
| MELBA LTERRY | 2236 CLINTON LN  LAS VEGAS NV 89156-5751 | s32076 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MELDRUM, ROBERT E | 7077 HEATHERWOOD DR   RENO NV  89523-2094 | 10725-00270 | 10,238.91 | 10,238.91 | 0.00 | 0.00 |
| MELE, JOSEPH | 16882 ROSE APPLE DR   DELRAY BEACH FL 33445 | 10725-01348 | 107,200.00 | 0.00 | 107,200.00 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MELINDA & RICHARD DAVID ESTEVEZ #1 | 8916 BALBOA BLVD   NORTHRIDGE CA 91325-2609 | 10728-00058 | 51,095.00 | 0.00 | 51,095.00 | 0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #2 | 8916 BALBOA BLVD   NORTHRIDGE CA 91325-2609 | 10728-00057 | 331.52 | 331.52 | 0.00 | 0.00 |
| MELINDA & RICHARD DAVID ESTEVEZ ACCT #3 | 8916 BALBOA BLVD   NORTHRIDGE CA 91325-2609 | 10728-00059 | 68,000.00 | 0.00 | 68,000.00 | 0.00 |
| MELISSA A VIRTS IRA | 5925 BAR HARBOUR CT ELK GROVE CA 95758-4230 | s31392 | 631.36 | 631.36 | 0.00 | 0.00 |
| MELISSA F MILLER | 1553 LIVONIA AVE  LOS ANGELES CA 90035-4201 | s32077 | 0.00 | 0.00 | 0.00 | 0.00 |
| MELVIN J & EVELYN A IVES BYPASS TRUST DTD 1/6/93 | EVELYN A IVES TRUSTEE  220 FIRST ST #3 SEAL BEACH CA  90740 | 10725-02187 | 450,000.00 | 2,463.77 | 322,536.23 | 125,000.00 |
| MELVIN J & EVELYN A IVES QTIP TRUST | EVELYN A IVES TTEE  220 FIRST ST #3 SEAL BEACH CA  90740 | 10725-02186 | 330,509.00 | 18,428.96 | 56,571.04 | 255,509.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | C/O MELVIN LAMPH TRUSTEE 9700 VERLAINE CT LAS VEGAS NV 89145-8695 | s32079 | 90,916.22 | 90,916.22 | 0.00 | 0.00 |
| MELVIN LAMPH TRUST DATED 2/19/87 | C/O MELVIN LAMPH TRUSTEE 9700 VERLAINE CT LAS VEGAS NV 89145-8695 | s32078 | 32,107.02 | 32,107.02 | 0.00 | 0.00 |
| MELVIN, TERI | 2704 CHOKECHERRY WAY   HENDERSON NV  89014 | 10725-02421 | 1,227,122.82 | 0.00 | 1,227,122.82 | 0.00 |
| MELVIN, TERI L | 2704 CHOKECHERRY AVE   HENDERSON NV  89074-1990 | 10725-02348 | 197,669.94 | 0.00 | 197,669.94 | 0.00 |
| MELVIN, TERI L | 2704 CHOKECHERRY WAY   HENDERSON NV  89074 | 10725-02351 | 125,025.85 | 0.00 | 125,025.85 | 0.00 |
| MELVIN, TERI L | 2704 CHOKECHERRY AVE   HENDERSON NV  89074-1990 | 10725-02349 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| MEMON, SHAHNAZ | 7210 NATIVE DANCER DR   RENO NV  89502 | 10725-00567 | 753.28 | 0.00 | 0.00 | 753.28 |
| MENCHETTI, D G | PO BOX 7100   INCLINE VILLAGE NV  89452-7100 | 10725-02306 | 1,800,000.00 | 133,511.68 | 176,402.04 | 1,490,086.28 |
| MESA LLC | PO BOX 31450  MESA AZ 85275-1450 | s32083 | 21,785.44 | 21,785.44 | 0.00 | 0.00 |
| MESA LLC | PO BOX 31450  MESA AZ 85275-1450 | s35637 | 0.00 | 0.00 | 0.00 | 0.00 |
| MESSERSMITH, R G & DEAUN | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUG LAS VEGAS NV  89169 | 10725-00834 | 150,000.00 | 0.00 | 50,000.00 | 100,000.00 |
| MESSERSMITH, RG & DEAUN | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUG LAS VEGAS NV  89169 | 10725-01285 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| MICHAEL & JO ANN MALONEY REVOC TRUST DATED 12/1/04 | MICHAEL J & JO ANN L MALONEY TTEES 2198 PEYTEN PARK ST HENDERSON NV 89052-7053 | 10725-01033 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MICHAEL A & MARSHA M HAYES FAMILY TRUST | C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES 109 S ROYAL ASCOT DR LAS VEGAS NV 89144-4308 | s32084 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MICHAEL A MORGAN & ROSALIE A MORGAN | 465 S MEADOWS PKWY STE 8 RENO NV 89521-5946 | s32085 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICHAEL C MAROKO & HAVIVA MAROKO | 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01 MICHAEL C & HAVIVA MAROKO TTEES  25540 PRADO DE OR CALABASAS CA 91302 | s32086 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| MICHAEL D PETERSEN TTEE | OF THE MICHAEL D PETERSEN FAMILY TRUST 9005 GROVE CREST LN LAS VEGAS NV 89134-0522 | s386 | 1,500,000.00 | 1,500,000.00 | 0.00 | 0.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH | 8019 160TH AVE  HOWARD BEACH NY 11414-2939 | s32088 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH | 8019 160TH AVE  HOWARD BEACH NY 11414-2939 | s32089 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICHAEL E PILE | 10225 COYOTE CREEK DR  RENO NV 89521-5188 | s32091 | 1,518.85 | 1,518.85 | 0.00 | 0.00 |
| MICHAEL E PILE | 10225 COYOTE CREEK DR  RENO NV 89521-5188 | s32090 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | 8119 PINNACLE PEAK AVE  LAS VEGAS NV 89113-1217 | s32093 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | 8119 PINNACLE PEAK AVE  LAS VEGAS NV 89113-1217 | s32092 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| MICHAEL FAMILY TRUST DTD 12/4/03 | ALAIN MICHAEL & DAWN LEVY TTEES  1861 TUSCAN GROVE PL CAMARILLO CA  93012-8960 | 10725-00276 | 180,000.00 | 0.00 | 0.00 | 180,000.00 |
| MICHAEL GREELEY | C/O MICHAEL H GREELEY TTEE 8331 WHITESBURG WAY #1501 HUNTSVILLE AL 35802 | s32094 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| MICHAEL GREELEY | C/O MICHAEL H GREELEY TTEE 8331 WHITESBURG WAY #1501 HUNTSVILLE AL 35802 | s32095 | 1,898.62 | 1,898.62 | 0.00 | 0.00 |
| MICHAEL GREELEY | C/O MICHAEL H GREELEY TTEE 8331 WHITESBURG WAY #1501 HUNTSVILLE AL 35802 | s32096 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICHAEL H GREELEY IRA | 8331 WHITESBURG WAY #1501 HUNTSVILLE AL 35802 | s31393 | 631.36 | 631.36 | 0.00 | 0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | 1 COUNCILMAN AVE  BALTIMORE MD 21206-1321 | s32100 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | 1 COUNCILMAN AVE  BALTIMORE MD 21206-1321 | s32099 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |