USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MICHAEL L PRICE AND SUSAN M PRICE | PO BOX 5322  KENT WA 98064-5322 | s32104 | 631.36 | 631.36 | 0.00 | 0.00 |
| MICHAEL LEDBETTER IRA | PO BOX 2246  ROSEBURG OR 97470-0458 | s31394 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| MICHAEL M GREENBERG & MARIA C GREENBERG | 21376 MARINA COVE CIR # C-15  AVENTURA FL 33180-4002 | s35437 | 516.67 | 516.67 | 0.00 | 0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | 967 WILLOW GLEN WAY  SAN JOSE CA 95125-3344 | s32105 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | 967 WILLOW GLEN WAY  SAN JOSE CA 95125-3344 | s35505 | 726.58 | 726.58 | 0.00 | 0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | 2216 HARRISON AVE  MEDFORD OR 97504-6962 | s32107 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MICHAEL PEZZANO & LISA PEZZANO | 2216 HARRISON AVE  MEDFORD OR 97504-6962 | s32106 | 818.45 | 818.45 | 0.00 | 0.00 |
| MICHAEL R & CINDY G BRINES REVOCABLE FAMILY TRUST | UA DTD 11/5/94  MICHAEL R & CINDY G BRINES TTEES 4935 EL SERENO AV LA CRESCENTA CA  91214 | 10725-01744 | 59,953.00 | 0.00 | 0.00 | 59,953.00 |
| MICHAEL R BRINES & CINDY G BRINES | UA DTD 11/5/94  MICHAEL R & CINDY G BRINES TTEES 4935 EL SERENO AV LA CRESCENTA CA  91214 | s32108 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICHAEL R CARPENTER & ANNE M CARPENTER | 687 W ELLA DR  CORRALES NM 87048-7248 | s35638 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICHAEL REED IRA | FIRST SAVINGS BANK CUSTODIAN MICHAEL REED 259 OVERLOOK DR CADIZ KY  42211 | 10725-02357 | 101,493.04 | 0.00 | 0.00 | 101,493.04 |
| MICHAEL S BLAU AND SHAMIRAN BLAU | 1204 PALOMAR DR  TRACY CA 95377-8900 | s32111 | 24,571.95 | 24,571.95 | 0.00 | 0.00 |
| MICHAEL S FREEDUS DDS PC DEFINED BENEFIT PENSION P | 2535 LAKE RD  DELANSON NY  12053 | 10725-02144 | 502,741.84 | 0.00 | 100,000.00 | 402,741.84 |
| MICHAEL WOOLARD VICE PRESIDENT | OF SPINAL LOGIC SYSTEMS INC 90 ADER AVE CLAYTON IN 46118-9036 | s32117 | 757.63 | 757.63 | 0.00 | 0.00 |
| MICHAELIAN HOLDINGS LLC | 413 CANYON GREENS DR  LAS VEGAS NV 89144-0829 | 10725-02433 | 1,267,075.50 | 57,865.12 | 475,000.00 | 734,210.38 |
| MICHAELIAN HOLDINGS LLC | 413 CANYON GREENS DR  LAS VEGAS NV 89144 | s32119 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICHEL F & PATRICIA A AIELLO TRUST AGT DTD 10/4/94 | MICHEL F & PATRICA A  AIELLO TTEES  312 SKI WAY INCLINE VILLAGE NV  89451-9223 | 10725-00269 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MICHELE RAGGI FOR DENNIS RAGGI | PO BOX 10475  ZEPHYR COVE NV  89448-2475 | s31196 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICHELLE REVOCABLE | DIANA FORDE TTEE  4956 RIDGE DR #83 LAS VEGAS NV  89103 | s31207 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | DIANA FORDE TTEE  4956 RIDGE DR #83  LAS VEGAS NV  89103 | 10725-00034 | 30,788.99 | 0.00 | 30,788.99 | 0.00 |
| MICHELLE REVOCABLE TRUST DTD 05/03/02 | DIANA FORDE TTEE  4956 RIDGE DR #83  LAS VEGAS NV  89103 | 10725-02540 | 30,788.99 | 0.00 | 0.00 | 30,788.99 |
| MICHELSEN, GARY A | C/O JOHN F MARTHA ESQ  PO BOX 2311  RENO NV  89505 | 10725-00800 | 543,373.00 | 0.00 | 543,373.00 | 0.00 |
| MICHELSEN, GARY A | JOHN F MURTHA ESQ  PO BOX 2311 RENO NV  89505 | 10725-01312 | 543,373.00 | 47,838.41 | 247,575.04 | 247,959.55 |
| MIERAU LIVING TRUST DATED 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES  PO BOX 562  GLENBROOK NV  89413-0562 | 10725-02472 | Unliquidated | 0.00 | In Full | 0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES  PO BOX 562  GLENBROOK NV  89413-0562 | 10725-02473 | Unliquidated | 0.00 | In Full | 0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES  PO BOX 562  GLENBROOK NV  89413-0562 | 10725-02474 | 679.74 | 0.00 | 679.74 | 0.00 |
| MIERAU LIVING TRUST DATED 9/14/98 | C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES  PO BOX 562  GLENBROOK NV  89413-0562 | s32367 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | C/O ROBERT D & SANDRA J MIERAU TTEES  PO BOX 562 GLENBROOK NV  89413-0562 | 10725-01842 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | C/O ROBERT D & SANDRA J MIERAU TTEES  PO BOX 562 GLENBROOK NV  89413-0562 | 10725-01840 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MIERAU LIVING TRUST DTD 9/14/98 | C/O ROBERT D & SANDRA J MIERAU TTEES  PO BOX 562 GLENBROOK NV  89413-0562 | 10725-01841 | 309.04 | 0.00 | 0.00 | 309.04 |
| MIGUEL DIAZ & CYNTHIA DIAZ | 1350 ATHENS POINT AVE  LAS VEGAS NV 89123-5803 | s32122 | 57,865.12 | 57,865.12 | 0.00 | 0.00 |
| MIKE MOLLO | 316 S BROADWAY # B  REDONDO BEACH CA 90277-3709 | s407 | 5,587.50 | 0.00 | 0.00 | 5,587.50 |
| MILA HORAK | 2319 MEADOWLAND CT  WESTLAKE VILLAGE CA 91361-1820 | s35639 | 0.00 | 0.00 | 0.00 | 0.00 |
| MILANOWSKI, NV & J MARLENE | 1004 HALEY PL   DELTA CO 81416-2443 | 10725-01986 | 31.52 | 0.00 | 31.52 | 0.00 |
| MILANOWSKI, NV & J MARLENE | 1004 HALEY PL   DELTA CO 81416-2443 | 10725-02316 | 31.52 | 0.00 | 0.00 | 31.52 |
| MILLAR DR, RUSSELL | 923 CERES RD   PALM SPRINGS CA 92262 | 10725-02139 | 22,942.06 | 0.00 | 22,942.06 | 0.00 |
| MILLAR DR, RUSSELL | 923 CERES RD   PALM SPRINGS CA 92262 | 10725-02140 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MILLAR, RUSSELL | 923 CERES RD   PALM SPRINGS CA 92262 | 10725-02138 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| MILLAR, RUSSELL | 923 CERES RD   PALM SPRINGS CA 92262 | 10725-02137 | 60,000.00 | 0.00 | 0.00 | 60,000.00 |

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MILLER PROPERTIES A NV LIMITED PARTNERSHIP | PO BOX 495   ZEPHYR COVE NV  89448 | 10725-01783 | 345,000.00 | 0.00 | 0.00 | 345,000.00 |
| MILLER TRUST DATED 8/13/87 | GARY I & BARBARA MILLER TTEES  2832 TILDEN AVE LOS ANGELES CA  90064 | 10725-02037 | 1,111,366.00 | 0.00 | 200,000.00 | 911,366.00 |
| MILLER, CHRISTINE | CROWN COURT 2   ORINDA CA  94563 | 10725-01527 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| MILLER, PENNY & BRIAN J | PO BOX 495   ZEPHYR COVE NV  89448 | 10725-01784 | 115,000.00 | 0.00 | 0.00 | 115,000.00 |
| MILLER, STEVE H & KAREN L | 10954 E. WILDCAT HILL RD.   SCOTTSDALE AZ  85262 | 10725-02119 | 128,810.89 | 0.00 | 0.00 | 128,810.89 |
| MILLER, STEVE H & KAREN L | 10954 E. WILDCAT HILL RD.   SCOTTSDALE AZ  85262 | 10725-00698 | 28,884.48 | 28,884.48 | 0.00 | 0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | 12422 CRYSTAL POINTE DR UNIT 201 BOYNTON BEACH FL 33437-7214 | s32127 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| MILTON B SENFELD & BARBARA A SENFELD | 12422 CRYSTAL POINTE DR UNIT 201 BOYNTON BEACH FL 33437-7214 | s32126 | 0.00 | 0.00 | 0.00 | 0.00 |
| MILTON H LEES III | PO BOX 315   TAHOE VISTA CA 96148-0315 | s32128 | 98.02 | 98.02 | 0.00 | 0.00 |
| MILTON LEROY OWENS MD INC, DEFINED BENEFIT PLAN AN | C/O MILTON LEROY OWENS TRUSTEE  1094 W 7TH ST SAN PEDRO CA  90731-2928 | 10725-00569 | 26,129.00 | 0.00 | 26,129.00 | 0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | C/O MILTON P KAPLAN MD TTEE  18370 BURBANK BLVD STE 501 TARZANA CA 91356-2836 | 10725-00642 | 25,903.60 | 0.00 | 25,903.60 | 0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | C/O MILTON P KAPLAN MD TTEE 18370 BURBANK BLVD STE 501 TARZANA CA 91356-2836 | s32130 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MILTON P KAPLAN PSP DTD 10/1/77 | C/O MILTON P KAPLAN MD TTEE 18370 BURBANK BLVD STE 501 TARZANA CA 91356-2836 | s32129 | 631.36 | 631.36 | 0.00 | 0.00 |
| MILTON W LAIRD & BEVERLY J LAIRD | 712 PINNACLE CT  MESQUITE NV 89027-3308 | s32131 | 631.36 | 631.36 | 0.00 | 0.00 |
| MINTER FAMILY 1994 TRUST | DOUGLAS & ELIZABETH F MINTER TTEES 5389 CONTE DR CARSON CITY NV  89701 | 10725-02383 | 1,244,089.74 | 0.00 | 400,000.00 | 844,089.74 |
| MINTER FAMILY 1994 TRUST | DOUGLAS & ELIZABETH F MINTER TTEES 5389 CONTE DR CARSON CITY NV  89701 | 10725-02384 | 12,267.64 | 12,267.64 | 0.00 | 0.00 |
| MIRZAIAN, KATRINE | 708 PROSPECT DR  GLENDALE CA  91205 | 10725-01953 | 344,011.56 | 24,571.96 | 219,439.60 | 100,000.00 |
| MITCHELL, ANDREW & BETH | 1170 WISTERIA DR   MINDEN NV  89423-5124 | 10725-01120 | 59,732.50 | 0.00 | 59,732.50 | 0.00 |
| MITCHELL, ANDREW & BETH | 1170 WISTERIA DR   MINDEN NV  89423-5124 | 10725-01121 | 17,915.50 | 0.00 | 17,915.50 | 0.00 |
| MITCHELL, ANDREW & BETH | 1170 WISTERIA DR   MINDEN NV  89423-5124 | 10725-01144 | 17,915.50 | 0.00 | 17,915.50 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MJI TRUST DTD | C/O MARY JEAN IGNACIO TRUSTEE 1816 RIDGEFIELD DR LAS VEGAS NV 89108-2149 | s32066 | 631.36 | 631.36 | 0.00 | 0.00 |
| MLH FAMILY INVESTMENT LIMITED | 8912 E PINNACLE PEAK RD # F9-602 SCOTTSDALE AZ 85255-3659 | s32133 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| MLH FAMILY INVESTMENT LIMITED | 8912 E PINNACLE PEAK RD # F9-602 SCOTTSDALE AZ 85255-3659 | s32134 | 3,156.80 | 3,156.80 | 0.00 | 0.00 |
| MOHAMMAD KIANJAH | PO BOX 3412  CEDAR CITY UT 84721-3412 | s32135 | 0.00 | 0.00 | 0.00 | 0.00 |
| MOJAVE CANYON INC | JANET L CHUBB, ESQ JONES VARGAS  PO BOX 281 RENO NV  89504-0281 | 10725-01691 | 675,000.00 | 1,262.72 | 373,737.28 | 300,000.00 |
| MOLINA, SERGIO  & IRENE SCHMUKER | PO BOX 859  12150 S DART RD MOLALLA OR  97038-0859 | 10725-01211 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MOLINA, SERGIO & IRENE SCHMUKER | PO BOX 859  12150 S DART RD MOLALLA OR  97038 | 10725-01210 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MOLITCH 1997 TRUST | 2251 N RAMPART BLVD. #185 LAS VEGAS NV  89128 | 10725-01571 | 237,500.00 | 2,525.44 | 234,974.56 | 0.00 |
| MOLITCH IRA, MATTHEW | 2251 N. RAMPART BLVD. #185  LAS VEGAS NV  89128 | 10725-01567 | 13,500.00 | 13,500.00 | 0.00 | 0.00 |
| MOLITCH, MARILYN & MATTHEW | 2251 N. RAMPART BLVD. #185  LAS VEGAS NV  89128 | 10725-01570 | 12,500.00 | 0.00 | 0.00 | 12,500.00 |
| MOLLIE SCHOICHET & HENRIETTA ARONSON | 21150 POINT PL  APT 606 AVENTURA FL 33180-4034 | 10728-00051 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| MOLLO, MIKE | 316 S BROADWAY  #B REDONDO BEACH CA 90277-3709 | 10725-00371 | Unliquidated | 0.00 | In Full | 0.00 |
| MOLLO, MIKE | 316 S BROADWAY  #B REDONDO BEACH CA 90277-3709 | 10725-00366 | 16,587.50 | 16,587.50 | 0.00 | 0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | C/O MERRILL MOLSBERRY TRUSTEE 8144 MADDINGLEY AVE LAS VEGAS NV 89117-7638 | s32081 | 28,325.24 | 28,325.24 | 0.00 | 0.00 |
| MOLSBERRY TRUST DATED 7/10/79 | C/O MERRILL MOLSBERRY TRUSTEE 8144 MADDINGLEY AVE LAS VEGAS NV 89117-7638 | s32082 | 17,358.69 | 17,358.69 | 0.00 | 0.00 |
| MONARCH INTERNATIONALS | SHOW CIRCUIT MAGAZINE 19901 NORTHRIDGE RD CHATSWORTH CA 91311-1822 | s311 | 2,800.00 | 2,800.00 | 0.00 | 0.00 |
| MONIGHETTI INC | 6515 FRANKIE LN   PRUNEDALE CA  93907 | s35586 | 0.00 | 0.00 | 0.00 | 0.00 |
| MONIGHETTI INC | 6515 FRANKIE LN   PRUNEDALE CA  93907 | s35640 | 0.00 | 0.00 | 0.00 | 0.00 |
| MONIGHETTI, PETE | 6515 FRANKIE LN   PRUNEDALE CA  93907 | 10725-01208 | 1,509,963.55 | 49,666.97 | 500,102.01 | 960,194.57 |
| MOODY, HAROLD G | 2225 TRENTHAM WAY  RENO NV 89509 | s35616 | 0.00 | 0.00 | 0.00 | 0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE TRUST 2504 CALLITA COURT LAS VEGAS NV  89102 | 10725-00015 | 51,076.38 | 0.00 | 51,076.38 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE TRUST  2504 CALLITA COURT LAS VEGAS NV  89102 | 10725-00015-2 | 51,076.38 | 0.00 | 0.00 | 51,076.38 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALITA COURT LAS VEGAS NV  89102 | 10725-00010 | 51,033.34 | 0.00 | 51,033.34 | 0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALITA CT LAS VEGAS NV  89102 | 10725-00010-2 | 51,033.34 | 0.00 | 0.00 | 51,033.34 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE TRUST  2504 CALLITA COURT LAS VEGAS NV  89102 | 10725-00009 | 37,860.24 | 0.00 | 37,860.24 | 0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALITA COURT LAS VEGAS NV  89102 | 10725-00016 | 25,538.20 | 0.00 | 25,538.20 | 0.00 |
| MOON TRUSTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE TRUST  2504 CALLITA COURT LAS VEGAS NV  89102 | 10725-00016-2 | 25,538.20 | 0.00 | 0.00 | 25,538.20 |
| MOON TTEE OF THE DECEDENT`S TRUST, FRIEDA MOON | OF THE RESTATED MOON IRREVOCABLE 2504 CALLITA COURT LAS VEGAS NV  89102 | 10725-00009-2 | 37,860.24 | 12,285.97 | 25,574.27 | 0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | C/O WILLIAM MOORE & JUDY MOORE TRUSTEES 1626 INDIAN WELLS DR BOULDER CITY NV 89005-3639 | s32766 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| MOORE FAMILY TRUST DATED 9/5/96 | C/O WILLIAM MOORE & JUDY MOORE TRUSTEES 1626 INDIAN WELLS DR BOULDER CITY NV 89005-3639 | s32767 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| MOORE, ARTHUR B | 994 LILAC CT   MINDEN NV  89423-5131 | 10725-00561 | 15,542.15 | 15,542.15 | 0.00 | 0.00 |
| MOORE, ERNEST J | 2028 I ST   SPARKS NV  89431 | 10725-02007 | 203,044.14 | 0.00 | 60,000.00 | 143,044.14 |
| MOORE, JAMES | 2009 WILLOW TREE CT   THOUSAND OAKS CA  91362 | 10725-00750 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MOORE, KATHLEEN J | 1603 LEFTY GARCIA WAY   HENDERSON NV 89002 | 10725-00109 | 30,072.37 | 0.00 | 30,072.37 | 0.00 |
| MOORE, KATHLEEN J | 1603 LEFTY GARCIA WAY   HENDERSON NV 89002 | 10725-00107 | 28,136.73 | 0.00 | 28,136.73 | 0.00 |
| MOORE, KATHLEEN J | 1603 LEFTY GARCIA WAY   HENDERSON NV 89002 | 10725-00108 | 21,523.00 | 0.00 | 21,523.00 | 0.00 |
| MOORE, PATRICK | C/O MUKS REALTY LLC  77-251 IROQUOIS DR INDIAN WELLS CA  92210 | 10725-02153 | 608,516.68 | 0.00 | 400,000.00 | 208,516.68 |
| MOORE, RAYMOND C & ROSE | 902 UNIVERSITY RIDGE DR   RENO NV 89512 | 10725-02345 | 80,955.52 | 0.00 | 0.00 | 80,955.52 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| MOORE, RAYMOND C & ROSE | 902 UNIVERSITY RIDGE DR   RENO NV 89512-4515 | 10725-02346 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| MORETTO FAMILY LIVING | TRUST DATED 9/19/94 C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES SAN FRANCISCO CA 94123-1806 | s32399 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MORGAN IRA, ROSALIE A | 6869 EAGLE WING DR   SPARKS NV  89436-8496 | 10725-01512 | 126,910.00 | 0.00 | 0.00 | 126,910.00 |
| MORGAN, ROSALIE | 6869 EAGLE WING CIR   SPARKS NV  89436 | 10725-01511 | 100,878.00 | 0.00 | 0.00 | 100,878.00 |
| MORGAN, ROSALIE | 2605 E FLAMINGO RD   LAS VEGAS NV 89121 | 10725-01514 | 1,580.14 | 1,580.14 | 0.00 | 0.00 |
| MORRIS MANSELL IRA | 2578 HIGHMORE AVE  HENDERSON NV 89052-6934 | s31447 | 0.00 | 0.00 | 0.00 | 0.00 |
| MORRIS MASSRY | 255 WASHINGTON AVE EXT  ALBANY NY 12205-5533 | s35501 | 1,453.16 | 1,453.16 | 0.00 | 0.00 |
| MORRIS MASSRY | 255 WASHINGTON AVE EXT  ALBANY NY 12205-5533 | s32148 | 0.00 | 0.00 | 0.00 | 0.00 |
| MORTGAGE LENDING DIVISION | 400 W KING ST STE 406  CARSON CITY NV 89703-4256 | s312 | 100.00 | 100.00 | 0.00 | 0.00 |
| MORTON IRA, NADINE | FIRST SAVINGS BANK CUSTODIAN  2708 LA SOLANA WAY LAS VEGAS NV  89102 | 10725-00557 | 10,712.58 | 0.00 | 10,712.58 | 0.00 |
| MORTON, NADINE | 2708 LA SOLANA WAY   LAS VEGAS NV 89102 | 10725-00556 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| MORTON, NADINE | 2708 LA SOLANA WAY   LAS VEGAS NV 89102 | 10725-00625 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| MORTON, NADINE | FIRST SAVINGS BANK C/F NADINE MORTON IRA  2708 LA SOLANA WAY LAS VEGAS NV 89102 | 10725-00558 | 16,882.42 | 0.00 | 16,882.42 | 0.00 |
| MOTTO, GEORGE J | JOE LAXAGUE ESQ  CANE CLARK LLP 3272 E WARM SPRINGS LAS VEGAS NV  89120 | 10725-00854 | 550,000.00 | 0.00 | 150,000.00 | 400,000.00 |
| MOUNTAIN WEST MORTAGE CO/LERIN HILLS | THOMAS JURBALA  9915 S. EASTERN AVE, SUITE 130 LAS VEGAS, NV  89183 | 10725-00203 | 2,048,000.00 | 0.00 | 2,048,000.00 | 0.00 |
| MULKEY, LAURA | 2860 AUGUSTA DR   LAS VEGAS NV  89109 | 10725-01048 | 175,000.00 | 0.00 | 0.00 | 175,000.00 |
| MULLIN, ELAINE | 3115 MERRILL DR  #37 TORRANCE CA 90503 | 10725-00221 | 220,000.00 | 0.00 | 0.00 | 220,000.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ MAUPIN COX & LEGOY PO BOX RENO NV  89520 | 10725-02022 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |

259478.1

**USACM**                                                **Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES c/o CHRISTOPHER D JAIME ESQ, PO BOX 30000 RENO NV 89520 | 10725-00099 | 122,753.00 | 23,076.92 | 0.00 | 99,676.08 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO NV 89520 | 10725-00471 | 122,753.00 | 0.00 | 0.00 | 122,753.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO NV 89520 | 10725-00469 | 75,717.00 | 0.00 | 0.00 | 75,717.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES c/o CHRISTOPHER D JAIME ESQ, PO Box 30,000 RENO NV 89520 | 10725-00100 | 75,699.00 | 0.00 | 75,699.00 | 0.00 |
| MURPHY FAMILY TRUST | DR JAMES & TRACY MURPHY TTEES CHRISTOPHER D JAIME ESQ PO BOX 30000 RENO NV 89520 | 10725-00470 | 75,699.00 | 0.00 | 75,699.00 | 0.00 |
| MURPHY FAMILY TRUST, DR JAMES & TRACY MURPHY - TRU | CHRISTOPHER D. JAIME, ESQ. PO BOX 30000 RENO NV 89520 | 10725-00101 | 75,717.00 | 0.00 | 0.00 | 75,717.00 |
| MURPHY, ELIZABETH R | PAYABLE ON DEATH TO MELISSA B MURPHY 320 HIDDEN TRAILS RD ESCONDIDO CA 92027 | 10725-02041 | 50,197.26 | 0.00 | 0.00 | 50,197.26 |
| MURRAY MARCUS | 545 CANOSA AVE LAS VEGAS NV 89104-2812 | s32152 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| MURRAY TRUST | C/O AIMEE E KEARNS TRUSTEE 5886 N BONITA VISTA ST LAS VEGAS NV 89149-3911 | 10725-01998 | 729,435.88 | 0.00 | 200,000.00 | 529,435.88 |
| MURRAY TRUST | C/O AIMEE E KEARNS TRUSTEE 5886 N BONITA VISTA ST LAS VEGAS NV 89149-3911 | s30822 | 0.00 | 0.00 | 0.00 | 0.00 |
| MURRAY, GORDON & SHIRLEY | 8100 SUNSET COVE DR LAS VEGAS NV 89128-7714 | 10725-00232 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| MURRAY, LAMOINE | 4934 LARKSPUR LN OGDEN UT 84403 | 10725-00608 | 178,867.00 | 0.00 | 0.00 | 178,867.00 |
| MURRAY, LAMOINE & LOIS H | 4934 LARKSPUR LN OGDEN UT 84403-4426 | 10725-00443 | 178,867.00 | 0.00 | 0.00 | 178,867.00 |
| MUSSO LIVING TRUST DTD 11/30/92 | WALTER & BARBARA MUSSO TTEES PO BOX 2566 AVILA BEACH CA 93424 | 10725-02353 | 623,004.79 | 35,350.40 | 214,368.64 | 373,285.75 |
| MUSSO LIVING TRUST DTD 11/30/92 | C/O WALTER & BARBARA MUSSO TTEES PO BOX 2566 2535 LUPINE CANYON RD AVILA BEACH CA 93424-2566 | 10725-00303 | 35,426.83 | 0.00 | 0.00 | 35,426.83 |
| MW GORTS & COMPANY | MICHAEL GORTS 7820 EMERALD HARBOR CT LAS VEGAS NV 89128 | 10725-00200 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| MW GORTS & COMPANY | MICHAEL GORTS 7820 EMERALD HARBOR CT LAS VEGAS NV 89128 | 10725-00201 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| MW GORTS & COMPANY | MICHAEL GORTS  7820 EMERALD HARBOR CT LAS VEGAS NV  89128 | 10725-00202 | 20,000.00 | 0.00 | 20,000.00 | 0.00 |
| MYRON G SAYAN | 1935 FOUR MILE DR  KALISPELL MT 59901-7113 | s35486 | 33.33 | 33.33 | 0.00 | 0.00 |
| NAKASHIMA, VICKY | 1681 FAIRBURN AVE   LOS ANGELES CA 90024 | 10725-00693 | 155,000.00 | 0.00 | 155,000.00 | 0.00 |
| NAKASHIMA, VICKY | 1681 FAIRBURN AVE   LOS ANGELES CA 90024 | 10725-01018 | 155,000.00 | 0.00 | 50,000.00 | 105,000.00 |
| NANCI GRAHAM | 240 UPPER TERRACE  #3 SAN FRANCISCO CA  94117-4516 | s35641 | 0.00 | 0.00 | 0.00 | 0.00 |
| NANCY C SERINO IRA | 177 RAINBOW DR  #7730 LIVINGSTON TX 77399-0001 | s31397 | 0.00 | 0.00 | 0.00 | 0.00 |
| NANCY GUYER & TODD BARRETT | 455 ENTERPRISE CT   BOULDER CITY NV 89005-1508 | 10725-02194 | 54,000.00 | 0.00 | 54,000.00 | 0.00 |
| NANCY L ARGIER | 5260 LADYHAWK WAY  LAS VEGAS NV 89118-0960 | s32154 | 631.36 | 631.36 | 0.00 | 0.00 |
| NANCY L GOUVEIA | TRUST DATED 10/23/98 C/O NANCY L GOUVEIA TRUSTEE  1543 ALISAL AVE SAN JOSE CA 95125-5034 | s32155 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| NANCY L GOUVEIA | TRUST DATED 10/23/98 C/O NANCY L GOUVEIA TRUSTEE  1543 ALISAL AVE SAN JOSE CA 95125-5034 | s32156 | 0.00 | 0.00 | 0.00 | 0.00 |
| NANCY L GRIFFIN AND KAREN L CECCHI | 650 RECORD #326  RENO NV 89512 | s32157 | 0.00 | 0.00 | 0.00 | 0.00 |
| NANCY N LAFLEUR TRANSFER ON DEATH TO | STEPHEN M & JAMES R LAFLEUR  9508 GRENVILLE AVE LAS VEGAS NV  89134 | 10725-02302 | 230,000.00 | 0.00 | 0.00 | 230,000.00 |
| NANCY R DAVIS DEFINED BENEFIT PLAN | C/O NANCY R DAVIS TRUSTEE  12291 PROSSER DAM RD TRUCKEE CA  96161 | 10725-02085 | 279,063.50 | 23,356.50 | 187,921.50 | 67,785.50 |
| NANCY R GILMOUR IRA | C/O FIRST SAVINGS BANK CUSTODIAN  PO BOX 1241 CAMANO ISLAND WA  98292-1241 | 10725-01925 | 406,008.22 | 0.00 | 200,000.00 | 206,008.22 |
| NANCY R GILMOUR IRA | FIRST SAVINGS BANK CUSTODIAN FOR  PO BOX 1241 CAMANO ISLAND WA  98292-1241 | 10725-02380 | 406,008.22 | 0.00 | 200,000.00 | 206,008.22 |
| NAOMI F STEARNS | TRUST DATED 8/9/1985 C/O NAOMI F STEARNS TRUSTEE  3200 PORT ROYALE DR N FT LAUDERDALE FL 33308-7803 | s32160 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| NAOMI F STEARNS | TRUST DATED 8/9/1985 C/O NAOMI F STEARNS TRUSTEE  3200 PORT ROYALE DR N FT LAUDERDALE FL 33308-7803 | s32161 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| NATIONAL CITY COMMERCIAL CAPITAL CORP | FKA INFORMATION LEASING CORP  LISA M MOORE 995 DALTON AVE CINCINNATI OH 45203 | 10725-01627 | 661.14 | 661.14 | 0.00 | 0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP FK | c/o LISA M MOORE ESQ  995 DALTON AVE CINCINNATI OH  45203 | 10725-00095 | 45,780.11 | 0.00 | 45,780.11 | 0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP FKA | INFORMATION LEASING CORP  LISA M MOORE  995 DALTON AVE CINCINNATI OH 45203 | 10725-01655 | 30,870.19 | 0.00 | 30,870.19 | 0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORP FKA | INFORMATION LEASING CORPORATION LISA M MOORE   995 DALTON AVE CINCINNATI OH   45203 | 10725-01656 | 14,247.78 | 0.00 | 14,247.78 | 0.00 |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | c/o LISA M MOORE ESQ  995 DALTON AVE CINCINNATI OH  45203 | s382 | 220.38 | 220.38 | 0.00 | 0.00 |
| NATIONAL CREDIT CHECK | 3840 YORK ST STE 230A  DENVER CO 80205-3574 | s314 | 205.50 | 205.50 | 0.00 | 0.00 |
| NAYLON, DOMINIQUE | PO BOX 2   TOPAZ CA  96133 | 10725-02044 | 1,168,297.62 | 0.00 | 300,000.00 | 868,297.62 |
| NAYLON, DOMINIQUE | PO BOX 2   TOPAZ CA  96133-0002 | 10725-01697 | 692,466.54 | 0.00 | 692,466.54 | 0.00 |
| NAYLON, DOMINIQUE | PO BOX 2   TOPAZ CA  96133-0002 | 10725-01698 | 20,477.82 | 20,477.82 | 0.00 | 0.00 |
| NAYLON, DOMINIQUE | PO BOX 2   TOPAZ CA  96133 | 10725-01699 | 2,753.64 | 2,753.64 | 0.00 | 0.00 |
| NBNA UNIQUE PROPERTIES LLC | 74478 HIGHWAY 111 # 342   PALM DESERT CA  92260-4112 | 10725-02513 | 180,000.00 | 1,894.08 | 178,105.92 | 0.00 |
| NEAL, RONALD DOUGLAS | 22853 BOXWOOD LN   SANTA CLARITA CA 91390-4155 | 10725-02170 | 282,277.38 | 10,033.44 | 0.00 | 272,243.94 |
| NEEDENS 1997 LIVING TRUST | C/O LELIA YVONNE NEEDENS TRUSTEE 1329 US HIGHWAY 395 N # 10130 GARDNERVILLE NV 89410-5391 | s31936 | 7,391.30 | 7,391.30 | 0.00 | 0.00 |
| NEEDENS 1997 LIVING TRUST | C/O LELIA YVONNE NEEDENS TRUSTEE 1329 US HIGHWAY 395 N # 10130 GARDNERVILLE NV 89410-5391 | s31937 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEIDIG, CARMEN | 3003 LODGEPOLE TRAIL  SOUTH LAKE TAHO CA 96150 | s35545 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| NELSON & VIRGINIA CHARDOUL | TRUST DATED 10/7/91 C/O NELSON & VIRGINIA CHARDOUL TTEES (FUND) 7013 CITRUS HEIGHTS CA 95610-4039 | s32165 | 0.00 | 0.00 | 0.00 | 0.00 |
| NELSON, GLORIA | 408 N BERRY PINE RD   RAPID CITY SD 57702 | 10725-01530 | 4,532.00 | 4,532.00 | 0.00 | 0.00 |
| NELSON, JAMES | 408 N BERRY PINE RD   RAPID CITY SD 57702 | 10725-01528 | 25,971.00 | 10,033.44 | 0.00 | 15,937.56 |
| NELSON, JAMES | 408 N BERRY PINE RD   RAPID CITY SD 57702 | 10725-02573 | 10,033.44 | 0.00 | 0.00 | 10,033.44 |
| NETT | PO BOX 96042  LAS VEGAS NV 89193-6042 | s313 | 932.04 | 932.04 | 0.00 | 0.00 |

259478.1

USACM

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| NEVADA BUSIENSS JOURNAL | 4386 S EASTERN AVE STE B  LAS VEGAS NV 89119-6052 | s315 | 5,365.00 | 5,365.00 | 0.00 | 0.00 |
| NEVADA DEPARTMENT OF TAXATION | BANKRUPTCY SECTION  555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101-1041 | 10725-00134-2 | 51,854.04 | 51,854.04 | 0.00 | 0.00 |
| NEVADA DEPARTMENT OF TAXATION | BANKRUPTCY SECTION  555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101-1041 | 10725-00134 | 24,596.42 | 0.00 | 24,596.42 | 0.00 |
| NEVADA DEPARTMENT OF TAXATION | BANKRUPTCY SECTION  555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101-1041 | 10725-00056 | 18,540.30 | 0.00 | 18,540.30 | 0.00 |
| NEVADA FREEDOM CORP | FTBO DEBRA L DEVERILL  DUANE U DEVERILL TRUSTEE 774 MAYS BLVD STE 10 PMB INCLINE VILLAGE NV  89451-9613 | 10725-00403 | 1,052,069.31 | 0.00 | 0.00 | 1,052,069.31 |
| NEVADA FREEDOM CORP | FTBO DUANE U DEVERILL  774 MAYS BLVD STE 10 PMB 186 INCLINE VILLAGE NV 89451-9613 | 10725-00407 | 820,466.12 | 0.00 | 0.00 | 820,466.12 |
| NEVADA FREEDOM CORP | FTBO DEBRA L DEVERILL  DUANE U DEVERILL TRUSTEE 774 MAYS BLVD STE 10 PMB INCLINE VILLAGE NV  89451-9613 | 10725-00402 | 354,947.94 | 0.00 | 0.00 | 354,947.94 |
| NEVADA FREEDOM CORP | FTBO DUANE U DEVERILL  774 MAYS BLVD STE 10  PMB 186 INCLINE VILLAGE NV 89451-9613 | 10725-00404 | 304,594.52 | 0.00 | 304,594.52 | 0.00 |
| NEVADA FREEDOM CORP | FTBO DUANE U DEVERILL  774 MAYS BLVD STE 10  PMB 186 INCLINE VILLAGE NV 89451-9613 | 10725-00401 | 228,186.82 | 0.00 | 228,186.82 | 0.00 |
| NEVADA FREEDOM CORP | FTBO DUANE U DEVERILL  774 MAYS BLVD STE 10  PMB 186 INCLINE VILLAGE NV 89451-9613 | 10725-00406 | 101,472.60 | 0.00 | 0.00 | 101,472.60 |
| NEVADA POWER COMPANY | Attn Yvonne Enos  PO Box 10100 - S1A15 RENO NV  89520 | 10725-00060 | 2,559.93 | 2,559.93 | 0.00 | 0.00 |
| NEVADA STATE BANK | CORPORATE BANKING  PO BOX 990 LAS VEGAS NV 89125-0990 | 10725-00802 | 300,893.75 | 300,893.75 | 0.00 | 0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES  3027 BIG GREEN LN LAS VEGAS NV  89134-7455 | 10725-02500 | Unliquidated | 0.00 | In Full | 0.00 |
| NEVINS FAMILY TRUST DATED 6/9/00 | C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES 3027 BIG GREEN LN LAS VEGAS NV 89134-7455 | s31944 | 631.36 | 631.36 | 0.00 | 0.00 |
| NEVINS JT TEN, RICHARD & MICHELE | 1547 BOB GOALBY LN  EL PASO TX  79935 | 10725-02026 | 2,798,759.62 | 0.00 | 1,470,000.00 | 1,328,759.62 |

259478.1

**USACM**                                                **Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| NEWBY 1984 FAMILY | TRUST DATED 3/19/84  C/O C E NEWBY & CAROLE NEWBY TRUSTEES  5209 ELM GR LAS VEGAS NV  89130-3669 | 10725-02487 | 345,000.00 | 631.36 | 144,000.00 | 200,368.64 |
| NEWMAN FAMILY TRUST DTD 9/20/97 | LARRY J & ELSIE D NEWMAN TTEES  1775 AUTUMN VALLEY WAY RENO NV  89523 | 10725-02150 | 1,000,238.46 | 0.00 | 707,172.00 | 293,066.46 |
| NEWMAN FAMILY TRUST DTD 9/30/97 | LARRY J NEWMAN TRUSTEE  1775 AUTUMN VALLEY WAY RENO NV  89523 | 10725-01821 | 5,507.00 | 5,507.00 | 0.00 | 0.00 |
| NICHOLS, CHARLES O & FLORA A | 2561 SEASCAPE DR  LAS VEGAS NV  89128-6834 | 10725-00479 | 864,851.83 | 0.00 | 864,851.83 | 0.00 |
| NICHOLS, SUZANNE | 2561 SEASCAPE DR  LAS VEGAS NV  89123 | 10725-00478 | 12,820.91 | 0.00 | 0.00 | 12,820.91 |
| NICK SPRINGER | 1308 MAIN ST APT 1  ELWOOD IN 46036-1970 | s32172 | 86,793.48 | 86,793.48 | 0.00 | 0.00 |
| NICK SPRINGER | 1308 MAIN ST APT 1  ELWOOD IN 46036-1970 | s32173 | 30,714.94 | 30,714.94 | 0.00 | 0.00 |
| NICKOLAS VERLINICH & BEVERLY VERLINICH | 3749 S 4TH AVE LOT 209  YUMA AZ 85365-4562 | s32174 | 0.00 | 0.00 | 0.00 | 0.00 |
| NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR  BOCA RATON FL 33486-8671 | s35414 | 1,827.71 | 1,827.71 | 0.00 | 0.00 |
| NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR  BOCA RATON FL 33486-8671 | s32176 | 947.04 | 947.04 | 0.00 | 0.00 |
| NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR  BOCA RATON FL 33486-8671 | s32175 | 0.00 | 0.00 | 0.00 | 0.00 |
| NIELSON FAMILY TRUST DTD 3/9/78 | C/O DELL R & PENNY NIELSON TTEES  PO BOX 281145 DYSART RNCH LAMOILLE NV 89828-1145 | 10725-00748 | 48,835.02 | 631.36 | 48,203.66 | 0.00 |
| NILI WEINGART | 1406 CAMDEN AVE APT 201  LOS ANGELES CA 90025-8009 | s32178 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| NIRENSTEIN 1992 REVOC TRUST, ALLEN M & DOROTHY H | DTD 3/4/92  C/O ALLEN & DOROTHY NIRENSTEIN TTEES 403 WOODLAND KENTFIELD CA  94904-2635 | 10725-01899 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| NIX, JOHN | 836 TEMPLE ROCK CT  BOULDER CITY NV 89005 | 10725-01175 | 710,937.34 | 14,646.37 | 305,446.39 | 390,844.58 |
| NIX, JOHN & LISA M | 836 TEMPLE ROCK CT  BOULDER CITY NV 89005 | 10725-00178 | 101,791.67 | 0.00 | 0.00 | 101,791.67 |
| NMS LIVING TRUST DATED 12/27/01 | C/O NINA M SCHWARTZ TRUSTEE 2112 PLAZA DEL FUENTES LAS VEGAS NV 89102-3912 | s32179 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOEL L CAMPBELL | 2640 NORTH AVE  CHICO CA 95973-1336 | s32180 | 631.36 | 631.36 | 0.00 | 0.00 |
| NORMA LAMB-GROVES TRUST DTD 2/18/03 | NORMA LAMB-GROVES TRUSTEE  1355 PLAYER CIR ST GEORGE UT  84790 | 10725-02365 | 202,986.10 | 0.00 | 0.00 | 202,986.10 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| NORMA WILSON | PO BOX 248  GRIZZLY FLATS CA 95636-0248 | s35587 | 0.00 | 0.00 | 0.00 | 0.00 |
| NORMAN & CHARLENE PRINS REVOC LIVING TRUST | DTD 10/29/03  NORMAN & CHARLENE PRINS TTEES 7425 W 104TH ST BLOOMINGTON MN  55438-2114 | 10725-01480 | 118,827.74 | 0.00 | 0.00 | 118,827.74 |
| NORMAN & CHARLENE PRINS REVOCABLE LIVING | C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES 7425 W 104TH ST BLOOMINGTON MN 55438-2114 | s32183 | 0.00 | 0.00 | 0.00 | 0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | PO BOX 575  VALLEY CENTER CA 92082-0575 | s32185 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | PO BOX 575  VALLEY CENTER CA 92082-0575 | s32184 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| NORMAN TEETER | 4202 VIA MARINA, STE 300 MARINA DEL REY CA  90292 | s32187 | 0.00 | 0.00 | 0.00 | 0.00 |
| NORRIS R COIT FAMILY | TRUST DATED 5/19/04 C/O NORRIS R COIT TRUSTEE  PO BOX 86 GENOA NV 89411-0086 | s32189 | 631.36 | 631.36 | 0.00 | 0.00 |
| NORSCOT FINANCIAL CORP | 185 GYMKHANA LN  RENO NV 89506-9514 | s32190 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOUNNA FAMILY PARTNERSHIP | C/O ANNEE NOUNNA GENERAL PARTNER 8057 LANDS END AVE LAS VEGAS NV 89117-7635 | s35434 | 966.67 | 966.67 | 0.00 | 0.00 |
| NOVAK LIVING TRUST DTD 10/21/97 | C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES  2593 SUMTER ST HENDERSON NV  89052-7113 | 10725-02483 | 22,967.05 | 12,285.97 | 10,658.26 | 22.82 |
| NOVAK, LEE | 503 KIEL ST  HENDERSON NV  89015 | 10725-00536 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| NOXON FAMILY TRUST | C/O ARTHUR G & JOAN NOXON TTEES 2657 WINDMILL PKWY #197 HENDERSON NV  89074-3384 | 10725-00972 | 70,853.66 | 34,719.04 | 0.00 | 36,134.62 |
| NOXON FAMILY TRUST | C/O ARTHUR G & JOAN NOXON TTEES 2657 WINDMILL PKWY #197 HENDERSON NV  89074-3384 | 10725-00971 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| NOXON FAMILY TRUST | C/O ARTHUR & JOAN NOXON TRUSTEES 2657 WINDMILL PKWY #197 HENDERSON NV  89074-3384 | 10725-00970 | 9,157.80 | 0.00 | 0.00 | 9,157.80 |
| NUCKOLS 2004 | REVOCABLE TRUST U/D/T 10/4/2004 C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES SOUTH PASADENA CA 91030-3734 | s35482 | 486.11 | 486.11 | 0.00 | 0.00 |
| NUCKOLS 2004 | REVOCABLE TRUST U/D/T 10/4/2004 C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES SOUTH PASADENA CA 91030-3734 | s35459 | 104.17 | 104.17 | 0.00 | 0.00 |

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O`CONNOR & CATHLEEN B O`CONNOR TRUSTEES  PO Box 1567 Elizabeth City NC 27906 | s32388 | 28,846.15 | 28,846.15 | 0.00 | 0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O`CONNOR & CATHLEEN B O`CONNOR TRUSTEES  PO Box 1567 Elizabeth City NC 27906 | s32386 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O`CONNOR & CATHLEEN B O`CONNOR TRUSTEES  PO Box 1567 Elizabeth City NC 27906 | s32389 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O`CONNOR & CATHLEEN B O`CONNOR TRUSTEES  PO Box 1567 Elizabeth City NC 27906 | s32385 | 1,898.62 | 1,898.62 | 0.00 | 0.00 |
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | C/O ROBERT H O`CONNOR & CATHLEEN B O`CONNOR TRUSTEES  PO Box 1567 Elizabeth City NC 27906 | s32387 | 0.00 | 0.00 | 0.00 | 0.00 |
| O`NEILL, CHARLES & LOIS C | 3515 SOUTHAMPTON DR.,   RENO NV  89509 | 10725-01731 | 75,311.86 | 0.00 | 0.00 | 75,311.86 |
| O`NEILL, CHARLES E & LOIS | 3515 SOUTHAMPTON DR.,   RENO NV  89509 | 10725-01730 | 75,311.86 | 0.00 | 75,311.86 | 0.00 |
| O`RIORDAN, JOHN E & SONHILD A | 2745 HARTWICK PINES DR   HENDERSON NV 89052-7002 | 10725-02039 | Unliquidated | 0.00 | In Full | 0.00 |
| O`RIORDAN, JOHN E & SONHILD A | 2745 HARTWICK PINES DR   HENDERSON NV 89052-7002 | 10725-01923 | 3,476,504.52 | 65,217.39 | 1,410,000.00 | 2,001,287.13 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST   LAS VEGAS NV 89149-1616 | 10725-01072 | 65,000.00 | 0.00 | 65,000.00 | 0.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST   LAS VEGAS NV 89149-1616 | 10725-01073 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST   LAS VEGAS NV 89149-1616 | 10725-01070 | 30,000.00 | 0.00 | 0.00 | 30,000.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST   LAS VEGAS NV 89149-1616 | 10725-01071 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST   LAS VEGAS NV 89149-1616 | 10725-01069 | 22,849.49 | 0.00 | 0.00 | 22,849.49 |
| O`SULLIVAN, PATRICK EDWARD & SOON YOUNG | 7328 GENTLE VALLEY ST   LAS VEGAS NV 89149-1616 | 10725-01102 | 20,087.20 | 20,087.20 | 0.00 | 0.00 |
| OBERLANDER, DANIEL | 5532 SPEARFISH LAKE CT   LAS VEGAS NV 89148-7645 | 10725-00762 | 1,482.58 | 0.00 | 1,482.58 | 0.00 |
| OBERLANDER, DANIEL | 5532 SPEARFISH LAKE CT   LAS VEGAS NV 89148-7645 | 10725-00952 | 1,482.58 | 0.00 | 1,482.58 | 0.00 |
| OBERLANDER, DANIEL | 5532 SPEARFISH LAKE CT   LAS VEGAS NV 89148-7645 | 10725-00969 | 1,482.58 | 1,482.58 | 0.00 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| OFFICE DEPOT | PO BOX 70001  LOS ANGELES CA 90074-0001 | s319 | 773.51 | 773.51 | 0.00 | 0.00 |
| OGREN, WILLIAM W & BETTY R | 22102 SHANNON DELL DR   AUDUBON PA 19403 | 10725-02161 | 202,926.38 | 0.00 | 0.00 | 202,926.38 |
| OHMS, SANDRA & PAUL | JOSHUA D BRYSK  LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON CA  94583 | 10725-00147 | 30,250.00 | 0.00 | 0.00 | 30,250.00 |
| OLDS  , DAVID M & SALLY W H&W AS JT | 25 N WASHINGTON ST   PORT WASHINGTON NY  11050 | 10725-01564 | 180,986.34 | 98.02 | 0.00 | 180,888.32 |
| OLGA O`BUCH TRUST DATED 5/28/98 | C/O OLGA O`BUCH TRUSTEE 140 GAZELLE RD RENO NV 89511-6642 | s32191 | 0.00 | 0.00 | 0.00 | 0.00 |
| OLGA O`BUCH TRUST DTD 5/28/98 | OLGA O`BUCH TTEE  140 GAZELLE RD RENO NV  89511 | 10725-02121 | 507,403.52 | 0.00 | 100,000.00 | 407,403.52 |
| OLGA O`BUCH TRUST DTD 5/28/98 | C/O OLGA O BUCH TRUSTEE  140 GAZELLE RD RENO NV  89511-6642 | 10725-01736 | 241,667.00 | 0.00 | 241,667.00 | 0.00 |
| OLIVER PUHR | OLIVER PUHR 1565 HOTEL CIR S STE 310 SAN DIEGO CA 92108 | s19637 | 21,762.23 | 21,762.23 | 0.00 | 0.00 |
| OLIVER PUHR | 5095 BELLA CT  RENO NV 89519 | s32192 | 1,573.62 | 0.00 | 0.00 | 1,573.62 |
| OLIVER PUHR | 5095 BELLA CT  RENO NV 89519 | s32193 | 98.02 | 0.00 | 0.00 | 98.02 |
| OLSEN IRA, DONALD | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129 | 10725-01187 | 8,242.00 | 0.00 | 0.00 | 8,242.00 |
| OLSON, DEAN | 6760 CHESTERFIELD LN   RENO NV  89523 | 10725-01578 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| OLYMPIA CAPITAL MANAGEMENT | C/O GERALDINE HOUGHTON  2871 PINTA PERRIS CA  92571 | 10725-01254 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| OMAYE 1990 TRUST | C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES  1846 THREE MILE DR RENO NV 89509-3993 | 10725-02527 | 14,654.72 | 14,654.72 | 0.00 | 0.00 |
| OMAYE, ANNIE | 1846 THREE MILE DR   RENO NV  89509 | 10725-02406 | 14,063.73 | 0.00 | 0.00 | 14,063.73 |
| OOSTHUIZEN, ADRIAN J R | 5860 LAUSANNE DR   RENO NV  89511 | 10725-01718 | 1,398,344.58 | 0.00 | 1,398,344.58 | 0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR   RENO NV  89511 | 10725-01865 | 2,711,295.30 | 0.00 | 876,394.16 | 1,834,901.14 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR   RENO NV  89511-5034 | 10725-01926 | 43,584.48 | 43,584.48 | 0.00 | 0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR   RENO NV  89511-5034 | 10725-01928 | 38,855.39 | 38,855.39 | 0.00 | 0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR   RENO NV  89511-5034 | 10725-01927 | 20,477.82 | 20,477.82 | 0.00 | 0.00 |
| OOSTHUIZEN, ADRIAN JR | 5860 LAUSANNE DR   RENO NV  89511-5034 | 10725-01929 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| OPPIO, CATHERINE | PO BOX 15  430 GONOWABIE CRYSTAL BAY NV  89402 | 10725-01846 | 252,021.41 | 36,857.92 | 49,713.49 | 165,450.00 |
| OPPIO, CATHERINE | PO BOX 15  430 GONOWABIE CRYSTAL BAY NV  89402 | 10725-02571 | 38,855.38 | 0.00 | 38,855.38 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ORBAN H. REICH TRUST DTD 12/27/00 | ALAN KENT REICH, TRUSTEE  PO BOX 1844 RENO NV  89505 | 10725-01630 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ORNDOFF, PHILIP L & MARY 1977 FAMILY TR | c/o MARY & LEWIS ORNDOFF AS CO-TTEES 604 CAMEO CIR HENDERSON NV  89015-8301 | 10725-01435 | 168,165.63 | 0.00 | 168,165.63 | 0.00 |
| ORVIN CALHOUN & ANITA J CALHOUN | 2026 BEL AIR AVE  SAN JOSE CA 95128-1409 | s32194 | 0.00 | 0.00 | 0.00 | 0.00 |
| OSBORNE, JOHN R | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00922 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| OSBORNE, JOHN R | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01060 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| OSHEROW TRUST DTD 9/11/89 | AARON OSHEROW TRUSTEE  200 S BRENTWOOD BLVD #9D ST LOUIS MO 63105 | 10725-01959 | 1,088,466.02 | 12,285.97 | 63,178.75 | 1,013,001.30 |
| OSTER, PAUL | PO BOX 2618  MAMMOTH LAKES CA  93546 | 10725-02082 | 308,164.00 | 0.00 | 0.00 | 308,164.00 |
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | C/O OSVALDO ZUNINO TRUSTEE  3575 TIOGA WAY LAS VEGAS NV  89109-3340 | 10725-02548 | 620,000.00 | 0.00 | 620,000.00 | 0.00 |
| OSVALDO ZUNINO LIVING TRUST DATED 12/18/98 | C/O OSVALDO ZUNINO TRUSTEE  3575 TIOGA WAY LAS VEGAS NV  89109-3340 | 10725-02550 | 620,000.00 | 52,419.75 | 37,714.03 | 529,866.22 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | C/O WILLIAM J OVCA JR TRUSTEE  16872 BARUNA LN HUNTINGTON BEACH CA 92649 | 10725-00957 | 275,000.00 | 0.00 | 275,000.00 | 0.00 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | C/O WILLIAM J OVCA JR TRUSTEE  16872 BARUNA LN HUNTINGTON BEACH CA 92649-3020 | 10725-01574 | 275,000.00 | 0.00 | 50,000.00 | 225,000.00 |
| OWENS, MILTON | 1094 7TH ST   SAN PEDRO CA  90731 | 10725-00570 | 26,129.00 | 0.00 | 26,129.00 | 0.00 |
| OXX, LORI E | 6501 DUME DR   MALIBU CA  90265-4274 | 10725-01100 | 13,195.78 | 13,195.78 | 0.00 | 0.00 |
| P MORGAN TRUST | PAULA A MORGAN TTEE  1005 WINDFAIR VILLAGE ST LAS VEGAS NV  89145-8664 | 10725-01334 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| P MORGAN TRUST | PAULA A MORGAN TTEE  1005 WINDFAIR VILLAGE ST LAS VEGAS NV  89145-8664 | 10725-01368 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| P MORGAN TRUST | PAULA A MORGAN TTEE  1005 WINDFAIR VILLAGE ST LAS VEGAS NV  89145-8664 | 10725-01369 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PACZOSA, STANLEY | 8617 LINDERWOOD   LAS VEGAS NV  89134 | 10725-01222 | 144,141.96 | 0.00 | 144,141.96 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PADGETT FAMILY TRUST DATED 3/25/03 | C/O VARNELL O PADGETT & DOROTHY A PADGETT TRUSTEES 1520 SKY VALLEY DR APT 106 RENO NV 89523-7984 | s32702 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAEPAE ESTATE TRUST DTD 05/01/00 | C/O KIMBERLY HAVINS TRUSTEE  3125 SHADOWLEAF CT LAS VEGAS NV  89117-3256 | 10725-00563 | 280,000.00 | 0.00 | 280,000.00 | 0.00 |
| PAGE, PATTI | 3045 N BEACHWOOD DR  LOS ANGELES, CA  90058-1939 | 10725-00550 | 200,000.00 | 0.00 | 171,251.91 | 28,748.09 |
| PALM TERRACE LLC | CURTIS R TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-00914 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| PALM TERRACE LLC | CURTIS TINGLEY/BRUCE PIONTKOWSKI ROPERS MAJESKI KOHN & BENTLEY 80 NORTH FIRST ST SAN JOSE CA  95113-1201 | 10725-01052 | 2,000,000.00 | 0.00 | 2,000,000.00 | 0.00 |
| PALMINTERE REVOCABLE | TRUST DATED 6/19/98 C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST CUPERTINO CA 95014-5150 | s32262 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| PALMINTERE REVOCABLE | TRUST DATED 6/19/98 C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST CUPERTINO CA 95014-5150 | s32260 | 631.36 | 631.36 | 0.00 | 0.00 |
| PALMINTERE REVOCABLE | TRUST DATED 6/19/98 C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST CUPERTINO CA 95014-5150 | s35646 | 0.00 | 0.00 | 0.00 | 0.00 |
| PALMINTERE REVOCABLE | TRUST DATED 6/19/98 C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST CUPERTINO CA 95014-5150 | s32261 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAMELA JEAN MARTON | 5742 HILLVIEW PARK AVE  VAN NUYS CA 91401-4018 | s32197 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOUS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01500 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01502 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01503 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01504 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01505 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01506 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01509 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01510 | 50,000.00 | 12,677.62 | 0.00 | 37,322.38 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01501 | 30,000.00 | 0.00 | 0.00 | 30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01507 | 30,000.00 | 0.00 | 0.00 | 30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JT WROS | 14 MIKINON ST  GLYFADA ATHENS GREECE 16675 | 10725-01508 | 30,000.00 | 0.00 | 0.00 | 30,000.00 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU JTWROS | 14 MIKINON STREET  GLYFADA ATHENS, GREECE  16675 | s32200 | 0.00 | 0.00 | 0.00 | 0.00 |
| PANEK, WILLIAM | 106 MANGO CT  HENDERSON NV  89015 | 10725-00368 | 48,047.32 | 0.00 | 48,047.32 | 0.00 |
| PAOLA ACCUSANI | 2749 GLENBROOK WAY  BISHOP CA 93514-3119 | s35555 | 30,100.33 | 30,100.33 | 0.00 | 0.00 |
| PAOLO M ARROYO & MARIO D ARROYO | 4607 WILLIS AVE #22  SHERMAN OAKS CA 91403 | 10725-00660 | 22,101.00 | 22,101.00 | 0.00 | 0.00 |
| PARDO FAMILY TRUST DTD 4/13/90 | C/O BETTY R PARDO TRUSTEE  10932 MILL COVE AVE LAS VEGAS NV  89134-7213 | 10725-00241 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| PARDO IRA, BETTY R | 10932 MILL COVE AVE  LAS VEGAS NV 89134-7213 | 10725-00242 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| PARIS LINE LLC | 4759 ILLUSTRIOUS ST  LAS VEGAS NV 89147-5111 | 10725-01405 | 205,042.00 | 205,042.00 | 0.00 | 0.00 |
| PARIS LINE LLC | 4759 ILLUSTRIOUS ST  LAS VEGAS NV 89147-5111 | 10725-01404 | 31,781.00 | 31,781.00 | 0.00 | 0.00 |
| PARK, YOUNG JIN & SEJIN | 4417 LOS REYES CT  LAS VEGAS NV  89121-5345 | 10725-01814 | 15,823.13 | 0.00 | 0.00 | 15,823.13 |
| PARK, YOUNGJIN & SEJIN | 4417 LOS REYES CT  LAS VEGAS NV  89121-5345 | 10725-01812 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PARK, YOUNGJIN & SEJIN | 4417 LOS REYES CT  LAS VEGAS NV  89121-5345 | 10725-01813 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PARKER, CHARLES & MARY | 14470 EMERALD PATH  APPLE VALLEY MN 55124 | 10725-01901 | 236,840.31 | 0.00 | 52,470.68 | 184,369.63 |
| PARKER, LEXEY S | 4005 PLATEAU RD  RENO NV  89509-7957 | 10725-00279 | 101,000.00 | 0.00 | 101,000.00 | 0.00 |
| PARKER, LEXEY S | 4005 PLATEAU RD  RENO NV  89519 | 10725-01807 | 21,477.82 | 21,477.82 | 0.00 | 0.00 |
| PARTCH, TIM & KATHLEEN | JOSHUA D BRYSK  LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON CA  94583 | 10725-00137 | 100,000.00 | 0.00 | 50,000.00 | 50,000.00 |
| PARTNERS TITLE COMPANY | 5851 SAN FELIPE ST STE 150  HOUSTON TX 77057-8010 | s320 | 819.25 | 819.25 | 0.00 | 0.00 |

259478.1

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PASQUALE C MAURO FAMILY TRUST DATED 4/19/95 | C/O PASQUALE C MAURO TRUSTEE  7768 PAINTED SUNSET DR LAS VEGAS NV  89149-6453 | 10725-01467 | 85,000.00 | 0.00 | 85,000.00 | 0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | 4410 W JEFFERSON BLVD  LOS ANGELES CA 90016-4039 | s32204 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | 4410 W JEFFERSON BLVD  LOS ANGELES CA 90016-4039 | s32202 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| PAT A DOLCE & LORA DEAN DOLCE | 4410 W JEFFERSON BLVD  LOS ANGELES CA 90016-4039 | s32203 | 631.36 | 631.36 | 0.00 | 0.00 |
| PAT DAVIS IRA | 745 BANNERMAN LANE  FORT MILL, SC 29715 | s31399 | 0.00 | 0.00 | 0.00 | 0.00 |
| PATRICIA A HERRIN & TERRY W ROYDER | 9404 MOUNTAINAIR AVE  LAS VEGAS NV 89134-6215 | 10725-00913 | 150,000.00 | 0.00 | 150,000.00 | 0.00 |
| PATRICIA A HERRIN & TERRY W ROYDER | 9404 MOUNTAINAIR AVE  LAS VEGAS NV 89134-6215 | 10725-01388 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| PATRICIA ANN WEBBER | 9072 PROSPERITY WAY  FORT MYERS FL 33913 | 10725-02508 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| PATRICIA ANN WEBBER | 9072 PROSPERITY WAY  FORT MYERS FL 33913 | 10725-02507 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| PATRICIA ANN WEBBER | 9072 PROSPERITY WAY  FORT MYERS FL 33913 | s32208 | 0.00 | 0.00 | 0.00 | 0.00 |
| PATRICIA B DE SOTA | 2381 JUNIPER RD  GARDNERVILLE NV 89410-6639 | s32209 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| PATRICIA DARNOLD IRA | 2061 SAPPHIRE VALLEY AVE  HENDERSON NV  89074-1533 | s31448 | 0.00 | 0.00 | 0.00 | 0.00 |
| PATRICIA L PORT | TRUST DATED 1/28/04 C/O PATRICIA L PORT TRUSTEE  PO BOX 7724 INCLINE VILLAGE NV 89452-7724 | s32211 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| PATRICIA L PORT | TRUST DATED 1/28/04 C/O PATRICIA L PORT TRUSTEE  PO BOX 7724 INCLINE VILLAGE NV 89452-7724 | s32210 | 0.00 | 0.00 | 0.00 | 0.00 |
| PATRICIA LEE TIEDE | 5225 POOKS HILL ROAD  1520 NORTH BETHESDA MD  20814 | 10725-01136 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PATRICK & SUSAN DAVIS | 737 BANNERMAN LANE  FORT MILL SC 29715 | s32212 | 4,547.15 | 4,547.15 | 0.00 | 0.00 |
| PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN | 7328 GENTLE VALLEY ST  LAS VEGAS NV 89149-1616 | s32213 | 0.00 | 0.00 | 0.00 | 0.00 |
| PATRICK HENRY & CYNTHIA B HENRY | PO BOX 181  ANATONE WA 99401-0181 | s32215 | 631.36 | 631.36 | 0.00 | 0.00 |
| PATRICK J MURPHY & PENNY E MURPHY | 20 LA CROSSE CT  HENDERSON NV 89052-6608 | s32219 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PATRICK J MURPHY & PENNY E MURPHY | 20 LA CROSSE CT  HENDERSON NV 89052-6608 | s32218 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| PATRICK M SKAIN & SAW LIM-SKAIN | 300 CRESTLAKE DR  SAN FRANCISCO CA 94132-1321 | 10725-02369 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| PATRICK M SKAIN & SAW LIM-SKAIN | 300 CRESTLAKE DR  SAN FRANCISCO CA 94132-1321 | 10725-02396 | 31,646.74 | 0.00 | 0.00 | 31,646.74 |
| PATRICK M SKAIN AND SAW LIM-SKAIN | 300 CRESTLAKE DR  SAN FRANCISCO CA 94132-1321 | s35642 | 0.00 | 0.00 | 0.00 | 0.00 |
| PATRICK P LYNCH | 25130 GENUINE RISK RD  MONTEREY CA 93940-6610 | s32220 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| PATRICK P LYNCH | 25130 GENUINE RISK RD  MONTEREY CA 93940-6610 | s32221 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| PATTERSON-ROGERS FAMILY 2001 TRUST | ROBERT C & JOYCE PATTERSON-ROGERS TRUSTEES  PO BOX 60175 LAS VEGAS NV 89160 | 10725-00046 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| PATTERSON-ROGERS FAMILY TRUST DTD 09/05/01 | ROBERT C & JOYCE PATTERSON-ROGERS TTEES  PO BOX 60175 LAS VEGAS NV 89160 | 10725-02338 | 51,536.92 | 0.00 | 51,536.92 | 0.00 |
| PAUL BLOCH LIVING TRUST DATED 10/29/02 | TRUSTEE OF PAUL BLOCH LIVING TRUST 2111 STRADA MIA LAS VEGAS NV  89117-1980 | 10725-00166 | 253,732.64 | 0.00 | 253,732.64 | 0.00 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | TRUSTEE  2111 STRADA MIA LAS VEGAS NV 89117-1980 | 10725-00197 | 253,732.64 | 0.00 | 0.00 | 253,732.64 |
| PAUL BLOCH LIVING TRUST DTD 10/29/02 | PAUL BLOCH TTEE  2111 STRADA MIA LAS VEGAS NV  89117 | 10725-00181 | 152,687.50 | 0.00 | 0.00 | 152,687.50 |
| PAUL D GRAF AND MARGARET A GRAF | 2530 GREAT HWY  SAN FRANCISCO CA 94116-2613 | s35643 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAUL E ANDERSON JR | 2559 PERA CIR  LAS VEGAS NV 89121-4024 | s32222 | 1,136.81 | 1,136.81 | 0.00 | 0.00 |
| PAUL FEDRIZZI | 11005 SE 18TH ST  VANCOUVER WA 98664-6196 | s32224 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| PAUL FEDRIZZI & JANE E FEDRIZZI | 11005 SE 18TH ST  VANCOUVER WA 98664-6196 | s32223 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| PAUL G CHELEW | PO BOX 370  DAYTON NV 89403-0370 | s32226 | 60,200.67 | 60,200.67 | 0.00 | 0.00 |
| PAUL G CHELEW | PO BOX 370  DAYTON NV 89403-0370 | s32227 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| PAUL G CHELEW | PO BOX 370  DAYTON NV 89403-0370 | s35644 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAUL G CHELEW | PO BOX 370  DAYTON NV 89403-0370 | s32225 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAUL G CHELEW CHARITABLE REMAINDER | ALTA BATES SUMMIT FOUNDATION TTEE BERKELEY CA  94705 | 10725-01224 | 130,000.00 | 0.00 | 0.00 | 130,000.00 |
| PAUL G CHELEW CHARITABLE REMAINDER | ALTA BATES SUMMIT FOUNDATION TTEE 2855 TELEGRAPH AVE STE 601 BERKELEY CA  94705-1161 | 10725-01217 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PAUL G CHELEW CHARITABLE REMAINDER UNTRUST III | C/O ALTA BATES SUMMIT FOUNDATION TTEE  2855 TELEGRAPH AVE STE 601 BERKELEY CA  94705-1161 | 10725-01221 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | 6950 DARBY AVE  LAS VEGAS NV 89117-3102 | s32229 | 20,066.89 | 20,066.89 | 0.00 | 0.00 |
| PAUL HARGIS & SUSAN GAIL HARGIS | 6950 DARBY AVE  LAS VEGAS NV 89117-3102 | s32228 | 1,894.08 | 1,894.08 | 0.00 | 0.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | C/O PAUL L LINNEY TRUSTEE  2079 MERITAGE DR SPARKS NV  89434-2102 | 10725-00091 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PAUL L & MARIE LINNEY TRUST DATED 10-25-96 | C/O PAUL L LINNEY TRUSTEE  2079 MERITAGE DR SPARKS NV  89434-2102 | 10725-00174 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PAUL L GARCELL & PAMELA HERTZ REV FAMILY TRUST | PAUL L GARCELL TRUSTEE  2013 GROUSE ST LAS VEGAS NV  89134 | 10725-02361 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| PAUL M MCAFFEE | PO BOX 2580  CARSON CITY NV 89702-2580 | s32231 | 28,930.37 | 28,930.37 | 0.00 | 0.00 |
| PAUL M MCAFFEE | PO BOX 2580  CARSON CITY NV 89702-2580 | s32232 | 631.36 | 631.36 | 0.00 | 0.00 |
| PAUL ROGAN & MAUREEN ROGAN | PO BOX 1687  CRYSTAL BAY NV 89402-1687 | s32234 | 3,797.15 | 3,797.15 | 0.00 | 0.00 |
| PAULA S BENDER IRA | 733 CHAMPAGNE RD  INCLINE VILLAGE NV 89451-8000 | s31401 | 50,167.22 | 50,167.22 | 0.00 | 0.00 |
| PAULINE DOLCE TRUST DTD MAY 9 1996 | C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES 4410 W JEFFERSON BLVD LOS ANGELES CA 90016-4039 | s32205 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| PAULIUS MOSINSKIS | 1545 GRUVERSVILLE RD  RICHLANDTOWN PA 18955-1111 | s32236 | 3,695.65 | 3,695.65 | 0.00 | 0.00 |
| PAYNE, SHIRLEY | PO BOX 208   GRASS VALLEY CA  95945 | 10725-01379 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| PAYNE, SHIRLEY | PO BOX 208   GRASS VALLEY CA  95945 | 10725-01375 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PAYNE, SHIRLEY | PO BOX 208   GRASS VALLEY CA  95945 | 10725-01376 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PAYNE, SHIRLEY | PO BOX 208   GRASS VALLEY CA  95945 | 10725-01377 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PAYNE, SHIRLEY | PO BOX 208   GRASS VALLEY CA  95945 | 10725-01378 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PECOS PROFESSIONAL PARK | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS NV 89128 | s321 | 166,788.42 | 166,788.42 | 0.00 | 0.00 |
| PECOS PROFESSIONAL PARK LIMITED PARTNER | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD, S LAS VEGAS NV 89128 | 10725-00752-2 | 470,080.98 | 0.00 | 470,080.98 | 0.00 |

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|------------------------|
| PECOS PROFESSIONAL PARK LIMITED PARTNER | C/O JEFFREY R SYLVESTER ESQ SYLVESTER & POLEDNAK LTD 7371 PRAIRIE FALCON RD ST LAS VEGAS NV 89128 | 10725-00752 | 166,788.42 | 0.00 | 166,788.42 | 0.00 |
| PEDRO L & CAROL A BARROSO TRUST DATED 11/29/90 | C/O PEDRO & CAROL BARROSO TRUSTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS NV 89146-6223 | 10725-02463 | 41,569.41 | 0.00 | 0.00 | 41,569.41 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO TTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS NV 89146-6223 | 10725-00317 | 168,017.76 | 0.00 | 50,000.00 | 118,017.76 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO TTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS NV 89146-6223 | 10725-00318 | 168,017.76 | 0.00 | 50,000.00 | 118,017.76 |
| PEDRO L & CAROL A BARROSO TRUST DTD 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO TTEE 3231 CAMBRIDGESHIRE ST LAS VEGAS NV 89146-6223 | 10725-00319 | 168,017.76 | 0.00 | 50,000.00 | 118,017.76 |
| PEELE BYPASS TRUST DTD 2/10/87 | JENNEFER PEELE TTEE 2581 RAMPART TER RENO NV 89519 | 10725-02253 | 101,493.04 | 0.00 | 0.00 | 101,493.04 |
| PEELE BYPASS TRUST DTD 2/10/87 | C/O JENNEFER COLE PEELE TTEE 2581 RAMPART TER RENO NV 89519-8362 | 10725-01722 | 1,962.60 | 0.00 | 1,962.60 | 0.00 |
| PEELE SPOUSAL TRUST DTD 2/10/87 | JENNEFER C PEELE TTEE 2581 RAMPART TER RENO NV 89519 | 10725-02254 | 507,424.02 | 0.00 | 100,000.00 | 407,424.02 |
| PEELE SPOUSAL TRUST DTD 2/10/87 | C/O JENNEFER C PEELE TRUSTEE 2581 RAMPART TER RENO NV 89519-8362 | 10725-01721 | 12,959.78 | 0.00 | 12,959.78 | 0.00 |
| PENA, MARIA | c/o DONNA M OSBORN ESQ MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV 89145 | 10725-00492 | 75,000.00 | 0.00 | 75,000.00 | 0.00 |
| PENGILLY, JAMES W | 232 MULDOWNEY LN LAS VEGAS NV 89138 | 10725-00177 | 50,895.83 | 0.00 | 0.00 | 50,895.83 |
| PENNY STANARD | 16004 VILLAGE GREEN DR APT D MILL CREEK WA 98012-5879 | 10725-02521 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PENNY STANARD | 16004 VILLAGE GREEN DR APT D MILL CREEK WA 98012-5879 | 10725-02522 | 22,894.49 | 0.00 | 0.00 | 22,894.49 |
| PENNY STANARD | 16004 VILLAGE GREEN DR APT D MILL CREEK WA 98012-5879 | s32243 | 0.00 | 0.00 | 0.00 | 0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON DC 20005-4026 | 10725-00791 | Unliquidated | 0.00 | 0.00 | 0.00 |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON DC 20005-402 | 10725-00794-2 | 1,700,624.00 | 0.00 | 1,700,624.00 | 0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON, ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON DC 20005-4026 | 10725-00794-3 | 1,700,624.00 | 1,000,000.00 | 700,624.00 | 0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON, ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON DC 20005-4026 | 10725-00793-2 | 1,211,242.00 | 100,000.00 | 1,111,242.00 | 0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON, ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON DC 20005-4026 | 10725-00793 | 1,068,233.00 | 0.00 | 1,068,233.00 | 0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON DC 20005-402 | 10725-00794 | 884,389.00 | 0.00 | 884,389.00 | 0.00 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK ANDERSON, ATTORNEY OFFICE OF CHIEF CNSL 1200 K STREET NW, STE 340 WASHINGTON DC 20005-4026 | 10725-00791-2 | 120,870.00 | 0.00 | 120,870.00 | 0.00 |
| PEREOS IRA, C NICHOLAS | 1610 MEADOW WOOD LN RENO NV 89502-6510 | 10725-00786 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| PEREOS IRA, C NICHOLAS | 1610 MEADOW WOOD LN RENO NV 89502-6510 | 10725-00789 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| PEREZ, EDWIN | 806 N HUDSON AVE Los Angeles CA 90038 | 10725-02391 | 40,000.00 | 0.00 | 0.00 | 40,000.00 |
| PEREZ, EDWIN L | 806 N HUDSON AVE LOS ANGELES CA 90038-3610 | 10725-02398 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PERLMAN, ROBERT | 2877 PARADISE RD 3501 LAS VEGAS NV 89109 | 10725-00253 | Unliquidated | 0.00 | In Full | 0.00 |
| PERRONE, CATHERINE | 923 CROTON RD CELEBRATION FL 34747-4843 | 10725-00807 | 180,000.00 | 24,571.96 | 70,369.48 | 85,058.56 |
| PERRONE, NICHOLAS | 5112 SAN ANSELMO ST LAS VEGAS NV 89120 | 10725-02509 | 781,454.00 | 24,571.96 | 756,882.04 | 0.00 |
| PERRONE, NICHOLAS | 5112 SAN ANSELMO ST LAS VEGAS NV 89120 | 10725-01032 | 736,089.00 | 0.00 | 46,089.00 | 690,000.00 |
| PETER & BEVERLY LABADIA | 1604 WANDER WINDS WAY LAS VEGAS NV 89128-7974 | s32255 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PETER E SPROCK 2001 TRUST | C/O PETER E SPROCK TRUSTEE  PO BOX 4517 STATELINE NV  89449-4517 | 10725-01669 | 177,528.21 | 0.00 | 177,528.21 | 0.00 |
| PETER E SPROCK 2001 TRUST | C/O PETER E SPROCK TRUSTEE  PO BOX 4517 STATELINE NV  89449-4517 | s32254 | 0.00 | 0.00 | 0.00 | 0.00 |
| PETER M DIGRAZIA DMD LTD PSP | PO BOX 30000  RENO NV  89520 | 10725-02021 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| PETER M DIGRAZIA DMD PSP | CHRISTOPHER D JAIME ESQ  PO BOX 30000  RENO NV  89520 | 10725-00468 | 52,583.35 | 0.00 | 52,583.35 | 0.00 |
| PETER T GACS & UTE D GACS | PO BOX 6268  INCLINE VILLAGE NV 89450-6268 | s32257 | 0.00 | 0.00 | 0.00 | 0.00 |
| PETER VALVE COMPANY INC | 2800 WRONDEL WAY  STE A RENO NV 89502-4297 | 10725-01213 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| PETER W CAPONE & DEIDRE D CAPONE | PO BOX 1470  GARDNERVILLE NV 89410-1470 | s35645 | 0.00 | 0.00 | 0.00 | 0.00 |
| PETERS, HENRY | 2954 DENISE CT   WEST SACRAMENTO CA 95691 | 10725-01154 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PETERS, RONALD | 531 CAMBRIAN WAY   DANVILLE CA  94526 | 10725-00267 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| PETERSEN, MICHAEL | C/O JOHN F O REILLY  LAW GROUP LLC NEVADA PROFESSIONAL CENTER 325 S MARYLAND PKWY LAS VEGAS NV  89101-5300 | 10725-00754 | 1,500,000.00 | 0.00 | 1,500,000.00 | 0.00 |
| PETERSEN, MICHAEL | c/o JOHN O`REILLY O`REILY LAW GROUP NEVADA PROFESSIONAL CENTER 325 S MARYLAND PKWY LAS VEGAS NV  89101-5300 | 10725-01470 | 1,500,000.00 | 0.00 | 1,500,000.00 | 0.00 |
| PETRO, ALEKO | 6224 LONE CYPRESS CT   LAS VEGAS NV 89141 | 10725-01188 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PETUCK CAPITAL CORP | 80 DOUBLING RD   GREENWICH CT  06830 | 10725-00188 | 50,895.83 | 0.00 | 0.00 | 50,895.83 |
| PETUCK CAPITAL CORPORATION | 80 DOUBLING RD  GREENWICH CT 06830-4047 | s35451 | 20.83 | 20.83 | 0.00 | 0.00 |
| PHENIX, BETTY J | PO BOX 982  MINDEN NV  89423-0982 | 10725-00488 | 12,951.80 | 12,951.80 | 0.00 | 0.00 |
| PHIL L PFEILER & LOY E PFEILER | 806 BUCHANAN BLVD STE 115 PMB # 249 BOULDER CITY NV 89005-2144 | s32259 | 0.00 | 0.00 | 0.00 | 0.00 |
| PHIL, TERI | PO BOX 96331  LAS VEGAS NV  89193-6331 | 10725-00600 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS NV 89117-5955 | s32265 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| PHILIP & DORA LYONS TRUST UA 8/9/99 | C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS NV 89117-5955 | s32266 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| PHILIP & DORA LYONS TRUST UA 8/9/99 | C/O PHILIP LYONS & DORA LYONS TRUSTEES 2008 MARBLE GORGE DR LAS VEGAS NV 89117-5955 | s32264 | 631.36 | 631.36 | 0.00 | 0.00 |
| PHILIP H LYNCH | 410 E 17TH AVE  ESCONDIDO CA 92025-6231 | s32263 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| PHILIP HIGERD FAMILY TRUST DTD 5/30/03 | C/O PHILIP C HIGERD TRUSTEE  PO BOX 2535 MAMMOTH LAKES CA  93546-2535 | 10725-01633 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |
| PHILIP STEPHEN HOWELL AND LISA BETH HOWELL | 46-421 MANITOU DR  INDIAN WELLS CA 92210 | s35454 | 920.83 | 920.83 | 0.00 | 0.00 |
| PHILIP T ANSUINI & CAROL J ANSUINI | 10716 CLEAR MEADOWS DR  LAS VEGAS NV 89134-7364 | s32267 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | FAMILY TRUST DATED 4/4/80 AS AMENDED 3/19/94  C/O PHILLIP E & ROSEMARIE L MCMULLIN TTEES  578 SU GRASS VALLEY CA  95945-5390 | 10725-02495 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| PHILLIP M RULON & SHIRLEY S RULON | 2800 WRONDEL WAY STE A  RENO NV 89502-4297 | s32272 | 0.00 | 0.00 | 0.00 | 0.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | 10725-01646 | 37,500.00 | 0.00 | 12,500.00 | 25,000.00 |
| PHILLIPS FAMILY TRUST DTD 10/24/89 | ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | 10725-01651 | 25,061.00 | 12,285.97 | 275.03 | 12,500.00 |
| PIAZZA IRA, CESARI | 1401 MONTEREY DR  BOULDER CITY NV 89005-2224 | 10725-00659 | 138,000.58 | 18,428.96 | 34,571.62 | 85,000.00 |
| PIERCY BOWLEY TAYLOR & KERN | 6100 ELTON AVE  STE 1000 LAS VEGAS NV 89107-0123 | 10725-00392 | 28,085.53 | 28,085.53 | 0.00 | 0.00 |
| PIETRYK, JERRY & LEEANN | 12811 STELLAR LN  PLAINFIELD IL  60585-4210 | 10725-01726 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| PINNELL IRA, LYNDA L | 9915 SADDLEBACK DR  LAKESIDE CA 92040 | 10725-02213 | 128,729.46 | 0.00 | 0.00 | 128,729.46 |
| PINSKER, DONALD H | 8650 W VERDE WAY  LAS VEGAS NV 89149-4145 | 10725-02423 | 1,633,057.16 | 0.00 | 948,023.12 | 685,034.04 |
| PINSKER, DONALD H | 8650 W VERDE WAY  LAS VEGAS NV  89149-4145 | 10725-02435 | 32,688.36 | 32,688.36 | 0.00 | 0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY  LAS VEGAS NV  89149-4145 | 10725-02437 | 28,688.95 | 28,688.95 | 0.00 | 0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY  LAS VEGAS NV  89149-4145 | 10725-02436 | 25,903.60 | 25,903.60 | 0.00 | 0.00 |
| PINSKER, DONALD H | 8650 WEST VERDE WAY  LAS VEGAS NV 89149-4145 | 10725-02434 | 6,884.05 | 6,884.05 | 0.00 | 0.00 |
| PINSKER, DONALD H | 8650 W VERDE WAY  LAS VEGAS NV  89149-4145 | 10725-02438 | 282.82 | 0.00 | 0.00 | 282.82 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PIRANI, ALI | 13174 N 100TH PL  SCOTTSDALE AZ 85260 | 10725-00890 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| PIRANI, ALI | 13174 N 100TH PL  SCOTTSDALE AZ 85260-7203 | 10725-00886 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| PIRANI, ALI & ANISHA | 13174 N 100TH PL  SCOTTSDALE AZ 85260-7203 | 10725-00888 | 276,116.50 | 0.00 | 276,116.50 | 0.00 |
| PLESER FAMILY TRUST DATED 1/28/00 | C/O NELLIE PLESER TRUSTEE 2836 MEADOW PARK AVE HENDERSON NV 89052-7011 | s32164 | 0.00 | 0.00 | 0.00 | 0.00 |
| POLACHECK & ASSOCIATES INC PSP  DTD 2/20/73 | C/O STEPHEN B POLACHECK TTEE  4719 COMMONS WAY, STE E CALABASAS CA 91302-3360 | 10725-00633 | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP | STEPHEN POLACHECK TRUSTEE  4719 COMMONS WAY STE E CALABASAS CA 91302 | 10725-00634 | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73 | 4719 COMMONS WAY  STE E CALABASAS CA  91302 | 10725-00635 | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| POLACHECK JEWELER`S EMPLOYEE PSP DTD 2/20/73 | STEPHEN POLACHECK TRUSTEE  4719 COMMONS WAY STE E CALABASAS CA 91302 | 10725-00637 | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| POLACHECK`S JEWELER`S PSP DTD 2/20/73 | STEPHEN POLACHECK TRUSTEE  4719 COMMONS WAY STE E CALABASAS CA 91302 | 10725-00636 | 135,000.00 | 0.00 | 135,000.00 | 0.00 |
| POLACHECKS JEWELERS EMPLOYEE  PSP  DTD 2/20/73 | STEVEN POLACHECK  4719 COMMONS WAY STE E CALABASAS CA  91302 | 10725-00632 | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| POMPEO J LOMBARDI | 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO CA 92108 | s35540 | 10,386.29 | 0.00 | 0.00 | 10,386.29 |
| POMPEO J LOMBARDI | 572 SUGARPINE DR  INCLINE VILLAGE NV 89451-8414 | s32275 | 0.00 | 0.00 | 0.00 | 0.00 |
| POMPEO J LOMBARDI AND SARAH A GRANT | 2660 W LAKE RIDGE SHRS  RENO NV 89509-5780 | s32276 | 20,066.89 | 0.00 | 0.00 | 20,066.89 |
| POMPEO J LOMBARDI AND SARAH A GRANT | 2660 W LAKE RIDGE SHRS  RENO NV 89509-5780 | s32277 | 12,285.97 | 0.00 | 0.00 | 12,285.97 |
| PORTNOFF BUILDING | PO BOX 97593  LAS VEGAS NV  89193 | 10725-00168 | 76,119.79 | 0.00 | 76,119.79 | 0.00 |
| PORTNOFF BUILDING | PO BOX 97593  LAS VEGAS NV  89193 | 10725-00196 | 76,119.79 | 0.00 | 0.00 | 76,119.79 |
| POSTMASTER | POST DUE ACCT PERMIT #BR-378 1001 E SUNSET RD LAS VEGAS NV 89199-5101 | s324 | 2,000.00 | 2,000.00 | 0.00 | 0.00 |
| POWELL FAMILY TRUST DATED 09/01/05 | C/O RONALD D POWELL AND JANE A POWELL TRUSTEES 4820 W HIDDEN VALLEY DR RENO NV 89502-9402 | s32450 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRAKELT, HANS J | 2401-A WATERMAN BLVD., STE. 4-230 GARDNERVILLE NV  94534 | 10725-01430 | 180,761.33 | 1,262.72 | 0.00 | 179,498.61 |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| PREMIERE HOLDINGS INC DEFINED BENEFIT | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00844 | 380,000.00 | 0.00 | 100,000.00 | 280,000.00 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT PEN PLAN & T | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DEN. & HOWARD HUGHES PKY 4FL LAS VEGAS NV  89169 | 10725-01277 | 380,000.00 | 0.00 | 0.00 | 380,000.00 |
| PRESCIA INVESTMENTS | ANTHONY & NANCY MANAGERS  5475 WEST TECO AVE LAS VEGAS NV  89118-2814 | 10725-02390 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| PRESCIA, ANTHONY & NANCY | 5475 W TECO AVE   LAS VEGAS NV  89118 | 10725-00069 | 115,000.00 | 0.00 | 115,000.00 | 0.00 |
| PRESCIA, ANTHONY & NANCY | 5475 W TECO AVE   LAS VEGAS NV  89118 | 10725-00071 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| PRESWICK CORP | 1400 COLORADO ST  STE C BOULDER CITY NV  89005 | 10725-01012 | 424,008.11 | 0.00 | 0.00 | 424,008.11 |
| PRESWICK CORP | 1400 COLORADO ST  STE C BOULDER CITY NV  89005 | 10725-01006 | 341,899.17 | 0.00 | 0.00 | 341,899.17 |
| PRESWICK CORP | 1400 COLORADO ST  STE C BOULDER CITY NV  89005 | 10725-01004 | 321,992.29 | 98,287.80 | 223,704.49 | 0.00 |
| PRESWICK CORP | 1400 COLORADO ST  STE C BOULDER CITY NV  89005 | 10725-01016 | 281,473.51 | 0.00 | 0.00 | 281,473.51 |
| PRESWICK CORP | 1400 COLORADO ST STE C  BOULDER CITY NV  89005-2448 | 10725-01014 | 97,656.33 | 0.00 | 0.00 | 97,656.33 |
| PRESWICK CORP | 1400 COLORADO ST  STE C BOULDER CITY NV  89005 | 10725-01011 | 15,670.22 | 0.00 | 15,670.22 | 0.00 |
| PRO CLEAN MAINTENANCE INC | 927 HASKELL ST  RENO NV 89509-2812 | s325 | 134.52 | 134.52 | 0.00 | 0.00 |
| PROSPECT HIGH INCOME FUND ML CBO IV | CICI CUNNINGHAM, ESQ.  RAWLINGS, OLSON, CANNON, GORMLEY & DESRRUISSEAUX LAS VEGAS NV  89129 | 10725-00026 | 20,000,000.00 | 0.00 | 20,000,000.00 | 0.00 |
| PULMONARY ASSOCIATES PSP #002 | FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03 C/O ROBERT M LAMPERT TRUSTEE  2024 WINTER WIND ST LAS VEGAS NV 89134-6697 | s32409 | 631.36 | 631.36 | 0.00 | 0.00 |
| QUINN FAMILY TRUST DATED 1/11/00 | C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES  2293 SUTTER VIEW LN LINCOLN CA  95648-7718 | 10725-02498 | 11,263.00 | 11,263.00 | 0.00 | 0.00 |
| QUINN, EDWARD & DARLENE | 660 NW BROOKHAVEN DR   LEE`S SUMMIT MO  64081 | 10725-00076 | 156,388.48 | 0.00 | 0.00 | 156,388.48 |
| QUINN, EDWARD & DARLENE | 660 NW BROOKHAVEN DR   LEE`S SUMMIT MO  64081 | 10725-00080 | 156,388.48 | 53,855.37 | 29,912.15 | 72,620.96 |
| QUINN, SIDNEY | PO BOX 340  BIG PINE CA  93513 | 10725-02439 | 50,542.67 | 0.00 | 50,542.67 | 0.00 |
| QUINN, SYDNEY | PO BOX 340  BIG PINE CA  93513-0340 | 10725-01624 | 4,673.80 | 0.00 | 4,673.80 | 0.00 |
| QWEST | PO BOX 856169 LOUISVILLE KY 40285-6169 | s326 | 21.72 | 21.72 | 0.00 | 0.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS NV 89148-4407 | s32281 | 130,731.95 | 130,731.95 | 0.00 | 0.00 |
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS NV 89148-4407 | s32282 | 73,715.86 | 73,715.86 | 0.00 | 0.00 |
| R & N REAL ESTATE INVESTMENTS LP | C/O ROBERT J VERCHOTA GENERAL PARTNER 8365 S BONITA VISTA ST LAS VEGAS NV 89148-4407 | s32283 | 34,113.71 | 34,113.71 | 0.00 | 0.00 |
| R & S MCTEE 1995 | TRUST DATED 4/20/95  C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES GARDNERVILLE NV  89410-2480 | 10725-02523 | 51,711.60 | 0.00 | 51,711.60 | 0.00 |
| R & S MCTEE 1995 | TRUST DATED 4/20/95 C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES GARDNERVILLE NV 89410-2480 | s32484 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| R & S MCTEE 1995 | TRUST DATED 4/20/95 C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES GARDNERVILLE NV 89410-2480 | s32483 | 0.00 | 0.00 | 0.00 | 0.00 |
| R & S ROLOFF TRUST DATED 9/20/03 | C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES 1319 STONY BROOK LN PLEASANTON CA 94566-5402 | s32433 | 0.00 | 0.00 | 0.00 | 0.00 |
| R DAVID FERRERA IRA | 621 MILLS RD  SACRAMENTO CA 95864-4913 | s31404 | 11,538.46 | 11,538.46 | 0.00 | 0.00 |
| R L ALLGEIER FAMILY | TRUST DATED 10/4/97 C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES MINDEN NV 89423-4706 | s35593 | 0.00 | 0.00 | 0.00 | 0.00 |
| R L ALLGEIER FAMILY TRUST DTD 10/4/97 | ROBERT ALLGEIER  1767 SHAMROCK CIR MINDEN NV  89423 | 10725-02176 | 430,473.09 | 141,004.03 | 116,136.58 | 173,332.48 |
| R&D FILKIN TRUST DATED 9/26/90 | C/O ROY & DIANNA L FILKIN TTEES  2340 WATT ST RENO NV  89509-4248 | 10725-00681 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| RACHEL RIEHLE | 9962 WESTHAVEN CIR  WESTMINSTER CA 92683-7552 | s32284 | 9,230.77 | 9,230.77 | 0.00 | 0.00 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448 | 10725-02226 | 4,884,068.70 | 0.00 | 2,373,217.62 | 2,510,851.08 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448-2475 | 10725-01881 | 124,900.62 | 0.00 | 124,900.62 | 0.00 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448-2475 | 10725-01879 | 27,304.00 | 0.00 | 27,034.06 | 269.94 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448-2475 | 10725-01882 | 26,813.05 | 0.00 | 26,813.05 | 0.00 |

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448 | 10725-02225 | 26,813.05 | 26,813.05 | 0.00 | 0.00 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448-2475 | 10725-01880 | 15,819.84 | 0.00 | 8,302.63 | 7,517.21 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448 | 10725-01878 | 10,451.54 | 0.00 | 0.00 | 10,451.54 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448-2475 | 10725-01895 | 10,309.28 | 0.00 | 0.00 | 10,309.28 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448-2475 | 10725-02224 | 4,660.00 | 4,660.00 | 0.00 | 0.00 |
| RAGGI, DENNIS | PO BOX 10475   ZEPHYR COVE NV  89448-2475 | 10725-01883 | 4,659.87 | 0.00 | 4,659.87 | 0.00 |
| RAICHBART, MICHAEL | JOSHUA D BRYSK  LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DR PLEASANTON CA  94583 | 10725-00138 | 150,000.00 | 0.00 | 50,000.00 | 100,000.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ  MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00709 | 350,000.00 | 0.00 | 0.00 | 350,000.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ  MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00711 | 350,000.00 | 0.00 | 0.00 | 350,000.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ  MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00708 | 300,000.00 | 0.00 | 0.00 | 300,000.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ  MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00705 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ  MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00706 | 250,000.00 | 0.00 | 250,000.00 | 0.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ  MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00712 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| RAINS PROPERTIES LP | DONNA M OSBORN ESQ  MARQUIS & AURBACH 10001 PARK RUN DR LAS VEGAS NV  89145 | 10725-00713 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| RAMIREZ DESIGN GROUP | 2016 ASPEN OAK ST  LAS VEGAS NV 89134-6735 | s327 | 350.00 | 350.00 | 0.00 | 0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | RAMON L & LINDA L SNYDER TTEES  405 GRAYEAGLE CT LINCOLN CA  95648-8676 | 10725-00343 | 125,000.00 | 0.00 | 125,000.00 | 0.00 |
| RAMON L & LINDA L SNYDER FAMILY TRUST DTD 10/14/98 | C/O RAMON L & LINDA L SNYDER TTEES 405 GRAYEAGLE CT LINCOLN CA  95648-8676 | 10725-00645 | 125,000.00 | 25,083.61 | 0.00 | 99,916.39 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RAMON PAZOS AND MARIA V PAZOS | 7653 NW 88TH LN  TAMARAC FL 33321-2407 | s32288 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAMOS FAMILY TRUST DATED 8/27/97 | C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES 115 MIA VISTA CT RENO NV 89502-9100 | s31943 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAMSEY, AARON & LARA | 7713 N 41ST ST   NIWOT CO  80503 | 10725-01132 | 37,005.78 | 0.00 | 37,005.78 | 0.00 |
| RAMSEY, AARON S & LARA | 7713 N 41ST ST   NIWOT CO  80503 | 10725-02152 | 76,518.00 | 12,285.97 | 0.00 | 64,232.03 |
| RAMSEY, AARON S & LARA | 7713 N 41ST ST   LONGMONT CO  80503-8842 | 10725-01133 | 37,005.78 | 0.00 | 37,005.78 | 0.00 |
| RANDI FRIED | 607 JERSEY AVE #3   JERSEY CITY NJ 07302 | 10725-01082 | Unliquidated | 0.00 | In Full | 0.00 |
| RANDY SANCHEZ IRA | RANDY M & SHARON SANCHEZ TTEES 5713 N WHITE SANDS RD RENO NV  89511 | s31405 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAUL A DOMIGUEZ | PO BOX 1531  LOVELOCK NV 89419-1531 | s32291 | 7,846.15 | 7,846.15 | 0.00 | 0.00 |
| RAUL A WOOD | 5211 N LISA LN  LAS VEGAS NV 89149-4647 | s32292 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134 | 10725-02477 | 92,587.00 | 0.00 | 0.00 | 92,587.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134 | 10725-00620 | 91,467.00 | 0.00 | 91,467.00 | 0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134 | 10725-01230 | 91,467.00 | 0.00 | 91,467.00 | 0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD   LAS VEGAS NV  89134 | 10725-00622 | 50,599.83 | 0.00 | 50,599.83 | 0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134-5245 | 10725-01223 | 50,599.83 | 0.00 | 50,599.83 | 0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134 | 10725-02479 | 50,083.00 | 2,273.62 | 0.00 | 47,809.38 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134 | 10725-02476 | 49,936.00 | 0.00 | 0.00 | 49,936.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD   LAS VEGAS NV  89134 | 10725-00378 | 49,212.02 | 0.00 | 0.00 | 49,212.02 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134 | 10725-02478 | 44,922.00 | 0.00 | 0.00 | 44,922.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD AVE   LAS VEGAS NV 89134-5245 | 10725-00621 | 44,812.00 | 0.00 | 44,812.00 | 0.00 |
| RAUSCH, LAWRENCE | 10708 BRINKWOOD   LAS VEGAS NV  89134 | 10725-01228 | 44,812.00 | 0.00 | 44,812.00 | 0.00 |
| RAY FAMILY TRUST DATED 6/28/89 | C/O ROBERT E RAY & PEGGIE RAY TRUSTEES 1202 JESSIE RD HENDERSON NV 89015-9242 | s32379 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|--------------------------|
| RAY FAMILY TRUST DATED 6/28/89 | C/O ROBERT E RAY & PEGGIE RAY TRUSTEES 1202 JESSIE RD HENDERSON NV 89015-9242 | s32378 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAY L COFFIN & TONI H COFFIN | 4179 MENTONE AVE  CULVER CITY CA 90232-3440 | s32293 | 7,391.30 | 7,391.30 | 0.00 | 0.00 |
| RAY PROPERTIES LLC | 1202 JESSIE RD  HENDERSON NV 89015-9242 | s32294 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| RAY PROPERTIES LLC | 1202 JESSIE RD  HENDERSON NV 89015-9242 | s32295 | 4,927.54 | 4,927.54 | 0.00 | 0.00 |
| RAY PROPERTIES LLC | 1202 JESSIE RD  HENDERSON NV 89015-9242 | s35588 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | TRUST DATED 3/4/87 C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST OCEANSIDE CA 92049-0716 | s32298 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| RAYMOND E BROWN | 24 DANBURY LN  IRVINE CA 92618-3972 | s32297 | 16,187.34 | 16,187.34 | 0.00 | 0.00 |
| RAYMOND E BROWN | 24 DANBURY LN  IRVINE CA 92618-3972 | s35589 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAYMOND G HAWKINS | 940 VENETIAN BLVD  ISLAMORADA FL 33036-3302 | s32299 | 23,589.07 | 23,589.07 | 0.00 | 0.00 |
| RAYMOND G HAWKINS | 940 VENETIAN BLVD  ISLAMORADA FL 33036-3302 | s32300 | 3,156.80 | 3,156.80 | 0.00 | 0.00 |
| RAYMOND HEALEY SR | 10621 TURQUOISE VALLEY DR  LAS VEGAS NV 89144 | s32302 | 17,246.38 | 17,246.38 | 0.00 | 0.00 |
| RAYMOND HEALEY SR | 10621 TURQUOISE VALLEY DR  LAS VEGAS NV 89144 | s32303 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | 5719 CONSTITUTION WAY  REDDING CA 96003 | s32304 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | 5719 CONSTITUTION WAY  REDDING CA 96003-7517 | s32305 | 757.63 | 757.63 | 0.00 | 0.00 |
| RAYMOND M SMITH REVOCABLE | TRUST DATED 3/12/79  C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS P MINDEN NV  89423-1195 | 10725-02512 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| RAYMOND TROLL TRUST | C/O RAYMOND TROLL TRUSTEE  77420 SKY MESA LN INDIAN WELLS CA  92210-6103 | 10725-01816 | 35,117.06 | 35,117.06 | 0.00 | 0.00 |
| RAYMOND TROLL TRUST | C/O RAYMOND TROLL TRUSTEE  77420 SKY MESA LN INDIAN WELLS CA  92210-6103 | 10725-01815 | 29,794.30 | 14,521.28 | 15,273.02 | 0.00 |
| RBR PARTNERSHIP | PO BOX 376   INDIAN SPRINGS NV  89018-0376 | 10725-01954 | 55,381.90 | 0.00 | 55,381.90 | 0.00 |
| RBR PARTNERSHIP | PO BOX 376   INDIAN SPRINGS NV  89018-0376 | 10725-02319 | 55,381.90 | 0.00 | 0.00 | 55,381.90 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RCAT INC | 408 NORTH MAIN PO BOX 1544 HUTCHINSON KS 67504-1544 | s328 | 80.00 | 80.00 | 0.00 | 0.00 |
| RD ADVERTISING | 3230 E FLAMINGO RD # 8-532  LAS VEGAS NV 89121-4320 | s329 | 30,194.58 | 30,194.58 | 0.00 | 0.00 |
| RDJ INVESTMENTS | RICHARD ANDERSON MANAGER  7417 OAK GROVE LAS VEGAS NV  89117 | 10728-00130 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| RE INK OF NEVADA | PO BOX 19543  RENO NV  89511-0867 | 10725-00327 | 1,003.79 | 1,003.79 | 0.00 | 0.00 |
| REALE, SALVATORE | 2450 SAINT ROSE PARKWAY, SUITE 200 HENDERSON NV  89074 | 10725-02570 | 6,192,479.00 | 0.00 | 6,192,479.00 | 0.00 |
| REARDON IRA, JAMES E | 120 S MAIN ST  MANSFIELD MA  02048-2529 | 10725-00395 | 22,894.00 | 0.00 | 0.00 | 22,894.00 |
| REBECCA A ROGERS TRUST DTD 9/18/96 | REBECCA A ROGERS TRUSTEE  2309 SIERRA HEIGHTS DR LAS VEGAS NV  89134 | 10725-01910 | 548,885.18 | 631.36 | 98,737.28 | 449,516.54 |
| REBER FAMILY TRUST DTD 1/18/99 | C/O JOHN J REBER TRUSTEE  PO BOX 570032 LAS VEGAS NV  89157-0032 | 10725-00571 | 2,702.18 | 2,702.18 | 0.00 | 0.00 |
| REBER, JOHN | PO BOX 570032  LAS VEGAS NV  89157 | 10725-00568 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| REDMOND, DONALD | 51 SANLO LN  MOUNTAIN HOME AR 72635 | 10725-00472 | 50,824.65 | 0.00 | 0.00 | 50,824.65 |
| REED IRA, MICHAEL | 259 OVERLOOK DR  CADIZ KY  42211-8185 | 10725-01692 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| REED, LINDA S IRA | 259 OVERLOOK DR  CADIZ KY  42211-8185 | 10725-01668 | 77,000.00 | 0.00 | 77,000.00 | 0.00 |
| Rees, Marion | 4429 Peaceful Morning Ln  Las Vegas NV 89129 | s35447 | 516.67 | 516.67 | 0.00 | 0.00 |
| REEVES, WILLIAM S | 2930 E SERENE AVE  HENDERSON NV 89074-6536 | 10725-00657 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER  PO BOX 3651 INCLINE VILLAGE NV  89450 | 10725-01778 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE NV  89450-3651 | 10725-01779 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER  PO BOX 3651 INCLINE VILLAGE NV  89450 | 10725-01780 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | C/O ANNEMARIE REHBERGER  PO BOX 3651 INCLINE VILLAGE NV  89450 | 10725-01781 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| REHBERGER FAMILY TRUST DTD 6/17/92 | ANNEMARIE REHBERGER TRUSTEE  PO BOX 3651 INCLINE VILLAGE NV  89450 | 10725-01782 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| REHN IRA, THOMAS | 15405 W ROBERTSON DR  SUN CITY WEST AZ  85375-3038 | 10725-01337 | 136,645.00 | 0.00 | 136,645.00 | 0.00 |
| REHN, THOMAS | 2605 E FLAMINGO RD  LAS VEGAS NV 89121 | 10725-01338 | 136,645.00 | 0.00 | 136,645.00 | 0.00 |
| REINER ROTH IRA, ROBERT J | 4643 CORDOBA WAY  OCEANSIDE CA 92056-5105 | 10725-00435 | 29,961.29 | 0.00 | 0.00 | 29,961.29 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RENA DEHART IRA | 10405 SHOALHAVEN DR  LAS VEGAS NV 89134 | s31407 | 0.00 | 0.00 | 0.00 | 0.00 |
| RENO AERONAUTICAL CORP DEFINED BENEFIT PLAN | C/O RICHARD R TRACY TRUSTEE  PO BOX 1404 CARSON CITY NV  89702-1404 | 10725-02283 | 456,722.24 | 0.00 | 0.00 | 456,722.24 |
| REPUBLIC SERVICES | REPUBLIC SILVER STATE DISPOSAL I  770 E SAHARA AVE LAS VEGAS NV  89104 | 10725-00149 | 325.52 | 325.52 | 0.00 | 0.00 |
| REPUBLIC SERVICES INC | PO BOX 78040  PHOENIX AZ 85062-8040 | s331 | 108.55 | 108.55 | 0.00 | 0.00 |
| RESIDENT AGENTS OF NEVADA | 711 S CARSON ST #4   CARSON CITY NV 89701 | 10725-00988 | 54,535.00 | 0.00 | 54,535.00 | 0.00 |
| RESIDENT AGENTS OF NEVADA | 711 S CARSON ST  #4 CARSON CITY NV 89701 | 10725-01261 | 54,535.00 | 0.00 | 54,535.00 | 0.00 |
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | C/O BRADLEY PAUL ELLEY, ESQ.  120 COUNTRY CLUB DR, STE 5 INCLINE VILLAGE NV  89451 | 10725-02563 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | C/O BRADLEY PAUL ELLEY, ESQ.  120 COUNTRY CLUB DR, STE 5 INCLINE VILLAGE NV  89451 | 10725-02564 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA | C/O BRADLEY PAUL ELLEY, ESQ. 120 COUNTRY CLUB DR, STE 5 INCLINE VILLAGE NV 89451 | s32315 | 0.00 | 0.00 | 0.00 | 0.00 |
| RETIREMENT PLANNING CO INC | 2920 S JONES BLVD STE 240  LAS VEGAS NV 89146-5394 | s332 | 6,323.00 | 6,323.00 | 0.00 | 0.00 |
| REYNOLDS, EMIL  & ANNA | 982 E COUNTY ROAD 350 S GREENCASTLE IN  46135-7300 | 10725-02529 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| RGF REVOCABLE TRUST | ROBERT G FULLER TTEE  5172 ENGLISH DAISY WAY LAS VEGAS NV  89142 | 10725-02097 | 487,047.24 | 0.00 | 0.00 | 487,047.24 |
| RGT MILLAR TRUST DATED 6-28-1988 | C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE 923 W CERES RD PALM SPRINGS CA 92262-4385 | s35491 | 726.58 | 726.58 | 0.00 | 0.00 |
| RGT MILLAR TRUST DATED 6-28-1988 | C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE 923 W CERES RD PALM SPRINGS CA 92262-4385 | s31265 | 0.00 | 0.00 | 0.00 | 0.00 |
| RHOADES PASSIVE INVESTMENTS LLC | 3385 MERIDIAN LN   RENO NV  89509-3841 | 10725-00216 | 110,199.98 | 0.00 | 0.00 | 110,199.98 |
| RHODA DYBVIG SCHAEFER REVOCABLE LVG TR DTD 7/29/02 | C/O RHODA DYBVIG SCHAEFER TTEE  678 SKYLINE RD HENDERSON NV  89002 | 10725-01091 | 51,742.42 | 0.00 | 51,742.42 | 0.00 |
| RHODA DYBVIG SCHAEFER REVOCABLE LVG TR DTD 7/29/02 | C/O RHODA DYBVIG SCHAEFER TTEE  678 SKYLINE RD HENDERSON NV  89002 | 10725-02443 | 50,500.00 | 0.00 | 0.00 | 50,500.00 |
| RICARDO & ROSE GIANNETTI TRUST | C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES 5295 VIA ANDALUSIA YORBA LINDA CA 92886-5018 | s32316 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

**USACM**                                        Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| RICCI, MICHAEL H | 1204 CAMBALLERIA DR   CARSON CITY NV 89701-8655 | 10725-01641 | 136,058.88 | 0.00 | 136,058.88 | 0.00 |
| RICCI, MICHAEL H | 1204 CAMBALLERIA DR   CARSON CITY NV 89701-8655 | 10725-01638 | 27,057.95 | 12,285.97 | 14,771.98 | 0.00 |
| RICCI, MICHAEL H | 1204 CAMBALLERIA DR   CARSON CITY NV 89701 | 10725-01639 | 8,076.92 | 8,076.92 | 0.00 | 0.00 |
| RICH FAMILY TRUST DATED 12/1/95 | C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES PO BOX 2884 TRUCKEE CA 96160-2884 | s31074 | 43,571.49 | 43,571.49 | 0.00 | 0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | REVOCABLE TRUST DATED 7/17/97 C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST LINCOLN CA 95648-8338 | s32318 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| RICHARD A BRENING SR AND HELEN R BRENING | REVOCABLE TRUST DATED 7/17/97 C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST LINCOLN CA 95648-8338 | s32317 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RICHARD A HELMBERGER & GENENE M HELMBERGER | 3908 Moonshine Falls Ave. , North  LAS VEGAS NV  89085 | s32320 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD A JOHNSON | PO BOX 1844  ZEPHYR COVE NV 89448-1844 | s32321 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RICHARD A JOHNSON | PO BOX 1844  ZEPHYR COVE NV 89448-1844 | s35492 | 726.58 | 726.58 | 0.00 | 0.00 |
| RICHARD A JOHNSON | PO BOX 1844  ZEPHYR COVE NV 89448-1844 | s32322 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD A NIELSEN INC | 1305 BONNIE COVE AVE   GLENDORA CA 91740-5204 | 10725-00678 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| RICHARD A NIELSEN INC | 1305 BONNIE COVE AVE   GLENDORA CA 91740-5204 | 10725-00680 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| RICHARD A NIELSEN INC | 1305 BONNIE COVE AVE   GLENDORA CA 91740-5204 | s32323 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD A NIELSEN INCORPORATED PSP | 1305 BONNIE COVE AVE   GLENDORA CA 91740-5204 | 10725-00679 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| RICHARD C L LEE & ESTELLA W Y LEE | 1446 35TH AVE  SAN FRANCISCO CA 94122-3117 | s32324 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RICHARD D LUTHI | 4908 WOMACK CIRCLE  THE COLONY TX 75056 | s32328 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RICHARD E SCHNEIDER & PHYLLIS I PRATT REVOCABLE | TRUST DTD 12/16/04  RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TTEES 3424 HERRING GULL LN NORTH LAS VEGAS NV  89084-2424 | 10725-00835 | 80,000.00 | 0.00 | 0.00 | 80,000.00 |
| RICHARD E THURMOND LIMITED PARTNERSHIP | 749 WILLOW AVE   HENDERSON NV  89015-8351 | 10725-01525 | 77,710.80 | 77,710.80 | 0.00 | 0.00 |

**USACM**                                                          Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RICHARD IANNI | 2840 N OCEAN BLVD APT 1004 FORT LAUDERDALE FL 33308-7501 | s32336 | 83,138.91 | 83,138.91 | 0.00 | 0.00 |
| RICHARD J HARRIS | TRUST DATED 1/6/95 C/O RICHARD J HARRIS TRUSTEE 2400 W COAST HWY STE NEWPORT BEACH CA 92663-4733 | s32337 | 631.36 | 631.36 | 0.00 | 0.00 |
| RICHARD K HARRISON | 5463 SIERRA BROOK CT LAS VEGAS NV 89149-0902 | s35419 | 111.94 | 111.94 | 0.00 | 0.00 |
| RICHARD K HARRISON | 5463 SIERRA BROOK CT LAS VEGAS NV 89149-0902 | s35453 | 102.52 | 102.52 | 0.00 | 0.00 |
| RICHARD K HARRISON | 5463 SIERRA BROOK CT LAS VEGAS NV 89149-0902 | s32338 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD KIM | 139 SKYVIEW WAY SAN FRANCISCO CA 94131-1228 | s35647 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD L JAGODZINSKI | TRUST DATED 4/8/97 C/O RICHARD L JAGODZINSKI TRUSTEE 4615 MONTEREY C LAS VEGAS NV 89109-7120 | s32340 | 631.36 | 631.36 | 0.00 | 0.00 |
| RICHARD M RAKER LIVING TRUST DTD 3/18/98 | RICHARD M RAKER TTEE PMB 274 969 EDGEWATER BLVD FOSTER CITY, CA 94405 | 10725-02188 | 524,840.30 | 0.00 | 200,000.00 | 324,840.30 |
| RICHARD MCKNIGHT IRA | 330 S 3RD ST LAS VEGAS NV 89101-6032 | s31408 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| RICHARD MCKNIGHT IRA | 330 S 3RD ST LAS VEGAS NV 89101-6032 | s35529 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD N ANDERSON SEPERATE PROPERTY TRUST | RICHARD N ANDERSON TTEE 7417 OAK GROVE LAS VEGAS NV 89117 | 10728-00131 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| RICHARD N DAHLKE | 25 HARMONY LN WALNUT CREEK CA 94597-2434 | s32341 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RICHARD N DAHLKE | 25 HARMONY LN WALNUT CREEK CA 94597-2434 | s35591 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD N KRUPP | 101 STATE PL STE I ESCONDIDO CA 92029-1365 | 10725-02496 | 250,167.22 | 50,167.22 | 0.00 | 200,000.00 |
| RICHARD RETIN | 1755 ROCK HAVEN DR RENO NV 89511-8665 | s32343 | 1,262.72 | 1,262.72 | 0.00 | 0.00 |
| RICHARD S WORTHEN FAMILY | TRUST DATED 5/4/05 C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE LAS VEGAS NV 89145-4017 | s32344 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD SMALL IRA | 4801 N CALLE SANTA CRUZ PRESCOTT VALLEY AZ 86314-5128 | s31409 | 0.00 | 0.00 | 0.00 | 0.00 |
| RICHARD T FIORY REVOCABLE | TRUST DATED 05/30/01 C/O RICHARD T FIORY TRUSTEE 55 NEW MONTGOMERY ST SAN FRANCISCO CA 94105-3435 | s32347 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RICHARD THURMOND LTD PARTNERSHIP | 749 WILLOW AVE HENDERSON NV 89015 | 10725-01524 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RICHARD THURMOND LTD PARTNERSHIP | 749 WILLOW AVE   HENDERSON NV  89015 | 10725-01526 | 68,826.00 | 0.00 | 68,826.00 | 0.00 |
| RICHARD W GILMOUR IRA | C/O FIRST SAVINGS BANK CUSTODIAN  PO BOX 1241 CAMANO ISLAND WA  98292-1241 | 10725-01864 | 321,394.52 | 0.00 | 100,000.00 | 221,394.52 |
| RICHARDSON FAMILY TRUST | UNDER AGREEMENT DATED 11/2/88 C/O FRANK W RICHARDSON & MARGARET S RICHARDSON TRU SAN CLEMENTE CA 92673-6876 | s31472 | 631.36 | 631.36 | 0.00 | 0.00 |
| RIEGER IRA, LARRY L | 2615 GLEN EAGLES DR   RENO NV  89523 | 10725-02208 | 365,160.00 | 0.00 | 365,160.00 | 0.00 |
| RIEGER IRA, PATSY R | 2615 GLEN EAGLES DR   RENO NV  89523 | 10725-02209 | 101,433.34 | 0.00 | 101,433.34 | 0.00 |
| RIFKIN 2000 TRUST | C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES 10024 PINNACLE VIEW PL LAS VEGAS NV 89134-2596 | s30852 | 0.00 | 0.00 | 0.00 | 0.00 |
| RIORDAN, CECIL E & BARBARA | 2370 OVERLOOK CT   RENO NV  89509 | 10725-01913 | 57,069.30 | 0.00 | 0.00 | 57,069.30 |
| RITA B TAYLOR REVOCABLE LIVING | TRUST DATED 10/2/96 C/O RITA B TAYLOR TRUSTEE  PO BOX 81 MCARTHUR CA 96056-0081 | s32354 | 0.00 | 0.00 | 0.00 | 0.00 |
| RITA K MALKIN TRUST DATED 7/26/2002 | C/O RITA K MALKIN TRUSTEE 1705 BURWOOD CIR RENO NV 89521-4219 | s32355 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RITA P ANDERSON TRUST | JONES VARGAS, ATTN: Janet L Chubb, Esq PO Box 281 RENO NV  89504 | 10725-02216 | 2,329.94 | 2,329.94 | 0.00 | 0.00 |
| RIZZO, WILLIAM | 146 TRIBERG CT   HENDERSON NV  89074-24 | 10725-00334 | 27,473.40 | 0.00 | 0.00 | 27,473.40 |
| RNR LIVING TRUST DTD 10/1/04 | C/O ROBERT & RENEE LEVY TRUSTEES 2115 BENSLEY ST HENDERSON NV  89044-0155 | 10725-00494 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| ROACH, BLAIR & BARBARA K | PO BOX 1238   ZEPHYR COVE NV  89448 | 10725-02293 | 7,000.00 | 0.00 | 0.00 | 7,000.00 |
| ROACH, BLAIR E & BARBARA K | PO BOX 1238   ZEPHYR COVE NV  89448-1238 | 10725-02294 | 200,000.00 | 0.00 | 0.00 | 200,000.00 |
| ROBERT A SCHELL IRA | 855 BLUE SPRUCE RD  RENO NV 89511 | s31412 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT B BENDER & PAULA S BENDER | 733 CHAMPAGNE RD  INCLINE VILLAGE NV 89451-8000 | s32362 | 61,429.87 | 61,429.87 | 0.00 | 0.00 |
| ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05 | C/O ROBERT B COCKAYNE TRUSTEE 6501 RED HOOK PLAZA STE 201 ST  THOMAS VI 00802 | s35648 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT BUDAVICH | 2675 WINDMILL PKWY  HENDERSON NV 89074-3394 | s404 | 600.00 | 0.00 | 0.00 | 600.00 |
| ROBERT BUDAVICH | 2675 WINDMILL PKWY  HENDERSON NV 89074-3394 | s334 | 200.00 | 200.00 | 0.00 | 0.00 |
| ROBERT C GUNNING & NANCY R GUNNING | 6627 LONG LAKE DR  NINE MILE FALLS WA 99026-9542 | s35429 | 33.33 | 33.33 | 0.00 | 0.00 |

259478.1

USACM

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ROBERT C GUNNING & NANCY R GUNNING | 6627 LONG LAKE DR  NINE MILE FALLS WA 99026-9542 | s35649 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT C TOOMBES AND PATSY G TOOMBES | PO BOX 11665  ZEPHYR COVE NV 89448-3665 | 10725-02558 | 100,000.00 | 20,066.89 | 0.00 | 79,933.11 |
| ROBERT D EARP | 609 N LAUREL ST  EL PASO TX 79903-3401 | s32365 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT D PHILLIPS | 5382 EDINGER AVE  HUNTINGTON BEACH CA 92649-1503 | s32370 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| ROBERT D PHILLIPS | 5382 EDINGER AVE  HUNTINGTON BEACH CA 92649-1503 | s32371 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT E BURNETT JR | PSC 2 BOX 6533  APO AE  09012 | 10725-02524 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ROBERT E BURNETT JR | PSC 2 BOX 6533  APO AE 09012 | s32374 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT E HUGHES | 3465 BRITTLEWOOD AVE  LAS VEGAS NV 89120-2010 | s32375 | 631.36 | 631.36 | 0.00 | 0.00 |
| ROBERT E MELDRUM | 7077 HEATHERWOOD DR  RENO NV 89523-2094 | s32376 | 631.36 | 631.36 | 0.00 | 0.00 |
| ROBERT G FULLER IRA | 5172 ENGLISH DAISY WAY   LAS VEGAS NV 89142-2740 | 10725-02096 | 216,544.66 | 0.00 | 216,544.66 | 0.00 |
| ROBERT G FULLER IRA | FIRST SAVINGS BANK CUSTODIAN  5172 ENGLISH DAISY WAY LAS VEGAS NV  89142 | 10725-02166 | 216,544.66 | 2,956.52 | 117,043.48 | 96,544.66 |
| ROBERT H & LYNN R PERLMAN TRUST DATED 9/17/92 | C/O ROBERT H & LYNN R PERLMAN TTEES 2877 PARADISE RD UNIT 3501 LAS VEGAS NV  89109-5278 | 10725-00245 | 1,187,000.00 | 1,573.62 | 450,000.00 | 735,426.38 |
| ROBERT H & LYNN R PERLMAN TRUST DTD 9/17/92 | C/O ROBERT H & LYNN R PERLMAN TTEE 2877 PARADISE RD  UNIT 3501 LAS VEGAS NV  89109-5278 | 10725-00252 | Unliquidated | 0.00 | In Full | 0.00 |
| ROBERT H PERLMAN & LYNN R PERLMAN | TRUST DATED 9/17/92 C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES 28 LAS VEGAS NV 89109-5278 | s32391 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT HITCHINS | 5935 30TH AVE S APT 214  GULFPORT FL 33707-5335 | s32393 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT J & KATHLEEN M ROWLEY LIVING TRUST | C/O PETER SUSI ESQ, MICHAELSON SUSI & MICHAELSON  398 ARBOLEDA ROAD SANTA BARBARA CA  93110 | 10725-00254 | 160,000.00 | 0.00 | 0.00 | 160,000.00 |
| ROBERT J COWEN TRUST DATED 11/7/97 | C/O ROBERT J COWEN TRUSTEE 10403 SAWMILL AVE LAS VEGAS NV 89134-5226 | s32394 | 17,200.36 | 17,200.36 | 0.00 | 0.00 |
| ROBERT J D`AMBROSIO | 14 MADRONO CT  CORTE MADERA CA 94925-1645 | s32395 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT J D`AMBROSIO IRA | 14 MADRONO CT  CORTE MADERA CA 94925-1645 | s31416 | 40,133.78 | 40,133.78 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|----------------|-------------------|------------------------|
| ROBERT L OGREN TRUST DATED 6/30/92 | C/O ROBERT L OGREN TRUSTEE  3768 RICK STRATTON DR LAS VEGAS NV  89120-2647 | s32407 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT L OGREN TRUST DTD 6/30/92 | ROBERT L ORGREN TTEE  3768 RICK STRATTON DR LAS VEGAS NV  89120 | 10725-02000 | 1,827,483.14 | 2,203.03 | 280,000.00 | 1,545,280.11 |
| ROBERT L OGREN TRUST DTD 6/30/92 | ROBERT L OGREN TTEE  3768 RICK STRATTON DR LAS VEGAS NV  89120 | 10725-02001 | 324,491.12 | 0.00 | 200,000.00 | 124,491.12 |
| ROBERT L OGREN TRUST DTD 6/30/92 | C/O ROBERT L OGREN TRUSTEE  3768 RICK STRATTON DR LAS VEGAS NV  89120-2647 | 10725-01543 | 121,334.20 | 0.00 | 121,334.20 | 0.00 |
| ROBERT L SHURLEY IRA | 4501 GUN SMOKE CIR  NORTH LAS VEGAS NV 89031-2124 | s31417 | 947.04 | 947.04 | 0.00 | 0.00 |
| ROBERT LEE SHAPIRO | 2401 PGA BLVD STE 272  PALM BEACH GARDENS FL 33410-3515 | s335 | 37.00 | 37.00 | 0.00 | 0.00 |
| ROBERT M EBINGER | 812 S 6TH ST  LAS VEGAS NV 89101-6924 | s32408 | 949.31 | 949.31 | 0.00 | 0.00 |
| ROBERT OR NANCY TURNER TTEES | THE TURNER FAMILY TRUST 14660 GERONIMO TRAIL BEND OR 89521 | s32392 | 49,143.90 | 49,143.90 | 0.00 | 0.00 |
| ROBERT R LANGE FAMILY TRUST | BERNARD LANGE TRUSTEE  7915 HELENA AVE LAS VEGAS NV  89129 | 10725-01476 | 150,000.00 | 0.00 | 100,000.00 | 50,000.00 |
| ROBERT R RODRIGUEZ | 5748 Newberry Point Dr.  FLOWERY BRANCH GA 30542 | s32411 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT R RODRIGUEZ REVOCABLE TRUST DTD 1/31/06 | C/O ROBERT R RODRIGUEZ TRUSTEE  2809 EASY ST PLACERVILLE CA  95667-3906 | 10725-02070 | 152,297.26 | 0.00 | 100,000.00 | 52,297.26 |
| ROBERT R WADE & SHIRLEY E WADE | PO BOX 911209  ST GEORGE UT 84791-1209 | s35520 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT R WADE REVOCABLE | TRUST DATED 5/22/01 C/O ROBERT R WADE TRUSTEE  PO BOX 911209 ST GEORGE UT 84791-1209 | s32412 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ROBERT R WADE REVOCABLE | TRUST DATED 5/22/01 C/O ROBERT R WADE TRUSTEE  PO BOX 911209 ST GEORGE UT 84791-1209 | s32413 | 2,463.77 | 2,463.77 | 0.00 | 0.00 |
| ROBERT RUSSELL | 8585 E HARTFORD DR  STE 500 SCOTTSDALE AZ  85255 | s383 | 100,000.00 | 100,000.00 | 0.00 | 0.00 |
| ROBERT S PECKERT REV LIVING TRUST DATED 6/11/92 | C/O ROBERT S SPECKERT TTEE  2128 RED DAWN SKY ST LAS VEGAS NV 89134-5538 | 10725-01492 | 1,818.85 | 1,818.85 | 0.00 | 0.00 |
| ROBERT S SPECKERT REV LIVING | TRUST DATED 6/11/92 C/O ROBERT S SPECKERT TRUSTEE  2128 RED DAWN SKY S LAS VEGAS NV 89134-5538 | s32416 | 631.36 | 631.36 | 0.00 | 0.00 |
| ROBERT SHAPIRO & BETTY GRANT | 139 WEATHERSTONE DR  HENDERSON NV 89074-3302 | s35423 | 161.46 | 161.46 | 0.00 | 0.00 |

259478.1

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ROBERT SPECKERT IRA | 2128 RED DAWN SKY ST  LAS VEGAS NV 89134-5538 | s31449 | 30,714.94 | 30,714.94 | 0.00 | 0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | DATED 10/30/90 C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES  2 GARDNERVILLE NV 89460 | s32419 | 631.36 | 631.36 | 0.00 | 0.00 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY TRUST | DATED 10/30/90 C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES  2 GARDNERVILLE NV 89460 | s32418 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT TAYLOR IRA | 275 LA CUENTA CIR  HENDERSON NV 89074-5925 | s31411 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT W & JOAN H SCOTT TRUST DTD 3/22/93 | c/o ROBERT W & JOAN H SCOTT TTEES  PO BOX 33014 LAS VEGAS NV  89133-3014 | 10725-01244 | 51,591.00 | 0.00 | 51,591.00 | 0.00 |
| ROBERT W HILL | 4900 SAN TIMOTEO AVE NW ALBUQUERQUE NM 87114-3813 | s32422 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT W ULM IRA | 414 MORNING GLORY RD SAINT MARYS GA 31558-4139 | s32247 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERT W ULM LIVING TRUST DATED 4/11/05 | ROBERT W ULM TRUSTEE  414 MORNING GLORY RD ST MARYS GA  31558 | 10725-01148 | Unliquidated | 0.00 | In Full | 0.00 |
| ROBERT W ULM LIVING TRUST DATED 4/11/05 | C/O ROBERT W ULM TRUSTEE  414 MORNING GLORY RD SAINT MARYS GA 31558-4139 | 10725-01083 | 750,000.00 | 0.00 | 750,000.00 | 0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | C/O ROBERT W ULM TRUSTEE  414 MORNING GLORY RD SAINT MARYS GA 31558-4139 | 10725-02086 | Unliquidated | 0.00 | In Full | 0.00 |
| ROBERT W ULM LIVING TRUST DTD 4/11/05 | ROBERT W ULM TTEE  414 MORNING GLORY RD ST MARYS GA  31558 | 10725-02088 | 1,376,330.00 | 28,930.62 | 650,000.00 | 697,399.38 |
| ROBERT WILLIAM ULM IRA | PENSCO TRUST COMPANY CUSTODIAN 414 MORNING GLORY RD ST MARYS GA 31558 | 10725-02090 | 1,415,506.00 | 5,769.23 | 500,000.00 | 909,736.77 |
| ROBERTA J LYCETT | 2806 OTSEGO DR  OAK HILL VA 20171-2444 | s32426 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROBERTS FAMILY TRUST DTD 4/28/04 | C/O SARAH R ROBERTS TRUSTEE  520 CLEARVIEW DR LOS GATOS CA  95032-1743 | 10725-01833 | 15,001.78 | 15,001.78 | 0.00 | 0.00 |
| ROBERTS, GEORGE | 1272 CASTLECOMBE LN   MONUMENT CO 80132 | 10725-00483 | 400,000.00 | 0.00 | 0.00 | 400,000.00 |
| ROCHELLE HORNSBY TRUST DTD 1/92 | ROCHELLE HORNSBY TTE  3959 PEMBRIDGE CT LAS VEGAS NV  89121 | 10725-00045 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-00863 | 2,000,000.00 | 0.00 | 0.00 | 2,000,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01752 | 1,000,000.00 | 0.00 | 0.00 | 1,000,000.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01750 | 800,000.00 | 0.00 | 0.00 | 800,000.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01757 | 800,000.00 | 0.00 | 800,000.00 | 0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01748 | 500,000.00 | 0.00 | 0.00 | 500,000.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01756 | 350,000.00 | 0.00 | 0.00 | 350,000.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01755 | 270,000.00 | 0.00 | 0.00 | 270,000.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01754 | 225,000.00 | 0.00 | 0.00 | 225,000.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01751 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01749 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| ROCKLIN/REDDING LLC | STEPHEN R HARRIS ESQ  BELDING HARRIS & PETRONI LTD 417 W PLUMB LN RENO NV 89509 | 10725-01753 | 110,000.00 | 0.00 | 0.00 | 110,000.00 |
| RODRIGUEZ, ROBERT R | 2809 EASY ST  PLACERVILLE CA  95667-3906 | 10725-02071 | 329,977.39 | 0.00 | 175,000.00 | 154,977.39 |
| ROGER CANARY IRA | 561 CALLE DE LA PLATA  SPARKS NV 89436-8519 | s31418 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROGER L GHORMLEY & FRANCES L GHORMLEY | 2770 HARBOR HILLS LN  LAS VEGAS NV 89117-7629 | s32435 | 631.36 | 631.36 | 0.00 | 0.00 |
| ROGER L JANSSEN | 1402 LOMBARDY DR  HAM LAKE X MN 55304-4800 | s32436 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROGER N HAVEKOST | 204 N BLUE RIDGE TRL  HORSESHOE BAY TX 78657-5912 | s32437 | 631.36 | 631.36 | 0.00 | 0.00 |
| ROGER NOORTHOEK | 4240 PROMENADE WAY #332 MARINA DEL REY CA 90292 | s32440 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| ROGER NOORTHOEK | 4240 PROMENADE WAY #332 MARINA DEL REY CA 90292 | s32441 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ROGER NOORTHOEK | 4240 PROMENADE WAY #332 MARINA DEL REY CA 90292 | s32442 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROGERS REVOCABLE LIVING TRUST | DATED 04/10/00 C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES  286 MINDEN NV 89423-7841 | s31109 | 631.36 | 631.36 | 0.00 | 0.00 |
| ROGERS, JAMES WILLIAM | 78 SEAL ROCK DR   SAN FRANCISCO CA 94121 | 10725-02220 | 613,040.12 | 0.00 | 400,000.00 | 213,040.12 |
| ROGERS, JAMES WILLIAM | 78 SEAL ROCK DR   SAN FRANCISCO CA 94121 | 10725-02221 | 43,584.48 | 43,584.48 | 0.00 | 0.00 |
| ROGIE C MADLAMBAYAN | 29 OLIVE TREE CT  HENDERSON NV 89074-1595 | s35594 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROHAY, MARQUERITE | 5935 W OAKEY BLVD   LAS VEGAS NV 89146 | 10725-00836 | 24,023.66 | 0.00 | 24,023.66 | 0.00 |
| ROISENTUL FAMILY TRUST | SAUL & ILENE ROISENTUL TRUSTEES 74075 KOKOPELLI CIR PALM DESERT CA 92211-2075 | 10725-02281 | 840,536.32 | 631.36 | 199,368.64 | 640,536.32 |
| ROISENTUL FAMILY TRUST | SAUL & ILENE ROISENTUL TRUSTEES 74075 KOKOPELLI CIR PALM DESERT CA 92211-2075 | s32512 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROLAND CHAVEZ & ASSOC INC | DEFINED BENEFIT PENSION PLAN C/O ROLAND CHAVEZ ADMINISTRATOR 5 FALKNER DR LADERA RANCH CA 92694-0924 | s35457 | 538.19 | 538.19 | 0.00 | 0.00 |
| ROLAND CHAVEZ & ASSOC INC | DEFINED BENEFIT PENSION PLAN C/O ROLAND CHAVEZ ADMINISTRATOR 5 FALKNER DR LADERA RANCH CA 92694-0924 | s35442 | 520.83 | 520.83 | 0.00 | 0.00 |
| ROLAND CHAVEZ & ASSOC INC | DEFINED BENEFIT PENSION PLAN C/O ROLAND CHAVEZ ADMINISTRATOR 5 FALKNER DR LADERA RANCH CA 92694-0924 | s35480 | 486.11 | 486.11 | 0.00 | 0.00 |
| ROLF TSCHUDI AND LOUISE TSCHUDI 1989 | REVOCABLE TRUST DATED 8/22/89 C/O ROLF TSCHUDI AND LOUISE TSCHUDI TRUSTEES  2320 SAN FRANCISCO CA 94116-2502 | s32443 | 1,894.08 | 1,894.08 | 0.00 | 0.00 |
| ROLOFF, RODNEY & SHARYN | LAW OFFICES OF JAMES G SCHWARTZ 7901 STONERIDGE DRIVE SUITE 401 PLEASANTON CA  94583 | 10725-00144 | 171,250.00 | 0.00 | 0.00 | 171,250.00 |
| ROMONOSKI, MAURY | 4429 PEACEFUL MORNING LN   LAS VEGAS NV  89129 | 10725-02331 | 250,000.00 | 0.00 | 0.00 | 250,000.00 |

259478.1

**USACM**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RON L MOSKOWITZ | 4724 MASCAGNI ST  VENTURA CA 93003-0384 | s32444 | 0.00 | 0.00 | 0.00 | 0.00 |
| RONALD ABRAMS ENT INC EMPLOYEE RETIREMENT TRUST | RONALD & CLAIRE ABRAMS TTEES  2894 WOODWARDIA DR LOS ANGELES CA 90077-2123 | 10725-01796 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| RONALD C BUSK SEPARATE PROPERTY | TRUST DATED 3/1/01 C/O RONALD C BUSK TRUSTEE  10624 S EASTERN AVE # A HENDERSON NV 89052-2982 | s32448 | 0.00 | 0.00 | 0.00 | 0.00 |
| RONALD D KIEL TRUST DATED 6/2/93 | C/O RONALD D KIEL TRUSTEE 700 MARKER LN LOVELOCK NV 89419-5102 | s32449 | 631.36 | 631.36 | 0.00 | 0.00 |
| RONALD F RYAN AND MARY A RYAN | 217 PANCHO VIA DR  HENDERSON NV 89012-5016 | s32452 | 0.00 | 0.00 | 0.00 | 0.00 |
| RONALD G DOE GST DTD 1/6/95 | C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES 2345 VILLANDRY CT HENDERSON NV 89074-5332 | s31018 | 1,578.40 | 1,578.40 | 0.00 | 0.00 |
| RONALD G FINKEL & KAREN B FINKEL | 32158 BEACHLAKE LN  WESTLAKE VILLAGE CA 91361-3606 | s32453 | 4,927.54 | 4,927.54 | 0.00 | 0.00 |
| RONALD G FINKEL & KAREN B FINKEL | 32158 BEACHLAKE LN  WESTLAKE VILLAGE CA 91361-3606 | s32454 | 631.36 | 631.36 | 0.00 | 0.00 |
| RONALD G GARDNER TRUST | JEFFREY L HARTMAN ESQ  510 WEST PLUMB LN STE B RENO NV  89509 | 10725-01324 | Unliquidated | 0.00 | In Full | 0.00 |
| RONALD G GARDNER TRUST | C/O RONALD G GARDNER TRUSTEE  430 BAVARIAN DR CARSON CITY NV  89705-7010 | 10725-00665 | 200,000.00 | 0.00 | 200,000.00 | 0.00 |
| RONALD G GARDNER TRUST | C/O RONALD G GARDNER TRUSTEE  430 BAVARIAN DR CARSON CITY NV  89705-7010 | 10725-00664 | 150,000.00 | 0.00 | 0.00 | 150,000.00 |
| RONALD G GARDNER TRUST | C/O RONALD G GARDNER TRUSTEE  430 BAVARIAN DR CARSON CITY NV  89705-7010 | 10725-00668 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| RONALD G GARDNER TRUST | C/O Jeffrey L Hartman ESQ  WEST PLUMB LN STE B RENO NV  89509 | 10725-00663 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| RONALD G GARDNER TRUST | JEFFREY L HARTMAN ESQ  510 WEST PLUMB LN STE B RENO NV  89509 | 10725-00666 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| RONALD G GARDNER TRUST | JEFFREY L HARTMAN ESQ  510 WEST PLUMB LN STE B RENO NV  89509 | 10725-00667 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| RONALD G GARDNER TRUST | C/O RONALD G GARDNER TRUSTEE  430 BAVARIAN DR CARSON CITY NV  89705-7010 | 10725-00675 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| RONALD G GARDNER TRUST | C/O Jeffrey L Hartman ESQ  WEST PLUMB LN STE B RENO NV  89509 | 10725-01321 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RONALD GENE BROWN & JAGODA BROWN | PO BOX 7006  MENLO PARK CA 94026-7006 | s32455 | 6,820.82 | 6,820.82 | 0.00 | 0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W  FORT WORTH TX 76179-6410 | s32461 | 57,861.26 | 57,861.26 | 0.00 | 0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W  FORT WORTH TX 76179-6410 | s32462 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W  FORT WORTH TX 76179-6410 | s32460 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| RONALD KREYKES & LINDA KREYKES | 4928 WIND HILL CT W  FORT WORTH TX 76179-6410 | s32463 | 0.00 | 0.00 | 0.00 | 0.00 |
| RONALD M ADDY & PRISCILLA K ADDY | PO BOX 9550  BEND OR 97708-9550 | s32464 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RONALD NORMAN CAZIER & KAREN RAE CAZIER | FAMILY TRUST DATED 3/9/00 C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TTEES ST GEORGE UT 84790-8273 | s32465 | 0.00 | 0.00 | 0.00 | 0.00 |
| RONALD R CARTER & LESLIE A CARTER | REVOCABLE TRUST DATED 10/24/91 C/O RONALD R CARTER 16368 W. DESERT LILY DR. SURPRISE AZ 85387 | s32466 | 41,569.40 | 41,569.40 | 0.00 | 0.00 |
| RONALD R CARTER & LESLIE A CARTER | REVOCABLE TRUST DATED 10/24/91 C/O RONALD R CARTER 16368 W. DESERT LILY DR. SURPRISE AZ 85387 | s32467 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| RONK TRUST DATED 05/18/00 | C/O MURLYN F RONK & PENNY RONK TRUSTEES 1413 CLOVER HILLS DR ELKO NV 89801-7931 | s32151 | 0.00 | 0.00 | 0.00 | 0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | 307 WINDRIDGE RD  PALESTINE TX 75801-2179 | s32468 | 28,932.58 | 28,932.58 | 0.00 | 0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | 307 WINDRIDGE RD  PALESTINE TX 75801-2179 | s32470 | 631.36 | 631.36 | 0.00 | 0.00 |
| RONNIE MCLEMORE & PEGGY MCLEMORE | 307 WINDRIDGE RD  PALESTINE TX 75801-2179 | s32469 | 0.00 | 0.00 | 0.00 | 0.00 |
| RONNINE, CROSBIE B | ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | 10725-01931 | 37,500.00 | 0.00 | 0.00 | 37,500.00 |
| RONNING, GRABLE B | ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | 10725-01410 | 112,159.00 | 0.00 | 0.00 | 112,159.00 |
| RONNING, GRABLE B | ROBERT C LEPOME  10120 S EASTERN #200 HENDERSON NV  89052 | 10725-01409 | 80,262.00 | 79,194.73 | 1,066.72 | 0.55 |
| ROSALIE ALLEN MORGAN | TRUST DATED 1/31/03 C/O ROSALIE ALLEN MORGAN TRUSTEE  6869 EAGLE WING SPARKS NV 89436-8496 | s32471 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| ROSALIE ALLEN MORGAN TRUST DTD 1/31/03 | C/O ROSALIE ALLEN MORGAN TTEE  6869 EAGLE WING DR SPARKS NV  89436-8496 | 10725-01513 | 12,951.80 | 0.00 | 0.00 | 12,951.80 |

259478.1

USACM

Exhibit A

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|-------------|-------------|---------------|------------------|------------------------|
| ROSENTHAL, ARNOLD | 6059 WOODMAN AVE   VAN NUYS CA  91401 | 10725-00414 | 51,095.00 | 0.00 | 51,095.00 | 0.00 |
| ROSENTHAL, ARNOLD | 6059 WOODMAN AVE   VAN NUYS CA  91401-2925 | 10728-00093 | 500.00 | 0.00 | 0.00 | 500.00 |
| ROSS DELLER SR | 4926 DROUBAY DR. LAS VEGAS, NV 89122 | 10725-02484 | 200,000.00 | 1,515.26 | 268,484.74 | 0.00 |
| ROTHBERG, SHEILA | 21 RANDOLPH DR   DIX HILLS NY  11746 | 10725-02374 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ROTOLA, LOUIS | 5569 N COUNTRY RD 29  LOVELAND CO 80538 | 10725-01209 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| ROUTSIS, THALIA | PO BOX 4311   INCLINE VILLAGE NV  89450 | 10725-01253 | 65,275.00 | 0.00 | 0.00 | 65,275.00 |
| ROUTSIS, THALIA | PO BOX 4311   INCLINE VILLAGE NV  89450 | 10725-01247 | 57,833.00 | 0.00 | 0.00 | 57,833.00 |
| ROUTSIS, THALIA | PO BOX 4311   INCLINE VILLAGE NV  89450 | 10725-01249 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| ROUTSIS, THALIA FAMILY TRUST DTD 7/24/90 | C/O THALIA NICHOLAS ROUTSIS TTEE  PO BOX 4311 INCLINE VILLAGE NV  89450-4311 | 10725-01248 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING | TRUST DTD 6/20/00 ACCT #2 4956 VISTA FLORA WAY LAS VEGAS NV 89121-2945 | s32475 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROYAL LANDHOLDINGS LLC | C/O DANIEL J MCCARTHY  300 S GRAND AVE 37TH FL LOS ANGELES CA  90071 | 10725-01204 | 7,910,109.00 | 0.00 | 7,910,109.00 | 0.00 |
| ROYCE G JENKINS | 2021 FRESNO RD  PLANO TX 75074-3612 | s32477 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| RUBY M HILL FAMILY TRUST DTD 12/12/92 | C/O RUBY M HILL TRUSTEE  7855 N PERSHING AVE STOCKTON, CA  95207-1749 | 10725-00302 | 4,005.00 | 0.00 | 0.00 | 4,005.00 |
| RUBY SIMON | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | s32480 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUBY SIMON & EVIE SIMON | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | s32479 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUBY SIMON IRA | 8728 CASTLE VIEW AVE   LAS VEGAS NV 89129-7680 | s31450 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUDOLF WINKLER IRA | 4201  VIA MARINA, SUITE 300   MARINA DEL REY CA  90292 | s31419 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUEGG LIVING TRUST DTD 11/28/94 | FRANK C & MARGARET S RUEGG TTEES 107 NAVIGATOR LN FRIDAY HARBOR WA 98250-6017 | 10725-00537 | 75,000.00 | 15,050.17 | 0.00 | 59,949.83 |
| RUEGG LIVING TRUST DTD 11/28/94 | FRANK CHARLES & MARGARET S RUEGG TTEES  107 NAVIGATOR LN FRIDAY HARBOR WA  98250-6017 | 10725-00538 | 75,000.00 | 0.00 | 0.00 | 75,000.00 |
| RULON D ROBINSON PROFIT SHARING PLAN | 9100 EAGLE HILLS DR   LAS VEGAS NV 89134 | 10725-00186 | 50,895.83 | 0.00 | 0.00 | 50,895.83 |
| RULON D ROBISON PROFIT SHARING PLAN | C/O RULON D ROBINSON TRUSTEE 9100 EAGLE HILLS DR LAS VEGAS NV 89134-6116 | s32485 | 0.00 | 0.00 | 0.00 | 0.00 |
| RULON, PHILLIP | 2800A WRONDEL WAY   RENO NV  89502 | 10725-01214 | 503,479.62 | 58,808.82 | 184,335.72 | 260,335.08 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| RUPP AERIAL PHOTOGRAPHY INC | 4340 S VALLEY VIEW BLVD STE 200  LAS VEGAS NV 89103-4048 | s336 | 332.30 | 332.30 | 0.00 | 0.00 |
| RUSSELL AD DEVELOPMENT GROUP LLC | PO BOX 28216  SCOTTSDALE AZ 85255-0153 | s337 | 21,000.00 | 21,000.00 | 0.00 | 0.00 |
| RUSSELL JR, FRANK | 3314 PACES FERRY RD SE   ATLANTA GA 30339 | 10725-00809 | 109,687.51 | 0.00 | 0.00 | 109,687.51 |
| RUSSELL, ROBERT A | 8585 E HARTFORD DR  STE 500 SCOTTSDALE AZ  85255 | 10725-00493 | 140,000.00 | 0.00 | 140,000.00 | 0.00 |
| RUSSELL, ROBERT A | 8585 E HARTFORD DR  STE 500 SCOTTSDALE AZ  85255 | 10725-01088 | 140,000.00 | 0.00 | 140,000.00 | 0.00 |
| RUTH A ERRINGTON LIVING | TRUST DATED 11/22/04 C/O RUTH A ERRINGTON TRUSTEE  1146 BUCKBRUSH RD MINDEN NV 89423-7862 | s32490 | 631.36 | 631.36 | 0.00 | 0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | C/O RUTH A KUESTER TRUSTEE 10961 DESERT LAWN DR., SPEC. 352 CALIMESA CA 92320 | s32491 | 645.52 | 645.52 | 0.00 | 0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | C/O RUTH A KUESTER TRUSTEE 10961 DESERT LAWN DR., SPEC. 352 CALIMESA CA 92320 | s35426 | 573.13 | 573.13 | 0.00 | 0.00 |
| RUTH A KUESTER TRUST DATED 1/29/91 | C/O RUTH A KUESTER TRUSTEE 10961 DESERT LAWN DR., SPEC. 352 CALIMESA CA 92320 | s32492 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUTH AND/OR ROBERT GEIGER | 1352 MT HOOD ST   LAS VEGAS NV  89110 | 10725-00289 | Unliquidated | 0.00 | In Full | 0.00 |
| RUTH D CARRIERE FAMILY | TRUST DATED 8/5/96 C/O RUTH D CARRIERE TRUSTEE  13147 PARKWAY RD POUND WI 54161-8817 | s32493 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUTH E RUDD REVOCABLE | TRUST DATED 11/11/92 C/O RUTH E RUDD TRUSTEE  1519 DEERFORD CIR LAS VEGAS NV 89110-1984 | s32494 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUTH E RUDD REVOCABLE TRUST DTD 11/11/92 | C/O RUTH E RUDD TRUSTEE  1519 DEERFORD CIR LAS VEGA NV  89110-1984 | 10725-00394 | 27,473.40 | 0.00 | 0.00 | 27,473.40 |
| RUTH M LATAILLE | 543 GRANVILLE RD  EAST HARTLAND CT 06027-1116 | s32495 | 0.00 | 0.00 | 0.00 | 0.00 |
| RUTH ZIMMERMAN & MOSHE KIRSH JTWROS | 15721 MILBANK ST   ENCINO CA  91436 | 10725-02032 | 244,311.94 | 0.00 | 244,311.94 | 0.00 |
| RUTH ZIMMERMAN & MOSHE KIRSH JTWROS | 15721 MILBANK ST   ENCINO CA  91436 | 10725-02033 | 244,311.94 | 0.00 | 240,000.00 | 4,311.94 |
| RYAN 1999 REVOCABLE LIVING | TRUST DATED 11/15/99 C/O RICHARD J RYAN TRUSTEE  9072 SUNDIAL DR LAS VEGAS NV 89134-8320 | s35590 | 0.00 | 0.00 | 0.00 | 0.00 |
| RYAN S SHANE | PO BOX 1078  DAYTON NV 89403-1078 | s32496 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|---|---|---|---|---|---|---|
| S & J ENTERPRISE INVESTMENTS INC | PO BOX 461  NAPA CA 94559-0461 | s338 | 2,064.01 | 2,064.01 | 0.00 | 0.00 |
| S & P DAVIS LIMITED PARTNERSHIP | 740 BANNERMAN LANE   FORT MILL, SC 29715 | s32499 | 0.00 | 0.00 | 0.00 | 0.00 |
| S J MEYER CO | 2660 S RAINBOW BLVD  STE H108 LAS VEGAS NV  89146-5183 | 10725-00328 | 80,000.00 | 0.00 | 80,000.00 | 0.00 |
| S&P DAVIS  LIMITED PARTNERSHIP | 740 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01421 | 2,329.94 | 2,329.94 | 0.00 | 0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 738 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01419 | 419,981.00 | 0.00 | 125,000.00 | 294,981.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 739 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01420 | 25,903.59 | 25,903.59 | 0.00 | 0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 741 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01422 | 5,507.26 | 5,507.26 | 0.00 | 0.00 |
| S&P DAVIS LIMITED PARTNERSHIP | 742 BANNERMAN LANE   FORT MILL, SC 29715 | 10725-01423 | 1,359.49 | 0.00 | 0.00 | 1,359.49 |
| SA HANES PROFIT SHARING PLAN | C/O S A HANES TRUSTEE PO BOX 10054 ZEPHYR COVE NV 89448-2054 | s32501 | 631.36 | 631.36 | 0.00 | 0.00 |
| SABIA, JOSEPH & VICTORIA | 2720 E QUAIL AVE   LAS VEGAS NV  89120 | 10725-02505 | 138,157.59 | 75,157.59 | 0.00 | 63,000.00 |
| SABIA, JOSEPH & VICTORIA | 2720 E QUAIL AVE   LAS VEGAS NV  89120 | 10725-00458 | 63,000.00 | 0.00 | 0.00 | 63,000.00 |
| SABIA, JOSEPH W & VICTORIA L | 2720 E QUAIL AVE   LAS VEGAS NV  89120-2443 | 10725-00459 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |
| SACK FAMILY PARTNERS LP | 415 L AMBIANCE DR # PH-D  LONGBOAT KEY FL 34228-3908 | s32502 | 0.00 | 0.00 | 0.00 | 0.00 |
| SAILON, DAVID & JOAN | 2436 CLIFFWOOD DR   HENDERSON NV 89074 | 10725-00275 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| SAK  FAMILY TRUST DTD 12/17/04 | C/O GREGORY V & JANA L SAK TTEE  2512 SKIPPERS COVE AVE HENDERSON NV 89052 | 10725-01924 | 101,826.15 | 0.00 | 0.00 | 101,826.15 |
| SALLY MARK | 7673 GRANVILLE DR  TAMARAC FL 33321-8748 | s32503 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALVATORE SICILIANO | 2711 BRIGGS AVE  BRONX NY 10458-4000 | s32504 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALVO, ANNE F DI | PO BOX 18220  RENO NV  89511-0270 | 10725-02043 | 24,064.98 | 0.00 | 0.00 | 24,064.98 |
| SAMS CLUB | PO BOX 4596  CAROL STREAM IL 60197-4596 | s339 | 1,299.35 | 1,299.35 | 0.00 | 0.00 |
| SAMUELS 1999 TRUST | C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO NV 89521-7823 | s32608 | 10,033.44 | 10,033.44 | 0.00 | 0.00 |
| SAMUELS 1999 TRUST | C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO NV 89521-7823 | s32607 | 631.36 | 631.36 | 0.00 | 0.00 |
| SAMUELS FOUNDATION INC | 198 CONCHO DR  RENO NV 89521-7823 | s32506 | 0.00 | 0.00 | 0.00 | 0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD   RENO NV  89511 | 10725-02217 | 694,063.90 | 11,538.46 | 100,000.00 | 582,525.44 |

259478.1

**USACM**

**Exhibit A**

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD   RENO NV  89511 | 10725-00121 | 75,000.00 | 0.00 | 75,000.00 | 0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD   RENO NV  89511 | 10725-00124 | 73,000.00 | 0.00 | 73,000.00 | 0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD   RENO NV  89511 | 10725-00119 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD   RENO NV  89511 | 10725-00120 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD   RENO NV  89511 | 10725-00123 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD   RENO NV  89511 | 10725-00122 | 33,000.00 | 0.00 | 33,000.00 | 0.00 |
| SANCHEZ IRA, RANDY | 5713 N WHITE SANDS RD   RENO NV  89511 | 10725-00118 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| SANCHEZ LIVING TRUST | RANDY & SHARON SANCHEZ TTEES  5713 N WHITE SANDS RD RENO NV  89511 | 10725-00112 | 60,000.00 | 0.00 | 60,000.00 | 0.00 |
| SANCHEZ LIVING TRUST 10/03/06 | RANDY & SHARON SANCHEZ  5713 N WHITE SANDS RD RENO NV  89511 | 10725-00117 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY M & SHARON SANCHEZ TTEES 5713 N WHITE SANDS RD RENO NV  89511 | 10725-02218 | 554,132.98 | 12,296.09 | 119,242.37 | 422,594.52 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY & SHARON SANCHEZ  5713 N WHITE SANDS RD RENO NV  89511 | 10725-00111 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY & SHARON SANCHEZ  5713 N WHITE SANDS RD RENO NV  89511 | 10725-00114 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY & SHARON SANCHEZ  5713 N WHITE SANDS RD RENO NV  89511 | 10725-00116 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| SANCHEZ LIVING TRUST DTD 10/13/03 | RANDY M & SHARON SANCHEZ TTEE  5713 N WHITE SANDS RD RENO NV  89511 | 10725-00115 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| SANCHEZ, BARBARA M | PO BOX 90528   SANTA BARBARA CA  93190 | 10725-00467 | Unliquidated | 0.00 | 0.00 | Unliquidated |
| SANDLER LIVING TRUST DTD 8/29/05 | ROBERT B & PATRICIA D SANDLER TTEE  8912 E PINNACLE PEAK RD BOX 591 SCOTTSDALE AZ  85255 | 10725-00183 | 25,447.92 | 0.00 | 0.00 | 25,447.92 |
| SANDLER LIVING TRUST DTD 8/29/05 | ROBERT B SANDLER & PATRICIA D SANDLER TTEE  8912 E PINNACLE PEAK RD BOX 591 SCOTTSDALE AZ  85255 | 10725-00218 | 25,000.00 | 0.00 | 25,000.00 | 0.00 |
| SANDRA I HOLLANDER REVOCABLE TRUST | C/O SANDRA HOLLANDER TRUSTEE  10533 SANTO MARCO CT LAS VEGAS NV  89135-2457 | 10725-02532 | 22,894.49 | 0.00 | 0.00 | 22,894.49 |
| SANDRA I HOLLANDER REVOCABLE TRUST | C/O SANDRA HOLLANDER TRUSTEE  10533 SANTO MARCO CT LAS VEGAS NV  89135-2457 | s32507 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SANDRA M MOGG REVOCABLE LIVING | TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE  485 ANNET ST HENDERSON NV 89052-2615 | s32509 | 21,788.66 | 21,788.66 | 0.00 | 0.00 |
| SANDRA M MOGG REVOCABLE LIVING | TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE  485 ANNET ST HENDERSON NV 89052-2615 | s32508 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| SANTA FE STATION CASINO | 4949 N RANCHO   LAS VEAGAS NV  89130 | 10725-00128 | 1,453.16 | 1,453.16 | 0.00 | 0.00 |
| SANTORO FAMILY TRUST DTD 4/29/02 | C/O NICHOLAS J & JUANITA SANTORO TTEES  2312 PEARL CREST ST LAS VEGAS NV  89134-6732 | 10725-00812 | 300,000.00 | 0.00 | 300,000.00 | 0.00 |
| SANTORO FAMILY TRUST UTD 4/29/02 | C/O NICHOLAS J & JUANITA SANTORO TTEES  2312 PEARL CREST ST LAS VEGAS NV  89134-6732 | 10725-01472 | 300,000.00 | 0.00 | 50,000.00 | 250,000.00 |
| SAPPHIRE 18 TRUST | C/O NIMROD BARASHY TRUSTEE  2868 REDWOOD ST LAS VEGAS NV  89146-5113 | 10725-00978 | 101,041.67 | 0.00 | 0.00 | 101,041.67 |
| SASS IRA, KAREN E | 250 RIVER FRONT DR   RENO NV  89523-8945 | 10725-00388 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SASS, CHARLES | 250 RIVER FRONT DR   RENO NV  89523 | 10725-00225 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SAUNDERS, JOHN H & ANITA | 3665 BRIGHTON WAY   RENO NV  89509 | 10725-01495 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SAYLER FAMILY TRUST DTD 9/2/98 | HOWARD C & PHYLLIS L SAYLER TTEES PO BOX 1311 KINGS BEACH CA  96143-1311 | 10725-00767 | 182,985.49 | 0.00 | 0.00 | 182,985.49 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | MELVIN B & SUSAN D WRIGHT TTEES  3983 S MCCARRAN BLVD RENO NV  89502-7510 | 10725-00321 | 746.52 | 0.00 | 746.52 | 0.00 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | MELVIN B & SUSAN D WRIGHT TTEES  3983 S MCCARRAN BLVD RENO NV  89502-7510 | 10725-00323 | 746.52 | 0.00 | 0.00 | 746.52 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | MELVIN B & SUSAN D WRIGHT TTEES  3983 S MCCARRAN BLVD RENO NV  89502-7510 | 10725-00324 | 746.52 | 0.00 | 0.00 | 746.52 |
| SB WRIGHT FAMILY TRUST DTD 12/28/94 | MELVIN B & SUSAN D WRIGHT TTEES  3983 S MCCARRAN BLVD RENO NV  89502-7510 | 10725-00322 | 716.66 | 0.00 | 0.00 | 716.66 |
| SBC | PAYMENT CENTER PO BOX 989045 WEST SACRAMENTO CA 95798-9045 | s340 | 863.01 | 863.01 | 0.00 | 0.00 |
| SBC LONG DISTANCE | PO BOX 660688  DALLAS TX 75266-0688 | s341 | 1,297.45 | 1,297.45 | 0.00 | 0.00 |
| SCATENA | 34 W. 9TH ST   RENO NV  89503-3717 | 10725-02462 | 54,946.79 | 0.00 | 0.00 | 54,946.79 |
| SCATENA | 34 W 9TH ST   RENO NV  89503-3717 | 10725-01151 | 875.00 | 0.00 | 0.00 | 875.00 |
| SCATENA | 34 W. 9TH ST   RENO NV  89503-3717 | s32514 | 0.00 | 0.00 | 0.00 | 0.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SCHEIDEGGER FAMILY TRUST DTD 12/26/01 | C/O EDWARD J SCHEIDEGGER TRUSTEE 5101 CASHMERE CT FAIR OAKS CA  95628-5365 | 10725-00332 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | C/O ROBERT A SCHELL & RUTH M SCHELL 855 BLUE SPRUCE RD RENO NV 89511 | s32359 | 631.36 | 631.36 | 0.00 | 0.00 |
| SCHELL FAMILY TRUST DATED 8/21/92 | C/O ROBERT A SCHELL & RUTH M SCHELL 855 BLUE SPRUCE RD RENO NV 89511 | s32358 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCHNADT TRUST DATED 6/18/93 | C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES 1471 BEAR CREEK DR BISHOP CA 93514-1947 | s32746 | 12,285.97 | 12,285.97 | 0.00 | 0.00 |
| SCHNADT TRUST DATED 6/18/93 | C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES 1471 BEAR CREEK DR BISHOP CA 93514-1947 | s32745 | 5,769.23 | 5,769.23 | 0.00 | 0.00 |
| SCHNEIDER, RICHARD | 3424 HERRING GULL LN  NORTH LAS VEGAS NV  89084 | 10725-00833 | 80,000.00 | 0.00 | 0.00 | 80,000.00 |
| SCHNITZER LIVING TRUST DTD 10/24/91 | ARTHUR F & LINN S SCHNITZER TTEES 20155 NE 38TH CT, #1604 #1604 AVENTURA FL  33180 | 10725-02149 | 3,549,806.80 | 1,262.72 | 798,737.28 | 2,749,806.80 |
| SCHOLEM, FREDERICK | 9917 WHALERS LANDING CT  LAS VEGAS NV  89117 | 10725-00714 | 30,000.00 | 0.00 | 30,000.00 | 0.00 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 | EDWARD L & SUSAN A SCHOONOVER CO-TTEES  11044 E. NOPAL AVE MESA AZ 85209 | 10725-02135 | 269,449.00 | 0.00 | 190,557.66 | 78,891.34 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 | EDWARD L & SUSAN A SCHOONOVER CO-TTEES  11044 E. NOPAL AVE MESA AZ 85209 | 10725-01887 | 42,277.83 | 0.00 | 42,277.83 | 0.00 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 | EDWARD L & SUSAN A SCHOONOVER CO-TTEES  11044 E. NOPAL AVE MESA AZ 85209 | 10725-02136 | 41,666.67 | 41,666.67 | 0.00 | 0.00 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 | EDWARD L & SUSAN A SCHOONOVER CO-TTEES  11044 E. NOPAL AVE MESA AZ 85209 | 10725-01886 | 29,227.19 | 0.00 | 29,227.19 | 0.00 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 | EDWARD L & SUSAN A SCHOONOVER CO-TTEES  11044 E. NOPAL AVE MESA AZ 85209 | 10725-02134 | 28,804.73 | 28,804.73 | 0.00 | 0.00 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 | EDWARD L & SUSAN A SCHOONOVER CO-TTEES  11044 E. NOPAL AVE MESA AZ 85209 | 10725-01888 | 15,779.60 | 0.00 | 15,779.60 | 0.00 |
| SCHOONOVER FAMILY TRUST DATED 2/23/04 | EDWARD L & SUSAN A SCHOONOVER CO-TTEES  11044 E. NOPAL AVE MESA AZ 85209 | 10725-02147 | 15,542.15 | 15,542.15 | 0.00 | 0.00 |
| SCHORR, MARC | PO BOX 15107  LAS VEGAS NV  89114 | 10725-00313 | 100,000.00 | 0.00 | 0.00 | 100,000.00 |

259478.1

| Name | Address | Claim Number | Claim Amount | Allowed Amount | Disallowed Amount | Unresolved Claim Amount |
|------|---------|--------------|--------------|----------------|-------------------|-------------------------|
| SCHROEDER, DAVID W | 864 GRANVILLE AVE  APT 1 LOS ANGELES CA  90049-5422 | 10725-00573 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SCHUHRKE, RANDOLPH | 20 E MT ELDEN LOOKOUT RD   FLAGSTAFF AZ  86001 | 10725-00310 | 556.15 | 0.00 | 0.00 | 556.15 |
| SCHULTZ LIVING TRUST DATED 5/2/02 | C/O BEATRICE L SCHULTZ TRUSTEE 1840 ARBOLEDA CT RENO NV 89521-3067 | s30935 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCHUMANN, KENNETH | 10 TOWN PLZ  #99 DURANGO CO  81301 | 10725-00884 | 125,000.00 | 0.00 | 25,000.00 | 100,000.00 |
| SCHUTTE, DORA R | C/O SCOTT D FLEMING ESQ  HALE LANE PEEK DENNISON & HOWARD  3930 HOWARD HUGH LAS VEGAS NV  89169 | 10725-00840 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| SCHUTTE, DORA R | SCOTT D. FLEMING, ESQ.,  HALE LN PEEK DEN. & HOW.  3930 HOWARD HUGHES PKY 4 LAS VEGAS NV  89169 | 10725-01291 | 100,000.00 | 0.00 | 100,000.00 | 0.00 |
| SCHWAB, ARDATH | 73 SMOKESTONE CT   LAS VEGAS NV 89110 | 10725-01160 | 42,866.66 | 0.00 | 0.00 | 42,866.66 |
| SCHWARTZ & EARP JOINT VENTURE | 609 N LAUREL ST  EL PASO TX  79903-3401 | 10725-01795 | 1,164.97 | 1,164.97 | 0.00 | 0.00 |
| SCOTSMAN PUBLISHING INC | PO BOX 692  BOTHELL WA 98041-0692 | s342 | 11,367.82 | 11,367.82 | 0.00 | 0.00 |
| SCOTT A KUSICH | 2720 PRESTON CT  MOUNTAIN VIEW CA 94040-4426 | s32516 | 98.02 | 98.02 | 0.00 | 0.00 |
| SCOTT A KUSICH | 2720 PRESTON CT  MOUNTAIN VIEW CA 94040-4426 | s35651 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCOTT A SACK IRREVOCABLE | TRUST DATED 3/18/94 C/O BURTON M SACK TRUSTEE  415 L AMBIANCE DR PH-D LONGBOAT KEY FL 34228-3908 | s30977 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| SCOTT J ELOWITZ | 200 DANIELS WAY STE 210  FREEHOLD NJ 07728-2622 | s32517 | 24,571.96 | 24,571.96 | 0.00 | 0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | 32792 ROSEMONT DR  TRABUCO CANYON CA 92679-3387 | s32518 | 18,428.96 | 18,428.96 | 0.00 | 0.00 |
| SCOTT MACHOCK & HEIDI MACHOCK | 32792 ROSEMONT DR  TRABUCO CANYON CA 92679-3387 | s32519 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCOTT MROZEK | 2501 N GREEN VALLEY PKWY STE 126 HENDERSON NV 89014-2157 | s408 | 250.00 | 0.00 | 0.00 | 250.00 |
| SCOTT WILGAR & GAIL WILGAR | 8812 GLENISTAR GATE AVE   LAS VEGAS NV  89143 | 10725-02489 | 27,473.39 | 0.00 | 0.00 | 27,473.39 |
| SCOTT WILGAR & GAIL WILGAR | 8812 GLENISTAR GATE AVE   LAS VEGAS NV  89143 | s32520 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCOTT, JACQUELINE | 306 TORREY PINES   DAYTON NV  89403 | 10725-00626 | 50,000.00 | 0.00 | 0.00 | 50,000.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | 4616 PROVIDENCE LN  LAS VEGAS NV 89107-2954 | s32521 | 2,273.62 | 2,273.62 | 0.00 | 0.00 |
| SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM | 4616 PROVIDENCE LN  LAS VEGAS NV 89107-2954 | s35460 | 41.88 | 41.88 | 0.00 | 0.00 |

259478.1